IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket No. 5362 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 4, 2011, I caused to be served the "Joint Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; (III) Rejection of Certain Patent Licenses; and (IV) Related Relief and Dates," dated May 2, 2011 [Docket No. 5362], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
11th day of May, 2011

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

**EXHIBIT A**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| BROWN MCCARROLL LLP | 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DEWEY & LEBOEUF | LAWRENECE E. MILLER 125 WEST 55TH STREET NEW YORK NY 10019 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST STE. 4000 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | RAFAEL X. ZAHRALDDIN-ARAVENA; THEODORE A. KITTILA COUNSEL TO THE LTD GROUP 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 |

| Claim Name | Address Information |
|---|---|
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS LLP | J. DOUGLAS BACON; ALICE DECKER BURKE; JOSEPH A. SIMEI 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MATTHEW N. KLEIMAN, P.C. | MATTHEW N. KLEIMAN, ESQ. COUNSEL TO EXIDE TECHNOLOGIES 2506 NORTH CLARK STREET, SUITE 307 CHICAGO IL 60614 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE INTERPUBLIC GROUP OF COMPANIES | 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC.51 WEST 52N 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 1001 PO BOX 708 WILMINGTON DE 19899 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  189**

| Claim Name | Address Information |
| --- | --- |
| AVAYA INC. | PAMELA F. CRAVEN, CHIEF ADMIN OFFICER 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| BAKER BOTTS LLP | DON J. MCDERMETT JR. & CURT ANDERSON 2001 ROSS AVENUE SUITE 600 DALLAS TX 75201 |
| BLAKE, CASSELS & GRAYDON LLP | RICHARD CORLEY & SUSAN GRUNDY 199 BAY STREET SUITE 2800, COMMERCE COURT WEST TORONTO ON M5L 1A9 CANADA |
| CIENA CORPORATION | DAVID ROTHENSTEIN, SENIOR VICE PRESIDENT AND GENERAL COUNSEL 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| GENBAND INC. | GENERAL COUNSEL 3605 E. PLANO PKWY. SUITE 100 PLANO TX 75074 |
| HITACHI COMMUNICATION TECHNOLOGIES | AMERICA, INC., DON KEELER 2280 CAMPBELL CREEK BLVD. SUITE 325 RICHARDSON TX 75082 |
| HITACHI, LTD. TELECOMMUNICATIONS & | NETWORK SYSTEMS DIVISION MINORU INAYOSHI 216 TOTSUKA-CHO,TOTSUKA-KU YOKOHAMA-SHI 244-8567 JAPAN |
| IBM | C/O GEORGE F. SCHOEN & ROBERT H. TRUST CRAVATH, SWAINE & MORRE LLP. 825 EIGHTH AVENUE NEW YORK NY 10019 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ERNEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LATHAM & WATKINS LLP | DAVID S. ALLINSON 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | DAVID S. DANTZIC & JOSEPH A. SIMEI 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004 |
| MCCARTHY TETRAULT | JAMES GAGE SUITE 5300, TD BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| MORRISON & FOERSTER LLP | MICHAEL G. O' BRYAN & WILLIAM I. SCHWARTZ 425 MARKET STREET SAN FRANCISCO CA 94105 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP STEPHEN J. SHIMSHAK & MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RADWARE LTD. | ROY ZISAPEL 22 RAOUL WALLENBERG STREET TEL AVIV 69710 ISRAEL |
| ROPES & GRAY LLP | ALFRED O. ROSE & HOWARD S. GLAZER ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| STIKEMAN ELLIOTT LLP | BRIAN M. PUKIER 5300 COMMERCE COURT WEST 199 BAY STREET TORANTO ON M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | RON FERGUSON 445 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TELEFONAKTIEBOLAGET LM ERICSSON (PUBL) | PER OSCARSSON & CARL OLOF BLOMQVIST TORSHAMNSGATAN 23 KISTA STOCKHOLM SWEDEN |

**Total Creditor count  19**

| Claim Name | Address Information |
|---|---|
| ATEL LEASING CORP (SECURED PARTY | PARTIALLY ASSIGNED TO ATEL CAPITAL EQUIPMENT FUND IX, LLC 600 CALIFORNIA STREET, 6TH FLOOR SAN FRANCISCO CA 94108 |
| BANCLEASE ACCEPTANCE CORP | (ASSIGNOR INSIGHT INVESTMENTS) (ALSO ASSIGNED TO NORTH TEXAS CREDIT CO.) 18333 PRESTON ROAD, SUITE 200 DALLAS TX 75252 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N. IH-35 BLDG B AUSTIN TX 78753 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| ELECTRO RENT CORP | 6060 SEPULVEDA BOULEVARD VAN NUYS CA 91411 |
| EQUIPMENT LEASING LLC, A DIVISION OF | MELLON LEASING CORP. 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| FIRST BANK OF HIGHLAND PARK | (ASSIGNED FROM DRAWBRIDGE) 1835 FIRST STREET HIGHLAND PARK IL 60035 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| FORTRESS CREDIT CORP. | (ASSIGNOR INSIGHT INVESTMENTS) 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP | 355 BUSINESS CENTER DRIVE HORSHAM PA 19044 |
| GENERAL ELECTRIC CAPITAL CORP | 6100 FAIRVIEW ROAD SUITE 1450 CHARLOTTE NC 28210 |
| GENERAL ELECTRIC CAPITAL CORP | (AS ADMINISTRATIVE AGENT) 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| HEWLETT-PACKARD CO. | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT-PACKARD FINANCIAL SERVICES | CANADA CO. 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT-PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| MELLON US LEASING, A DIVISION OF MELLON | LEASING CORP 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| MELLON US LEASING, A DIVISION OF MELLON | LEASING CORP 525 MARKET STREET SUITE 3500 SAN FRANCISCO CA 94105 |
| SAFECO CREDIT CO., INC. | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| SAFECO CREDIT CO., INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| STEELCASE FINANCIAL SERVICES, INC. | 901 44TH STREET S.E. GRAND RAPIDS MI 49508 |

Total Creditor count  23

| Claim Name | Address Information |
|---|---|
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR & WORKFORCE DEV | OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85000 |
| ARIZONA DEPT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490 LOWELL AR 72745-1490 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |

| Claim Name | Address Information |
|---|---|
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100 SAN FRANCISCO CA 94111-5613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR & WORKFORCE DEV AGENCY | 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |

| Claim Name | Address Information |
|---|---|
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018 MILWAUKEE WI 53201-1018 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | DEPARTMENT OF FINANCE BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |

| Claim Name | Address Information |
|---|---|
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 ,1290 SOUTH PUBLIC RD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |

| Claim Name | Address Information |
|---|---|
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| COLLECTOR SALES TAX DEPT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1114 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DEKALB COUNTY REVENUE DEPT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |

| Claim Name | Address Information |
|---|---|
| DEPT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMSNR,DEPT OF JUSTICE, 820 NORTH FRENCH ST, 5TH FLR CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| EPA – REGION 1 | 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| EPA – REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA – REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA – REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA – REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA – REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA – REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA – REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA – REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 – CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |

| Claim Name | Address Information |
|---|---|
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| GEORGIA DEPT OF LABOR | ATTN: MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 GUAM |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS VI 00803-2608 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 802 |
| GRAND RAPIDS INCOME TAX DEPT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GUAM DEPT OF LABOR | 238 ARCHBISHOP FELIXBERTO C. FLORES STR STE 602, 6TH FL PACIFIC NEWS BLDG HAGATNA 96910 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112 NOBLESVILLE IN 46060 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HAWAII DEPT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR UNCLAIMED PROPERTY SECTION 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS ANNUAL FILING-BREG PO BOX 113600 HONOLULU HI 96811 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329 HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERVILLE PARISH SALES TAX DEPT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | 317 W. MAIN STREET BOISE ID 83735 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR 800 PARK BLVD.- PLAZA IV P.O. BOX 70012 BOISE ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| ILLINOIS DEPT OF LABOR | 850 EAST MADISON STREET SPRINGFIELD IL 62702-5603 |
| ILLINOIS DEPT OF REVENUE | ATTN: BRIAN HAMER, DIRECTOR 100 W. RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1  W OLD STATE CAPITOL PLAZA, STE 400 SPRINGFIELD IL 62701-1390 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY 50 BARRACK STREET, 1ST FLOOR LOBBY TRENTON NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE ALBANY NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ADMINISTRATION 45 CHENELL DR CONCORD NH 03301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES 109 STATE ST MONTPELIER VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICER 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 WASHINGTON DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY LANSING MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1379 BLOUNTSTOWN HWY TALLAHASSEE FL 32304 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 50 N RIPLEY MONTGOMERY AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE HOOVER BUILDING TAXPAYER SVC/4TH FL 1305 E. WALNUT DES MOINES IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 2135 RIMROCK ROAD, PO BOX 8949 MAIL STOP 5-77 MADISON WI 53708-8949 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 600 NORTH ROBERT ST ST PAUL MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH ST |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | JEFFERSON CITY MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 23338 JACKSON MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE DOCKING STATE OFFICE BUILDING ROOM 150 TOPEKA KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN. OFFICE OF STATE REVENUE ADMINISTRATION RAGLAND BUILDING, ROOM 2062 PO BOX 1272 LITTLE ROCK AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 6TH FLOOR STATE OFFICE BUILDING PO BOX 110203 JUNEAU AK 99811 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 E 12TH STREET DES MOINES IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVE. DES MOINES IA 50319-0209 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625-5000 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST., SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION 1ST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY DEPT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR PO BOX 1150 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |

| Claim Name | Address Information |
|---|---|
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| MADISON COUNTY SALES TAX DEPT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP. ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF LABOR | 1 ASHBURTON PLACE ROOM 2112 BOSTON MA 02108 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-0172 |
| MICHIGAN DEPT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPT. OF LABOR | & ECONOMIC GROWTH 611 WEST OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101-2198 |
| MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N. ST. PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-0622 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING 100 WEST CAPITOL STREET, STE. 608 JACKSON MS 39269 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083 JACKSON MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP UNCLAIMED PROPERTY DIVISION 501 NORTH WEST STREET, SUITE 1101A JACKSON MS 39201 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE PO BOX 6518 HELENA MT 59604-6518 |
| MONTANA DEPT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR UNCLAIMED PROPERTY 125 N. ROBERTS HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 726 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | 301 CENTENNIAL MALL SOUTH PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING AND REHABILITATION 2800 E. ST. LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING AND REHABILITATION 500 EAST THIRD STREET CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |

| Claim Name | Address Information |
|---|---|
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE., SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |
| NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HAMPSHIRE TREASURY DEPT | ATTN: BRIAN REGAN, DIRECTOR ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY DEPAT OF LABOR | & WORKFORCE DEV. 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY DEPT OF LABOR | JOHN FITCH PLAZA PO BOX 055 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 8646-0999 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REVENUE | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR MANUEL LUJAN BUILDING 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87501 |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL BUILDING 9 W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE BANKING DEPT | SUPERINTENDANT OF BANKS ONE STATE STREET BOWLING GREEN NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450 ALBANY NY 12240 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NORTH CAROLINA | EMPLOYMENT SECURITY COMMISS. PO BOX 25903 RALEIGH NC 27611-5903 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA DEPT OF LABOR | 600 EAST BOULEVARD AVENUE DEPT. 406 BISMARK ND 58505-0340 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA STATE LAND DEPT | ATTN: LINDA FISHER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH STREET BISMARCK ND 58506 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NYS DEPT OF LABOR | W.A. HARRIMAN CAMPUS UNEMPLOYMENT INS BUILDING 12, ROOM 256 CENTRAL ASSIGNMENT & COLLECTION SECTION ALBANY NY 12240-0001 |
| NYS DEPT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| OAHU DISTRICT OFFICE | PO BOX 1530 HONOLULU HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP DIVISION OF UNCLAIMED PROPERTY 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE 30 TRINITY ST, STE 200 HARTFORD CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE DEPT OF STATE 41 STATE ST ALBANY NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY OF THE COMMONWEALTH 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR, SECRETARY OF STATE 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH,CITIZEN INFO SVC ONE ASHBURTON PLACE, ROOM 1611 BOSTON MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE 82 SMITH ST, ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE STATE CAPITOL BLDG, ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE ST-DRAWER 09 MONTPELIER VT 05609 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR 441 FOURTH ST NW, STE 250 N WASHINGTON DC 20001 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH PATRICK HENRY BLDG, 4TH FL,1111 E. BRD ST RICHMOND VA 23219 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE BLDG 1, STE 157-K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE PO BOX 11350 COLUMBIA SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE MICHIGAN DEPT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD,SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE 8TH FLOOR, SNODGRASS TOWER 312 8TH AVE. NORTH NASHVILLE TN 37243 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE STATE CAPITOL RM 105 DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE STATE CAPITOL, ROOM 208 600 W MAIN JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE PO BOX 136 JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE STATE CAPITOL, STE 2300 PO BOX 94608 LINCOLN NE 68509 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE STATE CAPITOL, ROOM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE PO BOX 53390 OKLAHOMA CITY OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE, SECRETARY OF STATE DEPT DE ESTADO ,PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE 1700 BROADWAY DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR 1131 KINGS ST, STE 101 CHRISTIANSTED ST CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE STATE CAPITOL BLDG CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE STATE CAPITOL NORTH ANNEX, STE 300 SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE STATE CAPITOL, ROOM 260 PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 700 W JEFFERSON, ROOM 203 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL COMPLEX EAST BUILDING, SUITE 200 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL EXECUTIVE CHAMBERS HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR STATE CAPITOL, 3RD FL P.O. BOX 110015 JUNEAU AK 99811 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVE. BISMARCK ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., SUITE 106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG 800 NE OREGON ST, #1045 PORTLAND OR 97232 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON DEPT OF REVENUE | P.O. BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR UNCLAIMED PROPERTY P.O. BOX 4395 PORTLAND OR 97208-4395 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| PA DEPT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P. O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR 101 N. INDEPENDENCE MALL EAST REFERENCE: LOCKBOX #053473 PHILADELPHIA PA 19106 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23 SUITE 201C BELLE CHASSE LA 70037 |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203-8101 |

| Claim Name | Address Information |
|---|---|
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160-0090 |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR UNCLAIMED PROPERTY DIVISION 40 FOUNTAIN STREET - 7TH FLOOR PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-0412 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS ATTN: DEMETRIOS A BOUTRIS, COMMISIONER 1515 K ST, STE 200 SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES ATTN: FRED J JOSEPH, COMMISIONER 1580 LINCOLN, STE 420 DENVER CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU ATTN: ERIC R DINALLO, BUREAU CHIEF 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: DEBORAH DYE JOYCE, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING 100 CONSTITUTION AVE. ST. PAUL MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET CARSON CITY NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 521 FIFTH AVENUE NEW YORK NY 10175 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS UNCLAIMED PROPERTY PROGRAM 1200 SENATE STREET, ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 500 E. CAPITOL AVE. PIERRE SD 57501-5070 |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ) 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ) 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ) 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ) THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ) PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ) PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ) 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ) 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ) STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( ) 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ) 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ) DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ) CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D , CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG, GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING CORP. SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SVCS CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX AZ 85072 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504-5128 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE ANNUAL REPORT PROCESSING CENTER 600 E BLVD. AVE, DEPT 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | P.O. BOX 52609 PHOENIX AZ 85072-2609 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 2908-5802 |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808 SLIDELL LA 70459-0808 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DEPT | P.O. BOX 123 MONROE LA 71210 |
| TENNESSEE DEPAT OF LABOR | & WORKFORCE DEVLPMNT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGR NASHVILLE TN 37243 |
| TENNESSEE TREASURY DEPT | ATTN: JOHN GABRIEL, DIRECTOR ANDREW JACKSON BUILDING 500 DEADERICK STREET, 9TH FLOOR NASHVILLE TN 37243 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |

| Claim Name | Address Information |
|---|---|
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609 101 CHARLOTTE ST JOHNSTOWN CO 80534 |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-0710 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR UNCLAIMED PROPERTY DEPARTMENT P.O. BOX 884 AGANA GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERKS OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 666 WALNUT ST. SUITE 700 DES MOINES IA 50309-3950 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-0738 |
| U.S. DEPT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII 999 18TH STREET, SUITE 500 DENVER CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT. P. O. BOX 545 FARMERVILLE LA 71241 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY CONNECTICUT FINANCIAL CENTER PO BOX 1824 NEW HAVEN CT 06508 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY 36 S CHARLES STREET, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY BOSTON MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY 55 PLEASANT ST, ROOM 352 CONCORD NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY PO BOX 9718 PORTLAND ME 04104-5018 |

| Claim Name | Address Information |
| --- | --- |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY PO BOX 570 BURLINGTON VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY PO BOX 3303 SIOUX FALLS SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY 1620 DODGE ST, STE 1400 OMAHA NE 68102-1506 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY PO BOX 1478 BILLINGS MT 59103 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY PO BOX 607 ALBUQUERQUE NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY 185 S STATE ST, STE 400 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY 333 S LAS VEGAS BLVD LLOYD GEORGE FEDERAL BUILDING LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY TORRE CHARDON STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 918 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY PJKK FEDERAL BLDG, ROOM 6-100 300 ALA MOANA BLVD HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY MARK O HATFIELD US COURTHOUSE 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY FEDERAL BLDG & US COURTHOUSE, ROOM 253 222 W 7TH AVE # 9 ANCHORAGE AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY 147 PIERREPONT ST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY TERRY SANFORD FED BLDG & US COUTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 110 W VINE ST, STE 400 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, RM 20.333 ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY 500 POYDRAS ST RM B210 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY PO BOX 1229 LITTLE ROCK AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY 1200 W OKMULGEE ST MUSKOGEE OK 74401 |

| Claim Name | Address Information |
| --- | --- |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY PO BOX 1858 GREENSBORO NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY ONE COURT SQUARE, SUITE 201 MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY 600 US COURTHOUSE 75 SPRING ST SW ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY 1801 4TH AVE NORTH BIRMINGHAM AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY 900 JEFFERSON AVE OXFORD MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A , US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY PO BOX 74950 CEDAR RAPIDS IA 52407-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY 450 GOLDEN GATE AVE PO BOX 36055 SAN FRANCISCO CA 94102 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY FEDERAL BLDG 200 W SECOND ST STE 602 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY PO BOX 8970 SAVANNAH GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2044 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY RIVERVIEW PLAZA 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY 188 E CAPITOL ST, STE 500 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY 910 TRAVIS ST PO BOX 61129 HOUSTON TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY 633 US POST OFFICE & COURTHOUSE PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY PO BOX 1709 ROANOKE VA 24008 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG 167 N MAIN ST MEMPHIS TN 38103-1898 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY BANK OF LOUISVILLE BLDG 510 W BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY PO BOX 1585 MADISON WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT OF LABOR | FRANCES PERKINS BUILDING 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPT OF STATE | OFF OF DEF TRADE CTRL COMP SA-1 SUITE H1300 WASHINGTON DC 20522-0112 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF WORKFORCE SERVICES | PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009-1290 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT DEPT OF LABOR | POST OFFICE BOX 488, 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 109 STATE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 5601-0547 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR UNCLAIMED PROPERTY DIVISION 109 STATE STREET, 4TH FLOOR MONTPELIER VT 05609-6200 |
| VERNON PARISH SALES TAX DEPT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER 18 KONGENS GADE CHARLOTTE AMALIE ST. THOMAS VI 802 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF SCHAUMBURG | ATTN: COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WASHINGTON DEPT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR UNCLAIMED PROPERTY SECTION P.O. BOX 34053 OLYMPIA WA 98124-1053 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPT. PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING, MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION P.O. BOX 3694 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |
| WEST VIRGINIA TAX DEPT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1 S. PICKNEY STREET - SUITE 550 MADISON WI 53703 |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET SUITE 120 CHARLESTON WV 25301-2130 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER 1510 EAST PERSHING BOULEVARD CHEYENNE WY 82002 |
| WYOMING DEPT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-0110 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  1030

| Claim Name | Address Information |
|---|---|
| 1328556 ON INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| AASTRA TECHNOLOGIES LIMITED | ATTN: PRESIDENT 1685 FLINT ROAD NORTH YORK ON M3J 2W8 CANADA |
| ABOVENET, INC. | CORP SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ACCEL INTERNET FUND II, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND III, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND IV, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ALAN BLOOM/CHRISTOPHER HILL | ERNST & YOUNG LLP 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| ANDREW CORPORATION | ATTN: MARIA T. GUTIERREZ, ESP. 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| ASCEND TECHNOLOGY VENTURES, L.P. | MAPLES AND CALDER, PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ASTEC CUSTOM POWER (SINGAPORE) PTE LTD | ATTN : MR ELJIN LAM / MS NICOLE TAM 2 HAVELOCK ROAD, #06-10 APOLLO CENTRE SINGAPORE SINGAPORE |
| AVAYA INC. | 211 MOUNT AIRY ROAD ATTN:PAMELA F.CRAVEN,CHIEF ADMIN OFFICER FRANK J. MAHR, CORP COUNSEL & CORP SEC'Y BASKING RIDGE NJ 07920-2332 |
| AVI D. PELOSSOF | ZELLERMAYER, PELOSSOF & CO THE RUBENSTEIN HOUSE 20 LINCOLN STREET TEL AVIV ISREAL |
| BAKER & MCKENZIE LLP | ATTN: BRUCE A. ZIVIAN, ESQ. ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| BAKER BOTTS LLP | ATTN: DON J. MCDERMOTT, JR., ESQ AND CURT ANDERSON, ESQ. 2001 ROSS AVENUE, SUITE 600 DALLAS TX 75201 |
| BATTERY VENTURES CONVERGENCE FUND, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 |
| BATTERY VENTURES VI, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 |
| BAY NETWORKS REDES DE DADOS PARA | SISTEMAS INFORMATICOS, LDA. AS LARANJEIRAS PRACA NUNO RODRIGUEZ DOS SANTOS #7 LISBON 1600 PORTUGAL |
| BLADE NETWORKS TECHNOLOGIES, INC. | ATTN: VIKRAM MEHTA 2350 MISSION COLLEGE BLVD., SUITE 600 SANTA CLARA CA 95054 |
| BLAKE, CASSELS & GRAYDON LLP | ATTN: RICHARD CORLEY AND SUSAN GRUNDY, 199 BAY STREET SUITE 2800, COMMERCE COURT WEST TORONTO M5L 1A9 CANADA |
| BOYANOV & CO. | 24 PATRIARCH EVTIMII BLVD SOFIA 1000 BULGARIA |
| C-MAC INDUSTRIES INC. | ATTN: PRESIDENT AND CEO 1010 SHERBROOK STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CANADA |
| CABLE DESIGN TECHNOLOGIES CORPORATION | ATTN: PRES&CEO FOSTER PLAZA 7 661 ANDERSON DRIVE PITTSBURGH PA 15220 |
| CAPITAL TELECOMMUNICATIONS FUNDING CORP | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| CENTENNIAL VENTURES VII, L.P. | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CENTRE D'AFFAIRES PARC | LUMIERE 46 AVENUE DES FRERES LUMIERE 78190 TRAPPES FRANCE |
| CHRISTOPHER P. RICCI, VP IPL&M | AVAYA INC. ROOM B4-H12 1300 WEST 120TH AVENUE WESTMINSTER CO 80234-2726 |
| CIENA CORPORATION | 1201 WINTERSON ROAD ATTN: DAVID ROTHEN-STEIN, SENIOR VP AND GENERAL COUNSEL LINTHICUM MD 21090 |
| CIENA LUXEMBOURG S.A.R.L./ | ATTN: DAVID ROTHSTEIN, GENERAL COUNSEL CIENA CORPORATION 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| CORETEK, INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CORETEK, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| COSME ROGEAU | 25 AVENUE HOCHE 78000 VERSAILLES FRANCE |
| CTFC CANADA INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| DAVE QUANE/ SIMON FREEMANTLE | FLEMING HOUSE 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| DAWSON HOUSE | GREAT SANKEY WARRINGTON WA5 3LW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOAGH ROAD | NEWTOWNABBEY CO. ANTRIM BT3 66XA NORTHERN IRELAND |
| DUANE D. WERB ESQ.  WERB & SULLIVAN | 300 DELAWARE AVE, 13TH FLOOR WILMINGTON DE 19801 |
| E2OPEN, INC. | INCORPORATING SERVICES LTD. 15 E. NORTH STREET DOVER DE 19901 |
| EASPNET INC. | P.O. BOX 1787 GRAND CAYMAN CAYMAN ISLANDS |
| EASPNET TAIWAN INC. | 5F, NO. 100, SEC. 2 ROOSEVELT RD. TAIPEI TAIWAN |
| EMERSON NETWORK POWER | ASTEC HOUSE, WATERFRONT BUS. PARK MERRY HILL, DUDLEY WEST MIDLANDS DY5 1LX UNITED KINGDOM |
| ERICSSON AB | TORCHAMNSGATAN 23 KISTA STOCKHOLM SWEDEN |
| ERICSSON AB | ATTN: KASIM ALFALAH TORCHAMNNSGATAN 23 KISTA STOCKHOLM SWEDEN |
| FALEYE OKE & CO. | ELEPHANT CEMENT HOUSE (5TH FLOOR) ALAUSA IKEJA LAGOS NIGERIA |
| FLEMING HOUSE | 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| FRAMATOME CONNECTORS CANADA INC. | ATTN: B. JILL STEPS C/O FRAMATOME CONNECTORS USA, INC. 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432-0599 |
| FRISKEN INVESTMENTS PTY LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| FRISKEN INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| GENBAND IP COMPANY | ATTN: LEGAL DEPARTMENT C/O GENBAND US LLC 3605 E. PLANO PARKWAY, SUITE 100 PLANO TX 75074 |
| GORES TECHNOLOGY GROUP | ATTN: PRESIDENT 6260 LOOKOUT ROAD BOULDER CO 80301 |
| GORES TECHNOLOGY GROUP | ATTN: GENERAL COUNSEL 10877 WILSHIRE BLVD, SUITE 1805 LOS ANGELES CA 90024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO LTD, RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI, SHUNDE DISTRICT FOSHAN CITY GUANGDONG 528306 CHINA |
| HUTCHISON OPTEL TELECOM | TECHNOLOGY CO LTD G-3 NO. 174, KEYUAN 4 ROAD HIGH-TECH DEVELOPMENT ZONE OF CHONGQING CHONGQING 400041 CHINA |
| IAN CONNOR BIFFERATO | BIFFERATO LLC 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| INFOTECH PACIFIC VENTURES, L.P. | 552 CAMBRIDGE AVENUE PALO ALTO CA 94306 |
| J. DOUGLAS BACON    LATHAM & WATKINS LLP | 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| JAMES L. PATTON | EDWIN J. HARRON, YOUNG CONAWAY THE BRANDYWINE BLDG 1000 WEST STREET,  17TH FLOOR WILMINGTON DE 19801 |
| JERUSALEM VENTURE PARTNERS IV, L.P. | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KAPSCH CARRIERCOM AG | AM EUROPLATZ 5, A 1120 VIENNA AUSTRIA |
| KAPSCH CARRIERCOM FRANCE SAS | 23 RUE DU ROULE PARIS FRANCE |
| KOREA INFORMATION AND COMMUNICATIONS | CONTRACTORS ASSOCIATION 1674-1, SEOCHO-DONG, SEOCHO-GU SEOUL SOUTH KOREA |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN  ERNEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. DANTZIC JOSEPH A. SIMEI 555 ELEVENTH STREET,NW  SUITE 1000 WASHINGTON DC 20004 |
| LATHAN & WATKINS LLP | 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAN & WATKINS LLP | ATTN: DAVID S. DANTZIE AND KIERAN DICKINSON 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004 |
| MAIDENHEAD OFFICE PARK WESTACOTT WAY | MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| MARK I. BANE    ROPES & GRAY LLP | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MATRA COMMUNICATION CELLULAR | TERMINALS GMBH, C/O MUETZE KORSCH RECHTSANWALTSGESELLSCHAFT MBH TRINKAUSSTRASE 7 DUSSELDORF 40213 GERMANY |
| MATRA COMMUNICATION CELLULAR TERMINALS | GMBH TRINKAUSSTR. 7 DUSSELDORF 40213 GERMANY |
| MAYER BROWN LLP | ATTN: JEAN-MARIE L. ATAMIAN 1675 BROADWAY NEW YORK NY 10019-5820 |
| MAYER BROWN LLP | ATTN: THOMAS M. VITALE 1675 BROADWAY NEW YORK NY 10019-5820 |
| METASOLV SOFTWARE, INC. | ATTN: JONATHAN K. HUSTIS 5560 TENNYSON PARKWAY PLANO TX 75024 |
| MICHAEL LUSKIN, HUGHES HUBBARD | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| MILCOM TECHNOLOGIES, LLC | MAITLAND PROMENADE 485 NORTH KELLER ROAD, SUITE 100 MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| MOTIVATIONAL INVESTMENTS LIMITED | OFFSHORE INCORPS LTD. PO BOX 957, OFFSHORE INCORPORATIONS CENTRE, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| MOTOROLA NORTEL COMMUNICATIONS CO. | 425 NORTH MARTINGALE ROAD SUITE 1800 SCHAUMBURG IL 60173 |
| NEW ENTERPRISE ASSOCIATES 10, LP | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 12, LP | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 9, LP | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES VIII, LP | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NICHOLAS SKILES ESQ. | SWARTZ CAMPBELL LLC ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| NNOC SWISS AG | BINZSTRASSE 17 ZURICH CH-8045 SWITZERLAND |
| NOR.WEB DPL LIMITED | DALTON HOUSE, 104 DALTON AVENUE BIRCHWOOD PARK, BIRCHWOOD CHESHIRE WARRINGTON WA3N6YF UNITED KINGDOM |
| NORTEL (SHANNON) LTD | MERVUE BUSINESS PARK GALWAY IRELAND |
| NORTEL ALTSYSTEMS AB | C/O NORTEL NETWORKS AB BOX 6701 STOCKHOLM 113 85 SWEDEN |
| NORTEL ALTSYSTEMS INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL ALTSYSTEMS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL ALTSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| NORTEL AUSTRALIA COMMUNICATION SYSTEMS | PTY LIMITED, C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQ, 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| NORTEL AUSTRALIA COMMUNICATION SYSTEMS | PTY LTD, C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL COMMUNICATIONS HOLDINGS | (1997) LIMITED 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL COMMUNICATIONS HOLDINGS | (1997) LTD, HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL COMMUNICATIONS INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES MEXICO 3900 MEXICO |
| NORTEL EASTERN MED LTD. | HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL EUROPE SALES LTD | MERVUE BUSINESS PARK GALWAY IRELAND |
| NORTEL GMBH | MAIN AIRPORT CENTER UNTERSCHEWEINSTIEGE 6 FRANKFURT AM MAIN 60549 GERMANY |
| NORTEL HOC FINANCIAL SERVICES | H-1074 BUDAPEST DOHANY U.12 BUDAPEST HUNGARY |
| NORTEL NETWORKS (ASIA) LIMITED | 5/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| NORTEL NETWORKS (AUSTRIA) GMBH | C/O BDO AUSTRIA GMGH, FISCHHOF 316 WIEN 1010 AUSTRIA |
| NORTEL NETWORKS (BULGARIA) EOOD | BOYANOV & CO. 24 PATRIARCH EVTIMII BLVD SOFIA 1000 BULGARIA |
| NORTEL NETWORKS (CALA) INC. | 5-7 LEX CARIBBEAN SWEET BRIAR ROAD ST. CLAIR,TRINIDAD BRITISH WEST INDIES |
| NORTEL NETWORKS (CALA) INC. | REP:HECTOR BENJAMIN VIANA, ESTUDIO VIANA NORTEL NETWORKS CALA SUCURSAL URUGUAY CERRITO 507 - 5TO. PISO MONTEVIDEO URUGUAY |
| NORTEL NETWORKS (CALA) INC. | 1560 SAWGRASS CORPORATE PARKWAY 4TH FLOOR, SUITE 458 SUNRISE FL 33323 |
| NORTEL NETWORKS (CALA) INC. | CT CORP SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| NORTEL NETWORKS (CALA) INC. | NORTEL NETWORKS (CALA) INC. SAN JUAN PUERTO RICO OFFICE, TRIPLE S PL STE, 11 B-2 1510, ROOSEVELT AVENUE GUAYNABO PR 00968 |
| NORTEL NETWORKS (CHINA) LIMITED | NO. 6 WANGJING DONG LU, CHAOYANG, DISTRICT BEIJING 100102 CHINA |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | DOAGH ROAD, NEWTOWNABBEY CO. ANTRIM BT3 66XA UNITED KINGDOM |
| NORTEL NETWORKS (PHOTONICS) PTY LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL NETWORKS (PHOTONICS) PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET,SYDNEY NEW |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS (PHOTONICS) PTY. LTD. | SOUTH WALES 2000 AUSTRALIA |
| NORTEL NETWORKS (SHANNON) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (THAILAND) LTD. | C/O REGUS, 36TH FLOOR, CRC TOWER ALL SEASONS PLACE NO 87/2, WIRELESS ROAD KHWAENG LUMPINI   KHET PATHUMWAN BANGKOK 10320 THAILAND |
| NORTEL NETWORKS AB | PETER OLE JENSEN, MANAGER NORTEL NETWORKS FILIAL AF LAUTRUPSGADE 11 COPENHAGEN S 2100 DENMARK |
| NORTEL NETWORKS AB | C/O BDO STOCKHOLM AB BOX 241 15, STOCKHOLM 104 51 SWEDEN |
| NORTEL NETWORKS AG | WILSTRASSE 11 8610 USTER CH-8610 SWITZERLAND |
| NORTEL NETWORKS APPLICATIONS | MANAGEMENT SOLUTIONS INC. THE CORP TRUST CO, CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS APPLICATIONS | MANAGEMENT SOLUTIONS INC. 220 ATHENS WAY,STE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS AS | H. HEYERDAHLSGT 1 OSLO 0160 NORWAY |
| NORTEL NETWORKS ASIA LTD CHRISTINE TEO/ | ELLEN TSANG PRIN OFFICER  MR. ZAFAR KHAN NORTEL NETWORKS (ASIA) LIMITED 68, NAZIMUDDIN ROAD, F-8/4 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS ASIA LTD, TAIPEI OFFICE | GENERAL MANAGER: Y.K. TSAI SHIN KONG MANHATTAN BUILDING, 14F SECTION 5, NO. 8 XIN YI ROAD TAIPEI 110 TAIWAN |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL NETWORKS BV | EVERT VAN DE BEEKSTRAAT, 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CAPITAL CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS CHILE S.A. | AVENIDA DEL VALLE 662 CIUDAD EMPRESARIAL HUECHUARABA SANTIAGO CHILE |
| NORTEL NETWORKS COMMUNICATIONS | ENGINEERING LTD. NO. 18 SHUN SAN TIAO, TIE JIANG YING FENGTAI DISTRICT BEIJING 100079 CHINA |
| NORTEL NETWORKS COMMUNICATIONS | (ISRAEL) LIMITED 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL NETWORKS COMMUNICATIONS | (ISRAEL) LTD, HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL NETWORKS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE ARGENTINA, S.A. | C/O  MATIAS DE LARRECHEA OF SEVERGNINI ROBIOLA, GRINBERG & LARRECHEA RECONQUISTA 336, 2O PISO BUENOS AIRES C1003ABC ARGENTINA |
| NORTEL NETWORKS DE BOLIVIA S.A. | R. GUTIERREZ 550, SOPOCACHI LA PAZ BOLIVIA |
| NORTEL NETWORKS DE COLOMBIA, S.A.S. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO MEXICO |
| NORTEL NETWORKS DE VENEZUELA, C.A. | AVE. FRANCISCO DE MIRANDA, CENTRO LIDO TORRE D, PISO 4, OFFICINA 41-D EL ROSAL CARACAS 1060 VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR, S.A. | AV. REPUBLICA DEL SALVADOR Y NACIONES UNIDAS, MANSION BLANCA BUILDING PARIS TOWER 5TH FLOOR, OFFICE, P5-1 QUITO ECUADOR |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY |
| NORTEL NETWORKS DEL URUGUAY, S.A. | BOULEVARD ARTIGAS 417 APT. 11 MONTEVIDEO 1100 URUGUAY |
| NORTEL NETWORKS EASTERN | MEDITERRANEAN LTD. 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL NETWORKS ELECTRONICS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS EMPLOYEE BENEFIT | TRUSTEE COMPANY LIMITED MAIDENHEAD OFFICE PARK WESTACOTT WAY,MAIDENHEAD |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS EMPLOYEE BENEFIT | BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS ENGINEERING SERVICE KFT. | NAGY JENO UTCA 10 BUDAPEST 1126 HUNGARY |
| NORTEL NETWORKS EUROPE SALES LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25-28 NORTH WALL QUAY DUBLIN IRELAND |
| NORTEL NETWORKS FINANCIAL SERVICES | LIMITED LIABILITY COMPANY DOHANY U.12 BUDAPEST H-1074 HUNGARY |
| NORTEL NETWORKS FRANCE SAS | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DES FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS GLOBAL CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATION | NORTEL NETWORKS GLOBAL CORP,11/F, ETON PLACE SHANGHAI, CHINA - REP OFC 69 DONGFANG ROAD SHANGHAI 200/20 CHINA |
| NORTEL NETWORKS GLOBAL CORPORATION | MANAGER AND LIQUIDATOR: BADIH MOUKARZEL C/O PRAGMA GROUP,QUANTUM TOWER, 6TH FL CHARLES MALEK AVENUE, BEIRUT ASHRAFIEH LEBANON |
| NORTEL NETWORKS GLOBAL CORPORATION | DARYA SHARDINA MANAGER OUTSOURCING DIVISION  BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW 107023 RUSSIA |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6 28.224 POZUELO DE ALARC MADRID SPAIN |
| NORTEL NETWORKS HPOCS INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC. | NORTEL NETWORKS INC.-CAIRO BRANCH OFFICE 22ND FL, NORTH TOWER, NILE CITY TOWER CAIRO 11624 EGYPT |
| NORTEL NETWORKS INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC., MONCEF HARNDAOUI | NORTEL NETWORKS INC.-TUNIS BRANCH OFFICE CHEZ BDO AFRIC AUDIT,IMMEUBLE ENNOUR BLD 3 EME ETAGE, CENTRE URGAIN NORD, 1082 TUNIS MAHRAJENE TUNISIA |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INDIA PRIVATE LTD C-227 | GROUND FLOOR, NEAR GARDEN OF FIVE SENSES WESTEND MARG, PARYAVARAN COMPLEX NEW DELHI 110 030 INDIA |
| NORTEL NETWORKS INTERNATIONAL CORP | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS INTERNATIONAL INC. | CNTRY MGR:RICHARD KENNELL, RAMIN ATTARI DUBAI SILICON OASIS, D-WING, 1ST FLOOR, OFFICE D-101 DUBAI UNITED ARAB EMIRATES |
| NORTEL NETWORKS INTERNATIONAL INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INTL CORP | GREG BARNETT, LOU GALLOPS NORTEL NETWORKS INTL CORP PORT OF SPAIN, TRINIDAD REP OFC,5/7 SWEET BRIAR ROAD ST. CLAIR TRINIDAD |
| NORTEL NETWORKS INTL CORP: CHRISTINE TEO | ELLEN TSANG, REP: ANDREW GRANT NORTEL NETWORKS INTERNATIONAL CORP. NO 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 PEOPLE'S REPUBLIC OF CHINA |
| NORTEL NETWORKS INTL CORP: CHRISTINE TEO | ELLEN TSANG/CHIEF REP ANDREW GRANT HANOI VIETNAM OFFICE REGUS, HANOI PRESS CLUB, 4-6/F, 59A LY THAI TO HOAM KIEM DISTRICT HANOI VIETNAM |
| NORTEL NETWORKS INTL CORP: CHRISTINE TEO | ELLEN TSANG CHIEF REP ANDREW GRANT REGUS ME LIHN POINT TOWER, 6F & 7F, ME LINH POINT TOWER 2, NGO DUC KE, DISTRICT 1 HO CHI MINH CITY VIETNAM |
| NORTEL NETWORKS INTL FINANCE | & HOLDING BV EVERT VAN DE BEEKSTRAAT 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED 14TH FLOOR, 35 EFAL STREET SECTOR 1 PETAH TIKVA ISRAEL |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING),LIMITED (IN ADMINISTRATION),HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV 70100 ISRAEL |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS JAPAN | (A/K/A NORTEL NETWORKS KABUSHIKI KAISHA) 2F SHINBASHI TOKYU BUILDING 4-21-3 SHINBASHI, MINATO-KU TOKYO 105-0004 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS LTD | JENNIFER STAM,OGILVY RENAULT LLP 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA, NO. 8 LEBUH FARQUHAR PENANG 10200 MALAYSIA |
| NORTEL NETWORKS MAURITIUS LTD. | INTERNATIONAL MANAGEMENT (MAURITIUS) LTD 4TH FLOOR, LES CASCADES BLDG EDITH CAVELL ST. PORT LOUIS MAURITIUS |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS NV | NORTEL NETWORKS NV C/O REGUS PAGASUSLAAN 5 DIEGEM B-1831 BELGIUM |
| NORTEL NETWORKS O.O.O | 9TH FLOOR 18 KRASNOPRESNENSKAYA NABEREZHNAYA MOSCOW 123317 RUSSIA |
| NORTEL NETWORKS O.O.O. | 3 SMOLENSKAYA SQUARE, BLOCK B 9TH FLOOR BUSINESS CENTRE REGUS, MOSCOW 121099 RUSSIA |
| NORTEL NETWORKS OPTICAL COMPONENTS | (SWITZERLAND) GMBH WILSTRASSE 11 USTER 8610 SWITZERLAND |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OY | C/O BDO OY, VATTENIEMENRANTA 2 HELSINKI 002 10 FINLAND |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO LIMA 27 PERU |
| NORTEL NETWORKS POLSKA SP. Z O.O. | ROMA OFFICE CENTER 47A NOWOGRODZKA STREET WARSAW POLAND |
| NORTEL NETWORKS PORTUGAL, S.A. | C/O ERNST & YOUNG AVENIDA DA REPUBLICA 90 3O LISBON 1649-024 PORTUGAL |
| NORTEL NETWORKS PROPERTIES LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS ROMANIA SRL | C/O REGUS FLOREASCA PLAZA, 169A CALEA FLOREASCA SECTOR 1 BUCHAREST 14472 ROMANIA |
| NORTEL NETWORKS S.P.A. | VIA SENIGALLIA N. 18/2 MILAN NORTH PARK MILANO ITALY |
| NORTEL NETWORKS S.R.O. | KLIMENTSKA 1216/46 PRAGUE 1 11002 CZECH REPUBLIC |
| NORTEL NETWORKS SA (FRENCH ENTITY) | BRANCH MANAGER: MICHEL CLEMENT 6, BOULEVARD COLONEL AMIROUCHE IMMEUBLE NISSAN ALGIERS ALGERIA |
| NORTEL NETWORKS SA (FRENCH ENTITY) | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS SA (FRENCH ENTITY) | BRANCH/PROJECT MANAGER: ETIENNE LEGENDRE MALTA BRANCH OFFICE FRA DIEGO STREET MARSA HMR12 MALTA |
| NORTEL NETWORKS SIA LTD,DAVID HOI WONG | REP, MACAU, SAR AVENIDA DA PRAIA GRANDE NOS. 417-429 PRAIA GRANDE COMMERCIAL CENTRE NO. 17 ANDAR E EM MACAU |
| NORTEL NETWORKS SINGAPORE PTE LTD | LOCAL AGENT IN PUA: ANTHONY PAKAKOTA C/O DELOITTE TOUCHE TOMATSU, PO BOX 1275 PORT MORESBY NATL CAPITAL DISTRICT 121 PAPUA NEW GUINEA |
| NORTEL NETWORKS SINGAPORE PTE LTD | ANTONIO PIO DE RODA, MANILA, PHILIPPINES C/O BATUHAN BLANDO CONCEPCION LAW OFFICE 20/F LIBERTY CENTER 104 HV DELA COSTA ST MAKATI CITY 1227 PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02, MARINA BAY, FINANCIAL CENTRE TOWER 1 SINGAPORE 18981 SINGAPORE |
| NORTEL NETWORKS SLOVENSKO, S.R.O. | SV. CYRILA A METODA 2 PIEST'ANY 921 101 SLOVAK REPUBLIC |
| NORTEL NETWORKS SOUTH AFRICA | (PROPRIETARY) LIMITED 7 PAM ROAD MORNINGSIDE EXTENSION 5 GAUTENG 2057 REPUBLIC OF SOUTH AFRICA |
| NORTEL NETWORKS SOUTH AFRICA D | (PROPRIETARY) LIMITE 13 WELLINGTON ROAD PARKTOWN 2193 JOHANNESBURG SOUTH AFRICA |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02, MARINA BAY, FINANCIAL CENTRE |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | TOWER 1 SINGAPORE 18981 SINGAPORE |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY SUITE 800, 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY K.K. | EXECUTIVE OFFICE: SHIROYAMA JT MORI BUILDING, 28TH FLOOR 4-3-1, TORANOMON, MINATO-KU TOKYO 105 JAPAN |
| NORTEL NETWORKS TECHNOLOGY LTD. | (MANAGED BY U.S. GROUP) C/O CARD CORPORATE SERVICES LTD. ZEPHYR HOUSE, MARY STREET,P.O. BOX 709 GEORGETOWN CAYMAN ISLANDS |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD. | REGUS 36TH FLOOR CRC TOWER ALL SEASONS PLACE, NO. 87/2 WIRELESS ROAD KHWAENG LUMPINI KHET PATHUMWAN BANGKOK THAILAND |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD. | 1768 THAI SUMMIT TOWER, 24TH FLOOR NEW PETCHBURI ROAD, BANGKAPI BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS TELECOM EQUIPMENT | SHANGHAI CO LTD SHANGHAI BRANCH OFFICE ROOM 1101-1104 AND 1110-1113 69 DONGFONG ROAD SHANGHAI 200120 CHINA |
| NORTEL NETWORKS TELECOM EQUIPMENT | SHANGHAI CO LTD SOUTHPART 1ST & 2ND FL XINS NO. 43 BUILDING NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NETWORKS TELECOM EQUIPMENT | SHANGHAI, CO LTD GUANGZHOU BRANCH OFFICE UNIT 04, 31/F, NO. 403, HUAN SHI DONG LU GUANGZHOU 510095 CHINA |
| NORTEL NETWORKS TELECOMUNICACOES DO | BRASIL LTDA, AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B, SANTO AMARO SAO PAULO 04795-000 BRAZIL |
| NORTEL NETWORKS UK LIMITED | 18TH FLOOR, ABRAJ BUILDING,ULAYYAH ST RIYADH 11683 SAUDI ARABIA |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LIMITED | C/O TOWERS WATSON LIMITED PO BOX 545 REDHILL SURREY RH1 1YX UNITED KINGDOM |
| NORTEL NETWORKS(CALA) INC, LQDTR:ADRIANA | ELAZQUEZ,NORTEL NETWORKS, (CALA)INC. ARGENTINA-BRANCH OFC TORRE BOUCHARD PLZ BUENOS AIRES,BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED 5TH FLOOR, TOWER D IBC KNOWLEDGE PK,NO 4/1 BANNERGHATTA RD. BANGALORE 560 029 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LTD, UNIT $701 7TH FLOOR C BLOCK RMZ CENTENNIAL, DODDANDEKUNDI (V) KRISHNARAJAPURAM (H) BANGALORE 560048 INDIA |
| NORTEL TELECOM INTERNATIONAL LIMITED | ELEPHANT CEMENT HOUSE 5TH FL, ASSBIFI RD ALAUSA, IKEJA LAGOS NIGERIA |
| NORTEL TRINIDAD AND TOBAGO LIMITED | BAD ADDRESS (EPIQ) 34 FITT STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL VENTURES LLC | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL VIETNAM LIMITED | HANOI PRESS CLUB, 4-6F, 59 LY THAI TO HOAN KIEM DISTRICT HANOI VIETNAM |
| NORTEL-SE D.O.O. BEOGRAD | UL. MULITINA MILANKOVICA 27 BELGRADE SERBIA |
| NORTHERN TELECOM CANADA LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTHERN TELECOM FRANCE SA | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTHERN TELECOM INTERNATIONAL INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTHERN TELECOM MAROC SA | 6, RUE NAJIB MAHFOUD CASABLANCA 21 000 MOROCCO |
| NORTHERN TELECOM PCN LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| OWENS, D'AMBROSIA & NESCIO | ATTN: JOSEPH S. NESCIO, ESQ. 25 SOUTH CHURCH STREET WEST CHESTER PA 19381 |
| PACVEN WALDEN VENTURES VI, L.P. | UGLAND HOUSE PO BOX 309 GRAND CAYMAN CAYMAN ISLANDS |
| PERFTECH (PTI) CANADA CORP. | 500-40 HINES ROAD SS 46 KANATA ON K2K 2M5 CANADA |
| PERIPHONICS LIMITED - REGN. NO. 2466031 | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED |

| Claim Name | Address Information |
|---|---|
| PERIPHONICS LIMITED – REGN. NO. 2466031 | KINGDOM |
| PHILIP SERVICES CORPORATION | CORP SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| PT NORTEL NETWORKS INDONESIA | REGUS, 30/F MENARA KADIN INDONESIA JL H.R. RASUNA SAID BLOCK X-5, KAV 2-3 JAKARTA 12950 INDONESIA |
| PWC LLP | ONE KINGSWAY CARDIFF CF10 3PW UNITED KINGDOM |
| QTERA CORPORATION | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| QTERA CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| R. BETTS INVESTMENTS PTY. LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| R. BETTS INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| RADWARE LTD. | ATTENTION:  ROY ZISAPEL 22 RAOUL WALLENBERG STREET TEL AVIV 69710 ISREAL |
| RANDALL D. CROCKER ESQ. | VONBRIESEN & ROPER S.C. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| REGIONAL TELECOMMUNICATIONS FUNDING CORP | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| RIORDAN & MCKINZIE | ATTN: JOANNE S. REDMAN, ESQ. 300 S. GRAND AVENUE, SUITE 2900 LOS ANGELES CA 90071 |
| ROPES & GRAY LLP | ATTN: ALFRED O. ROSE HOWARD S. GLAZER ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SHENYANG NORTEL | TELECOMMUNICATIONS CO., LTD. 79, NANSHI STREET HEPING DISTRICT, SHENYANG LIAONING PROVINCE 110005 CHINA |
| SIGNIANT INC. | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD SUITE 750 SAN MATEO CA 94402 |
| SONOMA SYSTEMS | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| SONOMA SYSTEMS | NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| SPECTRUM EQUITY INVESTORS PARALLEL IV LP | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| STAR 21 FACILITY KG | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 FACILITY MANAGEMENT | VERWALTUNG GMBH HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 FACILITY MANAGEMENT GMBH & CO KG | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS (DEUTSCHLAND) GMBH | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS (SCHWEIZ) AG | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS (SCHWEIZ) AG | C/O STEFAN BEISSNER RYCHENBERGSTRASSE 38 WINTERTHUR 8400 SWITZERLAND |
| STAR 21 NETWORKS DEUTSCHLAND GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS GMBH | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS OPERATIONS | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS, A.S. | BRNO, TECHNICKA 15 DISTRICT BRNO-MESTO 616 69 CZECH REPUBLIC |
| STAR 21 NETWORKS, A.S. | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 OPERATIONS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 SOLUTION | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR ONE S.R.O. | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STARTECH SEED FUND II L.P. | CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| STEPHEN GALE, HERBERT SMITH | EXCHANGE HOUSE PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| STIKEMAN ELLIOT LLP | ATTN: BRIAN M. PUKIER AND STUART MCCORMACK 5300 COMMERCE COURT WEST, 199 BAY ST TORONTO M5L 1B9 CANADA |
| STIKEMAN ELLIOT LLP | ATTN: RON FERGUSON, ESQ. 445 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| STIKEMAN ELLIOTT LLP | ATTENTION:  BRIAN M. PUKIER 5300 COMMERCE COURT, WEST 199 BAY ST TORONTO ON M5L 1B9 CANADA |
| SUMMERHILL VENTURES I LP | EXECUTIVE OFFICE:,C/O SUMMERHILL VENTURE PARTNERS MANAGEMENT, INC. 21 ST. |

| Claim Name | Address Information |
| --- | --- |
| SUMMERHILL VENTURES I LP | CLAIR AVENUE EAST, SUITE 1400 TORONTO ON M4T 1L8 CANADA |
| TSFC CANADA INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| VANTAGEPOINT COMMUNICATIONS PARTNERS, LP | 1001 BAYHILL DRIVE SUITE 140 SAN BRUNO CA 94066 |
| VANTAGEPOINT VENTURE | PARTNERS 2006 (Q), L.P. CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| VLADIMIR KASYANIK | 3 SMOLENSKAYA SQUARE 121099 MOSCOW RUSSIA |
| WI HARPER INC. FUND VI LTD. | THE WI HARPER GROUP INC. 50 CALIFORNIA STREET, SUITE 2920 SAN  FRANSISCO CA 94111 |
| XROS, INC. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| XROS, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| YANKEETEK INCUBATOR FUND, L.P. | THE CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |

**Total Creditor count  295**

| Claim Name | Address Information |
|---|---|
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931 NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | ATTN NEWARK NJ 07189 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W. 3RD FLOOR WASHINGTON DC 20001-2133 |
| 1099 PRO INC | 23901 CALABASAS ROAD SUITE 2080 CALABASAS CA 91302 |
| 1105 MEDIA INC | 9121 OAKDALE AVENUE CHATSWORTH CA 91311-6526 |
| 117317 ONTARIO LTD | 22 ANTARES DR UNIT A OTTAWA ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE ALPHARETTA GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC., ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL ATLANTA GA 30353-3221 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD BURNABY BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR | 200 TERENCE MATTHEWS CRES KANATA ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT MISSISSAUGA ON L4W 5H8 CANADA |
| 2005B78 ONTARIO INC | 200 BAY ST SUITE 2600 SOUTH TOWER ROYAL BK PLAZA TORONTO ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT | CUSTOM REGISTRATION INC 2020 EAST RANDOL MILL RD ARLINGTON TX 76011 |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES TORONTO ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC | 530 BONSECOURS MONTR_AL QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED | 1704 AUTOMATION PARKWAY SAN JOSE CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS | PO BOX 429 FAIRFIELD MT 59436-0429 |
| 3 RIVERS TELEPHONE COOPERATIVE | 3 RIVERS COMMS - TELEPHONE DIV PO BOX 489 FAIRFIELD MT 59436-0489 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | PO BOX 429 FARIFIELD MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER LORI ZAVALA 12202 AIRPORT WAY BROOMFIELD CO 80021 |
| 360NETWORKS (USA) INC | 12202 AIRPORT WAY BROOMFIELD CO 80021-2587 |
| 3767400 CANADA INC | 1 LAFLEUR LASALLE QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC | 11 SIMS CRESCENT UNIT 2 RICHMOND HILL ON L4B 1C9 CANADA |
| 3D NETWORKS (AUSTRALIA) PTY LTD | 593-595 BLACKBURN ROAD NOTTING HILL, VIC 3168 AUSTRALIA |
| 3D NETWORKS (THAILAND) CO., LTD. | 23RD FL., UNIT 2314, 195 EMPIRE TOWER, SOUTH SATHORN RD., YANNAWA, SATHORN, BANGKOK 10120 THAILAND |
| 3D NETWORKS PTE LTD | 102 RAHEJA CHANCERY, BRIGADE ROAD BANGALORE 560025 INDIA |
| 3D NETWORKS PTE LTD (INDIA) | UNIT NO, 502, 5F, MMTC HOUSE C-22, BANDRA-KURLA COMPLEX MUMBAI 400051 INDIA |
| 3D NETWORKS PTE. LTD | 151, LORONG CHUAN #03-05,NEW TECH PARK, I-OPERATIONS 556741 SINGAPORE |
| 3D NETWORKS SINGAPORE PTE LTD | 151 LORONG CHUAN #03-05 NEW TECH PARK 556741 SINGAPORE |
| 3D TGNT CO. LTD | 5/F, R/D BUILDING A, TSINGHUA HI-TECH PARK, NORTH DISTRICT SZ HI-TECH&INDUSTRIAL ESTATE NANSHAN, SHENZHEN 518057 SWITZERLAND |
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE SUITE B220 BELLEVUE WA 98004 |
| 3SP LTD | NO 3 THE GLADE BUSINESS CENTRE FORUM ROAD NOTTINGHAM NG5 9RW GREAT BRITAIN |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THRID AVE - 31ST FLOOR NEW YORK NY 10017 |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE - 31ST FLOOR NEW YORK NY 10017 |
| 4G TRE LLC | AKA 4G METRO LLC 3709 CONTRARY CREEK RD GRANBURY TX 76048-6757 |
| 4WHAT LLC | 1040 COLLIER CENTER WAY STE 15 NAPLES FL 34110-8480 |
| 521 EVENTS | 3523 MCKINNEY AVE DALLAS TX 75204-1401 |
| 6335195 CANADA INC | 985 LARKIN STREET OTTAWA ON K1Z 5R5 CANADA |

| Claim Name | Address Information |
|---|---|
| 6WIND | 1 PLACE CHARLES DE GAULLE IMMEUBLE CENTRAL GARE BATIMENT MOTIGNY LE BRETONNEUX 78180 FRANCE |
| 7884 BR LLC | 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE LA 70827-7603 |
| 888ERGODIRECT COM | 236 KETTLES LANE MEDFORD NY 11763 |
| A & G MACHINING LLC | 333 TECHNICAL COURT GARNER NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q 07 BLOCO A SALA 822 ED PATIO SAU PEDRO RJ 70307-902 BRAZIL |
| A&A COATINGS & PACKAGING LTD | 27 MELANIE DRIVE BRAMPTON ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS | 211 SHUNPIKE ROAD UNIT 6 CROMWELL CT 06416 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366 LIBERTYTOWN MD 21762 |
| A-AMERICAN SELF STORAGE | 720 SOUTH STREET HONOLULU HI 96813 |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS 2801 CLARK STREET ST. LOUIS MO 63103 |
| A.T. KEARNEY, INC. | ATTN: TRISH BRIM, OFFICE MANAGER 16000 N. DALLAS PARKWAY, STE 850 DALLAS TX 75248 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC P O BOX 366 LIBERTYTOWN MD 21762 |
| AAA | MAIL STOP 2 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| AAA SOUND | AAA SOUND SERVICE LTD 295 MT READ BLVD ROCHESTER NY 14611 |
| AAA SOUND SERVICE | 4000 BUFFALO ROAD ROCHESTER NY 14624 |
| AANENSON, WAYNE | 103 KINNERLY CT LINCOLN CA 95648 |
| AARON SO | 28 OLIVE AVE #711 TORONTO ON M2N 7E6 CANADA |
| AARON ZULICK | 1017 EL CAMINO ROAD #297 REDWOOD CITY CA 94063 |
| AASEN, GREG B | 3605 SUN CLOUD CIR RENO NV 895069719 |
| AASTRA TELECOM INC | 155 SNOW BLVD CONCORD ON L4K 4N9 CANADA |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD. CONCORD ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC | 6020 PARKWAY NORTH DRIVE SUITE 1100 CUMMING GA 30040 |
| AAVID THERMALLOY | 70 COMMERCIAL STREET CONCORD NH 03301 |
| AAVID THERMALLOY | 135 SOUTH LASALLE DEPT 3519 CHICAGO IL 60674-3519 |
| AAVID THERMALLOY, LLC | 70 COMMERCIAL STREET CONCORD NH 03301 |
| ABACOM INC | 100 URTON LANE SUITE 100 LOUISVILLE KY 40224-3944 |
| ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR STE 120 MARIETTA GA 300666019 |
| ABACUS SOLUTIONS LLC | PO BOX 932665 ATLANTA GA 30339 |
| ABACUS SOLUTIONS LLC | DEPT AT 952724 ATLANTA GA 31192-2724 |
| ABADINES, EDGAR T | PO BOX 750371 PETALUMA CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL CKL MARLTON NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT SUWANEE GA 30024 |
| ABALOS, ARSENIO G | 1537 HERITAGE DR GARLAND TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE TITUSVILLE FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W #922 EULESS TX 76040 |
| ABATELLI, FREDERICK L | 1G HARTFORD LANE NASHUA NH 03063 |
| ABBAS MIRZA | 3453 LARK MEADOW WAY DALLAS TX 75287 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO APT # A22 CUPERTINO CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR MELBOURNE FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN CARY NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102 DODGE CITY KS 67801 |
| ABBOTT, HARVEY | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, HARVEY F. | 10 ALMA ROAD BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| ABBOTT, KEN | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| ABBOTT, SUSAN J | 3720 STONEWOOD CT EAGAN MN 55123 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN WEARE NH 03281 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 COL JUAREZ MEXICO 6600 MEXICO |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR IRVING TX 75063 |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD FRAMINGHAM MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV # 1514 BOCA RATON FL 33433 |
| ABDO, JOSE A | 7920 SW 99 ST MIAMI FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE APT B18 WEST PALM BEA FL 33401 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ABDU, ASHRAF | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDU, ASHRAF A | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDUL ALZINDANI | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| ABDULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |
| ABE, JAMES L | PO BOX 483 SPRINGFIELD WV 26763 |
| ABED, DAVID | 5032 HANNA LN FUQUAY-VARINA NC 27526 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE BOCA RATON FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW FROSTBURG MD 21532 |
| ABEL JR, LEE | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABEL, ANDY | 1125 CANELLA LANE HOLLYWOOD FL 33019 |
| ABEL, LEE R., JR. | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABELAR, DEBORA J | 8558 BANYAN AVE ALTA LOMA CA 91701 |
| ABELL, DEREK | 6235 LA COSA DRIVE DALLAS TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, OSCAR I | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELLO, BERNARDO R. | 15 MORNINGSIDE DRIVE CORAL GABLES FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D CHAPEL HILL NC 27514 |
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, COLLEEN C. | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, ELLA M | 202 BUDDY DR. APEX NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE MESQUITE TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE WESTON FL 33327 |
| ABHISHEK RANJAN | 897 DOVERCOURT RD TORONTO ON M6H 2X6 CANADA |
| ABI RESEARCH | 249 SOUTH ST OYSTER BAY NY 117712910 |
| ABI-AAD, HADY | 911 HADDON HALL DR APEX NC 27502 |
| ABIDI, SALMAN | 6208 SUMMERWOOD LN ALPHARETTA GA 30005-3502 |
| ABIDI, SALMAN | SALMAN ABIDI 6208 SUMMERWOOD LN ALPHARETTA GA 30005-3502 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE WESTON FL 33332 |
| ABINGTON MEML HSP | PO BOX 95000-1133 PHILADELPHIA PA 19195 |

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO BANK N.V. | 600 DE MAISONNEUVE BLVD. WEST SUITE 2810 MONTREAL QC H3A 3J2 CANADA |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22 AMSTERDAM ZUIDOOST 1102 BS NETHERLANDS |
| ABNET | 34 HABARZEL ST TEL AVIV 69710 ISRAEL |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABOOBACKER, ARIF | 33 UNION SQUARE APT 922 UNION CITY CA 94587 |
| ABORO, PEREARI | 430 BUCKINGHAM ROAD APARTMENT 1535 RICHARDSON TX 75081 |
| ABORO, PEREARI | 430 BUCKINGHAM RD APT 1224 RICHARDSON TX 75081-5762 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABP INTERNATIONAL | 1850 CROWNE DRIVE SUITE 1112 FARMERS BRACH TX 75234 |
| ABR CONSULTING GROUP INC | 3020 LONG COVE PLACE ELK GROVE CA 95758 |
| ABR CONSULTING GROUP INC | 4801 LAGUNA BOULEVARD ELK GROVE CA 95758 |
| ABRAHAM, CHERIAN | 5929 SAINTSBURY DR APT 21 THE COLONY TX 75056-4129 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE COPPELL TX 75019 |
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR GARLAND TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR RALEIGH NC 27609 |
| ABRAMS, MELINDA | 1604 BRENTWOOD POINTE FRANKLIN TN 37067 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE LIMA OH 45801 |
| ABRAMS, RANDY | 1101 DOWNS BLVD  #314 HARDISON HILLS #314 FRANKLIN TN 37064 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR. DOUGLASVILLE GA 30135 |
| ABRANOVIC, PAUL | 68 PROSPECT STREET RAMSEY NJ 07446 |
| ABRANOVIC, PAUL | 133 BARROW ST APT 1B NEW YORK NY 10014-6315 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET BROOKLYN NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT MIAMI FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD LOS ALTOS CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK MCKINNEY TX 75070 |
| ABSHIRE, DONOVAN | 516 CRUTCHER XING MCKINNEY TX 75070-9339 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA | 2108 CATON WAY SW OLYMPIA WA 98502-1105 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115 MORRISVILLE NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN | 205 COURTNEY PARK DR MISSISSAUGA ON L5WOA5 CANADA |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | PO BOX 921100 QUEEN NOOR ST AMMAN JORDAN TAGI HOUSE SHMEISANI 11192 JORDAN |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR RICHARDSON TX 75080 |
| ABUABARA, JAVIER | 1040 SE 7TH CT APT 201 DANIA BEACH FL 33004-5306 |
| ABUABARA, JAVIER | 1756 N BAYSHORE DR APT 23J MIAMI FL 33132-1177 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD. #1037 RICHARDSON TX 75081 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD APT 1037 RICHARDSON TX 750815761 |
| ABUTA, ANTHONY | 7650 MCCALLUM BLVD #313 P1 DALLAS TX 75252 |
| ABUTA, ANTHONY | 14827 PRESTON RD APT 1406 DALLAS TX 75254-9121 |
| ACA PACIFIC GROUP CO., LTD. | KPN TOWER, 15TH FLOOR, 719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG, BANGKOK 10320 THAILAND |
| ACA TMETRIX | 5835 COOPERS AVENUE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACA TMETRIX | 5805 KENNEDY RD MISSISSAUGA ON L4Z 2G3 CANADA |
| ACA TMETRIX INC | 5835 COOPERS AVE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACADEMIC | ACADEMIC BENCHMARKS INC PEET CONSULTING INC 1244 MEADOWGATE PLACE LOVELAND OH |

| Claim Name | Address Information |
|---|---|
| ACADEMIC | 45140-6028 |
| ACADIA PARISH SCHOOL BOARD | LA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACBEL POLYTECH INC | NO 159 SEC 3 TAM KING ROAD TAMSUI TAIPEI 251 TAIWAN |
| ACC LEASE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| ACCARDO, MARGARET | 13439 FRAME ROAD POWAY CA 92064 |
| ACCC UTILITIES | ONE MISS AMERICA WAY ATLANTIC CITY NJ 08401 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCELERATED COURIER | 515 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT WUHAN 430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCENTURE | ACCENTURE LLP 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE | 7601 10 AVENUE SOUTH RICHFIELD MN 55423-4572 |
| ACCENTURE | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| ACCENTURE INC | PO BOX 8460 STATION A TORONTO ON M5W 3P1 CANADA |
| ACCENTURE INC | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCESS 2 NETWORKS INC | 1445 BONHILL ROAD UNIT 12 MISSISSAUGA ON L5T 1V3 CANADA |
| ACCESS COMMUNICATIONS | 2250 PARK ST REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA | 2250 PARK STREET REGINA SK S4N 7K7 CANADA |
| ACCESS DIRECT SALES INC | 216 PRETORIA AVE OTTAWA ON K1S 1X2 CANADA |
| ACCESS INTELLIGENCE | PO BOX 9187 ATTN TELECOM TACTICS GAITHERSBURG MD 20898-9187 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD ROCKVILLE MD 20850 |
| ACCESS LIVING | 115 WEST CHICAGO AVE CHICAGO IL 60610-3209 |
| ACCESS O TRONIK | 3005 HALPERN SAINT LAURENT QC H4S 1P5 CANADA |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR ARVADA CO 80002 |
| ACCESSCOM LTD | 25 HASIVIM ST P.O. BOX 7782 PETAH TIKVA 49170 ISRAEL |
| ACCESSDATA CORPORATION | 384 SOUTH 400 WEST LINDON UT 84042-1959 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSOTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCESSTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCION, MODESTA M | 6520 SW 16 TER MIAMI FL 33155 |
| ACCOMACK COUNTY SCHOOL DISTRICT | 23296 COURTHOUSE AVE ACCOMAC VA 23301-1502 |
| ACCOUNTANTS INC | 2626 GLENWOOD AVENUE RALEIGH NC 27608 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER JAMIE GARNER 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO 1 CREATION ROAD III SBIP HSINCHU TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |

| Claim Name | Address Information |
| --- | --- |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | RICHARD C. VASQUEZ, ESQ. VASQUEZ BENISEK & LINDGREN LLP 3685 MT. DIABLO BLVD., SUITE 300 LAFAYETTE CA 94549 |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCUCOMM TELECOMMUNICATIONS INC | 113 WRILEY RD IRWINTON GA 31042-2607 |
| ACCUIMAGE LLC | 2807 BILOXI AVE NASHVILLE TN 37204 |
| ACCUIMAGE LLC | 2807 BILOXI AVENUE NASHVILLE TN 37204-2730 |
| ACCULOGIC | ACCULOGIC INC 175 RIVIERA DR MARKHAM L3R 5J6 CANADA |
| ACCULOGIC, INC. | 175 RIVIERA DRIVE MARKHAM ON L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP. | 10 AUDREY PLACE FAIRFIELD NJ 07004 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET., SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINIA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | C/O BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | CHRISTINA M. REGER, ESQUIRE BAZELON LESS & FELDMAN, P.C. SUITE 700, 1515 MARKET STREET PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | CHRISTINA M. REGER, ESQ BAZELON LESS & FELDMAN, P.C. SUITE 700, 1515 MARKET STREET PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE HARDWARE FOUNDATION | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE TECH | ACE TECHNOLOGY CORP 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP | 156 BL 6L 727-4, KOJANDONG INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG, INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 451-3, NONHYEON-DONG NAMDONG-GU INCHEON 405-849 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 KOJAN-DONG NAMDONG-GU 405-822 KOREA |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 207 E CEDAR ST HOUSTON MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | 207 E CEDAR ST PO BOX 360 HOUSTON MN 55943-0360 |
| ACEVEDO, JORGE B | 15 WILSON ST CLIFTON NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD WEBSTER NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE #103 SANTA CLARA CA 95051 |
| ACHIEVE GLOBAL INC | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E HOUSTON TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107 SAN JOSE CA 95112 |
| ACHTEMICHUK, ELSIE | 13046-158 AVE NW EDMONTON AB T6V 1C2 CANADA |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER BECKY MACHALICEK ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACI PROCUREMENT COMPANY LP | ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACKER, AMY L | 11 PATRIOTS CROSSING ROCKAWAY TOWNSHIP NJ 07866 |

| Claim Name | Address Information |
|---|---|
| ACKER, STEVEN | 1557 VERMEER ST FUQUAY-VARINA NC 27526 |
| ACKERMAN, CHRIS | 43061 BATTERY POINT PLACE LEESBURG VA 20176 |
| ACKERMANN, LILIA G | 2009 ROCK CREEK RD BUFORD GA 30519-4364 |
| ACKLANDS | ACKLANDS GRAINGER INC PO BOX 2110 WINNIPEG MB R3C 3R4 CANADA |
| ACKLANDS GRAINGER INC | 3020 HAWTHORNE OTTAWA ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C 4B5 CANADA |
| ACKLANDS GRAINGER INC | 3401 19TH STREET NE CALGARY AB T2E 6S8 CANADA |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST CARY NC 27513 |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACME ALLIANCE ASIA LTD | UNIT4 21F SUNGIB INDRL CNTR 53 WONG CHUK HANG ROAD WONG CHUK HANG CHINA |
| ACME PACKET | 100 CROSBY DR STE 110 BEDFORD MA 01730-1438 |
| ACME PACKET INC | MOSES & SINGER LLP ALAN KOLOD; KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ACME PACKET INC. | 71 THIRD AVENUE BURLINGTON MA 01803 |
| ACME SCREW PRODUCTS INC | 7950 ALAMEDA ST HUNTINGTON PARK CA 90255-6601 |
| ACORDA, AMELIA | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACORDA, AMELIA Q. | 2257 LENOX PL. SANTA CLARA CA 95054 |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD WESTFORD MA 01886 |
| ACOSTA, ANABELLA | 7222 LEAMEADOW DR DALLAS TX 75248-5506 |
| ACOSTA, BOYD | 1136 HARDY DR. COVINGTON LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN HIGHLAND VILLAGE TX 75077 |
| ACOSTA, JOEL | 1480 ABBY WAY ALLEN TX 75013-5814 |
| ACOSTA, MARIA C | 262 BRAXTON PL TUCKER GA 30084 |
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE BRONX NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR DURHAM NC 27712 |
| ACREE, F TODD | 6505 GLENDOWER RD RALEIGH NC 27613-3303 |
| ACREE, F TODD | 1075 BIRD AVE SAN JOSE CA 95125 |
| ACRES, ARTHUR J | 5140-F E PONCE DE LE ON STN MOUNTAIN GA 30083 |
| ACRESSO | 1000 E WOODFIELD RD STE 400 SCHAMBURG IL 601734745 |
| ACRESSO SOFTWARE INC | 1000 E WOODFIELD RD STE 400 SCHAUMBURG IL 601734745 |
| ACRONIS | 300 TRADECENTER STE 6700 WOBURN MA 01801-7437 |
| ACRONIS INC | 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACS CABLE SYSTEMS, INC | ASHBY & GEDDES, P.A. GREGORY A. TAYLOR/ BENJAMIN W. KEENAN 500 DELWARE AVE, 8TH FL P.O. BOX 1150 WILMINGTON DE 19899 |
| ACS CABLE SYSTEMS, INC | BIRCH, HORTON, BITTNER & CHEROT, P.C. ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE, N.W. SUITE 1200 WASHINGTON DC 20036 |
| ACS CABLE SYSTEMS, INC., ET AL | JAMES H. LISTER, ESQ. BIRCH HORTON-BITTNER & CHEROT, P.C. 1155 CONNECTICUT AVE., NW, STE 1200 WASHINGTON DC 20036 |
| ACS CABLE SYSTEMS, INC., ET AL | MARTHA BECKWITH, ESQ. SENIOR ATTORNEY ALASKA COMMUNICATIONS SYSTEMS 600 TELEPHONE AVE., MS 65 ANCHORAGE AK 99503 |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER JOHN WISE 2535 BROCKTON DRIVE AUSTIN TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER LORI ZAVALA 302 KUSHMAN ST FAIRBANKS AK 99701-4630 |
| ACT USA INTERNATIONAL CORP | 1672 W. HIBISCUS BLVD. MELBOURNE FL 32901-2631 |
| ACTEL CORPORATION | 2061 STIERLIN COURT MOUNTAIN VIEW CA 94043 |
| ACTEL CORPORATION | PO BOX 44000 DEPT 44849 SAN FRANCISCO CA 94144-4849 |
| ACTERNA | 21 ROLARK DRIVE SCARBOROUGH ON M1R 3B1 CANADA |
| ACTERNA | 12410 MILESTONE CENTER DRIVE GERMANTOWN MD 20876-7101 |

| Claim Name | Address Information |
| --- | --- |
| ACTERNA | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA | JDSU SUBSIDIARY 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACTERNA CANADA LTD | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTION HOBBY CANADA LTD | 6808 OGDEN ROAD SE CALGARY AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER | 2068 E STREET BELLEVILLE MI 48111-1278 |
| ACTIVE AERO PTM | P.O. BOX 634914 CINCINNATI OH 45263 |
| ACTIVE ELECTRONIQUE | 5349 RUE FERRIER MONTREAL QC H4P 1M1 CANADA |
| ACTIVE ELECTRONIQUE | 5343 RUE FERRIER MONTREAL QC H4P 2K5 CANADA |
| ACTIVE ENDPOINTS INC | 3 ENTERPRISE DRIVE SUITE 411 SHELTON CT 06484 |
| ACTIVE TECH ELECTRONICS | 1023 MERIVALE ROAD OTTAWA ON K1Z 6A6 CANADA |
| ACTIVE-TECH ELECTRONICS INC | 2015-32ND AVENUE NE UNIT 1 CALGARY AB T2E 6Z3 CANADA |
| ACTIVESTRATEGY INC | 620 W GERMANTOWN PIKE STE 200 PLYMOUTH MTNG PA 194621056 |
| ACTIX INC | 12012 SUNSETHILLS ROAD RESTON VA 20190 |
| ACTIX INC | 12012 SUNSETHILLS ROAD SUITE 910 RESTON VA 20190 |
| ACTON ENVIRONMENTAL TESTING D/B/A | 533 MAIN STREET ACTON MA 01720-3940 |
| ACTON, DENNIS | 36 PARKVIEW AVE MEAFORD N4L1E5 CANADA |
| ACTUATE CORPORATION | 701 GATEWAY BOULEVARD SAN FRANCISCO CA 94080 |
| ACTUATE CORPORATION | DEPT #05875 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY SUIT SAN MATEO CA 94404-5062 |
| ACUFACTS | PO BOX 49163 SAN JOSE CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC | 20 TORONTO ST SUITE 870 TORONTO ON M5C 2B8 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR HUNTLEY IL 60142 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD CARY NC 27511 |
| ACURA TECHNOLOGY GROUP INC | 2 EAST BEAVER CREEK BUILDING RICHMOND HILL ON L4B 2N3 CANADA |
| ACZEL, ANDREW L | 858 LA PARA AVE PALO ALTO CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR PLANO TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE SAN JOSE CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH OSSINING NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE CARMEL IN 46033 |
| ADAM GUZMAN | 14700 MARSH LN APT 1523 ADDISON TX 750018062 |
| ADAM GUZMAN | 522 CHESTNUT DRIVE GRAND PRAIRIE TX 75052 |
| ADAM, ABDU H | PO BOX 393 SAN JUAN CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA 371 AP. 32--MORUMBI SAO PAULO 05657-230 BRA |
| ADAM, YVONNE | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMICK JR, STANLEY M | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMICK, STANLEY M. JR. | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT RALEIGH NC 27614 |
| ADAMNET  LTD. | YUSHIMADAI BUILDING 2-31-27 YUSHIMA, BUNKYO-KU TOKYO 113-0034 JAPAN |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOUTH AFRICA |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 1 SOUTH AFRICA |
| ADAMS & ZOTTARELLI INC | 405 WEST 14TH STREET FACTOR-415999 AUSTIN TX 78701 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE. TYNGSBORO MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE PLANO TX 75025 |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S SL4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, BRIAN | 37 BRAHMA DR. GARNER NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT APEX NC 27539 |
| ADAMS, CHARLES E | 1834 GOLF VIEW CT RESTON VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR CARY NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD CHELMSFORD MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD NEW HILL NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE WINTER GARDEN FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD LEBANON TN 37087 |
| ADAMS, DEBRA K. | 5225 HICKORY RIDGE RD. LEBANON TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR RALEIGH NC 27613 |
| ADAMS, DONALD B | 2000 WILSON RD CONYERS GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD APT 1014 RICHARDSON TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, JOHN F | 190 YORK RD MANSFIELD MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS BELEN NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD FRISCO TX 75035 |
| ADAMS, KIRK | 5113 SHAGBARK DR DURHAM NC 27709 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET WAKE FOREST NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN CHAPEL HILL NC 27517 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ADAMS, LEIGHANNA | 2201 CARRINGTON PARK CIRCLE #302 MORRISVILLE NC 27560 |
| ADAMS, LEIGHANNA | 309 MAINLINE STATION DR MORRISVILLE NC 27560-6137 |
| ADAMS, LESLIE | 624 ELMWOOD COURT WAKE FOREST NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE MT EPHRAIM NJ 08059 |
| ADAMS, NANCI | 300 ORCHARD PARK DR CARY NC 275139704 |
| ADAMS, RODNEY | 2106 HILLSIDE DR ROWLETT TX 75088 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT WEST PALM BEA FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL WHARTON NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE APT 4303 DALLAS TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR OLNEY MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE CLAYTON NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD CLAYTON NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE TULSA OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE RICHMOND VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD COLCHESTER CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC | 325 CORPORATE DR SUITE 150 PORTSMOUTH NH 03801-6849 |
| ADAX INC | 614 BANCROFT WAY BERKELEY CA 94710 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOM | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |

| Claim Name | Address Information |
| --- | --- |
| ADC TELECOMMUNICATIONS INC | PO BOX 93283 CHICAGO IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |
| ADCOCK, CHARLES | 593 W KRISTINA LN ROUND LAKE IL 600735619 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR ROUGEMONT NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD BAHAMA NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR OXFORD NC 27565 |
| ADCOCK, RICHARD J | RT 1 BOX 326D ROXBORO NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546 SURF CITY NC 28445 |
| ADD ON DATA | C/O BANK ONE LOCK BOX 13089 300 HARMON MEADOW BLVD SECAUSUS NJ 07094 |
| ADD ON DATA | 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADDAGADA, MOHAN | 1630 SUTTER ST APT 3 SAN FRANCISCO CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE PALM DESERT CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10 HOWELL MI 48843 |
| ADDISON, JOSHUA | 2841 HAWTHORNE DR APT B BETTENDORF IA 527222968 |
| ADDISON, MARK | 1117 PATRICIA CRES GD JASPER AB T0E 1E0 CANADA |
| ADDISON, MARK & NANCY | 117 PATRICIA CRED. GD JASPER TOE 1EO CANADA |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR APT 1733 ALLEN TX 75013 |
| ADDISON, NANCY | 1117 PATRICIA CRES. GD JASPER TOE 1EO CANADA |
| ADDISON, RALPH L | 872 W CALLE CARASOL TUCSON AZ 857131683 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ADDISON, STEVE | PO BOX 79728 SAGINAW TX 761790728 |
| ADDON | ADD ON DATA 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADEA GROUP INC | PO BOX 847168 DALLAS TX 75284-7168 |
| ADEA GROUP INC | PO BOX 121083 DEPT 1083 DALLAS TX 75312-1083 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY MARIETTA GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION 1402 STARTOP ROAD OTTAWA K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | ATTN: SUDESH MEHTA 96 STEELCASE ROAD WEST MARKHAM ON L3R 3J9 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012 ATLANTA GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET FALLS CHURCH VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD APT 11D DURHAM NC 27704 |
| ADESOLA LADOJA | 131 EAST WATER DRIVE SUITE 301 SYRACUSE NY 13202 |
| ADESTA LLC | GINNY WALTER LINWOOD FOSTER 1299 FARNAM ST OMAHA NE 68102-1854 |
| ADEX | ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | MARC D. FREEDMAN, ESQ. FREEDMAN & GERSTEN, LLP 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| ADEX CORPORATION | 32 W 39TH ST FL 7 NEW YORK NY 100182163 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE #3005 AUSTIN TX 78741 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE MERRIMACK NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO WOONSOCKET RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE | PO BOX 579 BELLOWS FALLS VT 05101 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY PO BOX 579 BELLOWS FALLS VT 05101 |
| ADITI SHAH | 39 BOULEVARD TERRACE ALLSTON MA 02134-4305 |

| Claim Name | Address Information |
|---|---|
| ADKINS, BARBARA A | 7602 MAUI LN ROWLETT TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE MARTINEZ GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY ROUGEMONT NC 27572 |
| ADKINS, KEVIN | 17255 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| ADKINS, MELISSA C | 4301 GARTRELL ST ASHLAND KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE NASHVILLE TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST CLAIRE RD ANNAPOLIS MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD WENDELL NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR APOPKA FL 32703 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL DANIEL FERNANDEZ CRESPO 1534 MONTEVIDEO 11200 URUGUAY |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR FAIRFAX STATION VA 22039 |
| ADOM, PRINCE | PRINCE ADOM 3651 SMOKE TREE TRAIL EULESS TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL EULESS TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040 TOABAJA PR 00950-2040 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 NEWARK NJ 07189 |
| ADP INVESTOR COMMUNICATIONS | SOLUTIONS CANADA 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. ATTN: MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADR DATA RECOVERY | 1110 IRON POINT ROAD BUILDING A SUITE 220 FOLSOM CA 95630 |
| ADRIAN, ANDREA L | 140 BOYD RD HOOKSTOWN PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| ADRIAN, DEBRA A | P.O. BOX 82044 PORTLAND OR 97202 |
| ADRIANA VELAZQUEZ | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE PLANO TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE PLANO TX 75093 |
| ADSPEC | 21818 LASSEN STREET CHATSWORTH CA 91311 |
| ADT SECURITY SERVICES | ADT SECURITY SYSTEMS PO BOX 371994 PITTSBURGH PA 15250 |
| ADTECH GLOBAL SOLUTIONS | 1880 MCFARLAND RD ALPHARETTA GA 30005-1795 |
| ADTRAN | GINNY WALTER LINWOOD FOSTER 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN | 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRON CORPORATION | 4415 COTTON CENTER BLVD PHOENIX AZ 85040-8872 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| ADVANCE CONSULTING INC | 582 VIRGINIA DRIVE TIBURON CA 94920 |
| ADVANCE SELF STORAGE | 1501 S MAHAFFIE CIRCLE OLATHE KS 66062 |
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002 ELGIN IL 60120 |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO PISO 3 PANAMA CITY PANAMA |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 28 N 5TH ST WARRENTON VA 20186-3409 |
| ADVANCED ENGINEERING INVESTIGATIONS | 2175 SOUTH JASMINE ST DENVER CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC | 1465 N MCDOWELL BLVD PETALUMA CA 94954-6516 |
| ADVANCED HEARING AID CLINIC | 1663 CARLING AVE OTTAWA ON K2A 1C4 CANADA |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | FREIGHT INVOICES 311 MOORE LANE COLLIERVILLE TN 38027-1150 |
| ADVANCED INTERCONNECTIONS | PO BOX 1019 # 5 ENERGY WAY WEST WARWICK RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC | PO BOX 404949 ATLANTA GA 30384-4949 |
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET HOUSTON TX 77074 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MEDICAL SYSTEMS INC | PO BOX 16981 SUGAR LAND TX 774966981 |
| ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA SAN CLEMENTE CA 92673-6227 |
| ADVANCED PRECISION | 27 SPECTRUM POINTE DRIVE #307 LAKE FOREST CA 92630-2273 |
| ADVANCED SOFTWARE ENGINEERING LTD | ROOM 6307 63 F CENTRAL PLAZA WANCHAI HONG KONG |
| ADVANCED TECHNICAL MATERIALS | INC 49 RIDER AVE PATCHOGUE NY 11772 |
| ADVANTA DESIGN GROUP INC | 1215 13TH STREET SE CALGARY AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY | 31857 HAYMAN STREET HAYWARD CA 94544-7924 |
| ADVANTECH | ADVANTECH CORP 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | PO BOX 45394 SAN FRANCISCO CA 94145-0394 |
| ADVANTECH CORPORATION | ATTN PETER KIM 38 TESLA STE 100 IRVINE CA 92618 |
| ADVATEL | 133 MORAY ST SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT | 205 E HOUSTON STREET SAN ANTONIO TX 78205-1801 |
| ADVENTNET INC | 4900 HOPYARD RD STE 310 PLEASANTON CA 945887100 |
| ADVENTNET INC. | ATTN: SOUMI ROY 4900 HOPYARD ROAD, SUITE 310 PLEASANTON CA 94588 |
| ADVERTAPE INC | 1189 MONTAUK HIGHWAY EAST PATCHOGUE NY 11772-5451 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS CAD FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CHECKING BUREAU, INC., THE | 2 PARK AVENUE, 18TH FLOOR NEW YORK NY 10016 |
| AE BLAKE SALES LTD | 3588 BOUL POIRIER ST LAURENT QC H4R 2J5 CANADA |
| AE SWISSQUAL AG | ALLMENDWEG 8 CH-4528 ZUCHWIL SWITZERLAND |
| AEC VALUATIONS INC | 100 SHEPPARD AVENUE EAST SUITE 760 NORTH YORK ON M2N 6N5 CANADA |
| AECKERLE, WALTER E | 3591 WILLOW ST DENVER CO 80238-3374 |
| AEFOS LIMITED | 3 BISHOPSGATE STATION ROAD TAPLOW BERKSHIRE BK SL6 0PA GREAT BRITAIN |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TRINIDAD & TOBAGO |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 18 SCOTT BUSHE STREET PORT OF SPAIN 1543 TRINIDAD AND TOBAGO |
| AEGON DEALER SERVICES CANADA | 2920 MATHESON BLVD EAST MISSISSAUGA ON L4W 5J4 CANADA |
| AEGON USA INC | KRISTEN SCHWERTNER PETRA LAWS 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY TOWNSEND DE 19734 |
| AEMALLA, SRIDHAR | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 750811604 |
| AEP SERVICES CORPORATION | 1 RIVERSIDE PLZ PO BOX 16631 COLUMBUS OH 43215-2355 |
| AER LINGUS LTD | GINNY WALTER BECKY MACHALICEK 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |
| AERO SPACE SOUTHWEST INC | 21450 N 3RD AVENUE PHOENIX AZ 85027-2946 |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL INC | PO BOX 33221 HARTFORD CT 06150-3221 |
| AEROFLEX WEINSCHEL, INC. | 5305 SPECTRUM DR FREDERICK MD 21703 |
| AERONET INC | PO BOX 17239 IRVINE CA 92623-7239 |
| AEROSCOUT INC | 901 MARINES ISLAND BOULEVARD SUITE 725 SAN MATEO CA 94404 |
| AETL TESTING INC | 5151 47 STREET NE CALGARY AB T3J 3R2 CANADA |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AEX CONVENTION SERVICES | 3089 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP NJ 08234 |
| AFCO CREDIT CORPORATION | 310-330 GRANT ST PITTSBURGH PA 15219 |
| AFCOM | 742 EAST CHAPMAN AVE ORANGE CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC 1005 PLACID AVENUE PLANO TX 75220 |

| Claim Name | Address Information |
|---|---|
| AFFILIATED DISTRIBUTORS INC | PO BOX 940265 PLANO TX 75094-0265 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER JOHN WISE 730 AVENUE  F PLANO TX 75074-6868 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFFINA CORPORATION | 2001 RUPPMAN PLAZA PEORIA IL 61614-7917 |
| AFILA INC | 2670 S WHITE ROAD SUITE 150 SAN JOSE CA 95148 |
| AFL | AFL TELECOMMUNICATIONS LLC 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFL NETWORK SERVICES INC | PO BOX 65638 CHARLOTTE NC 28265-0638 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFORE SOLUTIONS INC | 2680 QUEENSVIEW DRIVE OTTAWA ON K2B 8J9 CANADA |
| AFTER SCHOOL MATTERS | 66 EAST RANDOLPH ST 4TH FLOOR CHICAGO IL 60601 |
| AFZAL, MOHAMMAD | P O BOX 61582 DURHAM NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT | PO BOX 880 HALIFAX NS B3J 2W3 CANADA |
| AGARWAL, AMOL | 30 W CARTER DR APT 23-207 TEMPE AZ 852826756 |
| AGARWAL, RUBY | 617 KING LOT LN LEWISVILLE TX 75056 |
| AGASOY, ED | PO BOX 6577 SAN MATEO CA 94403-6577 |
| AGATHON SYSTEMS LTD | 99 JUMHURIA STREET TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| AGATI, DONNA | 85 BURTIS AVE. ROCKVILLE CENTRE NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR RALEIGH NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C ROWLETT TX 75088 |
| AGERE SYSTEMS INC | ATTN BANK OF NEW YORK PO BOX 14028A NEWARK NJ 07195-0028 |
| AGEUS SOLUTIONS | 349 TERRY FOX DRIVE OTTAWA ON K2K 2V6 CANADA |
| AGEUS SOLUTIONS | 505 MARCH RD SUITE 100 KANATA ON K2K 3A4 CANADA |
| AGF MUTUAL FUNDS | 38 ANTARES DR OTTAWA ON K2E 7V2 CANADA |
| AGF MUTUAL FUNDS | 2920 MATHESON BLVD E MISSISSAUGA ON L4W 5J4 CANADA |
| AGFA CORPORATION | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2199 |
| AGHI, ANITA | 5545 MALLARD LN HOFFMAN ESTATES IL 60192 |
| AGILE MANUFACTURING INC | PO BOX 158 UXBRIDGE ON L9P 1M7 CANADA |
| AGILECO | 555 NORTHPOINT CENTRE EAST ALPHARETTA GA 30022-1513 |
| AGILENT | AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 140 GREEN POND ROAD ROCKAWAY NJ 07866 |
| AGILENT TECHNOLOGIES | PO BOX 4026 ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES CANADA INC | PO BOX 4551 TORONTO ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD | 24F CITYPLAZA ONE 1111 KINGS ROAD TAIKOO SHING HONG KONG |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE PARKER TX 75002 |
| AGMA | PO BOX 2613 FREMONT CA 94536-0613 |
| AGMA | 15466 LOS GATOS BLVD # 109-167 LOS GATOS CA 95032 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| AGNEW, BRUCE K. | 2024 SAVANNAH DR. MCKINNEY TX 75070 |
| AGNEW, N JAMES | 26 LAFOY DR CLAYTON NC 27527 |
| AGO COMMUNICATIONS | CALLE SIRIO NO 14 MADRID SPAIN |
| AGORA INC | 1007 CHURCH STREET EVANSTON IL 60201-3624 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD HOLBROOK NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE DALLAS TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY EL PASO TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT MIAMI FL 33175 |
| AGUILAR, FRANCISCO | 131 ANNOTTO BAY LN GARNER NC 27529-6202 |
| AGUILAR, FRANCISCO | 3621 CUM LAUDE CT APT 203 RALEIGH NC 27606-4842 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR PLANO TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE PLANO TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT FAIRFIELD CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE PALO ALTO CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR CORAL SPRINGS FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN LEWISVILLE TX 75077 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE RICHARDSON TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT PLANO TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR MCKINNEY TX 75070 |
| AHAMMAD, ZABED | P O BOX 3003 SANTA CLARA CA 95055 |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE RICHARDSON TX 75082 |
| AHDIEH, MEHRDAD | 5042 ISABELLA CANNON DR RALEIGH NC 27612-4804 |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD REXDALE ON M9W 5S6 CANADA |
| AHL, FRED E | 6828 PROSPECT COURT PLEASANTON CA 94566 |
| AHL, ROGER C | 839 HOWARD LN CHASKA MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR CARY NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR ALLEN TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD CARY NC 27519 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | AZEEM AHMAD 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR RICHARDSON TX 75082 |
| AHMAD, RASHED | 6912 CANYONBROOKE DR PLANO TX 75074 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN MCKINNEY TX 75070 |
| AHMED, AMIR | 2605 CHANEY ROAD DUBUQUE IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR ALLEN TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR MERRITT ISLAND FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMED EL-MOUGY | 12499 CLIFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE FREMONT CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR PLANO TX 75025 |
| AHMED, RAFIDA | 1115 SOUTH BETHANY CREEK DR ALPHARETTA GA 300048519 |
| AHMED, SALMAN | 5565 CRIMSON OAKS DR FRISCO TX 75035 |
| AHMED, SYED | 4324 PEARL COURT TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT IOWA CITY IA 52246 |
| AHRC NYC FOUNDATION INC | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| AHSAN, NAEEM | 11016 LEESVILLE RD RALEIGH NC 27613 |
| AHTEN, TRACY | 1409 GLASTONBURY DR. PLANO TX 75075 |
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, ARVIND | 182 FERINO WAY FREMONT CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AICPA | PO BOX 10069 NEWARK NJ 07101-3069 |

| Claim Name | Address Information |
|---|---|
| AIDS ARMS INC | 219 SUNSET STE 116 A DALLAS TX 75208-4531 |
| AIESEC CANADA INC | 30 DUNCAN STREET SUITE 602 TORONTO ON M5V 2C3 CANADA |
| AIG INSURANCE CO. OF CANADA, ET AL | COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR ROWLETT TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE HOUSTON TX 77018 |
| AIKEN, DEBORAH J | 402 US HIGHWAY 70A E HILLSBOROUGH NC 27278-9813 |
| AIKEN, JERRY L. | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD STEM NC 27581 |
| AIKEN, WANDA J | 47 SOLOMON CT # 6 ROXBORO NC 27573-5899 |
| AIKIN, GARY R | 419 NEW RAIL DR CARY NC 27513 |
| AIM MANAGEMENT GROUP INC | 11 E GREENWAY PLAZA SUITE 100 HOUSTON TX 77046-1113 |
| AIM-TRIMARK | 5140 YONGE STREET SUITE 900 TORONTO ON M2N 6X7 CANADA |
| AIMS | ADVANCED INFORMATION MANAGEMENT SYSTEMS LLC AIMS 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| AINSWORTH TECHNOLOGIES | 131 BERMONDSEY RD TORONTO ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES | BERMONSEY ROAD TORONTO ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD. | SHIBUYA-KU EBISU 1-28-1 TOKYO JAPAN |
| AIR VAC ENGINEERING COMPANY | 30 PROGRESS AVENUE PO BOX 216 SEYMOUR CT 06483 |
| AIRGATE PCS INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| AIRHART-SMITH, BECKY | 7160  OLD VALDASTA RD. BLUE RIDGE TX 75424 |
| AIRINC | 1100 MASSACHUSETTS AVENUE CAMBRIDGE MA 02138-5218 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS, INC. | DORSEY & WHITNEY LLP ATTN: MICHAEL E. FOREMAN, ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| AIRSPEED EDITORIAL | 1909 MACDONALD LANE RALEIGH NC 27608 |
| AIRVANA | AIRVANA INC 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA | 19 ALPHA ROAD CHELMSFORD MA 01824-4124 |
| AIRVANA INC | 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA, INC. | CHRISTOPHER J. PANOS, ESQ. CRAIG & MACAULEY PC FEDERAL RESERVE BLDG, 600 ATLANTIC AVE. BOSTON MA 02210 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST LONGUEIL QC J4K 5G4 CANADA |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AIST | 3347 BOUL DES SOURCES CP 38050 DOLLARD DES ORMEAUX QC H9B 1Z0 CANADA |
| AITKEN, NATALIE | 2230 FLINT CREEK DR CUMMING GA 300416346 |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC 6670 ELM STREET BAILEY NC 27807 |
| AJILON | 1117 PERIMETER CTR W STE N402 ATLANTA GA 30338-5456 |
| AJILON | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON | AJILON COMMUNICATIONS LLC DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON | 14911 QUORUM DR STE 120 DALLAS TX 75254-1401 |
| AJILON CANADA | WATER PARK PLACE TORONTO ON M5J 2R8 CANADA |
| AJILON CANADA | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON CANADA INC | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| AJILON CANADA INC | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| AJILON COMMUNICATIONS | 3039 PREMIER PARKWAY DULUTH GA 30097 |
| AJILON COMMUNICATIONS | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON COMMUNICATIONS | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON COMMUNICATIONS | 14911 QUORUM DR STE 120 DALLAS TX 75254-1401 |
| AJILON COMMUNICATIONS LLC | 1117 PERIMETER CTR W STE N402 ATLANTA GA 30338-5456 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON CONSULTING INC | 545 5TH AVE RM 1100 NEW YORK NY 10017-3627 |
| AJILON CONSULTING INC | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON FINANCE | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALATINE IL 60055-4631 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AKAI, CARL | 1040 LUCY LN ALLEN TX 75013-6399 |
| AKE, STEPHEN | 10150 BELLE RIVE BLV APT 609 JACKSONVILLE FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD BALTIMORE MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE APT 305 RALEIGH NC 27613 |
| AKERS, GEORGE | 336 HOWLAND CT CREEDMOOR NC 275227018 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE READING MA 01867 |
| AKHTAR, HASEEB | 2506 WOODPARK DR GARLAND TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE GARLAND TX 75044 |
| AKIBIA INC | 4 TECHNOLOGY DR WESTBOROUGH MA 01581-1791 |
| AKIBIA INC | PO BOX 845154 BOSTON MA 02284-5154 |
| AKIF, OUSSAM | 120 ASKEW ST FERRIS TX 751259260 |
| AKIN FAMODIMU | 10225 WORTHAM BLVD APT 13108 HOUSTON TX 770653039 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, MARJORIE | 4436 EDMONDSON AVE. DALLAS TX 75205 |
| AKIN, MARJORIE | MARJORIE AKIN 4436 EDMONDSON AVE. DALLAS TX 75205 |
| AKLYN & CO | 4 THORN HEDGE SUITE 101 PO BOX 513 BELLPORT NY 11713 |
| AKRATI SARSWAT | 41 - 3420 SOUTHGATE RD OTTAWA ON K1V 9P9 CANADA |
| AKRAWI, RAY D | 4760 LONDONBERRY DR SANTA ROSA CA 95403 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-SHALASH, STEVEN | 1616 SHADOW CREST DRIVE CORINTH TX 76210 |
| ALABAMA | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500 MONTGOMERY AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | AL |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION P.O. BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |

| Claim Name | Address Information |
|---|---|
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA POWER COMPANY | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALABAMA STATE TREASURER'S | UNCLAIMED PROPERTY DIV 100 N UNION ST MONTGOMERY AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION 100 NORTH UNION ST MONTGOMERY AL 36104 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR PLANO TX 75025 |
| ALADDIN KNOWLEDGE SYSTEMS | 601 CAMPUS DRIVE SUITE C 1 CAROL STREAM IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN | 14041 MARILYN LANE SARATOGA CA 95070 |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE ROCKVILLE CTR NY 11570 |
| ALAIN DEBOIS | 1607 FLANDERS CT FRANKLIN TN 37067 |
| ALAIN GW HOLTZ | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| ALAIN PAPINEAU | 2248 DES GRANDS CHAMPS ORLEANS ON K1W 1K1 CANADA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR NEWARK CA 94560 |
| ALAMON TELCO INCORPORATED | 315 WEST IDAHO KALISPELL MT 59901 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA MISSOURI LLC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAN A WAY | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| ALAN G LUTZ | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN NEREM | 15310 MORRAINE WAY EDEN PRAIRIE MN 55347 |
| ALAN SIKES | 754 EAST 2620 NORTH PROVO UT 84604 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| ALAN T KEMBER | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR MURPHY TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALARCON, IVAN | 9131C SW 20TH PL DAVIE FL 33324-5019 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR WESTON FL 33327 |
| ALASKA | TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM P O BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA COMMUNICATIONS SYS HOLDINGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENSIE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENISE YANCEY 600 TELEGRAPH RD MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET JUNEAU AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR | & WORKFORCE DEVELOPMENT OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT P.O. BOX 11149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |

| Claim Name | Address Information |
|---|---|
| ALASKA DIGITEL | 2550 DENALI ST STE 1000 ANCHORAGE AK 995032751 |
| ALASKA DIGITEL LLC | 5350 POPLAR AVENUE, SUITE 675 MEMPHIS TN 38119 |
| ALASKA DIGITEL LLC | GINNY WALTER LORI ZAVALA 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 | 5887 COPLEY DR SAN DIEGO CA 921117906 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER LORI ZAVALA 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE | 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH ANCHORAGE AK 99518 |
| ALAVI, ZAFAR S | 2288 MONITOR CT SAN JOSE CA 95125 |
| ALAZMA, MANAR | 4141 TRAVIS ST DALLAS TX 75204 |
| ALAZMA, MANAR | 3109 KNOX ST. # 218 DALLAS TX 75205 |
| ALAZMA, MANAR | 3109 KNOX ST #218 DALLAS TX 752054029 |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD STEPHENS CITY VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 131 6TH ST ALBANY MN 56307-0570 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER JOHN JONES 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE COUNTY OF | 401 MCINTIRE RD CHARLOTTESVILLE VA 22902-4579 |
| ALBERS, LYNN A | PO BOX 608 MORRISVILLE NC 27560 |
| ALBERT BENDER | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT ZHOU | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ALBERT, TERRY C | 406 CEDAR RIDGE LAKE BARRINGTON IL 60010 |
| ALBERTA COMPUTER CABLE | 3510 29TH STREET NE CALGARY AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE | PLAN P.O. BOX 2401 CALGARY AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD | #3 1112-40 AVENUE NE CALGARY AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION | 4TH FLOOR CALGARY AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R R #2 BERLIN NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE CALGARY T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE WEST DES MOINES IA 50266 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY PLAINVIEW NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN MCKINNEY TX 75070 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE SAN ANTONIO TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD SCOTTSDALE AZ 85255 |
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE PORT SAINT LUCIE FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD MOUNTAIN TOP PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR TIMBERLAKE NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR JACKSONVILLE FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER JOHN WISE 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC | 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE CASTRO VALLEY CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE SAN JOSE CA 95135 |
| ALCATEL | 600 MARCH ROAD KANATA ON K2K 2E6 CANADA |
| ALCATEL USA INC | JONATHAN HATHCOTE WILLIE MIMS 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA INC | 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA MARKETING INC | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCHEMY | 440 9TH AVE FL 11 NEW YORK NY 100011631 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT. OKEECHOBEE FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY LIVERMORE CA 94550 |
| ALCYONIX INC | 1494 MONTARVILLE OFFICE 205 ST BRUNO QC J3V 3T5 CANADA |

| Claim Name | Address Information |
|---|---|
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD FRANKLIN TN 37064 |
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD ALEXANDRIA VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, DONALD SANFORD | 2605 IMAN DRIVE RALEIGH NC 27615-3876 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE PLANO TX 75023 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | HERBERT STONE ALONZO, III LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 1300 MAIN ST # 300 HOUSTON TX 77002-6803 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD RD. HOUSTON TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALDRED, ROBERT | 17 HAMPTON AVENUE BROCKTON MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO CA 92677 |
| ALDRICH, GILBERT S | 336 ORR CIRCLE MARYVILLE TN 37801 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA UNIT A MISSION VIEJO CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE FRISCO TX 75035 |
| ALEBRA TECHNOLOGIES INC | 3001 BROADWAY ST NE SUITE 100 MINNEAPOLIS MN 55413-2195 |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD. VALATIE NY 12184 |
| ALEEHA TRAVIS | 8912 POLBIDA DR WAKE FOREST NC 27587 |
| ALEJANDRO RUBEN BOURG | 601 CARROTWOOD TER PLANTATION FL 33324-8256 |
| ALEJO, LUCINDA | 1604 TRINITY ST. MISSION TX 78572 |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| ALEMAN, ELISE | 4161 NW 26TH STREET APT 202 LAUDERHILL FL 33313 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105 CA 95127 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 8500 HIGUERA STREET CULVER CITY CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 625 N BROADWAY JOSHUA TX 76058-1106 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD APT 2301 DALLAS TX 75243 |
| ALEX, DANIE | 7909 GLENVIEW WAY ROWLETT TX 75089 |
| ALEXANDER C TARLAMIS | 1030 NW 179 AVE PEMBROKE PINES FL 33029 |
| ALEXANDER COOK | 2904 BRIGHTON BLUFF DR APEX NC 27539-8766 |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6 BROOKLINE MA 02446 |
| ALEXANDER LAU | 1390 SADDLE RACK ST, #204 SAN JOSE CA 95126 |
| ALEXANDER PILGUN | 19088 ALMOND ROAD CASTRO VALLEY CA 94546 |
| ALEXANDER, ADAM | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, ADAM | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE RICHARDSON TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY DURHAM NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DON | 12816 TAYLOR FRANCES LN HASLET TX 76052-3286 |
| ALEXANDER, DON | 124 JEANNIE CT. HURST TX 76054 |
| ALEXANDER, HEATH | 1529 BOSQUE CARROLLTON TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN APEX NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR CONYERS GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE CLAYTON NC 27527 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, JOHN | 120 SAINT ALBANS DR APT 229 RALEIGH NC 276096422 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR HENDERSONVILLE TN 37075 |
| ALEXANDER, LARRY | PO BOX 865 AURORA CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR LIVERMORE CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE APEX NC 27502 |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD PLEASANT VIEW TN 37146 |
| ALEXANDER, ROBERT | 128 LONGWOOD LANE EASLEY SC 29642 |
| ALEXANDER, SCOTT R | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, SCOTT R | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE CARY NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDERS MOBILITY SERVICES | 10001 FRANKLIN SQUARE DRIVE SUITE H BALTIMORE MD 21236 |
| ALEXANDERS MOBILITY SERVICES | 9940 FRANKLIN SQUARE DR BALTIMORE MD 21236 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE OAK HILL VA 20171 |
| ALEXIAN BROTHERS MEDICAL CENTER INC | 3040 W SALT CREEK LANE ARLINGTON  HEIGHTS IL 60007-3397 |
| ALEXION PHARMACEUTICALS INC | 352 KNOTTER DR PO BOX 868 CHESHIRE CT 06410-0868 |
| ALFA TOOLS | ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE IL 60053 |
| ALFANO, ANNA | 8741 W SUNSET NILES IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY RICHARDSON TX 75080 |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE MT JULIET TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR ALPHARETTA GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR RALEIGH NC 27607 |
| ALFORD, LARRY | PO BOX 145 6814 GRANT DR WESTFIELD CTR OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL CARROLTON TX 75007 |
| ALFORD, MARIANNE P. | 1520 BROKEN BOW TRAIL CARROLLTON TX 75007 |
| ALFORD, SANDRA | 1916 MYRON DR RALEIGH NC 27607 |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | PO BOX 536765 ATLANTA GA 30353-6765 |
| ALFRED YOUNG | 1701 RICH FOREST RICHARDSON TX 75081 |
| ALFREDO ALDAVE | 3 REACHER CT BALTIMORE MD 21228 |
| ALFREDO DECARDENAS | 4601 HIDDEN HARBOR LANE RALEIGH NC 27615 |
| ALFREDO DECARDENAS | 4607 RUE BORDELAUX LUTZ FL 335585364 |
| ALFREDO DECARDENAS | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| ALGEE, SARAH | 613 N OAK GROVE ROAD MEMPHIS TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY V5J 5L2 CANADA |
| ALGO | ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT ST EAST SAULT STE MARIE ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS | 1385 WOODROFFE AVE NEPEAN ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 114 WALL ST ALHAMBRA IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| ALI YUSUF | 103 TEALIGHT LANE CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| ALI, JAVED | 509 AMBROSE DR MURPHY TX 75094 |
| ALI, KHURSHED | 21 BOMBAY IRVINE CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL HERNDON VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE APT 503 BROOKLYN NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN ALPHARETTA GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE RALEIGH NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE DRIVE NASHVILLE TN 37221 |
| ALIANT GOLF CLASSIC | ONE BRUNSWICK SQUARE 10TH FLOOR D-8 SAINT JOHN NL E2L 4K2 CANADA |
| ALIANT NB CURLING | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| ALIANT TELECOM | PO BOX 2226 STATION CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIANT TELECOM INC | PO BOX 2226 STN CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P | 3541 CAROLYN DR RALEIGH NC 27604 |
| ALICE AVANZINO | 2032 CAMELOT DRIVE ALLEN TX 75013 |
| ALICE AVANZINO | 2031 CAMELOT DR ALLEN TX 750133017 |
| ALICE ONEIL | 201 - 5241 PLACE RIVIERA PIERREFONDS QC H8Z 3H7 CANADA |
| ALIMOGLU, FEVZI | 39A LEE ST APT 21 CAMBRIDGE MA 02139 |
| ALIMOGLU, FEVZI | 40 BRATTLE ST APT 5 ARLINGTON MA 02476-4349 |
| ALINE JARRY | 1269 RUE GREEN LONGUEUIL QC J4K 1T6 CANADA |
| ALISHA OLIVER | 11732 PRIDELAND CT CHARLOTTE NC 282734612 |
| ALISON HOU | 117-29 UNION TURNPIKE FOREST HILLS NY 11375 |
| ALIX MACHINING INC | # 111 4712 13TH STREET N E CALGARY AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR GAITHERSBURG MD 20879-3209 |
| ALKAN | 8 EL GAZAER ST,NEW MAADI 11435 CAIRO EGYPT |
| ALL CHILDRENS HOSPITAL FOUNDATION | PO BOX 34142 ST PETERSBURG FL 33731 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL STAR DISTRIBUTING CO | 15472 MANCHESTER ROAD ELLISVILLE MO 63011-3029 |
| ALL, DAVID W | 613 THISTLEGATE TR RALEIGH NC 27610 |
| ALLAMAN, MONTE | 515 MEADOW DR LOWRY CROSSING TX 75069 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLAN MASON | LOVERS LANE LUDHAM GREAT YARMOUTH NR29 5NR GREAT BRITAIN |
| ALLAN PHILLIPS | 861 HILL STREET WHITINSVILLE MA 01588 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| ALLAN, BRUCE H | 1201 JOSSIE LN MCLEAN VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| ALLAN, JAY WALTER | 21912 BARBADOS MISSION VIEJO CA 92692 |
| ALLAN, STUART | 4438 JOLICOEUR PIERREFONDS PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180 11311 S W , 95TH CIRCLE OCALA FL 34481 |
| ALLASSO FRANCE | 1 BIS RUE DU PETIT CLAMART BATIMENT B VELIZY CEDEX 78457 FRANCE |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD CHEHALIS WA 98532 |
| ALLEGHANY COUNTY OF | 9212 WINTERBERRY AVE COVINGTON VA 24426-6251 |
| ALLEGHENY COUNTY INC | 436 GRANT ST PITTSBURGH PA 15219-2400 |
| ALLEGRO SOFTWARE DEVELOPMENT INC | 1740 MASSACHUSETTS AVENUE BOXBOROUGH MA 01719 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET PORT JEFFERSON STATION NY 11776 |
| ALLEN ELECTRIC INC | 215 N LAKE BLVD COLUMBIA SD 57433-2013 |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT SPRING TX 77389 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN PARISH SCHOOL BOARD | LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALLEN PRINTING COMPANY | 415 SPENCE LANE NASHVILLE TN 37204-0583 |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVENUE SOUTH NAPLES FL 34102 |
| ALLEN, ANN P | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ALLEN, ANNA S | 421 E THOMPSON LN APT 45 NASHVILLE TN 37211-2609 |
| ALLEN, BETTY M | 829 RIDGE AVE. STN MOUNTAIN GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR. ALLEN TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT ALLEN TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE HIGHLANDS RANCH CO 80129 |
| ALLEN, CHARLES | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD ROXBORO NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE CR MCKINNEY TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR APT A RALEIGH NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT SUWANEE GA 30024 |
| ALLEN, DONALD C | 647 WOLVERINE NE GRAND RAPIDS MI 49505 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD. BESSEMER CITY NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE ALBERTON GA 30635 |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN FLOWER MOUND TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN PLANO TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR RALEIGH NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN B. | 3190 ALSTON CHAPEL RD PITTSBORO NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE AVENUE PARK RIDGE IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE CARY NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD MARLBOROUGH CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE WYLIE TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY CARROLLTON TX 75007 |
| ALLEN, LINDA F | PO BOX 197 TIMBERLAKE NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE ATLANTA GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY SAN JOSE CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS MESQUITE TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST MANHATTAN BEACH CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE CLAYTON NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD SALEM VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON B | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR CARY NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD OXFORD NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD SAN FRANCISCO CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR MT JULIET TN 37122 |
| ALLEN, SHAWN | 4618 HANNAFORD DR TOLEDO OH 43623 |
| ALLEN, VEDA M | 6901-22 RIVER RUN RALEIGH NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD, APT 611 RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| ALLEN, VICTORIA | 540 BUCKINGHAM RD APT 711 RICHARDSON TX 750815670 |
| ALLEN, WANDA C | 5104 NEW BERN AVE LOT U-39 RALEIGH NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET STITTSVILLE ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD BESSEMER CITY NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE MACON GA 31210 |
| ALLER, JOANN | 137 EYLAND AVE SUCCASUNNA NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3 WASHINGTON DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET SUNRISE FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| ALLGIRE, BRUCE A | 3801 HOLLY LN ROLLING MEADOWS IL 60008 |
| ALLGON | POWERWAVE TECHNOLOGIES PO BOX 513950 LOS ANGELES CA 90051 |
| ALLGON TELECOM LIMITED | POWERWAVE TECHNOLOGIES INC PO BOX 513950 LOS ANGELES CA 90051-3950 |
| ALLIACENSE | 20883 STEVENS CREEK BLVD # 100 CUPERTINO CA 95014-2107 |
| ALLIANCE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 612 3RD ST GARRETSON SD 57030-0349 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD CHANTILLY VA 20151 |
| ALLIANCE SYSTEMS INC | 3501 EAST PLANO PKWY PLANO TX 75074-7206 |
| ALLIANCE SYSTEMS INC | PO BOX 974570 DALLAS TX 75397-4570 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER PETRA LAWS 3200 AS SPIKENISSE NETHERLANDS |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD SUITE 200 ROSEVILLE CA 95678 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7040 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE WILLIE MIMS 3200 NORTH FIRST ST SAN JOSE CA 95134-1936 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE BRONX NY 10467 |
| ALLISON, CAROLYN | 9835 FM 2862 ANNA TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR LIMA NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY APT 722 MCKINNEY TX 75071 |
| ALLISON, DAVID | 6201 WINDHAVEN PKWY APT 2822 PLANO TX 759032111 |
| ALLISON, GERALD | 711 TURNBERRY COVE N NICEVILLE FL 32578 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD DURHAM NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN POWAY CA 92064 |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E SAN DIEGO CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT BENICIA CA 94510 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON LONDON UNITED KINGDOM |
| ALLSTREAM IT SERVICES | 136 MARKET AVE 8TH FLOOR WINNIPEG MB R3B 0P4 CANADA |
| ALLSUP | ALLSUP INC 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLTEL ARKANSAS INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL CAROLINA INC | GINNY WALTER BECKY MACHALICEK 131 MATTHEWS ST MATTHEWS NC 28106-0428 |
| ALLTEL CAROLINA INC | 131 MATTHEWS ST PO BOX 428 MATTHEWS NC 28106-0428 |
| ALLTEL COMMUNICATIONS | ONE ALLIED DRIVE LITTLE ROCK AR 72202 |
| ALLTEL CORPORATION | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72203-2177 |
| ALLTEL OHIO INC | 66 N 4TH ST PO BOX 3005 NEWARK OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72202-2099 |

| Claim Name | Address Information |
| --- | --- |
| ALLTEL PENNSYLVANIA INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| ALMA TELEPHONE COMPANY INC | 101 MERCER STREET ALMA GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR GARLAND TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE FRANKLIN SQUARE NY 11010 |
| ALMOAYED TELECOM | PO BOX 933 ALTAWECLA COMPLEX MANAMA BAHRAIN |
| ALMON, RYAN T | 11926 ARDMOOR COURT RANCHO CUCAMONGA CA 91739 |
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA PNB 186 DALLAS TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD MAGNOLIA TX 77355 |
| ALMOSHELLI, MOHAMMED M | S32W31697 HARVEST VIEW DR WAUKESHA WI 53189-9096 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ALOI MATERIALS HANDLING INC | 104 SARANAC RIDGE DRIVE HOLLY SPRINGS NC 27540-8477 |
| ALOI, FRANCESCA A | 10102 STATESMAN COURT FREDERICK MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR ALLEN TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR ALLEN TX 75013 |
| ALONSO, BLANCA | 409 WASHINGTON AVE APT 2B BROOKLYN NY 11238-1828 |
| ALONSO, NANCY | 2600 SW 123 CT MIAMI FL 33175 |
| ALPAUGH, GREGORY J | 3 INNSBRUCK DR SICKLERVILLE NJ 08081 |
| ALPAUGH, GREGORY J | 1802 BEACON HILL DR SICKLERVILLE NJ 08081-1171 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD | EUROPA HOUSE CRANFORD TW5 9US GREAT BRITAIN |
| ALPHA BETA COMMUNICATIONS GROUP INC | 945 PINEWOOD CRESCENT OTTAWA ON K2B 5Y3 CANADA |
| ALPHA DATA LLC | PO BOX 8829 DUBAI UAE |
| ALPHA DATA PROCESSING SERVICES | PO BOX 45384 ABU DHABI 8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY | 83 NORTHSIDE DRIVE PO BOX 3609 CROSSVILLE TN 38557-3609 |
| ALPHA NETWORKS | ALPHA NETWORKS INC NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | 3945 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 LOS ANGELES CA 90067 |
| ALPHA NOVATECH INC | 473 SAPENA COURT UNIT 12 SANTA CLARA CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC | 3801 WAKE FOREST RD RALEIGH NC 27609-6864 |
| ALPHONSE, ADRIEN | 7804 KITTY LANE RALEIGH NC 27615 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 4364 114TH ST DES MOINES IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW MARIETTA GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR RICHARDSON TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD RICHARDSON TX 75082 |
| ALSEN INCE | 457 MAPLEWOOD AVE ROCHESTER NY 14613 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET IRVING TX 75063 |
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD RALEIGH NC 27615 |
| ALSPAUGH, RALPH B | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |
| ALSTON, BARBARA A | PO BOX 262 DURHAM NC 277020262 |
| ALSTON, IRVING A | 383 ORANGE RD MONTCLAIR ORD NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALSTON, VIOLET L. | P.O. BOX 1442 PITTSBORO NC 27312 |
| ALT, ETHAN M | RT 2 BOX 221-C KEYSER WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD LONGMONT CO 80503 |

| Claim Name | Address Information |
|---|---|
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302 RALEIGH NC 27613 |
| ALTAMIRA | EXCHANGE TOWER SUITE 900 TORONTO ON M5X 1K9 CANADA |
| ALTEKAR, SITA | 1704 HEARTSTONE DR PLANO TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT VIENNA VA 22180 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE SUITE 825 CORAL GABLES FL 33134 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ALTER, RUTHANNA J | 3014 E  US  HWY  84 PALESTINE TX 75801 |
| ALTERNA SAVINGS | 2269 RIVERSIDE DR UNIT 41 OTTAWA ON K1H 8K2 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509B CENTRE ST SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATIVE COMMUNICATION SYSTEMS | 220 RESERVOIR ST SUITE 19 NEEDHAM MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | PO BOX 998 LORTON VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH SAN ANTONIO TX 78233-5792 |
| ALTIMA TECHNOLOGIES INC. | 2300 CABOT DR # 535 LISLE IL 60532-4376 |
| ALTIZER, LARRY R | 1246 FADLEY RD WEYERS CAVE VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD ALPHARETTA GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR. LAPORTE IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTMAN, RICHARD SCOTT | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTOVA INC | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTROGGE, DENNIS | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALURTENAGA SDN BHD | 28 JALAN SS25/22 TAMAN MAYANG 47301 PETALING JAYA SELANGOR D B MALAYSIA |
| ALURTENAGA SDN BHD | NO 28 JALAN SS 25/22 TAMAN MAYANG 47301 SELANGOR PETALING JAYA 47301 MALAYSIA |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | 600 LEXINGTON AVE - 6TH FLOOR NEW YORK NY 10022 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING LLC 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LANE HOUSTON TX 77089 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LN HOUSTON TX 77089-4334 |
| ALVAREZ, CISCO | 301 WEST 110TH ST APARTMENT 2E NEW YORK NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR HOLBROOK NY 11741 |
| ALVAREZ, EDUARDO | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| ALVAREZ, EDUARDO E. | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET BOCA RATON FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY ELK GRV VLG IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL THOUSAND OAKS CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR. LAREDO TX 78045 |
| ALVAREZ, JUAN | 2011 GREENFIELD LANE ALLEN TX 75013 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, ROBERT | 22 E PARK ST #A ALHAMBRA CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL MIAMI FL 33178 |
| ALVARION | ALVARION LTD 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVERNO INFORMATION SERVICES | 1300 ALBANY ST INDIANAPOLIS IN 46237 |
| ALVI, JOHN | 3913 BENTLEY BROOK DR. RALEIGH NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE PLANO TX 75025 |
| ALVIN TAN | 620 S. 9TH ST. APT. 26 SAN JOSE CA 95112 |
| ALVIO SILVIO BARRIOS | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| ALVISO, CHRIS | 3483 LAPRIDGE LN SAN JOSE CA 95124 |
| ALVISO, CHRIS | 3009 LITTLETON LN ROSEVILLE CA 95747-9044 |
| ALYN GROUP INC | 64 LEUTY AVENUE TORONTO ON M4E 2R4 CANADA |
| ALZAR INDUSTRIES INC | 10 CAPELLA COURT OTTAWA ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 189013466 |
| AM TECH POWER SYSTEMS LTD | 1041 GLADSTONE AVENUE OTTAWA ON K1Y 3G3 CANADA |
| AM, CHANRY | 172 SHAW ST LOWELL MA 01851 |
| AMADOR, STEVE H | 14808 GAGELY DR LA MIRADA CA 90638 |
| AMAKU, PATRICK | 7016 JASPER PLANO TX 75074 |
| AMALGAMATED BANK | ATTN: IRWIN ROTH 15 UNION SQUARE WEST NEW YORK NY 10003 |
| AMALGAMATED BANK OF NEW YORK INC | 11 UNION SQUARE W NEW YORK NY 10003-3378 |
| AMAN, DAVID J | 2076 RIDGE ROAD ONTARIO NY 14519 |
| AMANDA DODD | 100 SHELBY COURT AYLETT VA 23009 |
| AMANDA SAMPSON | 1414 STARPOINT LN WYLIE TX 75098 |
| AMANDIP SEHMBEY | PO BOX 2388 SARATOGA CA 950700388 |
| AMAR RAVAL | 3056 DIAZ LANE WINSTON SALEM NC 27103 |
| AMARCHAND & MANGALDAS & SURESH | PENINSULA CHAMBERS-CORP PARK GANPATRAO KADAM MARG LOWER PAR MUMBAI 400013 INDIA |
| AMARILLA, TERESA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| AMARILLO CITY OF | 509 E 7TH AVE AMARILLO TX 79101-2539 |
| AMATO, DEBRA A | 1295 E FOWLER ST DELTONA FL 32725 |
| AMATO, THOMAS R | 4 GLEN DRIVE LAKE RONKONKOMA NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD RALEIGH NC 27615 |
| AMAYA, JAIRO | 900 ASHLEY LN ALLEN TX 75002 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR SAN JOSE CA 95118 |
| AMBIENT CORPORATION | 7 WELLS AVE STE 11 NEWTON MA 24593212 |
| AMBLER, CRAIG E | 3104 TANAWHA CT RALEIGH NC 27603 |
| AMBROSE, JOHN | 305 PARK YORK LN CARY NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD BROOMALL PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR SUNNYVALE CA 94089 |
| AMC | 15521 MIDLOTHIAN TPKE SUITE 301 MIDLOTHIAN VA 23113-7313 |
| AMCAD SUPPLIES INC | 3321 GARDEN BROOK DR DALLAS TX 752342310 |
| AMCC SALES CORPORATION | 9868 SCRANTON RD STE 1200 SAN DIEGO CA 92121-1791 |
| AMDOCS CANADA  INC | 2 BLOOR ST E TORONTO ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE SYSTEMS LIMITED | 2570 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD | 2ND FLOOR REGUS HOUSE DUBLIN IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S EASTPOINT BUSINESS PARK DUBLIN 3 IRELAND |
| AMEC SPIE COMMUNICATIONS | 102 RUE ETIENNE DOLET MALAKOFF 92240 FRANCE |
| AMENTA, JULIET A | 625 NORTH TAYLOR OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| AMER, MUHIEDDIN | 3409 ASHWOOD LN SACHSE TX 750484488 |
| AMERADA HESS CORPORATION | 1185 AVE OF THE AMERICAS NEW YORK NY 10036-2601 |
| AMERICA II ELECTRONICS | PO BOX 21355 ST PETERSBURG FL 33742 |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366 EDIFICIO DE TELCEL CIUDAD DE MEXICO, DF CIUDAD DE MEXICO, DF 11320 MEXICO |
| AMERICAN APPRAISAL ASSOCIATES | 200 GALLERIA PKWY SE #1160 ATLANTA GA 30339-5918 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391 MILWAUKEE WI 53288-0391 |
| AMERICAN AUDIO VIDEO | 2862 HARTLAND RD FALLS CHURCH VA 22043 |
| AMERICAN AUDIO VISUAL | 7434 E MONTE CRISTO AVE SCOTTSDALE AZ 85260-1612 |
| AMERICAN AXLE & MANUFACTURING INC | ONE DAUCH DRIVE DETROIT MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 1840 HOLBROOK ST DETROIT MI 48212-3442 |
| AMERICAN BROADBAND | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST UNIONTOWN PA 15401 |
| AMERICAN BROADBAND INC | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS ST NW STE 6000 ATLANTA GA 303031043 |
| AMERICAN CANCER SOCIETY | 1100 PENNSYLVANIA AVE KANSAS CITY MO 64105-1375 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ | 910 17TH STREET NW WASHINGTON DC 20006 |
| AMERICAN DIABETES ASSOCIATION | 4500 ROCKSIDE RD INDEPENDENCE OH 44131 |
| AMERICAN DIABETES ASSOCIATION | 10580 BARKLEY SUITE 400 OVERLAND PARK KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLZ COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | 1 RIVERSIDE PLZ STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICA PARKWAY SUITE 400 SANTA CLARA CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS | 2965 W CORPORATE LAKES BLVD WESTON FL 33331-3626 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMERICAN EXPRESS BANK OF CANADA | 1211 DENSISION STREET MARKHAM ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CPC | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMERICAN EXPRESS DE ESPANA SAU | JUAN IGNACIO LUCA DE TENA 17 MADRID 28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS | 802 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1281 N WARSON RD ST LOUIS MO 63132-1805 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO INC PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN FEDERATION OF TELEVISION | & RADIO ARTISTS - AFTRA HEALTH AND RETIREMENT FUNDS NEWARK NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS 350 SANSOME STREET, SUITE 900 SAN FRANCISCO CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC | GINNY WALTER BECKY MACHALICEK 100 MERIDIAN CENTRE ROCHESTER NY 14618 |
| AMERICAN FIBER SYSTEMS INC | 100 MERIDIAN CTR STE 300 ROCHESTER NY 146183979 |
| AMERICAN FURUKAWA, INC. | ATTN: DAVID NOBLE 47677 GALLEON DRIVE PLYMOUTH MI 48170 |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD STREET OVERLAND PARK KS 66212-1461 |
| AMERICAN HEART ASSOCIATION | C/O AT&T PLANO TX 75024 |
| AMERICAN HEART ASSOCIATION | 208 S AKARD 10TH FLOOR DALLAS TX 75202-4206 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST SUNRISE FL 33351 |
| AMERICAN LAUBSCHER CORPORATION | 100 FINN CT FARMINGDALE NY 11735-1107 |
| AMERICAN MANAGEMENT ASSOCIATIO | PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MESSAGING SERVICES LLC | 1720 LAKE POINT DRIVE SUITE 100 LEWISVILLE TX 75057 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN MICROSYSTEMS INC | PO BOX 201343 DALLAS TX 75320-1343 |
| AMERICAN POWER CONVERSION | PO BOX 57323 TORONTO STATION A TORONTO ON M5W 5M5 CANADA |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DR BALTIMORE MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW WASHINGTON DC 20001 |
| AMERICAN REGISTRY FOR INT | 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REGISTRY FOR INTERNET | ARIN 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER PETRA LAWS 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN REPUBLIC INSURANCE CO | 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DRIVE SUITE 105 MEMPHIS TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER LORI ZAVALA PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS | PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DR WEST CHICAGO IL 601851891 |
| AMERICAN TECHNICAL CERAMICS | 1 NORDEN LANE HUNTINGTON STATION NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS | PO BOX 95000-1390 PHILADELPHIA PA 19195-1390 |
| AMERICAN TELECOMMUNICATION | CERTIFICATION BODY INC 6731 WHITTIER AVENUE MCLEAN VA 22101 |
| AMERICAN TELEPHONE WIRING  CO | KRISTEN SCHWERTNER JOHN WISE 5842 DAVIS CREEK RD BARBOURSVILLE WV 25504-1004 |
| AMERICAN TOWER INC | PO BOX 31991 HARTFORD CT 06150-1991 |
| AMERICAN TRANS AIR INC | 8350 N CENTRAL EXPY STE 700 DALLAS TX 752061636 |
| AMERICAN VIDEO | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER JAMIE GARNER 75 STATE STREET BOSTON MA 02109-1827 |
| AMERICANS FOR TAX REFORM | C/O JANE FRAZER 722 12TH ST NW 4TH FLOOR WASHINGTON DC 20005 |
| AMERICANS FOR TAX REFORM | 722 12TH ST NW FL 4 WASHINGTON DC 200053966 |
| AMERICELL | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICOM TECHNOLOGY INC | 5123 S COMMERCE DR MURRAY UT 84107 |
| AMERICORD | 290 W 300 S LOGAN UT 84321-5215 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2922 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| AMERITEC CORP | P.O. BOX 7270 NEWPORT BEACH CA 92658-7270 |
| AMERITECH CORPORATION | 440 S LA SALLE ST STE 2303 CHICAGO IL 606055013 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE STEPHEN MALLINSON 225 W RANDOLPH ST CHICAGO IL 60606-1882 |
| AMERITECH INDIANA | 240 N MERIDAN ST INDIANAPOLIS IN 46204-1931 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE STEPHEN MALLINSON 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH MICHIGAN | 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH OHIO | 45 ERIEVIEW PLAZA CLEVELAND OH 44114-1813 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 WEST AMERITECH CENTER DR HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE STEPHEN MALLINSON 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH WISCONSIN INC | 30 S WACKER DR FL 34 CHICAGO IL 60606-7413 |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS D. | 15 W. HYLAND DR. NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM L3R 4H8 CANADA |
| AMEX BANK OF CANADA | PO BOX 2000 WEST HILL TORONTO ON M1E 5H4 CANADA |
| AMFELTEC CORP | 35 FIFEFIELD DR MAPLE ON L6A 1J2 CANADA |

| Claim Name | Address Information |
|---|---|
| AMG LOGISTICS | 2450 STANFIELD RD MISSISSAUGA ON L4Y 1S2 CANADA |
| AMHERST COUNTY SCHOOLS DISTRICT | 153 WASHINGTON STREET PO BOX 1257 AMHERST VA 24521-1257 |
| AMI EVENTS | 888 EAST LAS OLAS BLVD SUITE 502 FORT LAUDERDALE FL 33301 |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD POCATELLO ID 83201 |
| AMICK, GREGARY | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST MAYSVILLE GA 305582008 |
| AMICK, MERVIN E | 59 COUNTY RD 3144 HOUSTON AL 35572 |
| AMIGOS DE JESUS ORPHANAGE | 118 WOODLAND AVE MALVERN PA 19355 |
| AMINO COMMUNICATIONS LLC | 3625 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE FAIRVIEW TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMIR BASRI | 656C - 60 HARBORD ST TORONTO ON M5S 3L1 CANADA |
| AMIR ELTABLAWI | AVD FRANCISCO REDOLAT 17-4-7 MASSAMAGRELL V 46130 SPAIN |
| AMIRA NICOLE GONZALEZ | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| AMIT CHAWLA | 116 BARBERRY LANE SAN RAMON CA 94583 |
| AMIT GUPTA | 43427 MISSION SIENA CIR FREMONT CA 945395876 |
| AMIT THAKKAR | 14781 MEMORIAL DR HOUSTON TX 770795210 |
| AML COMMUNICATIONS | 1000 AVENIDA ACASO CAMARILLO CA 93012-8712 |
| AMMON PASHER | 1025 RICHMOND RD OTTAWA ON K2B 8G8 CANADA |
| AMMONS, BENJAMIN H | 991 MAYSON TURNER RD ATLANTA GA 30314 |
| AMMONS, GLORIA J | 343 NE 884TH AVE. OLD TOWN FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT RALEIGH NC 27616 |
| AMOS, GREG | 1809 MATILDA ST DALLAS TX 752067271 |
| AMOSS, GEORGE B | P.O. BOX 13 MENDEN HALL PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST MOORPARK CA 93021 |
| AMOUZGAR, MAHMOUD | 5792 HALLECK DR SAN JOSE CA 951232548 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL | AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL ANTEL INC | AMPHENOL FUNDING CORP 52136 EAGLE WAY CHICAGO IL 60678-1521 |
| AMPHENOL CONNEX | 5069 MAUREEN LANE UNIT B MOORPARK CA 93021-7149 |
| AMPHENOL CORP AMPHENOL | 1925A OHIO STREET LISLE IL 60532-2389 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: KEN KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL FIBER OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL INDUSTRIAL | AMPHENOL CANADA 605 MILNER AVE TORONTO ON M1B 5X6 CANADA |
| AMPHENOL INDUSTRIAL OPERATIONS | 40 60 DELAWARE AVENUE AMPHENOL CORPORATION SIDNEY NY 13838 |
| AMPHENOL INTERCON SYSTEMS INC | 2800 COMMERCE DRIVE HARRISBURG PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC | PO BOX 12900 PHILADELPHIA PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS | 4385 COLLECTION CENTER DR CHICAGO IL 60693-0043 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |

| Claim Name | Address Information |
| --- | --- |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE VILLE MONT ROYAL QC H4T 1H8 CANADA |
| AMPHENOL TCS | PO BOX 3418 BOSTON MA 02241 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPSS INC | 6506 WEST CHANDLER BLVD CHANDLER AZ 85226-3324 |
| AMR CORPORATION | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2605 |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE LTD 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE LTD. | 10031 PINES BOULEVARD STE. 213 PEMBROKE PINES FL 33024 |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR RALEIGH NC 27613 |
| AMSTUTZ, GARY | PO BOX 2558 LAKE ISABELLA CA 932402558 |
| AMT GROUP | 31 ULITSA SHABOLVKA BUILDING B 3RD ENTRANCE MOSCOW 115162 RUSSIA |
| AMTA | 100 NORTH UNION ST SUITE 826 MONTGOMERY AL 36104 |
| AMY CURNEL | 3001 COMMUNICATIONS PKW #625 PLANO TX 75093 |
| AMY GIBSON | 18 REGENCY PLACE BROCKVILLE ON K6V 7M5 CANADA |
| AMY KAUFMAN | 25327 WATERSTONE ESTATES CIR E TOMBALL TX 773755462 |
| AMY PALLET | 44708 KIMBERLY CHILLIWACK BC V2R 2Z1 CANADA |
| AMY, CHARLES | 3350 CITATION DR DALLAS TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR PLANO TX 75093 |
| AN FIELDS | 803 TOLENTINO CT. LIVERMORE CA 94550 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY BLDG 3 NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY NORWOOD MA 02062-9902 |
| ANALOGX LLC | 350 EAST UNIVERSITY DR 3555 TEMPE AZ 85281-2001 |
| ANALYSYS LTD | ST GILES COURT CAMBRIDGE CB3 0AJ GREAT BRITAIN |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS PLANO TX 75025 |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D DRIVE PLANO TX 75024 |
| ANAREN INTERNATIONAL INC | 6635 KIRKVILLE RD E SYRACUSE NY 13057 |
| ANAREN MICROWAVE INC | 6635 KIRKVILLE ROAD EAST SYRACUSE NY 13057-9600 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT WESTON FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANAYA, JESS H | 6104 GATESVILLE LANE CHARLOTTE NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT IL 60014 |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANCLARD, ANTHONY | 935 PYRAMID HILL BLVD APT 6B HAMILTON OH 450136418 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT VISTA CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE LITTLETON CO 80123 |
| ANDA | ANDA NETWORKS INC 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |

| Claim Name | Address Information |
|---|---|
| ANDERS, DEBORAH | DEBORAH ANDERS 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| ANDERSEN, DAVID C | 12222 N 49TH DR GLENDALE AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR FALLS CHURCH VA 22042-3940 |
| ANDERSEN, JOSEPH | 805 NEVILLE CT. SE LEESBURG VA 20175 |
| ANDERSEN, JOSEPH | 17950 CANBY RD LEESBURG VA 201756912 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD ANDOVER MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3451 |
| ANDERSON GORECKI & MANARAS LLP | PO BOX 553 CARLISLE MA 01741 |
| ANDERSON GORECKI & MANARAS LLP | ANDERSON GORECKI & MANARAS LLP PO BOX 553 CARLISLE MA 01741 |
| ANDERSON JR, JOHN | 107 DEERWOD CT. CHAPEL HILL NC 27517 |
| ANDERSON SEARCH GROUP | 1200 EGLINTON AVENUE EAST SUITE 500 TORONTO ON M3C 2H9 CANADA |
| ANDERSON, ANGELA | 13925 PENNOCK AVE APPLE VALLEY MN 55124 |
| ANDERSON, ANTHONY | 41 SE 5TH ST APT 1509 MIAMI FL 33131-2547 |
| ANDERSON, ANTHONY | 41 SE 5TH ST APT 1509 MIAMI FL 33132-2547 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DRIVE RALEIGH NC 27615 |
| ANDERSON, CARL A. | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE VOORHEES NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073 PLANO TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W. ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | PO BOX 370814 MONTARA CA 940370814 |
| ANDERSON, DAVID J | 526 ROTHBURY RD WILMINGTON DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA | DEBRA ANDERSON 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA J. | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST SALISBURY NC 28147 |
| ANDERSON, EMMETT | 4803 W BRADDOCK RD APT 2 ALEXANDRIA VA 223114808 |
| ANDERSON, EUGENE J | 246 TRELLIS LANE SPRING ARBOR MIDDLETOWN DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION 96 WYATT DR BARNES VILLAGE SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R | 33 BOXWOOD LN. HOLTSVILLE NY 11742 |
| ANDERSON, GERRY | 3521 LA DOVA WAY LANDOVER MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLENDA | 1320 EAST 154TH ST OLATHE KS 66062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR CASTRO VALLEY CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD LONDONDERRY NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT RALEIGH NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR. WESTMINSTER CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE PLANO TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA SAN DIEGO CA 92129 |
| ANDERSON, JOHN P., JR. | 107 DEERWOOD CT CHAPEL HILL NC 27517 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE MAGNOLIA TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY LAKEVILLE MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE PALM  SPRINGS CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JULIE | 212 BOG HILL LN CARY NC 27519 |
| ANDERSON, KARRIE | 1621 WALTON STREET CORNWALL ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE. HERMOSA BEACH CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS RALEIGH NC 27613 |
| ANDERSON, LARRY M | 3935 E ROUGH RIDER RD UNIT 1097 PHOENIX AZ 850507352 |
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE ROWLETT TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE ROCHESTER NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT CORAL SPRINGS FL 33065 |
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT AVON IN 46123 |
| ANDERSON, MILDRED L | 7059 STONE ST LITHONIA GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS BRENTWOOD TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE MEMPHIS TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT RALEIGH NC 27614 |
| ANDERSON, PHYLLIS M | PO BOX 578 WEARE NH 03281 |
| ANDERSON, RANDALL S | 43342 BUTTERFIELD COURT ASHBURN VA 20147 |
| ANDERSON, ROBERT | 12100 NOLAND ST OVERLAND PARK KS 66213 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT ANN ARBOR MI 48103 |
| ANDERSON, RONALD | 19803 EXECUTIVE PATH FARMINGTON MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, RORY | 12050 HAZELDELL AVE OREGON CITY OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN LEESBURG FL 34748-7526 |
| ANDERSON, SCOTT | 6478 PARTRIDGE LANE ROYAL OAK MD 21662 |
| ANDERSON, SHERRY M | P O BOX 8187 CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK ALLEN TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| ANDERSON, STEVEN G | 805 HARBOR HOUSE DR UNIT 4 MADISON WI 537192389 |
| ANDERSON, STUART | 225 CROSS ST BELMONT MA 02478 |
| ANDERSON, TED S | 914 MOSS COVE FRIPP ISLAND SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR. CARY NC 27513 |
| ANDERSON, VINCENT G | 857 FENIMORE PLACE BALDWIN NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT SUWANEE GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN #249 DALY CITY CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD FRANKLIN TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH BASTROP TX 78602 |
| ANDEVICES INC | 2933 BAYVIEW DR. FREMONT CA 94538 |
| ANDEVICES INC | 2933 BAYVIEW DRIVE FREMONT CA 94538-6520 |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN CLAYTON NC 27520 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE PORT JEFFERSON STN NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR ALLEN TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE UBA CITY CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE RALEIGH NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE PLANO TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LANE RALEIGH NC 27612 |
| ANDRE ANGEL | 3820 KIMBROUGH LN PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| ANDRE MARTINEZ | 6893 VILLAGE STREAM PL GAINESVILLE VA 20155-1443 |
| ANDREA D'ANGELO | 13206 ASHFORD PARK DR RALEIGH NC 27613 |
| ANDREA JONES | 12425 CILCAIN CT. RALEIGH NC 27614 |
| ANDREA SCOGGINS | 3324 BROUGHTON DRIVE DURHAM NC 27704 |
| ANDREA, GEORGES | 1129 WENDELL WAY GARLAND TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD NEW HEMPSTEAD NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE ROCHESTER MI 48306 |
| ANDREJCO, BERNADETTE | 7 LAUREL CT MT HOLLY NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE FT LAUDERDALE FL 33331 |
| ANDRES GUBBINS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW | ANDREW CORP 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW | CELLSITE INDUSTRIES AN ANDREW COMPANY 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE UXBRIDGE MA 01569 |
| ANDREW CORPORATION | PO BOX 1512 STATION A TORONTO ON M5W 3N9 CANADA |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | FOREM USA PO BOX 711889 CINCINNATI OH 45271-1889 |
| ANDREW CORPORATION | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW CRIDER | 5806 HATHAWAY ALLEN TX 75002 |
| ANDREW ELLENDER | 1504 MISTY MORNING CT. LITTLE ELM TX 75068 |
| ANDREW HARRISON | DRILL HALL COTTAGE THE PARK SOMERSET SO BA7 7EP UNITED KINGDOM |
| ANDREW HELLING | 16672 WEST 157 TERRACE OLATHE KS 66062 |
| ANDREW J KYLE | 7050 FAIRWAY BEND LN, UNIT: 265 SARASOTA FL 34243 |
| ANDREW LARK | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| ANDREW LIPPMAN | 28 CHESTNUT STREET SALEM MA 01970-3129 |
| ANDREW LLC | TY E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 N. TRYON ST., SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW LONG | 1602 S. KING AVE HARRISONVILLE MO 64701 |
| ANDREW LUDWICK | C/O BOIES, SCHILLER & FLEXNER LLP ATTN: DAVID SHAPIRO, ESQ. 1999 HARRISON ST., SUITE 900 OAKLAND CA 94612 |
| ANDREW LUDWICK | ATTN: DAVID W. SHAPIRO, ESQ. BOIES SCHILLER & FLEXNER LLP 1999 HARRISON STREET SUITE 900 OAKLAND CA 94612 |
| ANDREW MORAWSKI | 7 EVANS AVENUE FARMINGTON NY 11735 |
| ANDREW MURPHY | 15 COUNTRY CLUB LANE EASTON CT 06612 |
| ANDREW PIERCE | 9112 W 115TH TERRACE OVERLAND PARK KS 66210 |
| ANDREW REEVES-HALL | 45 SOUTH STREET TORQUAY TQ2 5AJ GREAT BRITAIN |
| ANDREW SLAVINSKY | 6516 DRAEBURY LANE DURHAM NC 27713 |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD JOLIET IL 60433-8549 |
| ANDREW T OREFFICE | 3180 WILLS MILL RD CUMMING GA 30041 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRENCE |
| ANDREW TELECOM LLC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |

|

| Claim Name | Address Information |
| --- | --- |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATIONS PRODUCTS | TY E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW TELECOMPRODUCT S.R.L. | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| ANDREW WELCH | 1413 ASHLAND DR REIDSVILLE NC 27320-7112 |
| ANDREW WELCH | 4708 EAST CASEY LANE CAVE CREEK AZ 85331 |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR PLANO TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY DURHAM NC 27707-5654 |
| ANDREW, LLC | BRETT D. FALLON – ERICKA F. JOHNSON MORRIS JAMES LLP 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW, LLC | DAVID M SCHILLI TY E. SHAFFER ROBINSON, BRADSHAW & HINSON, P.A. 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE DECATUR GA 30032 |
| ANDREWS, EDWARD C | 1714 CAMELOT DR OCEAN ISLE NC 28469 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE HOLIDAY ISLAND AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE #608 CHICAGO IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE BALTIMORE MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338 EDISON GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT VIRGINIA BEACH VA 23451 |
| ANDREWS, ROBERT | 105 VE THEY'L LANE CARY NC 27513 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE HENDERSON NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS WATERFORD MI 48328 |
| ANDREWS, ROBIN D | 1221 MARTIN TAVERN RD MORRISVILLE NC 275606971 |
| ANDROS, LAWRENCE S | PO BOX 396 CEDAR PARK TX 78630 |
| ANDRUKAT, DAVID | 920 ORCHARD ST SCRANTON PA 185052157 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE ACWORTH GA 30101 |
| ANDRW TELECOMM PROD | VIA ARCHIMEDE 22/24 AGRATE BRIANZA 20041 ITALY |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD MIDDLETOWN NY 10940 |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANDY BODEN | 335 FALLS POINT TRAIL ALPHARETTA GA 30022-8479 |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR NASHVILLE TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE ATLANTA GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR MOCKSVILLE NC 27028 |
| ANG, KIAN B | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN SACHSE TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 3665 BENTON ST APT 32 SANTA CLARA CA 950514519 |
| ANGE, NANCY B | 4808 TUPENNY LANE RALEIGH NC 27606 |
| ANGEL L OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL SARMIENTO | 3624 N.W 111TH TERRACE SUNRISE FL 33351 |
| ANGEL, ANDRE | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR PLANO TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV E. CHICAGO IL 60618 |
| ANGELA ERVIN | 7 GURLEY ROAD MARION NC 28752 |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANGELO ROSSI | 36 SARATOGA KIRKLAND QC H9H 3K3 CANADA |

| Claim Name | Address Information |
|---|---|
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE RALEIGH NC 27614 |
| ANGELPOINTS INC | 30 LIBERTY SHIP WAY SUITE 3150 SAUSALITO CA 94965 |
| ANGER, THOMAS J | 818 STATE ST BOYNE CITY MI 49712 |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE HARRINGTON J8G2T3 CANADA |
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD VENTURA CA 93004 |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2 GREENACRES FL 33463 |
| ANGUS NGUYEN | 6021 HAGERMAN DR PLANO TX 75094 |
| ANGUSTIA DEGRAF, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGWIN, BRENDA S | 3445 50TH STREET CT NW UNIT 221 GIG HARBOR WA 983358620 |
| ANGWIN, RACHEL G | 65 DIANE DR BELMONT NH 032203117 |
| ANH-DAO DO | 5017 DUNSTER DR. MCKINNEY TX 75070 |
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE ROSWELL GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN ROSWELL GA 30076 |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| ANIDO, GONZALO | 8790 NW 142 ST HIALEAH FL 33018 |
| ANIL GURIJALA | 205 BENTON DRIVE #2101 ALLEN TX 75013 |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER PETRA LAWS B6 10, SAFDARJUNG ENCLAVE NEW DELHI, DL 110029 INDIA |
| ANITE TELECOMS | 6225 N. STATE HWY 161 IRVING TX 75038 |
| ANITE TELECOMS INC | 1900 EAST GOLF ROAD SCHAUMBURG IL 60173 |
| ANIXTER | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | ANIXTER PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER ARGENTINA | CASTRO 1844 CAPITAL FEDERAL BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA | CASTRO 1844 BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA SA | CASTRO 1844 PARQUE DE PATRICIAS BUENOS AIRES 1237 ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD | UNIT 3 1-15 ROSEBERY AVENUE ROSEBERY, NSW 2018 AUSTRALIA |
| ANIXTER BROS INC | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CANADA | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | 1550 LAPERRIERE AVE OTTAWA ON K1Z 7T2 CANADA |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT MISSISSAUGA ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC | PO BOX 1165 POSTAL STATION M CALGARY AB T2P 2K9 CANADA |
| ANIXTER CARIBBEAN | 11701 NW 101ST RD STE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN | 10051 NW 99TH AVE STE 5 MEDLEY FL 33178-1161 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD SUITE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CHILE SA | AYSEN 504 COMUNA DE MACUL SANTIAGO COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 #15-25 INTERIOR 63B BODEGA 4 ZONA FRANCA BOGOTA COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 INT 63 B BODEGA 4 BOGOTA COLUMBIA |
| ANIXTER COSTA RICA SA | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV | AV VIVEROS DE ATIZAPAN 123-A VIVEROS DELA LOMA TLALNEPANTLA ESTADO DE MEXICO, DF 54080 MEXICO |

| Claim Name | Address Information |
|---|---|
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A COLONIA VIVEROS DE LA LOMA MEXICO CITY 54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A TLALNEPANTLA 54080 MEXICO |
| ANIXTER DISTRIBUTION | PO BOX 195085 FACTOR-417826 . CHARLOTTE NC 28290 |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER DO BRASIL LTDA | RUA ANTONIO NAGIB IBRAHIM 30 SAO PAULO - SP 05036-060 BRAZIL |
| ANIXTER DOMINICANA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINCAN REPUBLIC |
| ANIXTER DOMINICANA SA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON 961 PUERTO RICO |
| ANIXTER INC | 4 MARWAY CIRCLE ROCHESTER NY 14624 |
| ANIXTER INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | OSVELIA BARRIOS ERNESTO VELARDE 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | C/O JON VIGANO SCHIFF HARDIN LLP 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON PR 00961 |
| ANIXTER INC | 4464 WILLOW ROAD - STE 101 PLEASANTON CA 945888593 |
| ANIXTER INC. | MARLA R. ESKIN AYESHA CHACKO 800 N KING ST., SUITE 300 WILMINGTON DE 19899 |
| ANIXTER INC. | JON C. VIGANO PATRICIA J. FOKUO SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| ANIXTER INC. & ANIXTER ARGENTINA SA | C/O JON VIGANO SCHIFF HARDIN LLP 233 S. WACKER DRIVE CHICAGO IL 60606 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ MARCIN WRONA 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER PANAMA | JUAN D_AZ, CALLE EL SITIO CIUDAD PANAMA 8 PANAMA |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LA CAMPINA LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO # 157 CHORRILLOS 9 PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 961 PUERTO RICO |
| ANIXTER PUERTO RICO | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER PUERTO RICO | CARUJO INDUSTRIAL PARK 46 CALLE C BAYAMON PR 00961 |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON PR 00961 |
| ANIXTER SINGAPORE PTE LTD | 15 WOODLANDS TERRACE 738440 SINGAPORE |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS VENEZUELA |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS 1010 VIETNAM |
| ANN E. GRONINGER | 225 E OWRTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| ANN FERRY BEHELER | 1765 N COMMUNITY DR APT 105 ANAHEIM CA 928061062 |
| ANN JONES | 587 BAYVIEW DR RR1 WOODLAWN ON K0A 3M0 CANADA |
| ANN WYLIE | 317 CONCORDIA CHATEAUGUAY QC J6J 1T1 CANADA |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST HIGHLANDS RANCH CO 80126 |
| ANNAPOLIS WIRELESS INTERNET LL | 326 FIRST STREET SUITE 39B ANNAPOLIS MD 21403-2692 |
| ANNAS ANGELS FOUNDATION | 104 VISTA ROSE COURT CARY NC 27513 |
| ANNE MARGARET KLUG | 1213 RAINWOOD LANE RALEIGH NC 27615 |
| ANNESE & ASSOCIATES INC | KRISTEN SCHWERTNER JOHN WISE 4781 STATE ROUTE 5W HERKIMER NY 13350-0127 |
| ANNETT, TONY D | 5224 GEODE LN. MCKINNEY TX 75070 |
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE APEX NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE APEX NC 27502 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE CA 91801 |
| ANOMA ELECTRIC CO LTD | C/O ANOMA N A CORP 2920 EAST MOHAWK LANE PHOENIX AZ 85050-4773 |
| ANOMA NA CORP | 13430 NORTH SCOTTSDALE ROAD SUITE 101 SCOTTSDALE AZ 85254 |
| ANOTO INC | 200 FRIBERG PARKWAY WESTBOROUGH MA 01581-3954 |
| ANRITSU COMPANY | DEPARTMENT 01629 PO BOX 39000 SAN FRANCISCO CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DRIVE MORGAN HILL CA 95037 |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD SUITE 120 KANATA ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD KANATA ON K2V 1C3 CANADA |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET DES PLAINES IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD #3 SANTA CLARA CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRAIL MURPHY TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL MURPHY TX 75094 |
| ANSOFT CORPORATION | FOUR STATION SQUARE PITTSBURGH PA 15219 |
| ANSOFT CORPORATION | PO BOX 643032 PITTSBURGH PA 15264-3032 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT-1 SNYDER NY 14226 |
| ANSTEAD, VICTORIA M. | 380 CAMPUS DR. APT-1 SNYDER NY 14226 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET CHASKA MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR PLANO TX 75024 |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD NORTH SCARBOROUGH ON M1C 2A5 CANADA |
| ANT COMPUTER INC | 20258 CARREY RD WALNUT CA 917892301 |
| ANTAR, ANGIE | 8146 N KOSTNER SKOKIE IL 60076 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR WYLIE TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY SAN JOSE CA 95122 |
| ANTHONY BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| ANTHONY COLELLO | 906 WELLBROOK STATION RD CARY NC 27519 |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY G. MACDONALD | 97 LENNOX ST.-PO BOX 923 RICHMOND ON K0A 2Z0 CANADA |
| ANTHONY JONES | 6 MATTAWA CRESCENT KANATA ON K2M 2J4 CANADA |
| ANTHONY M BOTYRIUS | 7607 W 158TH TER OVERLAND PARK KS 66223-3672 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| ANTHONY PIRIH | 900 ANDERSON DRIVE GREEN OAKS IL 60048-4506 |
| ANTHONY R GENTILE | 1979 FORD STREET BROOKLYN NY 11229 |
| ANTHONY SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY, JAMES | 207 E WATER ST #48 DECORAH IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR RICHARDSON TX 75082 |
| ANTILLON, PABLO A | 3647 N NORA CHICAGO IL 60634 |
| ANTILOPES TRIATHLON | 713 GODIN VERDUN QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE CHICAGO IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONIO ROSSELLI | 2815 N MITCHELL AVE ARLINGTON HTS IL 60004-2048 |
| ANTONIO ROSSELLI | 1777 CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ANUJ MITTAL | 1616 HOPE DR APT 432 SANTA CLARA CA 95054-1735 |
| ANUJ MITTAL | 4410 ALBANY DRIVE # 57 SAN JOSE CA 95129 |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY LITTLETON MA 01460 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AOKI, YU | 3332 TIMBER BROOK DR. PLANO TX 75074 |
| AON | AON CONSULTING INC 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CONSULTING INC | PO BOX 93736 CHICAGO IL 60673-3736 |
| AON CONSULTING INC | RADFORD DIVISION P O BOX 100137 PASADENA CA 91189-0137 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC | RADFORD DIVISION 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AONIX | 5930 CORNERSTONE COURT WEST SUITE 250 SAN DIEGO CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST SAN DIEGO CA 92121 |
| APA MARKETING INC | 1678 AIR WING RD SAN DIEGO CA 92154-7706 |
| APACHE DESIGN SOLUTIONS INC | 2645 ZANKER ROAD SAN JOSE CA 95134-2107 |
| APANI NETWORKS | C/O C T CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY, SUITE 210 BREA CA 92821 |
| APANI NETWORKS | 2929 E. IMPERIAL HWY, SUITE 110 BREA CA 92821 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR NEW YORK NY 10022 |
| APCO INTERNATIONAL INC | 351 NORTH WILLIAMSON BLVD DAYTONA BEACH FL 32114 |
| APCON INC | 9255 SW PIONEER CT WILSONVILLE OR 97070 |
| APERIAN GLOBAL | 394 PACIFIC AVE. SUITE 310 SAN FRANCISCO CA 94111 |
| APEX ANALYTIX | 1501 HIGHWOODS BLVD SUITE 200-B GREENSBORO NC 27410-2047 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7041 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| APGAR, RICHARD | 15 BERRY LANE WEST MILFORD NJ 07480 |
| API DIRECTOR SERVICES INC | SUITE 503 40 TORONTO ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE | AVENUE DES BOVERESSES 42 VAUD LAUSANNE 1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE SACHSE TX 75048 |
| APOGEE POWER SOURCES INC | 360 WEST BOYLSTON ST SUITE 205 WEST BOYLSTON MA 01583 |
| APOLLO TELECOM (PVT) LTD | C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH PLOT # 44, ST. # 11 SECTOR 1-9/2 ISLAMABAD PAKISTAN |
| APOLLO TELECOM (PVT) LTD | PLOT#44, ST# 11, SECTOR I-9/2 ISLAMABAD 44000 PANAMA |
| APOLLO TELECOM (PVT) LTD. | PLOT #44, ST. # 11 SECTOR I-9/2 ISLAMABAD, PANAMA |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD APT 4J DANIA BEACH FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE MORTON GROVE IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT. PLANO TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR, UNIT#4 NASHUA NH 03062 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR. TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPARENT NETWORKS | THE HUDSON HOUSE 400 321 WATER STREET VANCOUVER BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41 SUNNYVALE CA 94087 |
| APPEAL OF CONSCIENCE FOUNDATION | BENEFIT OFFICE NEW YORK NY 10010-7002 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN DALLAS TX 75230 |
| APPGATE NETWORK SECURITY INC | 185 ALEWIFE BROOK PARKWAY #410 CAMBRIDGE MA 02138 |
| APPGATE NETWORK SECURITY INC | 105 REDSTONE COURT CARY NC 27513 |
| APPIO, LINDA A | 3262 IRLANDA WAY SAN JOSE CA 95124 |
| APPLE, MARTIN R | 3662 S SHERMAN ENGLEWOOD CO 80110 |
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLAND |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY HUNTER BAILHACHE | 22 VICTORIA ST CANONS COURT PO BOX HM 1179 HAMILTON HM EX BERMUDA |

| Claim Name | Address Information |
|---|---|
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY SPURLING HUNTER | CAYMAN OFFICE CLIFTON HOUSE 75 FORT ST PO BOX 190 GT GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE HERMITAGE TN 37076 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR HOLLY SPRINGS NC 27540 |
| APPLEYARD LEES | 15 CLARE RD HALIFAX HX1 2HY GREAT BRITAIN |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT RALEIGH NC 27607 |
| APPLIED COMMUNICATIONS OF MINNESOTA | 3496 SHORELINE DR WAYZATA MN 55391-9266 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649-1335 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED ELECTRONICS LIMITED | 5170 B TIMBERLEA BLVD MISSISSAUGA ON L4W 2S5 CANADA |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED PRECISION INC | 208 BRITANNIA ROAD EAST MISSISSAUGA ON L4Z 1S6 CANADA |
| APPLIED SIMULATION | APPLIED SIMULATION TECHNOLOGY INC 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIX INC | PO BOX 83021 WOBURN MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST SOMERSWORTH NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD | 124 COURT ST PO BOX 24522 APPOMATTOX VA 24522 |
| APPROVE IT | 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVET SA DE CV | SAN LORENZO NO 106 401 COL DE VALLE 3100 MEXICO |
| APPTIS INC | 14155 NEWBROOK DR CHANTILLY VA 20151-2293 |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239 SAN FRANCISCO CA 94160 |
| APRIMO | 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 510 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | APRIMO 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APTER, WILLIAM | 6908 ELECTRA DR RALEIGH NC 27607 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY PLANO TX 75024 |
| APTOLUTION INC | 9033 LESLIE STREET RICHMOND HILL ON L4B 4K3 CANADA |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| APW ELECTRONIC SOLUTIONS | DEPT LA 21522 PASADENA CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET POWAY CA 92064-6898 |
| AQUAPRIX | AQUAPRIX INC 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR WESTON FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES 265 HYMUS BOULEVARD POINT CLARE H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 29 HANSEN BEACONSFIELD BEACONSFIELD QC H9W 5P4 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729 SUMMERTON SC 29148 |
| ARAB, MOHAMMED | 529 CARRINGTON LN MURPHY TX 750944189 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM ISELIN NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M FL 33323 |
| ARADA SYSTEMS INC | 830 STEWART DRIVE STE B305 SUNNYVALE CA 94085-4513 |
| ARADA SYSTEMS INC | 4633 OLD IRONSIDES DR STE 415 SANTA CLARA CA 950541846 |
| ARAGON, JUAN | P O BOX 26274 OVERLAND PARK KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN CHICAGO IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| ARAIZA, MARIA G | 526 STONEWOOD DR LOS BANOS CA 93635 |
| ARAMARK CANADA FACILITIES LTD | 124 RES COMMONS OTTAWA ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD | BOX 950 STATION U TORONTO ON M8Z 5Y7 CANADA |
| ARAMARK GMBH | MARTIN BEHAIM STRASSE 6 NEU ISENBURG 63263 GERMANY |
| ARAMARK UNIFORM AND CAREER | JOEL BOWERS, ESQ. BARNES & THORNBURG LLP 600 1ST SOURCE BANK CENTER 100 NORTH MICHIGAN SOUTH BEND IN 46601-1632 |
| ARAMARK UNIFORM AND CAREER | APPAREL, LLC (MEANS SERVICES, INC.) ATTN : KURT ZIMMERMAN 115 NORTH 1ST STREET, SUITE 201 BURBANK CA 91502 |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR APT 403 COLUMBIA MD 21046 |
| ARAPAHOE | 5334 SOUTH PRINCE ST LITTLETON CO 80166-0001 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARASAN CHIP SYSTEMS INC | 2010 N 1ST ST STE 510 SAN JOSE CA 951312040 |
| ARAUJO, ANTONIO | 6905 BARQUERA ST CORAL GABLES FL 331463817 |
| ARAUJO, LEONARD | P O BOX 473 VALLEY CENTER CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL PEMBROKE PINES FL 33028 |
| ARBELL INDUSTRIES | PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | 5338 JOHN LUCAS DRIVE PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | PO BOX 9262 POSTAL STATION A TORONTO ON M5W 3M1 CANADA |
| ARBITRABEC | 1000 BOUL DE MAISONNEUVE OUEST MONTREAL QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC | 2362 RUE HUGO SHERBROOKE QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC | 3590 CROISSANT BREBEUF BROSSARD QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT | P O BOX 167 WEST MILFORD WV 26451 |
| ARBOR | ARBOR INDUSTRIES USA INC 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBUNIC, BORIS | 5210 MARIT DR SANTA ROSA CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR EDGEWOOD MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE DUARTE CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE PLANO TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE MAMARONECK NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE HENNIKER NH 03242 |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE NEWARK NJ 07104 |
| ARCHER, JERRY | 9211 N. EGRET CT. GILROY CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR. LITTLE ELM TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE BELLEVILLE ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE FUQUAY VARINA NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938 MOUNDS OK 74047-0938 |
| ARCHILA, JAIME | 1619 ROYAL GROVE WAY FT LAUDERDALE FL 33327-1604 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARCHIVES USA | ATTN: JENNIFER LEPAGE 2325 EAST BELT LINE RD SUITE A CARROLLTON TX 75006 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: SOUTH CAROLINA TELEPHONE P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCPLAN INC | 1055 WESTLAKES DR SUITE 175 BERWYN PA 19312 |
| ARD, JOHN | 4581 SOUTHGATE DR PLANO TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET GRAND PRAIRIE TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR. ROCKY POINT NY 11778 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE CUMMING GA 30040-3163 |
| ARDMORE TELCO | PO BOX 549 ARDMORE TN 38449 |
| ARDMORE TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 30190 ARDMORE AVE ARDMORE AL 35739 |
| AREAN, CARLOS | 14700 NW 17TH DR MIAMI FL 331671022 |
| AREC NETWORK INC | 5F NO 71 JHOUZIH STREET NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN TAIPEI TAWAIN |
| AREC NETWORK INC | 5F NO. 71 JHOUZIH STREET, NEIHU DISTRICT TAIPEI CITY 115 TAWAIN |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR FAYETTEVILLE NC 28301 |
| ARENA, LINDA R | 233 WILLOW ST MASSAPEQUA NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER MIAMI FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST. PEMBROKE PINES FL 33029 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 7260 W PETERSON AVE APT E419 CHICAGO IL 60631 |
| AREU, NELSON | 1915 SOUTHBREEZE CT CUMMING GA 30041 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE RALEIGH NC 27615 |
| ARGO PARTNERS | TRANSFEROR: ATLANTA SYMPHONY ORCHESTRA 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO, H DENNIS | 68 MEADOW RD TOWNSEND MA 01469 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941 DALLAS TX 75397-4941 |
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500 SAN ANTONIO TX 78216 |
| ARGONAUT INSURANCE COMPANY | 5250 N PALM AVENUE, SUITE 421 FRESNO CA 93704 |
| ARGOSY COMPONENT SALES | 1075 BELLVUE WAY NE BELLVUE WA 98005 |
| ARGULA, VANI | 1124 HARTMAN CT ARLINGTON TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES | 5700 SIDLEY STREET BURNABY BC V5J 5E5 CANADA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FINANCIAL SERVICES INC | 1270 CENTRAL PARKWAY W SUITE 600 MISSISSAUGA ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE PLANO TX 75075 |
| ARIAS FABREGA & FABREGA | PH PLAZA 2000 BUILDING PANAMA 5 PANAMA |
| ARIAS FABREGA & FABREGA | 399 PARK AVENUE NEW YORK NY 10043 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY GRAND PRAIRIE TX 75052 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARIEL SACRAMENTO | 4355 DUPUIS MONTREAL QC H3T 1E7 CANADA |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD ANDOVER MA 01810 |
| ARINSIGHTS LLC | 54 DANBURY ROAD 208 RIDGEFIELD CT 06877-4019 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT WESTON FL 33326 |
| ARISTOTLE | 205 PENNSYLVANIA SE WASHINGTON DC 20003 |
| ARIZONA | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARIZONA BUSINESS GAZETTE | PO BOX 194 PHOENIX AZ 85001 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON STREET PHOENIX AZ 85007-2929 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT ADMIN SERVICES DIVISION PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 1530 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29002 PHOENIX AZ 85038-9002 |
| ARIZONA DEPT OF TRANSPORTATION | 206 SOUTH 17TH AVE MD 121A PHOENIX AZ 85007 |
| ARIZONA DIAMONDBACKS INC | 401 E JEFFERSON PHOENIX AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD SCOTTSDALE AZ 85257-3538 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 BUS & COMM SVCS DIVISION LITTLE ROCK AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 502 CHURCH ST CLINTON AR 72031-0069 |
| ARKO, GEORGE E | 20656 RICHARD AVE TRENTON MI 481834802 |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD COLUMBUS OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC | 851 COMMERCE COURT BUFFALO GROVE IL 60089-2366 |
| ARLINGTON COUNTY OF | 2100 CLARENDON BLVD SUITE 501 ARLINGTON VA 22201-5445 |
| ARMANDO MARTINEZ | BAHIA DEL ROSARIO #8318 CHIHUAHUA 31125 MEXICO |
| ARMANDO MENCHACA | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| ARMBRUSTER, ROBIN C | 28460 N 92ND PL SCOTTSDALE AZ 85262-2366 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET ALTAMONTE SPRING FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286 PORT MANSFIELD TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR MISSION VIEJO CA 92692-4091 |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST. STE 1210 TULSA OK 74103 |
| ARMOUDIAN, ANTRANIK G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARMOUR, DAVE | 100 PROSPECT AVE APT. 4B HACKENSACK NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY SAN JOSE CA 95124 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD BIRMINGHAM AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV HOLLYWOOD CA 90068 |
| ARMSTRONG, BRUCE | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, BRUCE D | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE SAN MARCOS CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT HANOVER MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS LN WYLIE TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST ENFIELD CT 06082 |
| ARMSTRONG, DEBORAH | 4012 BANDERA DR. PLANO TX 75074 |

| Claim Name | Address Information |
|------------|---------------------|
| ARMSTRONG, DRURY | 15625 ANDOVER LN WAKE FOREST NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE LEESBURG VA 20176 |
| ARMSTRONG, JAY | 5909 MILANO DR PLANO TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT MCLEANSVILLE NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR RALEIGH NC 27616 |
| ARMSTRONG, MARK | PO BOX 1357 ALLEN TX 750130022 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT MURPHY TX 75094 |
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE DURHAM NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT ROWLETT TX 75089 |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD DALLAS TX 75236-1598 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALDO MARTINEZ | 4672 NW 7TH PLACE DEERFIELD BEACH FL 33442 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT GARLAND TX 75040 |
| ARNEDO, RUBEN | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR. PLANO TX 75093 |
| ARNEWSH INC | 4107 HARBOUR WALK DRIVE FORT COLLINS CO 80525 |
| ARNO, MICHAEL | 97 POOLER AVENUE OTTAWA K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1206 |
| ARNOLD, AARON L | 15393 70TH TRAIL NO PALM BCH GARD FL 33418 |
| ARNOLD, ANTHONY | 206 PARADISE WAY RED OAK TX 751548860 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE BALTIMORE MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT ANTIOCH TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| ARNOLD, DENNIS M | 1960 N TRACY BLVD 20 FREMONT CA 94536 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT CARY NC 27511 |
| ARNOLD, GREG | P.O. BOX 365 GUYMON OK 73942 |
| ARNOLD, JEFFREY | 20903 W 48TH ST SHAWNEE KS 66218 |
| ARNOLD, JEFFREY J. | 20903 W 48TH ST SHAWNEE KS 66218 |
| ARNOLD, JEFFREY J. | 20903 W 48TH ST SHAWNEE KS 66218-9480 |
| ARNOLD, KENT | 914 KILGORE COURT ALLEN TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR CEDAR HILL TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR. BOYDTON VA 23917 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188-2200 |
| ARNON DEVELOPMENT CORPORATION LTD | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN CARY NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT HIGHLANDS RANCH CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT MARLTON NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL APT 2 HOPKINS MN 55343 |
| AROCHA, JANET | 720 W 74TH PLACE HIALEAH FL 33014 |
| ARON BOHLIG | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| ARON, CORLISS | 695 VELARDE DR THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| ARON, RICHARD | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR. DELRAY BEACH FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD WAKE FOREST NC 27587 |
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE APT B16 CARRBORO NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD OXFORD NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY CT RALEIGH NC 27603 |
| ARRIS INTERACTIVE LLC | GINNY WALTER BECKY MACHALICEK 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DRIVE SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER LINWOOD FOSTER 11450 TECHNOLOGY CIRCLE DULUTH GA 30097-1504 |
| ARRK PRODUCT DEVELOPMENT | PO BOX 51154 LOS ANGELES CA 90051-5454 |
| ARRK PRODUCT DEVELOPMENT GROUP | 15201 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR. PLANO TX 75025 |
| ARROW ALTERA FEE FOR SERVICE | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS CANADA LTD | 88 HINES ROAD KANATA ON K2K 2T8 CANADA |
| ARROW ELECTRONICS CANADA LTD | ARROW ELECTRONICS INC PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | FRANCISCO PIMENTEL #98 MEXICO CITY DF 6470 MEXICO |
| ARROW ELECTRONICS INC | 35 UPTON DRIVE WILMINGTON MA 01887-1073 |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CENTER DR CHICAGO IL 60693-0134 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | 3000 BOWERS AVENUE SANTA CLARA CA 95051 |
| ARROW EVENTS | P O BOX 9 GREELY ON K4P 1N4 CANADA |
| ARROWHEAD | PO BOX 428 HECTOR MN 55342 |
| ARROYO, ALICIA | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, ALICIA A | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, MIRIAM | 61 GABLES BLVD WESTON FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR CORAL SPRINGS FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD NOTTINGHAM NH 03290 |
| ARSHANAPALLY, SANDEEP | 13500 CHENAL PKWY APT 2721 LITTLE ROCK AR 722115202 |
| ART EVOLUTION SERVICE | WESTERBACHSTRASSE 47 FRANKFURT 60489 GERMANY |
| ART JACKSON | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| ART TANIMURA | 18662 MEADOW LN MUNDELEIN IL 60060 |
| ARTESYN | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE PHASE 2, BERTH ONE KWAI CHUNG CHINA |
| ARTESYN TECHNOLOGIES | ARTESYN AUSTRIA GMBH & CO KG ALTMANNSDORFER STR 101 VIENNA 1121 AUSTRALIA |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 533227 ATLANTA GA 30353-3227 |
| ARTESYN TECHNOLOGIES | ARTESYN COMMUNICATION PROD INC PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 90346 CHICAGO IL 60696-0346 |
| ARTESYN TECHNOLOGIES | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| ARTESYN TECHNOLOGIES | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ARTEXT ELECTRONIC PUBLISHING | 250 CITY CENTRE AVENUE - NO140 OTTAWA ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING INC | 250 CITY CENTRE AVENUE OTTAWA ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220 980 JOHNSON FRY RD ATLANTA GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR FEWELL | 11034 ZAMPINO ST LAS VEGAS NV 89141-3840 |
| ARTHUR J  ROGERS & CO | 1559 ELMHURST RD ELK GROVE VILLAGE IL 60007-6414 |
| ARTHUR J AXFORD | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |

| Claim Name | Address Information |
|---|---|
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR, AMY | 304 NANTUCKET DR. NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON MITCHELL SD 57301 |
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR RICHARDSON TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY 2 WESTONE FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR CHARLOTTE NC 28216 |
| ARTIS, IDA | 124 HILL ST SMITHFIELD NC 27577 |
| ARTISTIC DECALCOMANIA LTD | 9475 RUE JEAN PRATT MONTREAL PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW | 10720 WINDING WOOD TRL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTURO CARAVEO | 711 BIG HORN ALLEN TX 75002 |
| ARTZER-OWENS, GAIL | GAIL ARTZER-OWENS 711 SHERMAN STREET GOODLAND KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION IRVINE CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN RALEIGH NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100 BRAMPTON L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER LINWOOD FOSTER 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG TELEPHONE COMPANY | 30965 2ND ST PO BOX 395 PEQUOT LAKES MN 56472-0395 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET APT 4J ARLINGTON HEIGHTS IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN FRISCO TX 75035 |
| ARZU GULDIBI | 600 AUTUMNGATE DR. CARY NC 27518 |
| ASAD, SYED A | PO BOX 15448 IRVINE CA 92623-5448 |
| ASAWA, SAM | 1706 STONES PEAK DR LONGMONT CO 805032715 |
| ASBILL JR, MORRIS W | P O BOX 71 LA GRANGE TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER PETRA LAWS SEIBELSTRASSE  2 4 HOESBACH 63768 GERMANY |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO SAN DIEGO CA 92127 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET 52587 RAMAT GAN ISRAEL |
| ASCENSION PARISH | LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASCENTIUM | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASCENTIUM CORPORATION | JONATHAN BUCHTER, TREASURER 10500 NE 8TH STREET, SUITE 1300 BELLEVUE WA 98004 |
| ASDEL, ROBERT | 678 RANGEVIEW DR BLACK HAWK CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE SAN JOSE CA 95124 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DRIVE ALLEN TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASESORIAS E INVERSIONES | PROMOCIONALES SA PO BOX 9A 383 REPUBLICA DE PANAMA PANAMA |
| ASH, MATTHEW | 15012 HICKORY RD MILACA MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD FRANKLIN TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD BROOKS KY 40109 |
| ASHBEE, WAYNE | 920 SW 70TH AVE FL 33317 |
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY & GEDDES | ATTN: BENJAMIN KEENAN, ESQ. COUNSEL TO INSIGHT DIRECT 500 DELAWARE AVENUE WILMINGTON DE 19889 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH HOLLADAY TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |

| Claim Name | Address Information |
|---|---|
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASHCRAFT, RICHARD D. | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN ROWLETT TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHHAD SHAMIM | 6501 INDEPENDENCE PKWY APT 4205 PLANO TX 750233479 |
| ASHHAD SHAMIM | 800 W. RENNER RD. APT.# 3215 RICHARDSON TX 75080 |
| ASHLEY COSENTINO | 3601 CUM LAUDE CT. APT. 202 RALEIGH NC 27606 |
| ASHLEY FARRISH | 8125 GREYWINDS DRIVE RALEIGH NC 27615 |
| ASHLEY, BETH | 2709 WALTON DR. OCEAN SPRINGS MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD MEBANE NC 27302 |
| ASHLEY, JAMES P | 729 PERRY HOWARD RD FUQUAY VARINA NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN NW WASHINGTON DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD LEBANON TN 37090 |
| ASHMORE, BRIAN | 6470 SPINDRIFT COURT GAINESVILLE GA 30506 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| ASHOKA VALIA | PO BOX 13955 MUMBAI INDIA RALEIGH NC 27709 |
| ASHRAF STAMBOULIE | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE NASHUA NH 03060 |
| ASHWOOD, RICHARD H | 3821 N 30TH ST TAMPA FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL FULLERTON CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109 DAYTON NV 89403 |
| ASI GROUP | 2925 BRIARPARK DR HOUSTON TX 77042 |
| ASIA PACIFIC TELECOMMUNITY | 12/49 SOI 5 CHAENGWATTANA ROAD BANGKOK 10210 THAILAND |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE THORNHILL L3T4K9 CANADA |
| ASIM, FAHAD | 6909 WIND ROW DR MCKINNEY TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR. KANATA ON K2L1A3 CANADA |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE | 37 CHIMO DR. KANATA ON K2L 1A3 CANADA |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE ALLEN TX 75013 |
| ASKEW, ELTON | 2800 HUNTERS COVE CT. ZEBULON NC 27597 |
| ASLAM, MUHAMMAD | 2373 KLUNE CT SANTA CLARA CA 95054-1327 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF | TRANSLATIONS.COM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF DAITO | PRECISION, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EXCELOCITY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DAITO PRECISION INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SEAL CONSULTING, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SIPERA SYSTEMS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CALIFORNIA SOFTWARE LABORATO 7600 JERICHO TURNPIKE SUITE 302 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: AMERICAN FURUKAWA, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LAYNE COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: STRENGTH TEK FITNESS & WELLNESS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: TELCORDIA TECHNOLOGIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTON SOLUTIONS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: NERA INC. C/O ASM CAPITAL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BERRYMAN TRANSFER & STORAGE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IAN MARTIN LIMITED AND IAN MARTIN TECHNOLOGY STAFFING INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CARLSON MARKETING CANADA LTD 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CALL, JENSEN & FERRELL ASM CAPITAL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: GLOBAL IP SOLUTIONS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PITNEY BOWES MGMT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEMPER CONSULTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SILICON MECHANICS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSLATIONS COM ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACADEMIC BENCHMARKS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOVERNMENT TECHNOLOGY EXECUT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRIMO MICROPHONES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRECISION MEASUREMENTS CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: QUARRY INTEGRATED COMMUNICAT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SECURELOGIX CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NETFORMX, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRIMSON HEXAGON INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KAON INTERACTIVE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: MASSEY & BOWERS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THE QUALITY GROUP INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WELLS FARGO BANK, N.A. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SODEXHO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FORD & HARRISON LLP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MITEC TELECOM INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TELOGY, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEYTECH USA, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACCESSIBLE SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: EURODATA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLADECK & ASSOCIATES LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DIGITAL LIGHTWAVE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FOLLOWUP NET LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KIRK CONSULTING GROUP INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: INTEC BILLING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TTI ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME PACKET INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADEX CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KAISER ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PARAGON COMMUNICATIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FREEDOM CAD SERVICES INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: QUASAR INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TAKE ONE PRODUCTIONS, LTD. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TAKE ONE PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HARRIS INTERACTIVE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CNG GLOBAL SERVICES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACADEMIC BENCHMARKS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KK TECHNOLOGIES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THE IMPACT GROUP 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TROP, PRUNER & HU, P.C. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOOGLE, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIVERSITY OF OTTAWA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WMS VISION INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEWBURY NETWORKS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ASP TECHNOLOGIES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASP | ASP TECHNOLOGIES INC 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 1310 RIDDER PARK DR SAN JOSE CA 95131-2313 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE RESOURCING LTD | LIBERTY HOUSE, 222 REGENT ST LONDON MD W1B 5TR GREAT BRITAIN |
| ASPLUNDH MOTOR COMPANY INC | 708 BLAIR MILL RD WILLOW GROVE PA 19090-1701 |
| ASSANTE | 151 YONGE ST FLOOR 11 TORONTO ON M5C 2W7 CANADA |
| ASSANTE | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| ASSANTE CAPITAL MANAGEMENT | 33 PRINCESS ST LEAMINGTON ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT | 264 KING ST EAST KINGSTON ON K7L 5C7 CANADA |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE. ARLINGTON MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET ARLINGTON MA 02476 |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR SAN JOSE CA 95121 |
| ASSENT LLC | 400 RELLA BLVD SUITE 165 MONTEBELLO NY 10901-8114 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSET INTERTECH INC | 2201 NORTH CENTRAL EXPRESSWAY SUITE 105 RICHARDSON TX 75080-2718 |
| ASSET OPTIMA LLC | 1 SUN CT NORCROSS GA 30092-2851 |
| ASSET RELAY | 616 RUE AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL | ONTARIO POWER GENERATION INC TORONTO ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT | 1255 BAY STREET SUITE 304 TORONTO ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE | 204 E ST NE WASHINGTON DC 20002-4923 |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 - CAMPINAS SP 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES | HALKOVA 2 PRAHA 2 CZECH REPUBLIC |
| ASSOCIATED MAILING INC | 1019 NOEL AVE WHEELING IL 60090-5813 |
| ASSOCIATED TELEPHONE DESIGN INC | 16 EAST 34TH STREET NEW YORK NY 10016 |
| ASSOCIATES IN SURGERY | SUITE 602 9669 NORTH KENTON AVENUE SKOKIE IL 60076 |
| ASSOCIATION DES CADRES SCOLAIRES | DU QUEBEC 1195 DE LAVIGERIE SAINTE FOY QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE | POLYTECHNIQUE CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET | L'ENVIRONNEMENT ECOLE NATIONALE DES INGENIEURS DE SFAX - ROUTE DE SOUKRA KM 4 SFAX TU TUNISIA |
| ASSOCIATION OF BRIEFING PROGRAM | PROGRAM MANAGERS 208 NORTH MARKET ST DALLAS TX 75202 |
| ASSOCIATION OF BRIEFING PROGRAM | MANAGERS P O BOX 141079 DALLAS TX 75214-1079 |
| ASSOCIATION OF CANADIAN | 3600 STEELES AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE NEW YORK NY 10017 |
| ASSOCIATION UNIVERSITE ET | AEROPORT ROAD KM 0.5 SFAX 3029 TUNISIA |

| Claim Name | Address Information |
|---|---|
| ASSUMPTION LIFE | 770 MAIN ST MONCTON NB E1C 8L1 CANADA |
| ASSUMPTION PARISH | LA |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| ASSURANCE MEDICAL INC | 10015 W TECHNOLOGY BLVD FACT-419341 DALLAS TX 75220 |
| AST TECHNOLOGY LABS INC | 1430 SARNO ROAD MELBOURNE FL 32935 |
| AST TELECOM LLC | GINNY WALTER LORI ZAVALA INDUSTRIAL PARK TAFUNA PAGO PAGO 96799 AMERICAN SAMOA |
| AST TELECOM LLC | INDUSTRIAL PARK TAFUNA PO BOX 478 PAGO PAGO 96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA KNOXVILLE TN 37932 |
| ASTEC | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC ADVANCED POWER SYSTEMS | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| ASTEC AMERICA INC | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | VON BRIESEN & ROPER C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | ASTEC POWER PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INCORPORATED | ASTEC AMERICA PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA, INC. | VON BRIESEN & ROPER, S.C. C/O RANDALL D. CROCKER 411 E. WISCONSIN AVENUE, SUITE 700 MILWAUKEE WI 53202 |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ MARCIN WRONA 14  16 17/F LU PLZ KOWLOON CHINA |
| ASTEC POWER | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC STANDARD POWER | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEELFLASH | ASTEELFLASH GROUP 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTEELFLASH CALIFORNIA, INC. | SULLIVAN HAZELTINE ALLINSON LLC BILL SULLIVAN 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| ASTEELFLASH CALIFORNIA, INC. | ATTN: BETTY CHOW 4211 STARBOARD DR. FREMONT CA 94538 |
| ASTEELFLASH GROUP | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTER INGENIERIE | 55 BIS RUE DE RENNES LE KLEBER BAT B CESSON SEVIGNE 35510 FRANCE |
| ASTOR, MARK B | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ASTRAZENECA | KRISTEN SCHWERTNER JAMIE GARNER 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRO SYSTEMS CORP | 311 MOLALLA AVENUE OREGON CITY OR 97045-2631 |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HR SG12 9EN GREAT BRITAIN |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HRT SG12 9EN UNITED KINGDOM |
| AT & T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT & T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT & T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT & T | PO BOX 5018 CAROL STREAM IL 601975018 |
| AT & T | PO BOX 5001 CAROL STREAM IL 602975001 |
| AT & T | PO BOX 8100 AURORA IL 60507 |
| AT & T | AT&T PIONEERS 410 WEST MISSOURI MIDLAND TX 79701-5110 |
| AT & T | 795 FOLSOM ROOM 517-02 SAN FRANCISCO CA 94107-4223 |
| AT & T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT & T INTERNET SERVICES | PO BOX 5016 CAROL STREAM IL 601975016 |
| AT &T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT KEARNEY | A T KEARNEY INC 222 WEST ADAMS STREET SUITE CHICAGO IL 60606 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |

| Claim Name | Address Information |
|---|---|
| AT&T | 200 LAUREL AVE MIDDLETOWN NJ 07748 |
| AT&T | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | ATTN: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | MAILDROP P308 TAMPA FL 33607 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC MAILDROP P308 TAMPA FL 33607 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 660011 DALLAS TX 75266-0011 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | 2600 CAMINO RAMON SAN RAMON CA 94583 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP | 795 FOLSOM SAN FRANCISCO CA 94107-4223 |
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORPORATION | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD RICHMOND VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500 TORONTO ON M5V 3L2 CANADA |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STATION A TORONTO ON M5W 3M1 CANADA |
| AT&T INC | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1142 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT&T LOCAL SERVICES INC | 429 RIDGE RD DAYTON NJ 08810 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 601975017 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T OPERATIONS INC | 530 MCCULLOUGH ROOM 5 R 6 SAN ANTONIO TX 78215-2104 |
| AT&T SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | 1587 FRANKLIN ST OAKLAND CA 94612-2803 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE STEPHEN MALLINSON 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WORLDWIDE TELECOMMUNICATIONS | SERVICES SINGAPORE PTE LTD 83 SCIENCE PARK DRIVE #04-03/04 THE CURIE 118258 SINGAPORE |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS PTA. C/. SEVERO OCHOA, 2. CAMPANILLAS, MALAGA 29590 |

| Claim Name | Address Information |
| --- | --- |
| AT4 WIRELESS, S.A. | SPAIN |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./ SEVERO OCHOA, 2. CAMPANILLAS, MALAGA 29590 SPAIN |
| ATAKLTY ABEBE | 5342 LACROSSE CT VIRGINIA BCH VA 23464-6158 |
| ATALLA, ASHRAF W | 15 WAVERLY PL SOUTH BRUNSWICK NJ 08852 |
| ATB FINANCIAL | 601 STEWART GREEN SW CALGARY AB T3H 3C8 CANADA |
| ATB FINANCIAL | 404 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R PEARCE AZ 85625-6066 |
| ATDI, INC. | 1420 BEVERLY ROAD STE 140 MCLEAN VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE | BRYNSALLEN 4 PO BOX 6472 ETTERSTAD OSLO 605 NORWAY |
| ATER, CRAIG E | 1539 W HOLLY ST RIALTO CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST POWAY CA 92064 |
| ATG INDUSTRIES INC | 731 INDUSTRIELLE ST ROCKLAND ON K4K 1T2 CANADA |
| ATHAS, EDWARD L | 12652 JETTY ST GARDEN GROVE CA 92840 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO NEW HOPE MN 55428 |
| ATHWAL, DAVINDER | 173 LADDERBACK LN DEVON PA 19333-1838 |
| ATHWAL, DAVINDER | 109 CROSS CREEK DRIVE CHAPEL HILL NC 27514 |
| ATIS | 1200 G STREET NW SUITE 500 WASHINGTON DC 20005 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATKINS, SETH | 9616 MILL HOLLOW DR. DALLAS TX 75243 |
| ATKINSON, DAVID P | 4044 ROYAL DR FRANKLINTON NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL APT 203 FALLS CHURCH VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND RALEIGH NC 27613 |
| ATKINSON, RUBY M | 601 PONY RD APT 19 ZEBULON NC 275972589 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ATLAN LABORATORIES | 6849 OLD DOMMINION DRIVE SUITE 360 MCLEAN VA 22101 |
| ATLANTA AREA COUNCIL | 1800 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ATLANTA CABLE SALES INC. | PO BOX 106029 ATLANTA GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC | 1850 SUGARLOAF CLUB DR DULUTH GA 300977451 |
| ATLANTIC ENVELOPE CO | NATIONAL ENVELOPE PO BOX 933255 ATLANTA GA 31193-3255 |
| ATLANTIC ENVELOPE CO | PO BOX 888 NASHVILLE TN 37202 |
| ATLANTIC TECH SERVICES | 3046-1 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | 620 WHITEVILLE RD NW PO BOX 3198 SHALLOTTE NC 28459-3198 |
| ATLAS VAN LINES INC | PO BOX 970 OAKVILLE ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLASSIAN SOFTWARE | 275 GEORGE STREET NEW SOUTH WALES 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE | 173-185 SUSSEX ST SYDNEY NS 2000 AUSTRALIA |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR RICHARDSON TX 75082 |
| ATMEL SARL CORP | ROUTE DES ARSENAUX 41 FRIBOURG 1705 SWITZERLAND |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 790311 SAINT LOUIS MO 63179-0311 |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN ANTIOCH TN 37013 |
| ATOS ORIGIN | LES MIROIRS C 18 AV D'ALSACE PARIS LA DEFENSE CEDEX 92926 FRANCE |
| ATSER LP | 1150 RICHCREST DR HOUSTON TX 77060-6209 |

| Claim Name | Address Information |
|---|---|
| ATT | AT&T PO BOX 13140 NEWARK NJ 07101-5640 |
| ATT | AT&T PO BOX 13146 NEWARK NJ 07101-5646 |
| ATT | AT&T PO BOX 13148 NEWARK NJ 07101-5648 |
| ATT | PO BOX 105068 ATLANTA GA 30348-5068 |
| ATT | AT & T PO BOX 105262 ATLANTA GA 30348-5262 |
| ATT | AT&T PO BOX 105414 ATLANTA GA 30348-5414 |
| ATT | AT&T PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | AT & T 85 ANNEX ATLANTA GA 30385-0001 |
| ATT | AT&T PO BOX 5001 CAROL STREAM IL 60197-5001 |
| ATT | AT&T PO BOX 5011 CAROL STREAM IL 60197-5011 |
| ATT | PO BOX 5017 CAROL STREAM IL 601975017 |
| ATT | AT & T PO BOX 8100 AURORA IL 60507 |
| ATT | AT&T GLOBAL SERVICES PO BOX 8102 AURORA IL 60507-8102 |
| ATT | AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| ATT | AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| ATT | AT & T PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS |
| ATT MOBILITY LLC | C/O B-LINE, LLC MS 550 PO BOX 91121 SEATTLE WA 98111-9221 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27 BILLERICA MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE SOUTH AMBOY NJ 08879 |
| ATTERIDGE, ROBERT W | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ATTIANY, MUHAMMED | PO BOX 335 GRAFTON MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335 GRAFTON MA 01519 |
| ATTO TECHNOLOGY INC | 155 CROSSPOINT PARKWAY AMHERST NY 14086 |
| ATWAY, JIM | PO BOX 574 DUBLIN VA 240840574 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST SIMI VALLEY CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL COLORADO SPRINGS CO 80919 |
| AU, TONY | PO BOX 4520 MT. VIEW CA 94040 |
| AU-YEUNG, JOHNSON | 11 KERRY HILL FAIRPORT NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN PLANO TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984 BLUE HILL ME 04614-0984 |
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE LOS ALTOS CA 94024 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR. RALEIGH NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 107 E SAMFORD AVE AUBURN AL 36830-7415 |
| AUCOIN, CAROL | CAROL AUCOIN 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| AUDIO CODES | 41 WILLIAM STREET NEEDHAM MA 02194-1773 |
| AUDIO VIDEO DATA MEDIA AVD | AUDIO VIDEO DISBRIBUTORS 29277 SOUTHFIELD RD SOUTHFIELD MI 48076-1985 |
| AUDIO VIDEO DATA MEDIA AVD | 28044 CENTER OAKS COURT WIZOM MI 48393 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE SANTA CLARA CA 95054 |
| AUDIOCODES | AUDIOCODES LTD 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES | AUDIOCODES INC PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES | 1255 W 15TH ST STE 200 PLANO TX 750757263 |
| AUDIOCODES | 2099 GATEWAY PLACE SUITE 500 SAN JOSE CA 95110-1087 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE SAN DIEGO CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER LINWOOD FOSTER 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |

| Claim Name | Address Information |
| --- | --- |
| AUDIOCODES INC | PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES INC | 1255 W 15TH ST STE 200 PLANO TX 750757263 |
| AUDIOCODES LTD | 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES LTD | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES, LTD | AUDIOCODES, INC., SUCCESSOR BY MERGER TO NUREA, INC., MOSHE GELLER VP FINANCE AUDIOCODES INC, 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | AUDIOCODES, INC ATTN: MR MOSHE GELLER 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | FULLBRIGHT & JAWORSKI L.L.P. ATTN: MARK C HAUT, ESQ 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDIOCODES, LTD | FULBRIGHT AND JAWORSKI LLP MARK HAUT 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDREY MORALES | 411 E BUCKINGHAM #1714 RICHARDSON TX 75081 |
| AUDREY MORALES | 430 BUCKINGHAM RD APT 615 RICHARDSON TX 75081-5711 |
| AUER, MICHAEL | 3596 PIMLICO DRIVE PLEASANTON CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY SOMERSET NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE MIDDLEFIELD CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN CHESHIRE CT 06410 |
| AUGUSTA COUNTY OF | 18 GOVERNMENT CENTER LN VERONA VA 24482-2639 |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE RICHARDSON TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST BROOKLYN NY 11208 |
| AUGUSTUS, WAYNE M | 4104 NANCY DRR TOCCOA GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR ALLEN TX 75002 |
| AUKTAVIAN GARRETT | 1437 MAJESTIC MEADOW DRIVE CHARLOTTE NC 28214 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AURITAS LLC | 4907 INTERNATIONAL PKWY, SUITE 1051 SANFORD FL 32771 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL SANFORD FL 32771-8116 |
| AURORA MEDICAL GROUP | PO BOX 341457 MILWAUKEE WI 53234 |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW CARACAS 1080 VENEZUELA |
| AUSLEY, DONNA | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE MONTCLAIR NJ 07042-4307 |
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT DUBLIN CA 94568-1002 |
| AUSTIN, FREDERICK | 18788 MARSH LN #1912 DALLAS TX 75287 |
| AUSTIN, FREDERICK | PO BOX 84601 PEARLAND TX 77584-0009 |
| AUSTIN, HENRY | 4927 STONY FORD DR. DALLAS TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH CLARKSVILLE TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H DALLAS TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204 DALLAS TX 75248 |
| AUSTIN, PAUL | 2 VINEYARD DR STRATHAM NH 03885 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR DALLAS TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY DURHAM NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR. SANFORD NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD DURHAM NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA |
| AUSTRING FENDRICK FAIRMAN | PARKKAN THE DRURY BUILDING WHITEHORSE YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B | 98 LISA LANE LAKE WORTH FL 33461 |
| AUTHEMENT, PATRICK L | 940 WOODED CREEK LN MCKINNEY TX 75070 |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903-2700 |

| Claim Name | Address Information |
|---|---|
| AUTOMATED OUTLET | 708 VALLEY RIDGE CIRCLE LEWISVILLE TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED | 11- ON SUM ST SHA TIN, NT HONG KONG SWITZERLAND |
| AUTOMATIC DATA PROCESSING INC | 3 ADP BLVD ROSELAND NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER JAMIE GARNER 1 ADP BLVD ROSELAND NJ 07068-1786 |
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC. | ATTN: R. MOYER 9000 MIDLANTIC DRIVE, PO BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS INC. | ARCHER & GREINER PC JOHN FIORELLA, ESQ. 300 DELAWARE AVE, STE. 1370 WILMINGTON DE 19801 |
| AUTOMOTIVE RENTALS, INC. | C/O JOHN V. FIORELLA, ESQUIRE ARCHER & GREINER, PC ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICH MOYER 9000 MIDLANTIC DRIVE MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICHARD MOYER 4001 LEADENHALL RD., MOUNT LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICHARD E. MOYER 4001 LEADENHALL ROAD, PO BOX 5039 MOUNT LAUREL NJ 08054-7555 |
| AUTOMOTIVE RENTALS, INC. | ARCHER & GREINER PC JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE. 1370 WILMINGTON DE 19801 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | 9000 MIDLANTIC DRIVE MOUNT LAUREL NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF | 17 PLACE DE LA BOURSE PARIS 75082 FRANCE |
| AUTREY, BRYAN | 102 ASHTON FARMS DR. CANTON GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD STEM NC 27581 |
| AV CANADA INC | 1655 THE QUEENSWAY EAST MISSISSAUGA ON L4X 2Z5 CANADA |
| AV METRO | AV METRO 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | AV METRO 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVAGO | AVAGO TECHNOLOGIES CORP 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | POSTAL STATION A PO BOX 4231 TORONTO ON M5W 5P3 CANADA |
| AVAGO TECHNOLOGIES CORP | PO BOX 2368 CAROL STREAM IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVAIL MEDIA INC | 10811 MAIN STREET ATTN ACCTS RECEIVABLE BELLEVUE WA 98004-6323 |
| AVANADE CANADA INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| AVANES, ROBERT | 152 SANTA LOUISA IRVINE CA 92606 |
| AVANEX | 2584 JUNCTION AVE SAN JOSE CA 951341902 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DOGDGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DODGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A HONIG - BRAIAN Y LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A. HONIG - BRIAN Y. LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | 2584 JUNCTION AVE SAN JOSE CA 951341902 |
| AVANT TECHNOLOGY | PO BOX 671219 DALLAS TX 75267-1219 |
| AVANT TECHNOLOGY | 828 NEW MEISTER LN STE 300 PFLUGERVILLE TX 78660-5829 |
| AVATAR | AVATAR MOVING SYSTEMS INC PO BOX 728 YAPBANK NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS, INC. | 10715 RED RUN BLVD., SUITE 101 OWINGS MILLS MD 21117 |
| AVCON | AVCON INC PO BOX 4793 CARY NC 27519-4793 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |

| Claim Name | Address Information |
|---|---|
| AVCON, INC. | PO BOX 4793 CARY NC 27519 |
| AVEA ILETISIM HIZMETLERI AS | ABDI IPEKCI CAD NO.75 MACKA ISTANBUL 34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY | 401 DOUGLAS ST SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENUE A | AVENUE A /RAZORFISH LLC DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVERA, ALLAN D | 6509 THE LAKES DR APT J RALEIGH NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE SOUTHBOROUGH MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD. CREEDMOOR NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56 CREEDMOOR NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56 CREEDMOOR NC 27522 |
| AVERNA TECHNOLOGIES | 87 PRINCE ST SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERNA TECHNOLOGIES | 87 RUE PRINCE SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERSA, ARTHUR | 27 ARCADIA ROAD GOSHEN NY 10924 |
| AVERY, BARBARA A | 411 PLAZA DR GARNER NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW ANOKA MN 55303 |
| AVERY, CINDI K | 6125 CLOVER RIDGE HOUSTON TX 77087 |
| AVERY, CINDI K | 11900 SHADOW CREK PKWY APT 1518 PEARLAND TX 77584-5274 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AVERY, KAREN L | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR STERLING VA 20165 |
| AVERY, MARY E | 1197 MUNN RD CREEDMOOR NC 27522 |
| AVERY, PATRICIA | 15 OAKMONT COURT CLAYTON NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE SAN JOSE CA 95136 |
| AVEY ELECTRIC | 86 MEDFORD AVENUE PATCHOGUE NY 11772 |
| AVEY ELECTRIC | PO BOX 1429 PATCHOGUE NY 11772 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD BILLERICA MA |
| AVICI SYSTEMS INC | GINNY WALTER LORI ZAVALA 296 CONCORD ROAD BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC | 101 BILLERICA AVE BLDG #6 NORTH BILLERICA MA 01862-1269 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR. MOORPARK CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD PITTSFORD NY 14534 |
| AVION | AVION SYSTEMS INC 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVIRETT, JOSEPH | 28801 SHADOW VALLEY LN SAUGUS CA 91350 |
| AVIRETT, JOSEPH | 24903 MAGIC MOUNTAIN PKWY APT 1410 VALENCIA CA 91355-4851 |
| AVIS, GEOFFREY G | 13002 MARITIME PL SAN DIEGO CA 92130-1817 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404 FORT LAUDERDALE FL 33324 |
| AVKAY TELECOM CONSULTANTS | 1051 RIVERSIDE ROAD SUGAR HILL GA 30518 |
| AVNET | AVNET CANADA 190 COLONNADE ROAD NEPEAN K2E 7J5 CANADA |
| AVNET | AVNET ELECTRONICS MARKETING 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET | AVNET INC BOX 70390 CHICAGO IL 60673-0390 |
| AVNET | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET | AVNET INC 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET CANADA | 7575 ROUTE TRANS CANADIENNE ST LAURENT QC H4T 1V6 CANADA |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA | AVNET INTL CANADA LTD PO BOX 3258, STATION A TORONTO ON M5W 4K2 CANADA |
| AVNET CANADA | 8608 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| AVNET ELECTRONICS | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |

| Claim Name | Address Information |
|---|---|
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET INC | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |
| AVNET INC | 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET, INC. | 3030 SALT CREEK LANE # 150 ARLINGTON HEIGHTS IL 60005 |
| AVOTUS CORPORATION | 2425 MATHESON BLVD EAST 7TH FLOOR MISSISSAUGA ON L4W 5K4 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST MISSISSAUGA ON L5R 4G7 CANADA |
| AVOYELLES PARISH SALES TA | LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVRI DORIA | 125 6TH ST PROVIDENCE RI 02906-2805 |
| AVW TELAV | 2056 32E AVENUE MONTREAL QC H8T 3H7 CANADA |
| AVW TELAV | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVW TELAV INC | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AWAD, GEORGE | 10209 FLAT CREEK TRL MCKINNEY TX 750708963 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY FREMONT CA 94538 |
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED 2100 LAKESIDE BLVD SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300 RICHARDSON TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST DURHAM NC 27704 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE VALENCIA CA 91355 |
| AXERRA | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 2000 COMMONWEALTH AVENUE SUITE 200 AUBURNDALE MA 02466 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS LTD | 24 RAOUL WALLENBERG TEL AVIV 69719 ISRAEL |
| AXESSTEL INC | 6815 FLANDERS DRIVE SAN DIEGO CA 92121 |
| AXFORD, ARTHUR J | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| AXFORD, MARK A | 2350 120TH STREET FOSSTON MN 56542 |
| AXION SALES FORCE DEVELOPMENT | 4600 TOUCHTON ROAD EAST BUILDING 100 SUITE 150 JACKSONVILLE FL 32246 |
| AXIS PROTOTYPES | 6956 JARRY EST MONTREAL QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC | 581 VILLAGE TRACE BUILDING 12A MARIETTA GA 30067-4067 |
| AXTEL SAB DE CV | FKA  AXTEL SA DE CV BOULEVARD DIAZ ORDAZ KM 3.33 UNIDAD SAN PEDRO SAN PEDRO GARZA GARCIA,NL 66215 MEXICO |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE EL PASO TX 79912-1123 |
| AYACHI, MOSTAPHA | 1212 WHITESTONE DR MURPHY TX 750944115 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URB. INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD APT 103D FRAMINGHAM MA 01702 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT DURHAM NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD CHERRY HILL NJ 08034 |
| AYDEMIR, METIN | 24 SADDLEWOOD CT DURHAM NC 27713 |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD RALEIGH NC 27603 |
| AYERS, MARK | 4349 ERBES RD THOUSAND OAKS CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE. CORONA DEL MAR CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND SALINA KS 67401 |
| AYERS, ROBERT | PO BOX 76 ELKHART IN 46515 |
| AYERS, WARREN | 732 KENMORE ROAD AMHERST VA 24521 |
| AYERS, WARREN | 1292 MUDDY CREEK RD BLOUNTVILLE TN 37617-6549 |

| Claim Name | Address Information |
|---|---|
| AYIAH, FREDERICK | 1513 BALBOA LN ALLEN TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR FRISCO TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT CONCORD CA 94520 |
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR STERLING HEIGHTS MI 48314 |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN PLANO TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE #162 DENVER CO 80237 |
| AYRON MCARTHUR | 6919 WEXFORD WOODS TRL. RALEIGH NC 27613 |
| AYRTON MOREIRA | 5710 ARRINGDON PARK DRIVE APT 1303 MORRISVILLE NC 27560 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT RALEIGH NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| AYUBI, NICOLE | 3065 SOTO CT. TRACY CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR MCKINNEY TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE DEER PARK NY 11729 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK CONCORD CA 94518 |
| AZAR, KEVIN | P.O. BOX 793974 DALLAS TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN PLANO TX 75025 |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST CARY NC 27513 |
| AZHER RANA | 45434 COYOTE RD FREMONT CA 94539-6630 |
| AZIMI, BEHFAR | 123 VISTA REAL CT LOS GATOS CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD. BELMONT MA 02478 |
| AZIMUTH SYSTEMS | 35 NAGOG PARK STE 300 ACTON MA 17203442 |
| AZIZ, FAHAD | 12305 MADISON DRIVE ATLANTA GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT ALLEN TX 75013 |
| AZIZUDDIN, MOHAMMAD R | 3948 SAGEWOOD PL SAN RAMON CA 945825970 |
| AZLAN GROUP PLC (USD) | LION HOUSE, 4 PIONEER BUS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE | LION HOUSE 4 PIONEER BUSINESS PARK CLIFTON MOOR YORK YO26 6PB GREECE |
| AZMAK, OKAN | NEXTWAVE TELECOM 3 SKYLINE DRIVE HAWTHORNE NY 10532 |
| AZUL SYSTEMS INC | 1600 PLYMOUTH STREET MOUNTAIN VIEW CA 94043-9992 |
| B GAIL YOUNG | 905 CRABTREE XING MORRISVILLE NC 27560 |
| B&B ELECTRONICS | 707 DAYTON ROAD OTTAWA IL 61350-6040 |
| B2B COMPUTER PRODUCTS | 313 ROHLWING RD ADDISON IL 60101-3029 |
| B2B TRUST | 130 ADELAIDE ST WEST TORONTO ON M5H 3P5 CANADA |
| B2B TRUST | 130 ADELAIDE STREET 4TH FLOOR TORONTO ON M5H 3P5 CANADA |
| BABA, NAGARAJAN | 7 WINDEMERE COURT WHIPPANY NJ 07981 |
| BABAR, ANSHU | 2420 WINDY RIDGE CT PLANO TX 75025 |
| BABAYEV, RUSLAN | 1329 PARK DR APT 2 MOUNTAIN VIEW CA 94040 |
| BABB, JOHN W | 412B STRAWBRIDGE RD WALLKILL NY 125893968 |
| BABB, JOHN W | 412B STRAWRIDGE ROAD WALLKILL NY 125893968 |
| BABB, LISA | 8425 CATSKILL COURT PLANO TX 75025-4212 |
| BABB, LISA I | 8425 CATSKILL CT PLANO TX 75025-4212 |
| BABCOCK DESIGN GROUP | 52 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| BABEL, JAY E | 8112 HADFIELD DRIVE JOHNSTON IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1 CYPRESS FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| BABIN, ANNE | BOX 2084 CHARLO E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE ALLEN TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL STERLING VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL QUEEN CREEK AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL. CARY NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE RICHARDSON TX 75082 |
| BABSTOCK, PETE | BOX 2, SITE 1 EASTPORT A0G1Z0 CANADA |
| BABU JAYARAM | 2300 MCDERMOTT RD SUITE 200-194 PLANO TX 75025 |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022 SAN JOSE CA 95136 |
| BABU, AMBILI | 4300 THE WOODS DRIVE APT #2022 SAN JOSE CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317 MCKINNEY TX 75069 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN WOODSTOCK GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACH, ROBERT J | 5261 LUCKY AVE CHUBBUCK ID 832022136 |
| BACHMAN, ARTHUR W | 16537 133RD ST. LITTLE FALLS MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13 PERHAM MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT BRISTOW VA 20136 |
| BACKBONE SECURITY COM INC | 42 MOUNTAIN PARK DR FAIRMONT WV 265548992 |
| BACKMAN, PER | 5825 CONCORD LN THE COLONY TX 75056 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY WEST RALEIGH NC 27613 |
| BACKSHALL, DONNA | 7413 SIX FORKS RD #219 RALEIGH NC 27615 |
| BACO | BACO ENTERPRISES INC 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | PO BOX 679 ALLENWOOD NJ 08720-0679 |
| BACZEK, MICHAEL F | 11 HANSON PL PLAINVILLE CT 06062 |
| BADAL, SUMIT | 2130 GREER RD PALO ALTO CA 943033126 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY ALLEN TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BADENHOP, ROGER L | 4835 ACORN RIDGE RD MINNETONKA MN 553453166 |
| BADGEPRO | 570 HOOD RD UNIT 25 MARKHAM ON L3R 4G7 CANADA |
| BADGER, SALLYANN | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| BADGER, STEPHEN | 15 APPLE HILL DR CORTLANDT MANOR NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST. APT. #9 MOUNTAIN VIEW CA 94040 |
| BADIA, SAMIR | 20020 RODRIGUES AVE APT F CUPERTINO CA 950143162 |
| BADIE, ANNIE K | 1818 MERRY PL. APT#203 WEST PALM BEACH FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR CARY NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE THE WOODLANDS TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN RICHARDSON TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR WESTFORD MA 01886 |
| BAE, SHELDON | 123 WINTHROP ROAD PITTSBORO NC 27312 |
| BAER, RONALD W | 10317 MAX LANE FRISCO TX 75035 |

| Claim Name | Address Information |
| --- | --- |
| BAER, WILLIAM | 607 BEL AIR DR. ALLEN TX 75013 |
| BAER, WILLIAM L | 607 BEL AIR DR. ALLEN TX 75013 |
| BAGETAKOS, GEORGE | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| BAGETAKOS, GEORGE | 143 E CORNELL AVE FRESNO CA 93704-5203 |
| BAGETAKOS, GEORGE | 1623 E. SHADOW CREEK DRIVE FRESNO CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE FRESNO CA 93730 |
| BAGGESEN, SIEGLINDE | 5403  LARCHMONT DR RICHARDSON TX 75082 |
| BAGLEY, JAMES | 41 BRENTON ST. REVERE MA 02151 |
| BAGLEY, JAMES T | 41 BRENTON ST REVERE MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR OAKWOOD GA 30566 |
| BAGNATO, DORIE M | 105 HEATH AVE MADISONVILLE TX 77864-1715 |
| BAGSHAW, CHARLES E | 701 S PUEBLO ST GILBERT AZ 85233 |
| BAGUL, AMARENDRA | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAHAMAS GOLF FEDERATION | PO BOX SS 19092 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BAHN, VERGIE L | P.O. BOX 14074 DURHAM NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET MOKENA IL 60448 |
| BAHORIC, MARK P | 1504 PRINCRESS ANNE ROAD RALEIGH NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD VIRGINIA BEACH VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR PLANO TX 75025 |
| BAIG, SALMAN | 20 SAINT PATRICK ST. APT # 1108 TORONTO,  ON M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES. NEPEAN ON K2B7T1 CANADA |
| BAILEY, ALICE J | 9144 N TERRITORIAL RD PLYMOUTH MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT NASHVILLE TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD DALLAS TX 75248 |
| BAILEY, BURT T | 4512 MERRIE LANE BELLAIRE TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST DURHAM NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD DURHAM NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD CONCORD NH 03301 |
| BAILEY, ELOISE | 1571 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD STOCKHOLM NJ 07460 |
| BAILEY, EULA E | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR. SUN CITY WEST AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD CREEDMOOR NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE NASHVILLE TN 37211 |
| BAILEY, JAMES T. | 199 W. PEBWORTH ROAD MAGNOLIA DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR. PLANO TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOEL SIDNEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL CARY NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR LOUISBURG NC 27549 |
| BAILEY, JOYCE S | PO BOX 915 ROXBORO NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR CHANTILLY VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE HAMILTON TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL DURHAM NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD BLUE RIDGE GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST PO BOX 2591 SEABROOK NH 03874 |

| Claim Name | Address Information |
| --- | --- |
| BAILEY, NANCY J | 717 CHARLES YPSILANTI MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT PARKLAND FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET BRADFORD PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR SOUTHAVEN MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST CARSON CITY NV 89701 |
| BAILEY, RONNIE S | PO BOX 452 BUTNER NC 27509 |
| BAILEY, TED M | 1606 MAYFLOWER DR RICHARDSON TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE ROBBINSVILLE NJ 08691 |
| BAILEY, VICKY | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, VICKY L | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK STN MOUNTAIN GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST BUTNER NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR PLANO TX 75075 |
| BAILS JR, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILS, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER NORTHBORO MA 01532 |
| BAIN, BARBARA J | 8580 BELLA OAKS DR. SPARKS NV 89436 |
| BAINER, STEPHEN J | 89 WINTERHAVEN LANE BROWNSVILLE TX 78526 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD DANVILLE KY 40422 |
| BAINES, IRENE M | 506 STONE RD GRAHAM NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY SAN JOSE CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT SAN JOSE CA 95121 |
| BAIRD, DAVID | 9632 BRUNSWICK DR BRENTWOOD TN 37027-8467 |
| BAIRD, GARY W | 1263 HWY 158 OXFORD NC 27565 |
| BAIRD, SUSAN M | 63 VILLAGE GRN APT J BUDD LAKE NJ 07828-1363 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR R.V.C.E. POST BANGALORE 560059 IND |
| BAK LENG CHONG | 19070 BROOKVIEW DRIVE SARATOGA CA 95070 |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH HOPKINS MN 55343 |
| BAKER & MCKENZIE | 181 BAY STREET STE 2100 PO BOX 874 TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA 11TH FLOOR 7 DOLGORUKOVSKAYA ST MOSCOW 127006 RUSSIA |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT PISO 12 BLVD.M.AVILA CAMACHO 1 MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET SUITE 2100 TORONTO ON M5J 2T3 CANADA |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 6200 THORNTON AVE DES MOINES IA 50321-2410 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA SUITE 369 HOUSTON TX 77057-4943 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST APEX NC 27502 |
| BAKER MCKENZIE | BAKER & MCKENZIE ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE NASHVILLE TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE ALPHARETTA GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN. ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| BAKER, BETH | 1322 ERINSHIRE RD. CHARLOTTE NC 28211 |
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE HOLLY SPRINGS NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD RALEIGH NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST SANTA CLARA CA 95051 |
| BAKER, DEBRA | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| BAKER, DEBRA | 270 E FLAMINGO RD UNIT 126 LAS VEGAS NV 89169-0325 |
| BAKER, DEBRA L. | 270 E FLAMINGO RD UNIT 126 LAS VEGAS NV 89169-0325 |
| BAKER, DIANE | 1470 RENA CT CONYERS GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. BLAIR B. EVANS 165 MADISON AVENUE, STE 2000 MEMPHIS TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. ATTN: BLAIR B. EVANS 165 MADISON AVENUE, STE 2000 MEMPHIS TN 38103 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER DECATUR GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE FORT WORTH TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C DALLAS TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL CARROLLTON TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD NAPERVILLE IL 60540 |
| BAKER, HANH | 2012 RUGER DR PLANO TX 75023-3221 |
| BAKER, JACKIE | 7900 LINKWOOD COURT PLANO TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD DURHAM NC 27704 |
| BAKER, JASON | 14 RIDGE RD PEPPERELL MA 01463 |
| BAKER, JEFF R | PO BOX 851783 RICHARDSON TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT ALLEN TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT. MCKINNEY TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, JOSEPH M | 24 SAM'S POINT LANE HILTON HEAD ISLAND SC 29926 |
| BAKER, JULIE | 4985 RIVERFIELD DR NORCROSS GA 30092 |
| BAKER, LYNELLE G | 454 DANIEL DRIVE YUBA CITY CA 95993 |
| BAKER, MARGARET G | 23A CASE RD NOTTINGTHAM NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE RALEIGH NC 27613 |
| BAKER, MELINDA | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MELINDA P. | 701 BENNINGTON DRIVE RALEIGH NC 27615 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| BAKER, PHILIP E | 660 11TH ST UNIT 205 GOLDEN CO 80401-0725 |
| BAKER, RANDALL C | RT 3 BOX 314 DELL RAPIDS SD 57022 |
| BAKER, RICHARD | 1030 KENDALL FARMS DR HENDERSONVILLE TN 37075 |
| BAKER, RICHARD H | 322 PINE HOLLOW RD TRAFFORD PA 15085 |
| BAKER, RICHARD T. | 1030 KENDALL FARMS DRIVE HENDERSONVILLE TN 37075 |
| BAKER, RUBY E | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT ALPHARETTA GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL GARNER NC 27529 |
| BAKER, THERESA L | 2791 WELLSLY COURT KENNESAW GA 30144 |
| BAKER, THOMAS | 2042 GREENSTONE TRL CARROLTON TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, WILLIAM | 1141 WALPEN DR SAN DIEGO CA 921542947 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BAKNOR | 5225 ORBITOR DR SUITE 10 MISSISSAUGA ON L4W 4Y8 CANADA |
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE MANCHESTER CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| BALACHANDER, BALA | 16500 LAUDER LN APT 11204 DALLAS TX 75248 |
| BALAGOT, EDGAR H | 70-54 BROADWAY JACKSON HEIGHTS NY 11372 |
| BALAGOT, MIGUEL | 7612 BRISK OCEAN AVE. LAS VEGAS NV 89178 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE JERSEY CITY NJ 07305 |
| BALAGOT, REYNALDO D | 905 JEFFERSON ST BALDWIN NY 115104742 |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE WESTON FL 33327 |
| BALASA, LEONARD J. | 204 W. BEECH DR SCHAUMBURG IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW CALGARY AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR SANTA CLARA CA 95051 |
| BALAZS ANALYTICAL SERVICES A | 46409 LANDING PARKWAY FREMONT CA 94538-6496 |
| BALCOM, RUSSELL | 7913 CROSS PLAINS DR PLANO TX 750253629 |
| BALDERAS, LANA | 1005 N COOPER STREET OLATHE KS 66061 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD PICKERINGTON OH 43147 |
| BALDIP GREWAL | 2512 - 56 STREET NE CALGARY AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE HIDEAWAY TX 75771 |
| BALDWIN | BALDWIN & 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN COUNTY | AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BALDWIN FB | ATTN DAVID BALDWIN 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY | 20201 S LA GRANGE ROAD SUITE 200 FRANKFORT IL 60423-1329 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR #107 CARROLLTON TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT RALEIGH NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN ALLEN TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET MILFORD CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD PITTSBORO NC 27312 |
| BALDWIN, JOHN J | 24 FAWN RIDGE RD HENNRIETTA NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV LA MESA CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW PRIOR LAKE MN 55372 |
| BALDWIN, RALPH | 660 ABBEY LN PROSPER TX 75078-8456 |
| BALDWIN, RALPH | 4119 LAWNGATE DR. DALLAS TX 75287 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR MEQUITE TX 75149 |
| BALDWIN, ROBERT | 970 VILLAGE GREEN DRIVE, #424F ALLEN TX 75013 |
| BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DR # 4241 ALLEN TX 75013 |
| BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DRIVE, #424F ALLEN TX 75013 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD MT JULIET TN 37122 |
| BALDWINS | PO BOX 852 WELLINGTON NEW ZEALAND |
| BALFOUR MOSS BARRISTER & | BANK OF MONTREAL BLDG 700-2103 11TH AVE REGINA SK S4P 4G1 CANADA |
| BALINT, STEVE | PO BOX 743 ROLLINSFORD NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE BRAMPTON ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR | 2000 UNIVERSITY AVE MUNCIE IN 47396-0120 |
| BALL, DEREK | 95 STONE RD SUDBURY MA 017762924 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE DANVILLE CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST ROOM 580 JACKSON MS 39201 |

| Claim Name | Address Information |
|---|---|
| BALL, LORETTA E | 1709 ENON RD. OXFORD NC 27565 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST SAN FRANCISCO CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE PETERSBURG MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER ATLANTA GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE ESCONDIDO CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD KENSINGTON MD 20895 |
| BALLARD, JOHN | PO BOX 333 BRIGHTON TN 38011-0333 |
| BALLARD, MARK | 184 SOUTH STREET NORTHBOROUGH MA 01532 |
| BALLARD, TREY | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLARD, TREY S | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR. MCKINNEY TX 75070 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALLOTA, DONNA H. | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT SAN JOSE CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD RICHARDSON TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE PITTSBORO NC 27312-8809 |
| BALSE, SANDEEP | 8017 SPRING PEAKS DR PLANO TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE | 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY | 39 W LEXINGTON ST PO BOX 1535 BALTIMORE MD 21203-1535 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR FT LAUDERDALE FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9 SPRINGFIELD NJ 07081-0009 |
| BALUS, PAULA | 21703 CASTLETON ST CUPERTINO CA 950144704 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR NILES IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST FITCHBURG MA 01420 |
| BAMBACH, KATHLEEN M | 2400 STOUGHTON CIRCLE AURORA IL 60504 |
| BAME, THEODORE A | PO BOX 267 NAPOLEON MI 49261 |
| BANAVITCH, PAULA | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANCTEC | 100 ALLSTATE PARKWAY SUITE 400 MARKHAM ON L3R 6H3 CANADA |
| BANCTEC | 2701 E GRAUWYLER RD IRVING TX 75061-3414 |
| BAND, WILLAMARIE | 26201 S. HOWARD SUN LAKES AZ 85248 |
| BANDA, CARLOS | PO BOX 224605 DALLAS TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR FRAMINGHAM MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERRACE WESTFORD MA 01886 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERR WESTFORD MA 01886 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518-7102 |
| BANDROWCZAK, STEVEN | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANDROWCZAK, STEVEN | 4001 E. CHAPEL HILL-NELSON HYW P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANELLIS, CHARLES C | 5 FOREST AVE BROOKHAVEN NY 11719 |

| Claim Name | Address Information |
|---|---|
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR PHOENIX AZ 85048 |
| BANFI, GENE | 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BANFI, GENE | ONE BRYANT PARK 8TH FL NEW YORK NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN SAN JOSE CA 95118 |
| BANH, LAN | 120 HUDSON ST RALEIGH NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY SAN JOSE CA 95121 |
| BANISTER, DALE | PO BOX 472 411 LAKE STREET GREEN LAKE WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER 8767 PASEO DE ROZAS 1226 MAKATI CITY PHILIPPINES |
| BANK OF AMERICA | 6000 FELDWOOD RD. ATLANTA GA 30349 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR CHICAGO IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE DALLAS TX 75236 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER JOHN JONES 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF MONTREAL | 3 SUNNYDALE ST DOLLARD DES ORMEAUX QC H9B 1E1 CANADA |
| BANK OF MONTREAL | 62 MILL ST BOX 10 ALMONTE ON K0A 1A0 CANADA |
| BANK OF MONTREAL | 1454 MERIVALE ROAD OTTAWA ON K2E 5P1 CANADA |
| BANK OF MONTREAL | 1381 WOODROFFE AVE NEPEAN ON K2G 1V7 CANADA |
| BANK OF MONTREAL | 60 NORTHSIDE DR NEPEAN ON K2H 5Z6 CANADA |
| BANK OF MONTREAL | 3775A STRANDHERD DR BARRHAVE TOWN CENTRE OTTAWA ON K2J 4B1 CANADA |
| BANK OF MONTREAL | 192 BELL BLVD BELLEVILLE ON K8P 5L2 CANADA |
| BANK OF MONTREAL | 62 KING ST WEST COBOURG ON K9A 2L9 CANADA |
| BANK OF MONTREAL | 600 KING ST EAST OSHAWA ON L1H 1G6 CANADA |
| BANK OF MONTREAL | 499 MAIN STREET S BRAMPTON ON L6Y 1N7 CANADA |
| BANK OF MONTREAL | 100 KING ST WEST TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 150 - 2555 32ND ST NE CALGARY AB T1Y 7J6 CANADA |
| BANK OF MONTREAL | 411 1ST STREET SE CALGARY AB T2G 4Y5 CANADA |
| BANK OF MONTREAL | 101 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO ONE WALL STREET REORG, 6TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, LATHAM & WATKINS LLP. 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE, LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P. 1 WALL ST. NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NOVA SCOTIA | 110 PLACE D'ORLEANS DRIVE ORLEANS ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA | 1649 MERIVALE ROAD NEPEAN ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA | 3750 RICHMOND STREET NEPEAN ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA | 2 BEAVERBROOK RD BEAVERBROOK MALL KANATA ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA | BRIDLEWOOD BRANCH 701 EAGLESON RD KANATA ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA | 1271 STITTSVILLE MAIN ST STITTSVILLE ON K2S 3E4 CANADA |
| BANK OF NOVA SCOTIA | 305 NORTH FRONT STREET BELLEVILLE ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA | 390 N FRONT STREET QUINTE MALL BELLEVILLE ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA | PO BOX 603 SCARBOROUGH ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | 2525 WOODVIEW DR S W CALGARY AB T2W 4N4 CANADA |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL 340 SOUTH CLEVELAND BUILDING 350 COLUMBUS OH 43240 |
| BANKERS CLUB | 400 CALLE JUAN CALAF SAN JUAN PR 00918-1314 |
| BANKERT, DANIEL | 1517 MCMINDES DR ROSEVILLE CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR. GARLAND TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE BEAVERTON OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE AMHERST NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING - UK |
| BANKS, DAVID A | 126 DEEPWOOD DR LEBANON CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT CLAYTON NC 27527 |
| BANKS, GERALDINE | 708 TARKINGTON RD SOUTH STONE MOUNTAIN GA 30088 |
| BANKS, GREGORY | 5813 BLUE SPRUCE LN MCKINNEY TX 750706985 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107 RALEIGH NC 27612 |
| BANKS, JENNIFER | 8416 VINOY BLVD APT 1314 CHARLOTTE NC 28262-4041 |
| BANKS, LESLIE | 2771 HARRISBURG AVE FREMONT CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET LAVERNE CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E CHICAGO IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD MT AIRY MD 21771 |
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE PALM BEACH CR FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNER HEALTH SYSTEM | 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT ANN ARBOR MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST REDMOND WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC | 2101 WAUKEGAN RD SUITE 300 BANNOCKBURN IL 60015-1850 |
| BANNOUT, ROCIO | 131 N FIELDS CIRCLE CHAPEL HILL NC 27516 |
| BANNOUT, ROCIO | 7216 CRESCENT RIDGE DR CHAPEL HILL NC 27516-5290 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| BANQUE NATIONALE | 1100 UNIVERSITY 7TH FLOOR MONTREAL QC H3B 2G7 CANADA |
| BANQUE NATIONALE | 60 DON QUICHOTTE ILE PERROT QC J7V 6L7 CANADA |
| BANSAL, MADHU | 19 DOWNS LAKE CIR DALLAS TX 752301900 |
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116 SUNNYVALE CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| BANUELOS, CAROL | 40728 ROBIN ST FREMONT CA 94538 |
| BANWER, PETER | 82 LEXINGTON AVE EDISON NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST QUEENS NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR PLANO TX 75025 |
| BAPPLE, JAMES W | 109 JENNESS POND RD NH 03263 |
| BAPTIE, THOMAS | PO BOX 13955 NT EXPAT MAIL BANGKOK, THAILAND RTP NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND PO BOX 13955 RTP NC 27709 |
| BAPTIST HEALTH | 9601 INTERSTATE 630 LITTLE ROCK AR 72205-7299 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST HEALTHCARE SYSTEM INC | 4007 KRESGE WAY LOUISVILLE KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER JAMIE GARNER 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE | 350 NORTH HUMPHREYS MEMPHIS TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE FREMONT CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS MEBANE NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET BAYSIDE NY 11361 |
| BARABE, AMY | 2001 CARRINGTON PARK CIRCLE #204 MORRISVILLE NC 27560 |
| BARABE, AMY | 8700 DANBURY CIR RALEIGH NC 276131218 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD KENNEBUNKPORT ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY MILL VALLEY CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9 BARAGA MI 49908 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 204 STATE AVE BARAGA MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT SAN JOSE CA 95111 |
| BARAN, JAMES | 2408 WINONA DR PLANO TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD. DURHAM NC 27707 |
| BARAN, MICHAEL F. | 4310 THETFORD ROAD DURHAM NC 27707 |
| BARANANO, ILDEFONSO | 4118 MONTGOMERY ST OAKLAND CA 94611 |
| BARBA, MARCO A | 942 E KACHINA AVENUE APACHE JUNCTION AZ 85219 |
| BARBARA BAYNHAM | 5806 FIRECREST GARLAND TX 75044 |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BARBARA CRAMER | 2703 COTTONWOOD LN COLLEYVILLE TX 76034 |
| BARBARA DAMLOS, ESQ. | PACIFIC GAS AND ELECTRIC COMPANY LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| BARBARA DREWES | 34 WARNER LANE RONKONKOMA NY 11779 |
| BARBARA MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA R BURKE | 14641 SE 173RD STREET RENTON WA 98058 |
| BARBARA TREACY | 153 SEDGEWICKE DR ROMEOVILLE IL 60446 |
| BARBE, CHARLES A | 128 COLLINGWOOD DR ROCHESTER NY 14621 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54 DURHAM NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610 RALEIGH NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE WAKE FOREST NC 27587 |
| BARBEE, RODERICK L | 1106 CARROLL ST DURHAM NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD PRINCETON NC 27569 |
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE MCKINNEY TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR PLANO TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST SHAKOPEE MN 55379 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER, DON W | 260 N. MATHILDA #D4 SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| BARBER, DOUGLAS | 2204 DAKOTA ST DURHAM NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, EILEEN  B. | 7270 MAXWELL ROAD SODUS NY 14551-9352 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD CLAYTON NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, LEWIS | 4180 HWY 62 RR 7 BELLEVILLE K8N4Z7 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR. DRIVE NASHVILLE TN 37215 |
| BARBER, RON | 1908 ASPENRIDGE COURT WALNUT CREEK CA 94597 |
| BARBER, STEPHEN | 401 DUMONT DRIVE P.O. BOX 633 HILLSBOROUGH NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBERENA, EDUARDO J | 167 BAYRIDGE LANE WESTON FL 33326 |
| BARBIERI, LEONARD M | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET CHULA VISTA CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE DERRY NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT FUQUAY VARINA NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126 EAST HAMPTON CT 06424 |
| BARBOUR, REBECCA | 131 RIVER HILLS DRIVE CLAYTON NC 27527 |
| BARCAY, CHRISTINE | 846 NEW CHARLESTON DR FUQUAY VARINA NC 275264302 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR. RALEIGH NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR. 200 CEDAR KNOLLS RD. CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CLASSIC | PO BOX 862146 ORLANDO FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE 980 9TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| BARCODE GIANT | 218 SOUTH WABASH AVE CHICAGO IL 60604 |
| BARCODE GIANT | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODES LLC | DBA BARCODE GIANT 218 S WABASH SUITE 500 CHICAGO IL 60604 |
| BARCODES LLC | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODESOURCE INC | BLDG 15 STE 109 WEST CHICAGO IL 60185 |
| BARCOM INC | 400B CHICKAMAUGA ROAD CHATTANOOGA TN 37421 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST UNIT 150 PHOENIX AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN CARY NC 27511 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARFKNECHT, JOHN | 3020 AMYX HILL RD PONDER TX 76259-8044 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, RHONDA | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 275409154 |
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIAHTARIS, ROBERT A | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIAMTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIL, NOEL F | PO BOX 5321 MASSENA NY 136625321 |
| BARIL, NOEL F. | PO BOX 5321 MESSENA NY 136625321 |
| BARKEL, THOMAS | 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| BARKEL, THOMAS J | 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| BARKEL, THOMAS J. | 360 E SOUTH WATER ST APT 3811 CHICAGO IL 60601-4149 |
| BARKER JR, BRYCE | 1323 RIDGE RD RALEIGH, NC 27607 |
| BARKER, BRYCE M. JR. | 1323 RIDGE RD RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| BARKER, DAVID L | 4182 JONES RD OXFORD NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST POINT BLVD TAMPA FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE SAMMAMISH WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR ANNANDALE VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171 HOLLAND MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF SACRAMENTO CA 95841 |
| BARKER, TROY | 2416 FLAGSTONE DR PLANO TX 75075 |
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT LITHONIA GA 30058 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 080099472 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 80099472 |
| BARKLOW, BLAIR | 48817 LYRA ST FREMONT CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST TORRANCE CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN ANAHEIM CA 92801 |
| BARLOW, CATHERINE | 4 CRAIGLEITH CRT COLLINGWOOD ON CANADA |
| BARLOW, EMMA E | 4218 S COTTAGE GROVE AVE APT 721 CHICAGO IL 60653-2963 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD NASHVILLE TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR ROWLETT TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE CARY NC 27519 |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW SAN DIEGO CA 92128 |
| BARNES & NOBLE | BARNES & NOBLE INC 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE COM INC | 76 9TH AVENUE 9TH FLOOR ATTN ACCOUNTS RECEIVABLE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE, INC | 122 5TH AVE FL 4 NEW YORK NY 10011-5605 |
| BARNES & THORNBURG LLP | ATTN: JENNIFER A. KIMBALL ONE N. WACKER DRIVE SUITE 4400 CHICAGO IL 60606 |
| BARNES & THORNBURG LLP | SUITE 4400 CHICAGO IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL APT 1205 RALEIGH NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR APT 4202 DALLAS TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR RICHARDSON TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE ALPHARETTA GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR GARNER NC 27529 |
| BARNES, KEM D | 130 PADDLE LANE NEW CONCORD KY 42076 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE NASHVILLE TN 37215 |
| BARNES, LE'TALIA | 409 SUMMIT AVE APT. # 223 ARLINGTON TX 76013 |
| BARNES, LETITIA W | 8011 OAKLAND LN ALPHARETTA GA 30201 |
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY COLUMBIA MD 21046 |
| BARNES, PAMELA | 303 MAGOTHY BLVD PASADENA MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT APT C BALTIMORE MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN, K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO. BATTLE CREEK MI 49014 |
| BARNES, VERA L | 22407 N SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT ALLEN TX 75013 |
| BARNES, WILLIAM | 5765 BOZEMAN DR. APT 2114 PLANO TX 75024 |
| BARNES, WILLIAM | 5765 BOZEMAN DR APT 2114 PLANO TX 75024-5618 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
|---|---|
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 102 FRONT ST N BARNESVILLE MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | 102 FRONT ST N PO BOX 550 BARNESVILLE MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD DURHAM NC 27703 |
| BARNETT, CAROL | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR BALTIMORE MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT LAGRANGE KY 40031 |
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE FRISCO TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE EUGENE OR 97405 |
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN PLANO TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT FT LAUDERDALE FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR DECATUR GA 30034 |
| BARNETT, TIMOTHY | 7700 THOMAS DR CINCINNATI OH 45243-1926 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETTE ENTERPRISES INC | 6617A W MAIN ST WISE VA 24293-7115 |
| BARNETTE, BERTHA L | 106 N BRIGGS AVE DURHAM NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET SPRINGFIELD TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD. NBR. 3002 PLANO TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR PLANO TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY CARY NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE CARY NC 27518 |
| BARNHILL, SHERRIL A. | 108 CAYMUS COURT CARY NC 27519 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT CARY NC 27519 |
| BARNHURST, ROBERT A | 10204 CASTNER DR BERRIEN SPRIN MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK DR HUNTSVILLE AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR CREEDMOOR NC 27522 |
| BARON, CHRISTIAN AND BENJAMIN | C/O GUENTHER A. BARON, ATTORNEY SCHLUCHSEESTR. 3 BERLIN 13469 GERMANY |
| BARON, DAVID A | 1601 HEATHER GLEN CT RICHARDSON TX 75081 |
| BARON, EDNA E | 3135 SHAFTON AVE DELTONA FL 32738-7103 |
| BARON, JUDITH | 33 MONZA ROAD NASHUA NH 03064 |
| BARON, PETER W | 6 ORSINGER SAN ANTONIO TX 78230 |
| BARONE, FEDERICO | 9 WALL ST WILMINGTON MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE APT 314 FRAMINGHAM MA 01702 |
| BARR, DAWN | PO BOX 19003 W PALM BEACH FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY AUBURN CA 95603 |
| BARRAN, DANIEL | 2616 N. E. 27TH TERRACE FT. LAUDERDALE FL 33306 |
| BARRAN, DANIEL | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |
| BARREAU DU QUEBEC | FONDS D ASSURANCE RESP PROF 445 BLVD ST LAURENT MONTREAL QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC | MAISON DU BARREAU 445 BOULEVARD SAINT-LAURE MONTREAL QC H2Y 3T8 CANADA |
| BARRERA, JOEL | 5306 MONTREAL DRIVE WICHITA FALLS TX 76310 |
| BARRERA, RAUL A | 4445 OLD DAIRY DR ANTELOPE CA 958435030 |
| BARRETT, ANDREW J | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR. SAN JOSE CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE APT # 1211 JACKSONVILLE FL 32216 |

| Claim Name | Address Information |
|---|---|
| BARRETT, JAMES | 30 STUART AVE APT # 21 DRACUT MA 01826 |
| BARRETT, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832-3402 |
| BARRETT, JAMES P. | 30 STUART AVE #21 DRACUT MA 01826 |
| BARRETT, KAREN K | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL PLANO TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR. CANDIA NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR ALLEN TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT PLANO TX 75023 |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY SAN JOSE CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD LOXAHATCHEE FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR RALEIGH NC 27615 |
| BARRIO, RAYMOND A | 61 RENEE COURT JACKSON NJ 08527 |
| BARRIOS, ALVIO | 14351 SW 22 STREET MIAMI FL 33175 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST. MIAMI FL 33175 |
| BARRIOS, ALVIO S. | 14351 S.W. 22ND ST. MIAMI FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE MIAMI FL 33165 |
| BARRITT, MICHAEL | 305 COPPER HILL DR CARY NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE SAN JOSE CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY RALEIGH NC 27615 |
| BARRON, LISA C | 289 MEADOWLARK LN VICTOR NY 145648964 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE MCKINNEY TX 75071 |
| BARRON, PAULINE | 9322 S YATES CHICAGO IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE MINNEAPOLIS MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR SAN JOSE CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD ALTOONA AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD ROSSMOOR CA 90720 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 W ORCHARD ST DELTON MI 49046-0128 |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY MCHAN | 224 E 52ND ST APT 15 NEW YORK NY 100226230 |
| BARRY WATKINSON | 20 RIDGEWOOD DR MCDONALD PA 15057 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE FRISCO TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE UNIT DG-6 WHITE PLAINS NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST GREENWOOD SC 29649 |
| BARRY, KEN K | 7284 SARAZEN DR MOORPARK CA 93021-8795 |
| BARRY, PATRICK | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, PATRICK S | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE FRISCO TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD JUNO NPB FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE FUQUAY VARINA NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD HALIFAX B3H IZ1 CANADA |
| BART KOHNHORST | 5724 CEDAR GROVE CR. PLANO TX 75093 |
| BARTA, JOSEPH | 5800 MCCOMMAS BLVD APT 101 DALLAS TX 75206-5739 |
| BARTA, JOSEPH J | 5800 MCCOMMAS BLVD APT 101 DALLAS TX 75206-5739 |
| BARTELS, FLORENCE P | 2110 120TH AVE. KNOXVILLE IA 50138-8710 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH, MARK D | 2993 DUVALL ROAD WOODBINE MD 21797 |

| Claim Name | Address Information |
|---|---|
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE SOUTHINGTON CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE PLANO TX 75074 |
| BARTLETT, ELLEN | 3929 BOSQUE DR. PLANO TX 75074-3841 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR SAN JOSE CA 95118 |
| BARTLETT, MICHAEL | 1705 STAPLETON DR MCKINNEY TX 75071 |
| BARTLETT, ROY | 26436 8TH AVE S. DES MOINES WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL CARY NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN BELLEVILLE MI 48111 |
| BARTON FOUNDATION | 2092 LAKE TAHOE BLVD SUITE 400 SOUTH LAKE TAHOE CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM | 2170 SOUTH AVE PO BOX 9578 SOUTH LAKE TAHOE CA 96150-7026 |
| BARTON, BONNIE R | 51 KENNETH DR VERNON CT 06066 |
| BARTON, HARRY M | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 8303 US HIGHWAY 160 WEST PLAINS MO 657754810 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR PLANO TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, THOMAS J | PO BOX 224 #4 DOLGE COURT OXFORD MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN DORAVILLE GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTON, WILLIAM C. | 2135 N. FRONTIER LN. FRANKTOWN CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE PISCATAWAY NJ 08854 |
| BARTOSH, WILLIAM | 15155 RICHMOND AVE APT 326 HOUSTON TX 77082-1633 |
| BARTOSH, WILLIAM | 425 RAYFORD RD APT 1309 SPRING TX 77386-1552 |
| BARTOSH, WILLIAM N. | 425 RAYFORD RD APT 1309 SPRING TX 77386-1552 |
| BARTOSIK, RICK | 295 MONTFORD DRIVE GARNER NC 27529 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE PLANO TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE FISHKILL NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X SALISBURY NH 03268 |
| BARTZOKAS, ROBERT | 3505 TURTLE CREEK BLVD.  6G DALLAS TX 75219 |
| BARTZOKAS, ROBERT J. | 3505 TURTLE CREEK BLVD. SUITE 6G DALLAS TX 75219 |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT RICHARDSON TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE T SUNNYVALE CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE SPACE 187 SAN JOSE CA 95136 |
| BASARICH, NATHAN E | 5224 SEGER AVE SIOUX CITY IA 51106 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE CIRCLE SCOTTSDALE AZ 85262 |
| BASELINE | BASELINE CONSULTING GROUP INC 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE TORONTO ON M9W 6N9 CANADA |
| BASF CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE SAN JOSE CA 95127 |
| BASHTON, DEBORAH L | 6535 LAMY NW ALBUQUERQUE NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE RALEIGH NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT MI 48226 |

| Claim Name | Address Information |
| --- | --- |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BASILE, CHARLES | 8508 CHALTON DR PLANO TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE FUQUAY VARINA NC 27526 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE NASHVILLE TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY LAVAL PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 2150 TAHOE CIRCLE TRACY CA 95376 |
| BASS, CARMITA | 4543 PALE MOSS DRIVE RALEIGH NC 27606 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE MT JULIET TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT ALLEN TX 75013 |
| BASS, STEVEN | 6849 SYCAMORE CREEK CT CENTERVILLE OH 45459-3241 |
| BASSETT, BEN C | 1860 TRAVIS RD WEST PALM BEA FL 33406 |
| BASSIRAT, FARHAD | 3480 ROSE CREST LANE FARFAX VA 22033 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE LAKE CITY FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR ALLEN TX 75002 |
| BASTIAN SCHOELL | 955 CENTRAL AVE SONOMA CA 95476 |
| BASTIAN, ROSEMARY J | PO BOX 84 COLOGNE MN 55322-0084 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRL PLANO TX 75023 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL PLANO TX 75023-5836 |
| BASVI AYULURI | 2400, PLENTYWOOD DR PLANO TX 75025 |
| BATCH, GARY | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN NEWTOWN PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN MILPITAS CA 95035 |
| BATELCO | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATES, ANN E | 538 STARLINER DR NASHVILLE TN 37209 |
| BATES, JOHN M | PO BOX 1783 FORNEY TX 75126-1783 |
| BATES, SANDRA J | 1394 SPINNAKER DR PORT WASHINGTON WI 53074 |
| BATESON, JAMES | 164 LYON AVE EA  PROV RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD BALLSTON LAKE NY 12019 |
| BATISTA, MICHAEL | 4600 S FOUR MILE RUN DR APT 916 ARLINGTON VA 22204-3516 |
| BATISTA, MICHAEL | 1916 BURDETTE STREET NEW ORLEANS LA 70118 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR SACHSE TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD DALLAS TX 75238 |
| BATTACC LIMITEE | BATTACC STATIONARY BATTERIES 139 DEVON RD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LIMITEE (LTEE) | 139 DEVON ROAD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LTD | 139 DEVON ROAD BRAMPTON ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD FREEHOLD NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR CARY NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST RALEIGH NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC | 245 WINTER ST #400 WALTHAM MA 024518777 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| BATTERY WAREHOUSE DIRECT | 25001 WILLIAMSRIDGE LN GUILFORD IN 47022-9170 |

| Claim Name | Address Information |
|---|---|
| BATTERYCORP INC | 44 OAK STREET NEWTON NEWTON MA 02464 |
| BATTISTA JR, FRANK G | 26 PEARL ST. MERIDEN CT 06450 |
| BATTS, DEBRA K | 108 GORHAM DR HUNTSVILLE AL 35811-8645 |
| BATTS, JONATHAN B | 13716 WINDING OAKS #404 CENTERVILLE VA 20121 |
| BAU, MU-YEH | 8724 WINTER WOOD COURT PLANO TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST METHUEN MA 01844 |
| BAUCOM, JONATHAN | 1554 POPE RD CREEDMOOR NC 27522 |
| BAUCOM, JONATHAN | 3865 IRONWOOD DR FRANKLINTON NC 27525-7015 |
| BAUD TELECOM COMPANY | THE ACCOUNTS DEPT. PO BOX 6045 JEDDAH 21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY | PO BOX 6045 PRINCE MAJED STREET JEDDAH 21442 SAUDI ARABIA |
| BAUDVILLE | 5380 52ND ST GRAND RAPIDS MI 49512-9765 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY RALEIGH NC 27613 |
| BAUERLE, RADHIKA | 160 W HAMILTON AVE APT 5 CAMPBELL CA 950080523 |
| BAUERLY, JERRY L | 15963 S AVALON ST OLATHE KS 66062 |
| BAUGESS, BETSY E | 412 GLENWOOD AVE BURLINGTON NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR PLANO TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY GREENWOOD IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B MENDENHALL MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE ST AUGUSTINE FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR LIBRARY PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE PECONIC NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN ROWLETT TX 75088 |
| BAUMGARTNER, HERBERT H | 3404 S 1ST ST PORTAGE MI 490099427 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR PLANO TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE SUNNYVALE CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR SUNNYVALE CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE BLOOMINGTON MN 55438 |
| BAX GLOBAL | 965 NORFOLK SQ NORFOLK VA 23502-3227 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON OH 43558 |
| BAXLEY, H GLEN | 617 ROANOKE DRIVE ALLEN TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD CHELMSFORD MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR KINGWOOD TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |
| BAY AREA LABELS | 1980 LUNDY AVENUE SAN JOSE CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC | 7601 4TH AVE BROOKLYN NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC | 5239 A AVENUE LONG BEACH MS 39560 |
| BAYLES, FAYE E | 320 SHOTWELL RD APT 209 CLAYTON NC 27520-3502 |
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER PETRA LAWS 2001 BRYAN ST DALLAS TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR. PLANO TX 75093 |
| BAYLY COMMUNICATIONS INC | 105 GREEN COURT AJAX ON L1S 6W9 CANADA |
| BAYNES & WHITE | 121 KING STREET WEST SUITE 2100 TORONTO ON M5H 3T9 CANADA |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR RALEIGH NC 27607-4969 |
| BAYOLA, WILLI P. | 427 FINCASTLE DRIVE RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035 MCKINNEY TX 75070 |
| BAYSIDE SECONDARY SCHOOL | POSTAL BAG 6500 BELLEVILLE ON K8N 5M6 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYWOOD ENTERPRISE CONSULTING | 600 TALIA CIRCLE FAIRVIEW TX 75069-6836 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE PARSIPPANY NJ 07054 |
| BAZELAIS, FRANCTZ M | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| BAZZARI, ZAIDOUN | 3545 DEWING DRIVE RALEIGH NC 27616 |
| BAZZARI, ZAIDOUN | 3545 DEWING DR RALEIGH NC 276168957 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY CARY NC 27519 |
| BB&T CORPORATION | 200 W 2ND ST WINSTON SALEM NC 27101-4019 |
| BCC DISTRIBUTION INC | 12815 PREMIER CENTER COURT PLYMOUTH MI 48170-3212 |
| BCE ELIX INC | 14 COMMERCE PLACE SUITE 510 VERDUN QC H3E 1T5 CANADA |
| BCE EMERGIS INC | 1155 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 4T3 CANADA |
| BCE NEXXIA | PO BOX 8713 MONTREAL QC H3C 4L6 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTER MONTREAL QC H3C 5R7 CANADA |
| BCE NEXXIA INC | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BCE, INC. | ATTN: MR. LYNTON RONALD WILSON OXFORD TOWER 130 ADELAIDE STREET WEST, SUITE 2212 TORONTO ON M5H 3P5 CANADA |
| BCIU | 1212 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10036 |
| BCNET | 515 WEST HASTINGS ST VANCOUVER BC V6B 5K3 CANADA |
| BDO | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT EGYPT |
| BDO | CENTRE URBAN NORD, IMMEUBLE ENNOUR BUILDING 3IEME ETAGE TUNISIA |
| BDO | BDO SEIDMAN LLP 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ EDIFICIO PROF ORTEGA POST 2289 SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH | PO BOX 1961 DUBAI UAE |
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4035 PREMIER DR., SUITE 333 HIGH POINT NC 27265-8143 |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY SANTA CLARA CA 950543644 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE PACIFICA CA 94044 |
| BEACH, MARY ANN | 100 BALTIC CR #108 CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE SIMI VALLEY CA 93063 |
| BEACHAM, BONNIE J | 2601 HORSESHOE RD CREEDMOOR NC 27522-8765 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD SPRING HILL FL 34609 |
| BEAL BANK NEVADA | C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS TX 75202 |
| BEAL, BARBARA A | 6132 DANA CT LITHONIA GA 30058 |
| BEAL, LISA M | P O BOX 608 CREEDMOOR NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD GOLDSTON NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET NASHVILLE GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD APT 4211 RICHARDSON TX 75080 |
| BEALL, BRADLEY R | 940 E DIVISION ST LOCKPORT IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE SACHSE TX 75048 |
| BEALS, GEORGE F | 1347 NICKLAUS DR SPRINGFIELD PA 19064-4116 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR. MOUNTAIN HOME AR 72653 |
| BEAMENT GREEN | 979 WELLINGTON ST WEST OTTAWA ON K1Y 2X7 CANADA |

| Claim Name | Address Information |
|---|---|
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111 LONG BEACH CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE CASTRO VALLEY CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY DURHAM NC 27703 |
| BEAR STEARNS COMPANIES INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL ISSAQUAH WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB MIDDLESEX NC 27557 |
| BEARD, TIMOTHY P | 225 A MARGUERITA WEST PALM BEA FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118 DAWSONVILLE GA 30534 |
| BEARER, MARYANN | 2520 ASHER VIEW CT RALEIGH NC 27606-4854 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY RIDGE PL DURHAM NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97 112 CAROLINA ST MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE CARY NC 27513 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD. DALLAS TX 75218 |
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR CHAMBLEE GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE DURHAM NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR RALEIGH NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR CARY NC 27519 |
| BEASLEY, PATSY J | P O BOX 935 CONYERS GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| BEASLEY, TIMOTHY H. | 3417 SONG SPARROW DRIVE WAKE FOREST NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST PEMBROKE PINES FL 33029 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, GORDON W. | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, SHAWN J | 5557 RAINBOW CRK RD FALLBROOK CA 92028 |
| BEATTY SR, JOEL C | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| BEATTY, JOHN | 11 MAURA CIRCLE WESTFORD MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN WACO TX 76708 |
| BEATTY, TORREY | 3975 THUNDER HILL LN LELAND NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR SMYRNA TN 37167 |
| BEATY, JOSEPH | 110 CRESTHAVEN COURT HENDERSONVILLE TN 37075 |
| BEATY, JOSEPH | 109 PEMBROKE DR HENDERSONVILLE TN 37075-4562 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE COPPELL TX 75019 |
| BEAU BOUDREAUX | 157 RICHELIEU CIRCLE KAPLAN LA 70548 |
| BEAUBIEN, PAUL | 807 CARR TERRACE SASKATOON SK S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY BLAINVILLE PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR APEX NC 27502 |
| BEAUCHAMP, JULIE A. | 1912 KELLY GLEN DR. APEX NC 27502 |
| BEAUCHAMP, MARC | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89123 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE CARY NC 27513 |
| BEAUDIN, LAURENT AND DIANE | 315 HEDLEY WAY NW EDMONTON AB T6R 1T9 CANADA |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER SAINTE-FOY G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD MENDOTA VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE SALEM NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR FUQUAY VARINA NC 27526 |
| BEAUMONT, ROBERT | 2413 ROYAL TROON DRIVE PLANO TX 75025 |
| BEAUREGARD PARISH SHERIFF OFFICE | LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET MONTREAL PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD GOFFSTOWN NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913 CREEDMOOR NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST CHINO HILLS CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE TAMPA FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD DECATUR GA 30032 |
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR LAKE WORTH FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD SETAUKET NY 11733 |
| BECEEM COMMUNICATIONS INC | 3960 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE ALLEN TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513 RICHARDSON TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR WENDELL NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093 RALEIGH NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILTON NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND CEDAR PARK TX 78613 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE RALEIGH NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR. ALLEN TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN DOVER NH 03820 |
| BECKER MEISEL LLC | ATTN: LAUREN HANNON, ESQ. 354 EISENHOWER PKWY, PLAZA II, STE. 1500 LIVINGSTON NJ 07739 |
| BECKER, DAVID | 424 MARGARET STREET BROOKHAVEN MS 39601 |
| BECKER, DAVID | 2604 TERRACE DRIVE MC KINNEY TX 75071 |
| BECKER, DEBORAH | P O BOX 5898 CARY NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898 CARY NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE CHICAGO IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST SAN MATEO CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE RICHARDSON TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY HENRIETTA NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT CUMMING GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE PLANO TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE LIBERTYVILLE IL 60048 |
| BECKER, RICHARD | 1815 MEADOW LN LAS CRUCES NM 880075565 |
| BECKHAM, DALE | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| BECKHAM, DALE R. | PO BOX 2066 CANYON LAKE TX 78133-0008 |
| BECKHAM, RICK | 405 CHRISTI LN PRINCETON TX 75407 |

| Claim Name | Address Information |
|---|---|
| BECKMAN, CHARLES | 14805 E 39TH ST S INDEPENDENCE MO 64055-4233 |
| BECKMAN, CHARLES | 708 SE COTTAGE CT LEE SUMMIT MO 64063-2763 |
| BECKMAN, CHARLES A. | 2316 COTTONTAIL DR. LEANDER TX 78641 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR. DENTON TX 76205 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY #42 ESCONDIDO CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE RALEIGH NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR HOUSTON TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1 BELLEVILLE ON K8N 4Z1 CANADA |
| BECNEL, DAMON G | 530 OAK LANDING DR. ALPHARETTA GA 30022 |
| BECTON, DICKINSON AND COMPANY INC | 1 BECTON DR FRANKLIN LAKES NJ 07417-1880 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR LOS ALTOS CA 94022 |
| BEDFORD COMPUTING | 12 ARTHUR ST OTTAWA ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF | 122 E MAIN ST STE 203 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT | 310 S BRIDGE ST BEDFORD VA 24523-2706 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS TRAIL DALLAS TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW CARY NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET EAST BERLIN CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD BROOKLYN NY 44144 |
| BEDORE, ROGER | 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN ESCONDIDO CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221 DAVIE FL 33317 |
| BEDWELL, KEVIN | 588 DANE RD VAN ALSTYNE TX 75495 |
| BEE, JAMES W | 531 BAY STREET OTTAWA K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD CHICAGO IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEELER, LISA | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELINE | 10TH FLOOR 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE | BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE.COM, INC. | JONES DAY ATTN: ROBBIN S. RAHMAN; DANIEL MERRETT 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEEMAN, JOHN | PO BOX 836857 RICHARDSON TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857 RICHARDSON TX 75083 |
| BEENE, CINDY | 7908 SAN ISABEL DR PLANO TX 75025 |
| BEENE, DARLENE J | 8781 CR 864 PRINCETON TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD HAYWARD CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST MANASSAS VA 20110-4949 |
| BEERMAN, JOHN | 3204 QUIET MILL RD APT A2 RALEIGH NC 276124342 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE BROKEN ARROW OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN STOUGHTON WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR LOGANVILLE GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE CUPERTINO CA 95014 |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR SAN JOSE CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT FORT COLLINS CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR. CARROLLTON TX 75007 |
| BEHNAM, SIAMAK | PMB 170 55 S VALLE VERDE DR STE 235 HENDERSON NV 890123434 |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET SUITE 900 BALTIMORE MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT DALLAS TX 75397-4324 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR DALLAS TX 75248 |
| BEHROOZ, BABEK B | 2442 SCANLAN PLACE SANTA CLARA CA 95050 |
| BEHROOZ, BABEK B | 3239 MARBRISA CT SAN JOSE CA 95135-2338 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE RALEIGH NC 27615 |
| BEHZAD ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEIGH, STEPHEN | 79 WILLIAM ST STONEHAM MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY | CO., LTD., 109, TOWER B, SUNSHINE 100, NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT BEIJING 100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD | 2/F HUA TENG DEVELOPMENT BLDG BEIJING 100176 CHINA |
| BEIJING FUTONG DONGFANG TECHNOLOGY CO., | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN OFFICE BUILDING, NO.26 CHAOWAI AVE, CHAO YANG DISTRICT, BEIJING 100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT 100738 CHINA |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD | 10-11/F,TOWER A TECHNOLOGY FORTUNE CENTER 8 XUEQING ROAD, HAIDIAN BEIJING 100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING CHINA |
| BEIJING UNIVERSITY OF POSTS AND | NO 10 XI TU CHENG RD BEIJING 100876 CHINA |
| BEINE, TODD A | 4150 WHITE OAKS AVE SAN JOSE CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE GARNER NC 27529 |
| BEIXING YE | 2612 VAN BUREN DR. PLANO TX 75074 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE APT 6214 KIRKLAND WA 980337847 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE AP5 6214 KIRKLAND WA 980337847 |
| BEJAR, MARTHA H. | 2 TRADEWINDS LN SEA BRIGHT NJ 07760-2288 |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR ORO VALLEY AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE SANTA CRUZ CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX ON 27502 CANADA |
| BELANGER, RICHARD | 4331 SAM ADAMS LN AUBURN NY 13021 |
| BELANGER, ROGER | 2560 WOODBOURNE DR WATERFORD MI 48329-2476 |
| BELANGER, ROGER L | 2560 WOODBOURNE DR WATERFORD MI 483292476 |
| BELANGER, RONALD | 19 MANOR LANE OXFORD MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST DALLAS TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE ATLANTA GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT GLEN ALLEN VA 23060 |
| BELCHER, BRIAN | 821 JC MAPLES RD GUNTER TX 75058-3188 |
| BELCHER, BRIAN | 2704 LYNNWOOD LN MCKINNEY TX 750705518 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING 130 WILLMOTT STREET COBOURG ON K9A 4M3 CANADA |

| Claim Name | Address Information |
|---|---|
| BELDEN INC. | 7701 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N JUPITER FL 33478 |
| BELEW, KATHLEEN | 3902 RANDALL LANE CARROLLTON TX 75007 |
| BELFIELD, JAMES | 32 LEWIS IRVINE CA 92620 |
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD RALEIGH NC 27604 |
| BELHE, MILIND | 800 W.RENNER RD #3314 RICHARDSON TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY GERMANTOWN MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE GLOUCESTER MA 01930 |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS ESQUIVAL TELECOM CENTER 1 ST THOMAS STREET BELIZE CITY BELIZE |
| BELK, WILLIAM J | 2906 REGENCY PARK DR MURFREESBORO TN 37129 |
| BELL ALIANT | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS, LTD | TRANSFEROR: INNOVATIA INC ATTN: EVAN J. KIPNES 6 S, MARITIME CENTRE, 1505 BARRINGTON ST HALIFAX NS B3J 2W3 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL FLR 6N MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL STE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL BUREAU 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 700 DE LA GAUCHETIERE W MONTREAL QC H3B 4L1 CANADA |
| BELL CANADA | CASH MANAGEMENT ROOM 3700 MONTREAL PQ H3B 4Y7 CANADA |
| BELL CANADA | CP 8712 SUCC A MONTREAL PQ H3C 3P6 CANADA |
| BELL CANADA | CASE POSTALE 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 160 ELGIN STREET OTTAWA ON K1G 3J4 CANADA |
| BELL CANADA | SPECIAL BILLING FLOOR 3 5115 CREEKBANK RD MISSISSAUGA ON L4W 5R1 CANADA |
| BELL CANADA | 1050 BEAVER HALL HILL MONTREAL QC L6T 5P6 CANADA |
| BELL CANADA | P.O. BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 CITY OF NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS CUSTOMER PAYMENT CENTRE TORONTO ON M3C 3X9 CANADA |
| BELL CANADA | 483 BAY STREET NORTH TOWER TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 483 BAY STREET SUITE 902 FLOOR 9 SOUTH TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | NATIONAL CSE CONFERENCE 483 BAY STREET F8N TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 76 ADELAIDE ST WEST FLOOR 9W TORONTO ON M5H 1P6 CANADA |
| BELL CANADA | 220 SIMCOE STREET TORONTO ON M5T 1T4 CANADA |
| BELL CANADA | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL CANADA (EDI TAX EXEMPT) | 1050 BEAVER HALL SUITE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA INC | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL CONFERENCING INC | 10 FOUR SEASONS PLACE TORONTO ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC | 1568 CARLING AVENUE OTTAWA ON K1Z 7M4 CANADA |
| BELL EXPRESS VU | CP 11465 STATION CENTRE VILLE MONTREAL QC H3C 5M4 CANADA |
| BELL IP SOLUTIONS INC | 24 MCINTYRE PLACE PO BOX 1506 KITCHENER ON N2R 1H7 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE FONTANA CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE MARKHAM L3R 0J3 CANADA |

| Claim Name | Address Information |
|---|---|
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ROBERT S MCWHORTER ESQ NOSSAMAN LLP 915 L STREET SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN: ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | C/O ROBERT S MCWHORTER, ESQ NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS, INC. | ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MOBILITE INC | SERVICES IMMOBILIERS 5E ETAGE CENTRE SUD 5 CS DORVAL QC H9S 5X5 CANADA |
| BELL MOBILITY | PO BOX 11095 MONTREAL QC H3C 5E7 CANADA |
| BELL MOBILITY | 1420 BLAIR PLACE FACTOR 295221 SUITE 700 GLOUCESTER ON K1J 9L8 CANADA |
| BELL MOBILITY | 5055 SATELLITE DR MISSISSAUGA ON L4W 5K7 CANADA |
| BELL MOBILITY CELLULAR INC | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD MISSISSAUGA ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING | PO BOX 11097 STATION CENTRE VILLE MONTREAL PQ H3C 5E9 CANADA |
| BELL NEXXIA CORP | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC | 333 PRESTON STREET SUITE 1100 OTTAWA ON K1S 5N4 CANADA |
| BELL WALK FOR KIDS HELP PHONE | 1501 BANK STREET F1 OTTAWA ON K1H 7Z1 CANADA |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE WOLLONGONG 2521 AUS |
| BELL, ANN-MARIE | 2509 NORTH BROOK MCKINNEY TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD GOODLETTSVILLE TN 37072 |
| BELL, BILLY R | 16209 FLALLON AVE NORWALK CA 90650 |
| BELL, BRIAN | 17418 MONTGALL BELTON MO 64012 |
| BELL, DAVID | 89 MAITLAND DR BELLEVILLE ON K8N 4Z5 CANADA |
| BELL, DESIREE | 713 ILEX COURT WENDELL NC 27591 |
| BELL, DONNA | 7909 PENNRIDGE CR ROWLETT TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT PLANTATION FL 33324 |
| BELL, GILBERT E | RR1 BOX 576 STUDLEY KS 67259 |
| BELL, JOHN | 801 ECHO DR PROSPER TX 750788439 |
| BELL, JURELL | 3013 SHERWOOD MARKHAM IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD. MURFREESBORO TN 37129 |
| BELL, LOUIS | 1049 EAGLE VALLEY DR BIRMINGHAM AL 35242 |
| BELL, MARCIA E | 3594 HUNTER HILL DR LITHONIA GA 30038 |
| BELL, MITCHELL | 808 PENDLETON CT KELLER TX 76248 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR PLANO TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE EAST HARTFORD CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR. MCKINNEY TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON FREMONT CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE FLOWER MOUND TX 75028 |
| BELL, TERRY V | 402 BRAZORIA ALLEN TX 75013 |
| BELLACE, JUDITH K | 760 EDDY LN SANTA CRUZ CA 95062 |
| BELLAGIO RESORT | 3600 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |
| BELLAIRE, TIMOTHY | 5312 HALLMARK ROAD DURHAM NC 27712 |
| BELLAIRE, TIMOTHY | 4 WOLF DEN DR GREER SC 29650-2992 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN RICHARDSON TX 75082 |
| BELLAVANCE, MICHEL | 17058 NW 15TH ST PEMBROKE PINES FL 33028 |
| BELLAVIA, MARC S | 23 PARDEE ROAD ROCHESTER NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST OXFORD NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER MONTREAL PQ H4N 3E2 CANADA |
| BELLEVILLE & DISTRICT | CHAMBER OF COMMERCE BOX 726 BELLEVILLE ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB | 1531 SHANNONVILLE RD CORBYVILLE ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT | CORP 265 CANNIFTON ROAD BELLEVILLE ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL | UNITED APPEAL HEADQUARTERS PO BOX 815 BELLEVILLE ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939 BELLEVILLE ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT OLD BRIDGE NJ 08857 |
| BELLIZZI, MICHELLE | 116 BANNON AVE BUCHANAN NY 105111302 |
| BELLO, PETER J | 6979 W FM 455 LN CELINA TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR CARROLLTON TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| BELLOWS, WILLIAM A | 5280 REED DR THE COLONY TX 750561210 |
| BELLSOUTH | PO BOX 33009 CHARLOTTE NC 28243 |
| BELLSOUTH | PO BOX 105262 ATLANTA GA 30348-5262 |
| BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DR NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DRIVE NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH CORPORATION | 1155 PEACHTREE ST NE ATLANTA GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC | 2800 CENTURY PKWY NE ATLANTA GA 30345-3110 |
| BELLSOUTH TELECOMMUNICATIONS | 400 PERIMETER CENTER TERRACE ATLANTA GA 30346-1228 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE WILLIE MIMS 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC | 402 FRANKLIN RD BRENTWOOD TN 37027-5211 |
| BELMAN, DAVID | 750 ADGER ROAD COLUMBIA SC 29205 |
| BELMAN, DAVID | 750 ADGER RD COLUMBIA SC 292051910 |
| BELMAR, LISA D | 152 N ELLIOTT WALK DEPT 5D BKLYN NY 11205 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET NASHVILLE TN 37206 |
| BELMARES, NANCY J. | 1816 BOSCOBEL ST NASHVILLE TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR BEVERLY MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105 PLANO TX 75074 |
| BELOW, JANE P | 1861 N VERNON ST DEARBORN MI 48128 |
| BELSON, SHELDON | 10 MASON DRIVE BERLIN NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| BELTEL PRIVATE JOINT STOCK COM | 90 BROAD STREET SUITE 2201 NEW YORK NY 10004-2271 |
| BELTRAN, MARK | 1814 BREEDS HILL RD GARLAND TX 75040 |
| BELUM, VIKRAM | 9735 SUMAC ROAD #111 DES PLAINES IL 60016 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW CALGARY T2T2Y5 CANADA |
| BEMILLER, BYRON N | 1560 BROOKHAVEN HL NE ATLANTA GA 303192579 |
| BEMIS, DALLAS | 744 BASSETT SALINE MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J MIAMI BEACH FL 33140 |
| BEN BAGHERI | 4108 CALCULUS DR DALLAS TX 75244 |

| Claim Name | Address Information |
|---|---|
| BEN KAMINK | RR2 CONSECON ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN WARREN | PO BOX 20228 STANFORD CA 943090228 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS DR PLANO TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR. DALLAS TX 75023 |
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE SAN BRUNO CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE LEXINGTON MA 02421 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY TEMECULA CA 92390 |
| BENDBROADBAND | 63090 SHERMAN RD BEND OR 97701-5750 |
| BENDEL, NIKO | SPATZEN WEG 6 HABFURT 97437 GERMANY |
| BENDEL, NORBERT U. HANNELORE | KOLPINGSTR 33 HABFURT 97437 GERMANY |
| BENDER, ALBERT D | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| BENDER, DAVID K | 96 STONEGATE LN STREAMWOOD IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE MINNETONKA MN 55305 |
| BENE, REX | 333 MONUMENT AVENUE MALVERN PA 19355 |
| BENEDA, ROBERT C | P O BOX 2306 PALMER AK 99645 |
| BENEDETTI, SHANNON | 9134 CHERRY OAKS LN APT 201 NAPLES FL 34114-0856 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD LOT 30 DURHAM NC 27705 |
| BENEDICT, ADRIAN O | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD CHURCHVILLE NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD RALEIGH NC 27613 |
| BENEFIELD, EDDIE R | RT 6 BOX 190 LAKE CITY FL 32055 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE CARY NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST LITHONIA GA 30058 |
| BENEKE, ERWIN H | PO BOX 429 NORTHBROOK IL 600650429 |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP 88 E BROAD STREET COLUMBUS OH 43215 |
| BENESTER WILLIAMS | 3589 SANDDOLLAR CT UNION CITY CA 94587 |
| BENETEAU, EARL J. | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT RALEIGH NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST DURHAM NC 27703 |
| BENGTSON, JULIE A | 1500 N GARRETT AVE APT 307 DALLAS TX 752067885 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR IVE EDEN PRAIRIE MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR ELK GROVE CA 95624 |
| BENITEZ, LILY C | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| BENJAMIN J FRANKLIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| BENJAMIN LUCAS | 236 S MAIN STREET FAIRPORT NY 11450 |
| BENJAMIN LUCAS | 200 SETH GREEN DR APT 219 ROCHESTER NY 14621 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC 2753 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN MOSES | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT MURPHY TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687 CARROLLTON TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR MINNETONICA MN 55391 |
| BENKERT, PHILLIP | 26 FLINTLOCK RD SALEM NH 03079-3266 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN BROKEN ARROW OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD ALLEN TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO TEMECULA CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN NIWOT CO 80503 |
| BENNETH MARTIN | 4012 BOTHWELL CIRCLE EL DORADO HILLS CA 95762 |
| BENNETT JONES LLP | ST 3400 1 FIRST CANADIAN PLACE PO BOX 130 TORONTO ON M5X 1A4 CANADA |
| BENNETT JR, REED | 1706 COVENTRY LANE ALLEN TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR MARIETTA GA 30066 |
| BENNETT, ANTHONY | 3520 NEIMAN RD PLANO TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR WYLIE TX 75098 |
| BENNETT, BILLY | 7319 POST OAK ROAD RALEIGH NC 27615 |
| BENNETT, BRUCE W | 5308 EDINGTON LN RALEIGH NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE WAKE FOREST NC 27587 |
| BENNETT, DAN C | 3317 PONY PLANO TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD CREEDMOOR NC 27522 |
| BENNETT, GARY G | 7066 EAST MESETO AVE MESA AZ 85208 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR CARY NC 27511 |
| BENNETT, PATRICIA | 57 FERNWOOD AVE. OAKDALE NY 11769 |
| BENNETT, PATRICIA M. | 57 FERNWOOD AVENUE OAKDALE NY 11769 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN HIGHLANDS RANCH CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE TRENTON NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR ALLEN TX 75002 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, STEVEN E. | 37052 CHESTNUT ST. NEWARK CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR GARLAND TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR APT #5103 GARLAND TX 75044 |
| BENNINGTON, CARL D | P O BOX 681 DUDLEY NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR. MURPHY TX 75094 |
| BENNY ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3 SUNNYVALE CA 94085 |
| BENOIT, LESLIE | 229 RICHMOND ST APT 2R BROOKLYN NY 11208 |
| BENOLKIN, CAROL A | 1201 5TH ST SE NEW PRAGUE MN 560712496 |
| BENS, BETTY J | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET ABINGDON VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR CROSS JUNCTION VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD SPENCERPORT NY 14559 |

| Claim Name | Address Information |
|---|---|
| BENSON, ALBERT W. | 195 GALLUP ROAD SPENCERPORT NY 14559 |
| BENSON, DAVID B | 19070 CANAAN COURT FONORA CA 95370 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO ST LOUIS PARK MN 55416 |
| BENSON, DIANE M | 1547  EAST WINSLOW DR APT2-B PALATINE IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE BRONX NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE PLANO TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT APT 102 RALEIGH NC 27603 |
| BENSON, MARK S | PO BOX 1498 QUECHEE VT 05059 |
| BENSON, NORMAN O | 1001 SANTA ROSA AVE. WHEATON IL 60187 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE RALEIGH NC 27615 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BENSON, ROBIN R | 4768 SYCAMORE TRAIL MAPLE PLAIN MN 55359 |
| BENSON, RYAN | 4720 QUAY COURT TAMPA FL 33607 |
| BENSON, RYAN | 2941 MINGO DR LAND O AKES FL 346387250 |
| BENSON, TONEY | 1722 ARBOR CREEK DR GARLAND TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE WOODINVILLE WA 98072-6977 |
| BENTELE, HEINZ | WEITFELDERWEG A 5 ELCHINGEN 89275 GERMANY |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTIVEGNA, KAREN U. | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE APEX NC 27539 |
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE CARY NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 727125373 |
| BENTON COUNY TAX COLLECTOR | 215 E CENTRAL ROOM 101 BENTONVILLE AR 72712 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE AURORA L4G6K4 CANADA |
| BENTON, JAMES P | 901 AVE T SE WINTERHAVEN FL 33880 |
| BENTON, LAWRENCE A | 2848 JADE STONE AVE SEMI VALLEY CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD FOREST HILL MD 21050 |
| BEONIX | 240 COLEMAN STREET BELLEVILLE ON K8P 3H7 CANADA |
| BEONIX | 97 HANNA COURT SUITE 2 BELLEVILLE ON K8P 5H2 CANADA |
| BERG, ALAN | 8209 BEADED STONE ST RALEIGH NC 27613-6947 |
| BERG, ANN G | 5649 S FLANDERS AURORA CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E NAPLES FL 34120 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERG, KENNETH | 5925 178TH ST SE SNOHOMISH WA 98296 |
| BERG, MICHAEL J | W384N7401 COTTONWOOD CT OCONOMOWOC WI 530661686 |
| BERG, PATRICK W | 8611 E. 100TH ST. TULSA OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL DURHAM NC 27712 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953751413 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953761413 |
| BERGEN, SCOTT P | 1604 BERWICK DR MCKINNEY TX 75070 |
| BERGER, CLINTON | CLINTON BERGER 7775 S. FLANDERS ST CENTENNIAL CO 80016 |
| BERGER, HANS | 148 JEFFERSONS HUNDRED WILLIAMSBURG VA 231858907 |
| BERGER, KENNETH R | PO BOX 1151 ROXBORO NC 27573-1151 |
| BERGER, MICHEL | 64 BUTTONWOOD DR FAIR HAVEN NJ 07704 |

| Claim Name | Address Information |
|---|---|
| BERGER, TODD A | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR LONDONDERRY NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE DEERFIELD IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR GARLAND TX 75044 |
| BERGEON, LISE | 495 PL. DES PRES ILE BIZARD PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST ANDOVER MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE WARWICK RI 02888 |
| BERGLUND, JOSEPH | 6501 INDEPENDENCE PKWY #2107 PLANO TX 75023 |
| BERGLUND, JOSEPH | 6606 MAPLESHADE LN APT 20D DALLAS TX 75252-8559 |
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGMAN, TROY | 2909 KETTERING ST CHARLES MO 63303 |
| BERGMANN III, JOHN | 3100 MCBEE DR PLANO TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE HOBESOUND FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE CHAPEL HILL NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR YUCAIPA CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR PLANO TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR DURHAM NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101 CA 90045 |
| BERHE, DANIEL E | 23910 LADEENE AVENUE APT 46 TORRANCE CA 90505 |
| BERKELEY VARITRONICS SYSTEMS | INC 255 LIBERTY STREET METUCHEN NJ 08840 |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE MIAMI FL 33172 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PARAGUAY |
| BERKEMEYER ATTORNEYS & COUNSELORS | BENJAMIN CONSTAT 835 JACARANDA BLDG ASUNCION PARAGUAY |
| BERKEMEYER, VAN A | RR1 BOX 1672 PATTON MO 63662 |
| BERKLEY, GEORGE | 100 LEBLANC CT CARY NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE WEBSTER NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER PETRA LAWS 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERKSHIRE SECURITIES INC | 1375 KERNS ROAD BURLINGTON ON L7P 4V7 CANADA |
| BERKSHIRE SECURITIES INC | 1375 KERNS RD BURLINGTON ON L7R 4X8 CANADA |
| BERKSON, JAMES E | 21772 TAHOE LN LAKE FOREST CA 92630-1931 |
| BERKSON, JAMES E | 67 MISTY RUN IRVINE CA 92714 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER SKOKIE IL 60076 |
| BERMO INC | BOX NO 78259 MILWAUKEE WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY | 30 VICTORIA ST HAMILTON HM 12 12345 BERMUDA |
| BERMUDA TELEPHONE COMPANY LIMITED, THE | PRESIDENT & CEO 30 VICTORIA STREET HAMILTON HM 12 BERMUDA |
| BERMUDA TELEPHONE COMPANY LIMITED, THE | JONATHAN B. ALTER, ESQ BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103 |
| BERNABE, HENRY | 515 KEVENAIRE DR MILPITAS CA 95035-3332 |
| BERNACKI, BARBARA A | 4860 48TH AVE VERO BEACH FL 32967 |
| BERNACKI, PAUL A | 3316 APPLING WAY DURHAM NC 27703 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION 1295 STATE STREET SPRINGFIELD MA 01111 |

| Claim Name | Address Information |
|---|---|
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE CHICAGO IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD SACHSE TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE. CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR RICHARDSON TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN PLANO TX 75075 |
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST LOS ANGELES CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET FORT LAUDERDALE FL 33308 |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE MICHAEL TEIS 110 JESS STREET BERNARD IA 52032 |
| BERNARD TELEPHONE COMPANY | 110 JESS STREET BERNARD IA 52032 |
| BERNARD, EDWARD D | 62 SORENSON RD WEST HAVEN CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT PLANTATION FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT MIDLOTHIAN TX 76065 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST MINNETONKA MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD APT # 6S STATEN ISLAND NY 10305 |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05 P.O. BOX 13955 RES. TRI. PRK NC 27709 |
| BERNHARD, ANNMARIE | 112 SMITH STREET LYNBROOK NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE #203 CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE SUNNYVALE CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN SPACE #83 CORONA CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA D FAIRFAX VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE ROCHESTER MN 55902 |
| BERNING, RYAN | PO BOX 37 3006 FIELDSTONE CT. AUGUSTA KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD ROCHESTER NY 14625 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE PROSPER TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE VISTA CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET NEWHAVEN CT 06511 |
| BERROA, NELSON | 382 WADSWORTH AVE APT 6F NEW YORK NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR FL 32750-2956 |
| BERRY RAYNOR | 2092 SOUTH HWY 111 CHINQUAPIN NC 28521 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE CHURCH RD HURDLE MILLS NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET DURHAM NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD MCHENRY MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT MORRIS PLANES NJ 07950 |
| BERRY, CINDY | 64 KILLALOE CRES GEORGETOWN ON L7G 5N3 CANADA |
| BERRY, CINDY | 139 GLENVALLEY DRIVE CAMBRIDGE N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, DAVID C | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST WEST BALM BEACH FL 33407 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE ANTIOCH TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR NASHVILLE TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD HOLLY SPRINGS NC 27540 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| BERRYHILL, WOODROW W | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE COMPANY INC 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV E NASHVILLE TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE BELLMAWR NJ 08031 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR PLANO TX 75025 |
| BERTONI, MARK W | 884 ANDERSON RD N. SEBAGO ME 04029 |
| BERTRAM, ROY W | 6654 RT 36 MT MORRIS NY 14510 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR FRISCO TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER CHURCH RD DAWSONVILLE GA 30534 |
| BERTRAND, ROBERT R | 104 ARMSTEAD CT MOYOCK NC 27958-9598 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST DOVER MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT PEMBROKE PINES FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET CONCORD NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO SAN JN CAPIST CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE RALEIGH NC 27613 |
| BESCH, JEFFRY | 3 CHERRY LN BEDFORD NH 03110 |
| BESCH, JEFFRY | 2023 SILVERLEAF DR YOUNGSVILLE NC 27596-7701 |
| BESHARA, HANI | 4424 HEATH COURT PLANO TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN PLANO TX 75024-6349 |
| BESHARA, LESLIE | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| BESHARA, LESLIE | 22 HIDDEN RD ANDOVER MA 01810 |
| BESHIR, ALAA E | 1601 ELDONAS CT STN MOUNTAIN GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST APT 3 NEW BRITAIN CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR FAIRFAX VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR HERMITAGE TN 37076 |
| BESSE, MARK | 2210 MORNING GLORY DRIVE RICHARDSON TX 75082-2308 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR. RICHARDSON TX 75082 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| BEST BUY CHILDRENS FOUNDATION | 7601 PENN AVE SOUTH COMMUNICATIONS B-5 RICHFIELD MN 55423-3645 |
| BEST BUY DIRECT LLC | HSBC BUSINESS SOLUTIONS PO BOX 5229 CAROL STREAM IL 60197-5229 |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B SHATIN NT HONG KONG CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG |
| BEST, ADRIAN | 604 PARKANDER CT RALEIGH NC 27603 |
| BEST, BRYON J | 4099 ASHLAND CIRCLE DOUGLASVILLE GA 30135 |
| BEST, DANA | 550 SHELDON ROAD LANTANA TX 76226 |
| BEST, DANA L | PO BOX 106 TOPSFIELD MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS PLANO TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD ANN ARBOR MI 48104 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102 RALEIGH NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE APARTMENT A RALEIGH NC 27615 |
| BETA INFORMATION TECHNOLOGY LL | PO BOX 19085 DUBAI UNITED ARAB EMIRATES |
| BETA, JOHN J | 1161 RAINTREE DRIVE CHARLOTTESVILLE VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN LONGUEUIL PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW LEESBURG VA 20175 |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET RM 19-48 NEW YORK NY 10019 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER JAMIE GARNER 555 WEST 57TH STREET NEW YORK NY 10019-2925 |

| Claim Name | Address Information |
|---|---|
| BETHANY HONG | 1604 HERTAGE GARDEN STREET WAKE FOREST NC 27587 |
| BETHEL, BLAKE | 2600 VENTURA DR APT 534 PLANO TX 75093 |
| BETHKE JR, JOHN W | 26 LINDBERG ST EAST HAVEN CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT CHAPEL HILL NC 27514 |
| BETTA, CARL | 50 EAST ROAD UNIT 7E DELRAY BEACH FL 33483 |
| BETTENCOURT, DANIEL | 6 GRACE DR NASHUA NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERS, JANE | 4101 W GREEN OAS BLVE #305-321 ARLINGTON TX 760164462 |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE AUSTIN TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST RALEIGH NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET KANATA K2W1A7 CANADA |
| BETTY BAXTER | PO BOX 1660 BRIGHTON ON K0K 1H0 CANADA |
| BETTY JO POPE | 130 SUNNY LANE VILLA RICA GA 30180 |
| BETZ, RANDALL L | 350 MILLBROOK TRACE MARIETTA GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| BEUREN, CLETO | 2725 NE 29TH CT FT LAUDERDALE FL 33306-1751 |
| BEUTELL, VIRGINIA M | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP OCALA FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE SAN JOSE CA 95123 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR PHELAN CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY | LAW SERVICES PINOTAJOS 7 CASA D ALMUNECAR 18690 GRENADA |
| BEXAR COUNTY | C/O DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE DALLAS TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.   86/1 FRIEDRICHSHAFEN D-88046 GERMANY |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BEZEQ INTERANTIONAL (DATA) | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BEZEQ INTERNATIONAL | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BGH SA | AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BHADOURIA, ANAND | 38 WHITEHALL WAY BELLINGHAM MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD PLANO TX 75074 |
| BHANUSHALI, SUHAS | 26 KENMAR DRIVE UNIT #257 BILLERICA MA 01821 |
| BHANUSHALI, SUHAS | 71 LAKE SHORE DR S WESTFORD MA 01886-1628 |
| BHARAT SANCHAR NIGAM LIMITED | ( BANGALORE ) KARNATAKA TELECOM CIRCLE NO. 1, S V ROAD, ULSOOR, BANGALORE 560001 INDIA |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY N. BILLERICA MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE PLANO TX 75075 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E APT. 1603 TORONTO ONT CA M5E1S6 CANADA |
| BHAROOCHA, HASHIM | 2733 CROSBY CT SANTA CLARA CA 950512416 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT LAFAYETTE CA 94549 |
| BHAT, GANESH | 396 ANO NUEVO AVE APT 310 SUNNYVALE CA 940854150 |
| BHAT, SHREESHA | 8 WOODRUFF DRIVE BLOOMINGTON IL 61701 |
| BHAT, SHREYA | 7405 STONEY POINT DR PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |
| BHATE, ANURADHA | 395 ANO NUEVO AVE. # 106 SUNNYVALE CA 94085 |
| BHATIA, KANWAL J | 1788 FLICKINGER AVENUE SAN JOSE CA 95131 |
| BHATIA, PARUL | 2420 WINDY RIDGE CT PLANO TX 750254722 |
| BHATIA, PARUL | 5403 GALAHAD LN RICHARDSON TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE SARATOGA CA 95070 |
| BHATT, BHUSHAN | 1324 WINTER WALK CIR MORRISVILLE NC 275606888 |
| BHATT, JITENDRA | 8619 VIA MALLORCA UNIT D LA JOLLA CA 92037-9019 |
| BHATT, JITENDRA D | 8619 VIA MALLORCA UNIT D LA JOLLA CA 92037-9019 |
| BHATT, JITENDRA D. | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE PLANO TX 75075 |
| BHATTI, DHANVINDER | 533 ALDEN LN LIVERMORE CA 94550-8630 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| BHATTY, MUHAMMAD | 149 N SIERRA MADRE ST # 145 MTN HOUSE CA 953911142 |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR FRISCO TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY UINT #1209 BEDFORD MA 01730 |
| BHS TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 1625 GENESSEE STREET KANSAS CITY MO 64102-1033 |
| BHUTANI, REENA | 301 BANYON TREE LN CARY NC 27513 |
| BI SCHOENECKERS INC | NW 5055 PO BOX 1450 MINNEAPOLIS MN 55485-5055 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| BIARD, JAMES | 3525 MT. PROSPECT CIRCLE RALEIGH NC 27614 |
| BIARD, JAMES | 3525 MOUNT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIARD, JAMES A. | 3525 MOUNT PROSPECT CIR RALEIGH NC 27614 |
| BIARD, JAMES A. | 3525 MT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIBB, DIANA L | 10836 PEACHWOOD DR MANASSAS VA 20110-7922 |
| BIBB, DIANA L | 8600 LIBERTY TRL UNIT 305 MANASSAS VA 201102116 |
| BIBBY, BRIAN | BRIAN BIBBY 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR ANTIOCH TN 37013 |
| BIBLIAFF | 226 RUE JEANNE-HAYET VARENNES PQ J3X 1V1 CANADA |
| BICE, RAYMOND O | 2617 ASHLEY DR GARLAND TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD ST LOUIS MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST OAKLAND CA 94609 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338 DOUGLASSVIL TX 75560 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338 DOUGLASSVILLE TX 75560 |
| BICKHAM, JEFF D. | 3560 CR 2338 DOUGLASSVILLE TX 75560 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE KNIGHTDALE NC 27545 |
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417 MOUNTAIN VIEW CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY SAN FRANCISCO CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT HIGHLANDS RANCH CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| BIEGHLER, BRET | BRET BIEGHLER 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL LESUEUR MN 56058 |
| BIEHLER, ROBERT B | 112 CULPS HILL LESUEUR MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK DR SAN JOSE CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312 LEWISVILLE TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR RALEIGH NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| BIELLER, BRENDA | 22 SAN TIMOTEO RNCH SNTA MAR CA 92688 |
| BIENENSTOCK, ABRAHAM | 347 NE 45TH ST POMPANO BEACH FL 330644120 |
| BIENN, MARVIN | 7013 ROCKY TOP CR DALLAS TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL DAVIE FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BIER, DAVID L | 8706 PARLIAMENT DR VA 22151 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24 CEDAR KEY FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE HAMPSTEAD NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR. LILBURN GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD. DERBY NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIFULCO, DAVID | 10 0CEAN BLVD APT 5 B ATLANTIC HIGHLANDS NJ 07716 |
| BIG BROTHERS BIG SISTERS OF | HASTINGS & PRINCE EDW COUNTIES 249 DUNDAS ST EAST BELLEVILLE ON K8N 3K4 CANADA |
| BIG MOON | BIG MOON MARKETING PO BOX 120492 NASHVILLE TN 37212 |
| BIG MOON MARKETING | 227 DUNKIRK RD BALTIMORE MD 212121812 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG WORD | THE BIG WORD CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| BIGELOW, DEBRA D | 404 ASBURY CT DURHAM NC 27703 |
| BIGGERS, TRACY | 1779 MT ZION RD ASHLAND CITY TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR STN MOUNTAIN GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR MALVERN PA 19355-3124 |
| BIGGS, JOE C | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE CORONA CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE STATEN ISLAND NY 10314 |
| BIGHAM, KENNETH | 1310 KILMORY DR CARY NC 27511 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD GARDEN GROVE CA 92640 |
| BIGMACHINES INC | 570 LAKE COOK ROAD DEERFIELD IL 60015-4953 |
| BIGMAN, ROBERT W | 622 S 15TH STREET PHILOMATH OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87 BELLA VISTA, D TO MALDONADO URUGUAY |
| BIJJALA, USHA | 140 STEDMAN ST # UNIT-1 CHELMSFORD MA 01824 |
| BIJU BABU | 3818 RUE MIRASSOU SAN JOSE CA 95148 |
| BIKKI, RATNA | 5718 WELLS LANE SAN RAMON CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4 WALKERTON IN 46574 |
| BILAHARI AKKIRAJU | 1055 EAST EVELYN AVE APT 88 SUNNYVALE CA 94086 |
| BILAK, TARRA | 2306 ZEBCO WAY FUQUAY VARINA NC 27526 |
| BILAL RIAZ | 3620 LORNE CRESCENT MONTREAL QC H2X 2B1 CANADA |
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 21486240 |
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 021486240 |
| BILEK, JAMES | 33 KRISTIN DR DERRY NH 03038 |
| BILL BATES COWBOY RANCH | 5454 CR 126 CELINA TX 75009-4700 |
| BILL ELLIS BARBECUE | 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILL THOMPSON | 207 CONNEMARA DR CARY NC 27519 |
| BILL, LAWRENCE | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DR. RALEIGH NC 27606 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR SPRING TX 77386 |

| Claim Name | Address Information |
| --- | --- |
| BILLERICA FIRE DEPARTMENT | 8 GOOD STREET BILLERICA MA 01821 |
| BILLERICA PLAN INC | 655 BOSTON ROAD BILLERICA MA 01821 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD GREENSBORO NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR SAN JOSE CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET MONTEVIDEO MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN SACHSE TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK PITTSBORO NC 27312 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302 RALEIGH NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR. AURORA IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR | INC 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILLY, JASON L | 1126 HEMINGWAY LANE ROSWELL GA 30075 |
| BILODEAU, JOSEPH A | 12820 TEE TIME WAY RALEIGH NC 27614-6569 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY RALEIGH NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET HOLLISTON MA 01746 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE AZ 11802-6135 |
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD SUITE 1050 PHOENIX AZ 85016-9009 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS | ELETRONICOS LTDA QUADRA STRC TRECHO 04 CONJUNTO  A LOTE BRASILIA - DF 71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD FUQUAY-VARINA NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN CYPRESS CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD CARY NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN IRVINE CA 92620 |
| BINFORD, STEPHEN | 15800 SPECTRUM DR APT 1132 ADDISON TX 75001-6369 |
| BINFORD, STEPHEN | 205 LOVE BIRD LANE MURPHY TX 75094 |
| BINGAMAN, PETER | 47 INDIAN HILL RD. WILTON CT 06897 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVE LOS ANGELES CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP | PO BOX 70030 LOS ANGELES CA 90074-0030 |
| BINH NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD NASHVILLE TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE MCKINNEY TX 75070 |
| BINNER, SCOTT E. | 2505 JAKIN WAY SUWANEE GA 30024 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINNING, PAVITER SINGH | 5945 AIRPORT ROAD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD BARTO PA 19504 |
| BIR, DINKER D | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 2020 BALTIMORE AVE KANSAS CITY MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL HOPATCONG NJ 07843 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A 3020 WINKSELE, BELGIUM |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A WINKSELE 3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE WAYNE PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR. ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| BIRD, DENNIS | 8154 CAMRODEN RD ROME NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD BRENTWOOD TN 37027 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD STANFIELD AZ 85272 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL LAFAYETTE CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM WAY KNIGHTDALE NC 27545 |
| BISBO, JONATHAN | 122 GROTON STREET PEPPERELL MA 01463 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BISCO INDUSTRIES INC | 775 PACIFIC ROAD UNIT 32 OAKVILLE ON L6L 6M3 CANADA |
| BISCO INDUSTRIES INC | 1500 NORTH LAKEVIEW AVE ANAHEIM CA 92807-1819 |
| BISHOP, ANN | 305 LINDEMANS DR CARY NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE DENVER CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR SANTA ANA CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE PARIRE DU SAC WI 53578 |
| BISHOP, CORDELL | 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, CORDELL | 836 ALTAIRE WALK PALO ALTO CA 94303-4642 |
| BISHOP, CORDELL M | 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, GLORIA L | 23 SNOW PINE CT OWINGS MILL MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE ROSWELL GA 30075 |
| BISHOP, HUNTER L. | 4668 MOUNTAIN CREEK DR ROSWELL GA 30075 |
| BISHOP, JANICE | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE FRESNO CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE. DURHAM NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY PARKLAND FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606 ASHBURN VA 20147 |
| BISI, DAVID P | 143 GREEN MANOR DR EAST HARTFORD CT 06118 |
| BISK EDUCATION | 9417 PRINCESS PALM AVENUE PO BOX 31028 TAMPA FL 33631-3028 |
| BISSELL, THADDEUS | 3 MICHELLE CT ALLENDALE NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET KINCARDINE N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213 SPARKS NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, DIANE S. | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHHAMPTON NJ 08088 |
| BISSON SR, ROBERT | 820 MAPLE RD HELLERTOWN PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N LITCHFIELD MN 55355 |
| BISSONNETTE, PIERRE | 912 NW 132 AVE SUNRISE FL 33325 |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302 SCHAUMBURG IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY APT 122 MINNETONKA MN 55305 |
| BITTWARE INCORPORATED | 31B SOUTH MAIN STREET CONCORD NH 03301 |
| BIZ 360 INC | 1400 BRIDGE PKWY STE 202 REDWOOD CITY CA 940656130 |
| BIZLINK TECHNOLOGY | 3400 GATEWAY BLVD FREMONT CA 945386583 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502 DOWLING ON P0M 1R0 CANADA |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E TORONTO ON M2C 5J2 CANADA |

| Claim Name | Address Information |
|---|---|
| BLACK BOX CANADA CORP | PO BOX 56306 POSTAL STATION A TORONTO ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION | 951 DENISON ST UNIT 1-5 MARKHAM ON L3E 3W9 CANADA |
| BLACK BOX CORP | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | KRISTEN SCHWERTNER JOHN WISE 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX CORP | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACK BOX NETWORK SERVICES | 701 EAST GATE DRIVE MT LAUREL NJ 08054 |
| BLACK BOX NETWORK SERVICES CANADA | 2225 SHEPPARD AVE E WILLOWDALE ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK DUCK SOFTWARE INC | 265 WINTER STREET WALTHAM MA 02451-8717 |
| BLACK TIE DINNER INC | 3878 OAK LAWN SUITE 100B # 321 DALLAS TX 75219-4615 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD DURHAM NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE PLANO TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE OLD FARM CROSSING WAKE FOREST NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE FRISCO TX 75034 |
| BLACK, GREG | 518 KELLY RIDGE DR APEX NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE BILLERICA MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR CASTLE ROCK CO 80104 |
| BLACK, LARRY | 124 HOLLOW RD STAHLSTOWN PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL RALEIGH NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET OAK TRAIL ALPHARETTA GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD APT 16101 TUCSON AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE CICERO NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043 ORLANDO FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS PINCOURT PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN CUMMING GA 30041 |
| BLACKFOOT TELEPHONE COOPERATVIE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD FRANKLINTON NC 27525 |
| BLACKLEY, BETSY R. | 1666 SUITT'S STORE ROAD FRANKLINTON NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR RALEIGH NC 27612 |
| BLACKMONT CAPITAL INC | 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BLACKSTONE | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP LP THE | 345 PARK AVE FLOOR 31 NEW YORK NY 10154-3197 |
| BLACKWELDER, DAVID | 308 SOLANO DR ALLEN TX 75013 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C ROXBORO NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319 STEM NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| BLADE NETWORK TECHNOLOGIES | 2051 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1519 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL, 2460 SAND HILL ROAD, SUITE 100 ATTENTION: VIKRAM MEHTA MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE ORG | IEEE-ISTO 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| BLAHA, TIMOTHY | RR1 PMLE 382 BUSH KILL PA 18324 |
| BLAIN & PAQUIN | ARPENTEUR GEOMETRES 9652 RUE LAJEUNESSE MONTREAL QC H3L 2C6 CANADA |

| Claim Name | Address Information |
|---|---|
| BLAINE COVINGTON JANIN | 425 CALIFORNIA ST SUITE 2200 SAN FRANCISCO CA 94104-2102 |
| BLAIR CONSULTING | 2250 COTTONWOOD CT. MIDLOTHIAN TX 76065 |
| BLAIR PLEASANT DBA COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| BLAIR, CAROLINE R | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD P O BOX 239 CANTERBURY NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE SAN FRANCISCO CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR. RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD SHERMAN TX 75090 |
| BLAIR, LAWERNCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE D. | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |
| BLAIR, SCOTT E | PO BOX 13010 RTP NC 27709 |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| BLAKE CASSELS & GRAYDONLLP | BOX 25 COMMERCE COURT W 199 BAY STREET TORONTO ON M5L 1A9 CANADA |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D R DURHAM NC 27713 |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR KNIGHTDALE NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE LUNENBURG MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE RAMSEY NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD APT 1-D DALLAS TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE DALLAS TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY PLANO TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST DURHAM NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250 AUSTIN TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD LOS ANGELES CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD TAPLOW SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY STEM NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD ROUGEMONT NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE BROOKLYN NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE APT 2B BROOKLYN NY 11238-1828 |
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 129 SANTA FE AVENUE ALAMOSA CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 425 MAIN ST BLANCHARD MI 49310-0067 |
| BLANCHARD, JAMES J | 500 EIGHTH STREET, NW WASHINGTON DC 20004 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST HERNANDO FL 33463 |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE MCKEES ROCKS PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR ROYAL PALM BC FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR. MOUNTAIN VIEW CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST APT 202 MIAMI FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST PEMBROKE PINES FL 33027 |
| BLANCO, JORGE | 8101 SW 62ND PLACE SOUTH MIAMI FL 33143 |
| BLANCO, JORGE | 8101 SW 62ND PL MIAMI FL 33143-8013 |
| BLANCO, MABEL M | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035 OROCOVIS PR 00720 |
| BLAND JR, D G | 108 CROATAN CIRCLE CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLAND, JUDY | 321 HORSESHOE RD ABERDEEN NC 283155393 |
| BLAND, JUDY D. | C/O LEON A. LUCAS, P.A. 209 WEST SECOND STREET PO BOX 910 KENLY NC 27542 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY RALEIGH NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD HOLLISTON MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD NEVADA CITY CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR DALLAS TX 75248 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR. DALLAS TX 75248 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE CARY NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| BLANKENSHIP, RICHARD L. | 1841 BEARBERRY CIR APT 202 LUTZ FL 33559-8774 |
| BLANKENSHIP, STEPHANIE | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| BLANN, ALLISAN S | 2930 CANIS CR GARLAND TX 75044-6226 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON PLANO TX 75025 |
| BLANTON, PHILIP T | 1364 NORMANDY DR ATLANTA GA 30306 |
| BLASIAK, MARK | 115 WOODCREST PL VENETIA PA 15367 |
| BLASKOVICH, MARK A | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| BLASY, ANTON | 8016 N KENTON SKOKIE IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY CONCORD CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK IRVING TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD RALEIGH NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD TRINIDAD TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY KNOXVILLE TN 37923 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234 FAIRFAX VA 22033 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST CAMAS WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD APT E MODESTO CA 95356 |
| BLETHEN, JANET E | 4605 SYLVANER LN BIRMINGHAM AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD OXFORD NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE EASTMAN GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE CICERO NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD CHATSWORTH NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, GARY L | 3324 BEARCREEK DR NEWBURY PARK CA 91320 |
| BLOCK, GENE S | 6 AUCUBA CT DURHAM NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT LIVERMORE CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24 PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH LAKEVILLE MN 55044 |
| BLOMEYER, JOHN | 820 LAS TRAMPAS RD LAFAYETTE CA 945494810 |

| Claim Name | Address Information |
|---|---|
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE DUNWOOD RD ATLANTA GA 30342 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58 OZARK AL 36360 |
| BLOOM, DEAN C | 106 ROBIN HOOD LANE ASTON PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E NEW YORK NY 10016 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER 10440 QUEENS BLVD APT. 2D FOREST HILLS NY 11375 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG LP | 161 BAY ST BCE PLACE SUITE 4300 TORONTO ON M5J 2S1 CANADA |
| BLOOMBERG LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | KRISTEN SCHWERTNER JUNNE CHUA 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 5 MAIN ST BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE TELEPHONE COMPANY INC | 101 W KALAMAZOO ST PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOSSER, JAMES | 5825 RIVES DRIVE ALPHARETTA GA 30004 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR CHARLOTTE NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM WILSON NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH ROAD WAKE FOREST NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR NORRIDGE IL 60656 |
| BLUE CROSS BLUE SHIELD | PO BOX 419169 KANSAS CITY MO 64141-6169 |
| BLUE CROSS/BLUE SHIELD OF FLORIDA | 4800 DEERWOOD CAMPUS PKWY JACKSONVILLE FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL FUQUAY VARINA NC 27526 |
| BLUE PEARL SOFTWARE INC | 4677 OLD IRONSIDES SANTA CLARA CA 95054-1809 |
| BLUE RIDGE PED | PO BOX 30693 RALEIGH NC 27622 |
| BLUE ROADS | PMB 383 1030 E EL CAMINO REAL SUNNYVALE CA 940873759 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION 802 WEST BAY ROAD GEORGETOWN CAYMAN ISLANDS |
| BLUE VECTOR | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 940431125 |
| BLUE, NELSON A | 2878 WYCLIFF RD RALEIGH NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON MA 02108 |
| BLUEGRASS CELLULAR INC | GINNY WALTER LINWOOD FOSTER 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUESOCKET INC. | 52 2ND AVE BURLINGTON MA 01803-4411 |
| BLUESTREAK TECHNOLOGIE CANADA INC | 460 SAINT-PAUL EAST OFFICE 300 MONTREAL QC H2Y 3V1 CANADA |
| BLUM, ROBERT L | 2449 INDIA BLVD. DELTONA FL 32738 |
| BLUME, GUENTER K | 5818 SW 89TH TER COOPER CITY FL 333285159 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR ALLEN TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD RALEIGH NC 27609 |
| BLUMSON, SARR J | 1210 HENRY ANN ARBOR MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD BILLERICA MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE FERNANDINA BEACH FL 32034 |
| BLY, GARY R | 1397 ELMBANK WAY WEST PALM BEA FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BLYSKAL, LINDA R | 59 STUART RD MAHOPAC NY 10541 |
| BLYTHE HUGHES | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| BLYTHE JR, JIMMY G | 664 ALBIN PL CREEDMOOR NC 275229737 |
| BLYTHE, DAVID | 76 APPALOOSA TR. APEX NC 27523 |
| BMC | BMC SOFTWARE INC 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMC SOFTWARE CANADA INC | P O BOX 1517 STATION A TORONTO ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC | 2101 CITYWEST BOULEVARD HOUSTON TX 77042-2828 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMO FINANCIAL GROUP | 2 - 420 HAZELDEAN RD KANATA ON K2L 4B2 CANADA |

| Claim Name | Address Information |
|---|---|
| BMO FINANCIAL GROUP | 31 - 100 ANDERSON RD SE CALGARY AB T3K 2X4 CANADA |
| BMO HARRIS PRIVATE BANKING | 55 METCALFE ST SUITE 250 OTTAWA ON K1P 6L5 CANADA |
| BMO INVESTORLINE | 100 KING ST WEST 20TH FL 1ST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO INVESTORLINE | 350 7TH AVENUE SW FLOOR 7 CALGARY AB T2P 3N9 CANADA |
| BMO NESBITT BURNS | 201 - 269 LAURIER AVE WEST OTTAWA ON K1P 5J9 CANADA |
| BMO NESBITT BURNS | 1600 CARLING AVENUE STE 700 OTTAWA ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS | 90 BURNHAMTHORPE RD WEST MISSISSAUGA ON L5B 3C3 CANADA |
| BMO NESBITT BURNS | 132 TRAFALGAR RD OAKVILLE ON L6J 3G5 CANADA |
| BMO NESBITT BURNS | 100 CONSILIUM PLACE GROUND FLOOR SCARBOROUGH ON M1M 3P5 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1900 255 QUEENS AVE LONDON ON N6A 5R8 CANADA |
| BMO NESBITT BURNS | 1600 - 425 1ST ST SW CALGARY AB T2P 3L8 CANADA |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU 1 FIRST CANADIAN PLACE 13TH FL P O BOX 150 TORONTO ON M5X 1H3 CANADA |
| BNA BOOKS A DIVISION OF THE BU | OF NATIONAL AFFAIRS IN 130 CAMPUS DRIVE EDISON NJ 08818-7814 |
| BNA COMMUNICATIONS INC | BUREAU OF NATIONAL AFFAIRS INC PO BOX 64284 BALTIMORE MD 21264-4284 |
| BNA COMMUNICATIONS INC | 9439 KEY WEST AVE ROCKVILLE MD 20850-3396 |
| BNA INTERNATIONAL | 29TH FLOOR MILLBANK TOWER 21-24 MILLBANK MILLBANK LO SW1P 4QP GREAT BRITAIN |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BO CHENG | 3802 FOREST HILL DR FURLONG PA 18925-1182 |
| BOARD OF BAR OVERSEERS | PO BOX 55863 BOSTON MA 02205 |
| BOARD OF EQUALIZATION | CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOARD OF TRADE | 999 CANADA PLACE VANCOUVER BC V6C 3E1 CANADA |
| BOARD, TONY | 918 RIDGE COURT KELLER TX 76248 |
| BOARDMAN, ANN | 111 BRAMBLE COURT RALEIGH NC 27615 |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE MCKINNEY TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE ATLANTA GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR REDWOOD CITY CA 94065 |
| BOB GRAHAM CENTER FOR PUBLIC SVC | 2012 UNIVERSITY AVE GAINSVILLE FL 32604 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE BOHEMIA NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR. GARLAND TX 75043 |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| BOBBY DAVIS | 8200 MICRON DRIVE APT #1805 SAN ANTONIO TX 78251 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY | NO2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBCATS YOUTH FOUNDATION | 333 EAST TRADE ST CHARLOTTE NC 28202 |
| BOBO, BETTY R | 309 W 105TH ST CHICAGO IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106 PLANO TX 75074 |
| BOC CANADA | 5860 CHEDWORTH WAY MISSISSAUGA ON L5R 0A2 CANADA |
| BOC GASES | 1101 PARISIEN OTTAWA ON K1B 3R6 CANADA |
| BOC GASES | BOC CANADA BOC CENTRAL CUSTOMER SERV CENT MISSISSAUGA ON L5R 0A2 CANADA |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT ARLINGTON TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE COURT ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| BOCHENEK, HELEN | 7421 W OAKTON NILES IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL BAHAMA NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR GARLAND TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G JERSEY CITY NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR RALEIGH NC 27615 |
| BODDIE, ROBIN | 9415 PANTHER CREEK PKWY APT 818 FRISCO TX 75035-1114 |
| BODDIE, ROBIN | 4690 W. ELDORADO PARKWAY #312 MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON PT. ROAD MCKINNEY TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST LAGUNA HILLS CA 92653 |
| BODFORD, JOHN P | 250 FOX RIDGE CIR LEWISVILLE NC 27023 |
| BODFORD, JOHN PAUL, JR. | 250 FOX RIDGE CIRCLE LEWISVILLE NC 27023 |
| BODIE, MARGARET K | 1700 DEANZA #304 SAN MATEO CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN CANTON GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE APT 1 WHITTIER CA 90602 |
| BODNAR, JERRY | 3845 FOURTH AVE LA CRESENTA CA 91214 |
| BODNAR, LESLIE | 1468 CURTNER AVENUE SAN JOSE CA 95125-4717 |
| BOE, ANNA R | 14351 DYSPROSIUM ST. #318 RAMSEY MN 55303 |
| BOECK, DALE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECKE, NEALE | 1336 VINE ST HOLLY SPRINGS NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST TYLER TX 75703 |
| BOEHLKE, MARK | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE RALEIGH NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE SPENCER IA 51301 |
| BOEHMER, THOMAS | 387 RUSSELL RIDGE NIXA MO 65714 |
| BOEING COMPANY | 3370 MIRALOMA AVENUE ANAHEIM CA 92803-6196 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING COMPANY INC THE | 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY ROSWELL GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY SAN JOSE CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE RICHARDSON TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD ONTARIO NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E VALATIE NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY BURLINGTON NC 27215 |
| BOGATIN ENTERPRISES LLC | 26235 WEST 110TH TERRACE OLATHE KS 66061 |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR APT 735 DALLAS TX 75237 |
| BOGEN, DONALD EUGENE | 7575 S. WESTMORELAND RD APT 735 DALLAS TX 75237 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN CARY NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA F. | 4214 GREENPOINT ST. LAS VEGAS NV 89147 |

| Claim Name | Address Information |
|---|---|
| BOGGESS, GERALD | 1323 SE 17TH ST FT LAUDERDALE FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE CHARLESTON WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR. ALLEN TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD WAKE FOREST NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR MCKINNEY TX 75070 |
| BOGLE, HAN | 1209 LOOKOUT LN PLANO TX 750943678 |
| BOGLE, JACKIE | 186 SANDERS DRIVE LAVERGNE TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR SILVER SPRING MD 20904 |
| BOHANAN, DARRELL L | 533 MEADOWLARK DR MONTICELLO GA 31064-3431 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD COVINGTON GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR SUNNYVALE CA 94087 |
| BOHEMIAN PENGUIN | 399 FRONT STREET BELLEVILLE ON K8N 2Z9 CANADA |
| BOHLIG, ARON | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| BOHMAN, ROBERT | 161 S MAIN ST DOUSMAN WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT ROAD FOREST VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR PLANO TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE. RICHFIELD MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN MENTOR OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE WEST CALDWELL NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE APT 1007 MIAMI FL 33129 |
| BOHTLINGK, ISABEL | 3024 EMATHLA ST MIAMI FL 33133-3225 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR PLANO TX 75074 |
| BOINAPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR PLANO TX 75074 |
| BOISVERT, DAVID | 18824 PARK GROVE LN. DALLAS TX 75287 |
| BOISVERT, DAVID | 18824 APRK GROVE LN DALLAS TX 75287 |
| BOISVERT, DAVID | DAVID BOISVERT 18824 PARK GROVE LN DALLAS TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER LAVAL PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE LANGLEY BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 5135 POND CREST TRL FAIRVIEW TX 750696854 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT SAN DIEGO CA 92130 |
| BOJECK, DOUGLAS A | 8 EAST DRIVE DANBURY CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT CUMMING GA 30040 |
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOLAND, MICHELE | 2000 MITCHELL BEND HIGHWAY GRANBURY TX 76048 |
| BOLAND, ROBERT D. | 1237 IROQUOIS DR. BATAVIA IL 60510 |
| BOLAND, TERRENCE | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRENCE M | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRY | 4811 SUNFLOWER DRIVE MCKINNEY TX 75070 |
| BOLAND, THOMAS | 11651 SW 140TH LOOP DUNNELLON FL 34432 |
| BOLAND, THOMAS L. | 11651 SW 140TH LOOP DUNNELLON FL 34432 |
| BOLANDER, ADAM | 4509 N GISHLER DR MUNCIE IN 47304 |
| BOLAR, LATA S | 505 BENTON DRIVE #1205 TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F WEST PALM BEA FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE CLAYTON NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| BOLEN, LARRY | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071-6188 |
| BOLEN, LARRY T. | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071 |
| BOLEN, PETER | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT RALEIGH NC 27615 |
| BOLES, BRYAN | 16581 SE 103 RD. AVE. SUMMERFIELD FL 34491 |
| BOLES, EDWARD J | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| BOLET & TERRERO | PO BOX 3302 LA PAZ BOLIVIA |
| BOLET & TERRERO | PO BOX 68606 CARACAS 1062 VENEZUELA |
| BOLET & TERRERO | C/O CITIBANK NA PO BOX 7247-8738 PHILADELPHIA PA 19170-8738 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST PEPPERELL MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE ANN ARBOR MS 48103 |
| BOLICK, MIKEAL | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD CLAYTON NC 27520 |
| BOLING, EDWARD | 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, EDWARD | EDWARD BOLING 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, EDWARD D. | 7312 MIDCREST COURT MCKINNEY TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE. NASHVILLE TN 37206 |
| BOLINO, ZENON M | 8850 LAKE ARCH CR N DAVIE FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT CARY NC 27513 |
| BOLLI, HANS | 65 LATOUR WAY GREER SC 29650-4553 |
| BOLON, SUSAN | 846 SMOKETREE RD DEERFIELD IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST #3 BROOKLINE MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLT PRODUCTS INC | 16725 EAST JOHNSON DRIVE CITY OF INDUSTRY CA 91745-2415 |
| BOLT, RICHARD | 1118 CHERRY ST NOBLESVILLE IN 46060-2805 |
| BOLTEN, FLORENCE A | 81 CANON DR STATEN ISLAND NY 10314 |
| BOLTON JR, CHARLES | 133 COASTER CT ANGIER NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD APEX NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET WYLIE TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78 COLUMBUS OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR APEX NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOMAR, CRYSTAL | 2914 WINDEMERE DR MURFREESBORO TN 371288587 |
| BOMAR, CRYSTAL | 308 VALLEY COURT SMYRNA TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN ANTIOCH TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT ALLEN TX 75013 |
| BOMMAREDDY, KIRAN | 5 ANNABELLE CT NASHUA NH 03062 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG WAY DURHAM NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE MURPHY TX 75094 |
| BONACORDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR SICKLERVILLE NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN WARSAW IN 46580 |
| BONAMI, MARIO | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR RALEIGH NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W. | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BOND, CINDY B | 7413 ROCK SERVICE STATION RD RALEIGH NC 276039318 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR OAKWOOD GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD CHICHESTER NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY RALEIGH NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A MORRISVILLE NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST. CRAWFORDVILLE FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONE, THOMAS A | 3123 LONE PINE RD SCHENECTADY NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR RAMONA CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO ALPHARETTA GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD COLLEGEVILLE PA 19426 |
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD LITCHFIELD CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE BONHAM TX 75418 |
| BONIFACE, ROBIN J | 39432 MEADOWLARK DR. HAMILTON VA 20158 |
| BONIFAY, KENNETH | 5273 MARSTON RD ATLANTA GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310 MIAMI BEACH FL 33139 |
| BONILLA, LUIS | 1440 BRONX RIVER AVE BRONX NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST APT 302 RALEIGH NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON NOTRE-DAME-DE-L'ILE-PERRO PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2 E TERRE HAUTE IN 47805 |
| BONNIE SWEARINGEN | 2755 SE FIFTH ST POMPANO BEACH FL 33062 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD CHARLOTTE NC 28226 |
| BONNOT, VERONICA C | P O BOX 181 MARLBOROUGH MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN ROCHESTER NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD RALEIGH NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE APT 7G BRONX NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW ALLEN TX 75002 |
| BOOKFACTORY LLC | 2302 S EDWIN C MOSES BOULEVARD DAYTON OH 45408 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY | PO BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| BOOKHAM TECHNOLOGY PIC | BRIXHAM ROAD PAIGNTON TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PIC | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION | 201 EAST FOURTH ST CINCINNATI OH 45202 |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE FUQUAY VARINA NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD STEM NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE APEX NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE OAKHURST NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2 BERNICE LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST ARLINGTON VA 22209 |
| BOORIN, JANET | 517 ARAN HILL RD. FAIRFIELD CT 06824 |
| BOORIN, JANET | 375 GALLOPING HILL RD FAIRFIELD CT 06824-7123 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE PFLUGERVILLE TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR STOCKTON CA 95206-6380 |

| Claim Name | Address Information |
|---|---|
| BOOTH, ALICE | 11117 TRAPPERS CREEK RALEIGH NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE MEBANE NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD BOULDER CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE CHAPIN SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE PERRY HALL MD 21236 |
| BOOTH, ZUNDRA | 10699 KEATHLEY DRIVE FRISCO TX 75035 |
| BOPP, WALTER E | 21200 VALLE SAN JUAN DR CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE PLANO TX 75075 |
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE SMYRNA GA 30080 |
| BORCHERT, JONATHAN | 9217 SAYORNIS CT RALEIGH NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORDEAUX LIMOUSINES | PO BOX 91594 RALEIGH NC 27675-1594 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET CANADA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDER STATES INDUSTRIES INC | 105 25TH ST N FARGO ND 58102-4002 |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR IVE RALEIGH NC 27609 |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062 MONTEVIDEO MO 11500 URUGUAY |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR GLENWOOD MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORGEN, LAURIE | 3462 EDMONSON AVE SE DELANO MN 55328-5239 |
| BORGEN, LAURIE G | 3462 EDMONSON AVE SE DELANO MN 55328-5239 |
| BORGEN, XAVIER | 912 N VICTORIA PARK RD APT 3 FT LAUDERDALE FL 33304-4494 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| BORIS, RICHARD A. | 5208 BARTONS ENCLAVE LN. RALEIGH NC 27613 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE GA 30092 |
| BORISON, KENNETH | 100 TABSCOTT LN CHAPEL HILL NC 27514 |
| BORISOV, DAN | 14084 W. 147TH ST. OLATHE KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066-3249 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR STERLING VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR RALEIGH NC 27615 |
| BORO, ALEX | 306 LAURENS WAY KNIGHTDALE NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR. RALEIGH NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE WYLIE TX 75098 |
| BORQUE, NORMAND | BRIAN ANDERSON, ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BORQUE, WILLIAM | 809 FIELDSTONE DR LAKE VILLA IL 60046 |
| BORREGO, JUAN | 3304 WESTOVER DR. PLANO TX 75093 |
| BORREGO, JUAN | 3304 WESTOVER DR PLANO TX 750937989 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN YPSILANTI MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES SOUTHFIELD MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE FARMER BRANCH TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |

| Claim Name | Address Information |
|---|---|
| BORSTOCK, JAMES | JAMES BORSTOCK 3295 FIFTH ST OCEANSIDE NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC CHICAGO IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE RALEIGH NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S DES PLAINES IL 60016 |
| BOS, GARY | 4012 BATISTE RD RALEIGH NC 27613 |
| BOS, GARY S | 4012 BATISTE RD RALEIGH NC 27613 |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE MENOMONEE FALLS WI 53051 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE MENOMONEE FALLS WI 53051 |
| BOSE CORPORATION | THE MOUNTAIN FRAMINGHAM MA 01701 |
| BOSE, TEJASWI | 311 CATLIN ROAD CARY NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26 BONHAM TX 75418-0026 |
| BOSS & ASSOCIATES | 2771 NW 165TH ST CLIVE IA 50325-2514 |
| BOSSERT, MICHAEL | 5929 MAGES ST THE COLONY TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| BOSSIER CITY - PARISH | LA |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT LIVERMORE CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD SAN DIEGO CA 92129 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CLASSICAL ORCHESTRA | PO BOX 152 NEWTOWN MA 02468 |
| BOSTON STRATEGY GROUP | THREE BASSETT STREET MARBLEHEAD MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA | SYMPHONY HALL BOSTON MA 02115-4557 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | ENGINEERING CAREER DEV OFC 44 CUMMINGTON STREET BOSTON MA 02215-2407 |
| BOSTON UNIVERSITY EDRT | SCHOOL OF MANAGEMENT 595 COMMONWEALTH AVENUE BOSTON MA 02215-1904 |
| BOSTON WIRELESS INC | 50 SPEEN ST STE 200 FRAMINGHAM MA 17011802 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY DURHAM NC 27703 |
| BOSTON, KIRK | 973 REECE RD SEVERN MD 21144 |
| BOSTON, ROY | 3715 WINDSOR AVE COLORADO SPRINGS CO 80907 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD. SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH A | 1005 SOUTH ZION ROAD SCOTTSBURG IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT. ARLINGTON TX 76017 |
| BOSWORTH FIELD ASSOCIATES | 111 RICHMOND STREET WEST SUITE 404 TORONTO ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, GW | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN VERNON HILLS IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR DURHAM NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |

| Claim Name | Address Information |
|---|---|
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT OLD TAPPAN NJ 07675 |
| BOTOS, WILLIAM A | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST. SCHILLER PARK IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD BRADFORD MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR MELBOURNE FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX OVERLAND PARK KS 66221 |
| BOTTORFF, PAUL | 135 FOXWOOD DR. PORTOLA VALLEY CA 94028 |
| BOTTORFF, PAUL A. | 135 FOXWOOD RD. PORTOLA VALLEY CA 94028 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD FRANKLINTON NC 27525 |
| BOTYRIUS, ANTHONY M | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE WEST HILLS CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE APEX NC 27539 |
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE BULLHEAD CITY AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD WEARE NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DRIVE # 218 BURLINGTON WI 53105 |
| BOUCHER, LUC | 405 ARROWHEAD DR ALLEN TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST UNIT D WESTMINSTER CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD CALN PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE TRACE ALPHARETTA GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN GARLAND TX 75044 |
| BOULDER LOGIC | BOULDER LOGIC LLC 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302 |
| BOULDER LOGIC LLC | ATTENTION: PRESIDENT 4678 LEE HILL DR. BOULDER CO 80302 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR. FORT WORTH TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE. CHICAGO IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC | 1600 DIVISION ST SUITE 700 PO BOX 340025 NASHVILLE TN 37203 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT CARMEL CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS ATHENS 151-26 GR |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS GREECE #151-26 GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL SEMORA NC 27343 |
| BOURBONNAIS, DIANE | 6310 PERRA VERDE DR UNIT 142 RALEIGH NC 27609-5395 |
| BOURBONNAIS, DIANE | 6310 TERRA VERDE DR UNIT 142 RALEIGH NC 276095395 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE LEWISVILLE TX 75077 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET PLANTATION FL 33324 |
| BOURG, ALEJANDRO RUBEN | 10990 HAWKS VISTA ST PLANTATION FL 33324-8207 |
| BOURG, ALEJANDRO RUBEN | 601 CARROTWOOD TER PLANTATION FL 33324-8256 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE RICHARDSON TX 75081 |
| BOURLAND, DEBORAH ANN | 1806 MEADOWCOVE RICHARDSON TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR #1303 FT WORTH TX 76132 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT DAVIE FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER LEEWOOD KS 66224 |

| Claim Name | Address Information |
|---|---|
| BOUSHKA, JOHN S | 4481 W. 150TH TERRACE LEEWOOD KS 66224 |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE ATLANTA GA 30319 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT RICHARDSON TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN STN MOUNTAIN GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX, ONTARIO L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT SOUTH ELGIN IL 60177 |
| BOVINETTE, JOHN D. | 15 S. LAKEWOOD CT. SOUTH ELGIN IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD RALEIGH NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET GILBERT AZ 85233 |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWBEER, TERI | 395 CENTURY CIRCLE DANVILLE CA 94526-5332 |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246 ALPHARETTA GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, DONALD E | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT CARY NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR PLANO TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW LOGANVILLE GA 30249 |
| BOWDENS MEDIA MONITORING LTD | 1100-150 FERRAND DRIVE TORONTO ON M3C 3E5 CANADA |
| BOWDON, FRANK | 415 S. LAUREL ST. ROYAL OAK MI 48067 |
| BOWEN, DANIEL | 1616 HOLIDAY DR HENDERSONVILLE NC 287397375 |
| BOWEN, EDWARD | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57 GASBURG VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR DURHAM NC 27703 |
| BOWEN, LARRY | 409 ROSE DR. ALLEN TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE PENFIELD NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE RD OXFORD NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN OVILLA TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201 RALEIGH NC 27606 |
| BOWER, ELIZABETH | 134 PLANTATION  RD WINDER GA 30680 |
| BOWER, GREGORY | 4146 DEEPWOOD CR DURHAM NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571 SANDIA TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR MARIETTA GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD DURHAM NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE DURHAM NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA LA CRESTA MURRIETA CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N PLYMOUTH MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT NAPLES FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE RENTON WA 98059 |

| Claim Name | Address Information |
| --- | --- |
| BOWES, CHARLES | 327 TREE TOPS LANE AURORA L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR GLENN HEIGHTS TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST TERRELL TX 75160 |
| BOWIE, PHYLLIS G | 1550 CALIFORNIA ST #245 SAN FRANCISCO CA 94109 |
| BOWIE, PHYLLIS G | PMB 306 3701 SACRAMENTO ST SAN FRANCISCO CA 941181705 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE ATLANTA GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE MERRICK NY 11566 |
| BOWLING, FRANCES E | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JUDY A | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER RD CREEDMOOR NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD WICHITA KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR. LAKE WORTH FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT CARY NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE AVERILL PARK NY 12018 |
| BOWMAN, THOMAS E | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOWNE CANADA | 60 GERVAIS DRIVE TORONTO, ONTARIO, CANADA ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 60 GERVAIS DR ATTN ACCOUNTS RECEIVABLE TORONTO ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 220 BAY STREET TORONTO ON M5J 2W4 CANADA |
| BOWSER, JOHN H | 109 W WOODBRIDGE DR DURHAM NC 27707 |
| BOWYER, KEVIN E | 2900 MCKINNON ST APT 2301 DALLAS TX 75201-1082 |
| BOXUM, ROBERT | 1718 CRESTHILL RD. DERBY KS 67037 |
| BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE BETHESDA MD 20814-3812 |
| BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL 1211 EAST DYER RD SANTA ANA CA 92705-5605 |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD BAHAMA NC 27503 |
| BOYD CORP | 600 S MCCLURE RD MODESTO CA 95357 |
| BOYD CORPORATION | ATTN: ANJELA NAND 600 SOUTH MCCLURE ROAD MODESTO CA 95357 |
| BOYD HOLDINGS INC | FILE 57169 LOS ANGELES CA 90074-7169 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR. GARNER NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST APT 1 NEW YORK NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET CREEDMOOR NC 27522 |
| BOYD, DIANE R | 302 7TH ST BUTNER NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE ANNA TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE MARGIETTA GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246 ANN ARBOR MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET LEBANON TN 37087 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BOYD, K | 11 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, KEN | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| BOYD, MELVIN E. | 8205 N CREEK RUN RALEIGH NC 27613 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY WILTON NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD STEM NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN PLANO TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2 ANN ARBOR MI 48108 |
| BOYEA, MICHELLE | 1000 COLONNADE WAY ALPHARETTA GA 30004 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR DURHAM NC 27707 |
| BOYER, DENNIS W | 7680 S FENTON STREET LITTLETON CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD SEAGROVE NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE GEORGETOWN TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD HOLLEY NY 14470 |
| BOYER,BONNIE | 305 WEST JUNIPER AVENUE STERLING VA 20164 |
| BOYETT, DAVID | 474 KELLY AVENUE MIDLAND CITY AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE CANANDAIGUA NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE NORRISTOWN PA 19401 |
| BOYLE, HENRY C | 7 CARR COURT GOFFSTOWN NH 03045 |
| BOYLE, KATHLEEN T | 3567 BENTON ST #167 SANTA CLARA CA 950514404 |
| BOYLE, NANCY A | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302 SEATTLE WA 98109 |
| BOYMEL, DAVID | 11 AMANDA RD. SUDBURY MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD N ATTLEBORO MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS | PO BOX 710399 DALLAS TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND | 6114 BROADWAY AVE CLEVELAND OH 44127 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR CONCORD CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284 BIRD CITY KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR RALEIGH NC 27612 |
| BOZEMAN, ELLEN R | 10051 PR 2429 POETRY TX 75160 |
| BPS TELEPHONE COMPANY | 120 STEWART ST PO BOX 550 BERNIE MO 63822-0550 |
| BRABEC, PETER | 4319 MALVERN RD. DURHAM NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE ASHLAND MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR MORRISVILLE NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR ANNANDALE VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE COPPELL TX 75019 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS SAN JOSE CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRAD & KIARA HICKEY | 8272 WINKLER WAY SACRAMENTO CA 95828 |
| BRAD YOUNG | 102 TAPESTRY TERRACE CARY NC 27511 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR CHOCTAW OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST WALPOLE MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL RALEIGH NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST PLANTATION FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE PLANO TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| BRADEE, WILLIAM F. | 4605 SUNDANCE DR PLANO TX 75024-3888 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE MESA AZ 85208 |
| BRADFORD VOLLAND | 2225 BRIARWOOD PLANO TX 75074 |
| BRADFORD WACH | 154 THERESA RD RAYNHAM MA 02767 |
| BRADFORD, MARK | 125 CHIMNEY LANE WILMINGTON NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY LONG | 25856 NATURES LN SOUTH RIDING VA 20152 |
| BRADLEY MELSTAD | PO BOX 486 301 IOWA STREET WAKONDA SD 57073-0486 |
| BRADLEY R BEALL | 940 E DIVISION ST LOCKPORT IL 60441 |
| BRADLEY R BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT M NEW YORK NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR. ALLEN TX 75002 |
| BRADLEY, DEANE M | 592 WODALL DAIRY RD BENSON NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD FOUR OAKS NC 27524 |
| BRADLEY, GEORGE | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, GEORGE G | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64 UNION MILLS NC 28167 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE RALEIGH NC 27613 |
| BRADLEY, RAQUEL | 8608 CHURCHDOWN COURT RALEIGH NC 27613-8585 |
| BRADLEY, RAQUEL | 10219 PINTAIL PL APT 208 CHARLOTTE NC 28269-1968 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT RALEIGH NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE PLANO TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR GLENSHAW PA 15116 |
| BRADMARK | BRADMARK TECHNOLOGIES INC 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR RALEIGH NC 27604 |
| BRADSHAW, CHARLES W., JR. | 3319 MEADOW WOOD DRIVE RICHARDSON TX 75082 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT CLAYTON NC 27520 |
| BRADSHAW, TODD | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, WILLIAM D | 7638 DUNBAR DRIVE, SW SUNSET BEACH NC 28468 |
| BRADSHER, QUEEN V | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| BRADY DEEGAN | 352 MAIN ROAD HUDSON QC J0P 1H0 CANADA |
| BRADY, BETSY A | 3032 RENAISSANCE DALLAS TX 75287 |
| BRADY, ELLEN | 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET LAKE PARK FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE HERNDON VA 20170 |
| BRADY, MATTHEW J | 1381 RIDGEMARK DR SANDY UT 840922916 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE PLANO TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE MIRAMAR FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD MOUNT PLEASANT SC 29466 |
| BRADYHOUSE, DAVID | 5216 WOODVALLEY DR RALEIGH NC 27613 |
| BRAFASCO | 8885 JANE STREET CONCORD ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE RD HIGHLANDS RANCH CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE EAST HAMPTON CT 06424 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO | 855 GRANDVIEW AVE SUITE 225 COLUMBUS OH 43215-1123 |
| BRAITHWAITE, WILLIAM B | 1948 CRANE CREEK BLVD MELBOURNE FL 32940-6831 |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR. FRANKLIN TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE CARLSBAD CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD TEWKSBURY MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY LUCAS TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE TAPPAN NY 10983 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD OXFORD NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE SUNRISE FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRAND, RICHARD C. | 281 ADDISON AVE. PALO ALTO CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD APT 6N KEW GARDENS NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 200 TELCO DR BRANDENBURG KY 40108-0599 |
| BRANDI PRIVETTE | 100 GOWER CIRCLE GARNER NC 27529 |
| BRANDON KEY | 1995 MURIFIELD AVE ROCKWALL TX 75087-3129 |
| BRANDON, BARBARA | 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST NASHVILLE TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE GATES NY 14624 |
| BRANDON, PAUL M. | 5 HORATIO LANE ROCHESTER NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD SANFORD NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT DURHAM NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST #3E7 DURHAM NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE ET BOTHELL WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR ROCKVILLE MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST REDWOOD CITY CA 94062-1633 |
| BRANDT, GARY | 516 PRINCE EDWARD DR N TORONTO M8X2M5 CANADA |
| BRANDT, GARY D | 535 HOPEWELL DOWNS DR ALPHARETTA GA 30004 |
| BRANDT, KARI | 9324 LONGVIEW DR PLANO TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR HUNTINGTON BEACH CA 92646 |
| BRANDT, KENNETH R. | 10262 HALAWA DRIVE HUNTINGTON BEACH CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E LAKEVILLE MN 55044 |
| BRANDY TRAN | 120 PARKHURST LANE ALLEN TX 75013 |
| BRANK BANKING & TRUST COMPANY | GENERAL COUNSEL OR CHRISTOPHER OKAY 200 W 2ND STREET, 3RD FLOOR WINSTON SALEM NC 27101-4019 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING PL WESTLAKE VILLAGE CA 91361 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR CUMMING GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR HAPEVILLE GA 30354 |
| BRANS, NEIL | 4510 VILNIUS PLACE DULLES VA 20189 |
| BRANSON, BOBBY H | 844 RED LN SALEM VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY GRASS VALLEY CA 95949 |

| Claim Name | Address Information |
|---|---|
| BRANSTETTER STRANCH & JENNINGS | 227 SECOND AVENUE NORTH FOURTH FLOOR NASHVILLE TN 37201-1631 |
| BRANT, H. PAUL | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| BRANT, HAROLD | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-6107 |
| BRANTLEY, SUE S | 2677 KINGS WAY LAWRENCEVILLE GA 30044 |
| BRASHEAR, KEVIN B | 1230 EAST LUCAS RD LUCAS TX 75002 |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6 BELMONT NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT PLANO TX 75023-5837 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN ALLEN TX 75002 |
| BRASSEAUX, STEVEN C | 1051 HARVEST HILL DR PROSPER TX 75078-9161 |
| BRASSELL, JOHN F | PO BOX 122 BUTNER NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602 ST. LOUIS MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD MADISON WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST YPSILANTI MI 48197 |
| BRAUN, ANDREW D | 16379 WINTERS RD. GRASS LAKE MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST GRASS LAKE MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE LAKE WALES FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN FOSTER CITY CA 94404 |
| BRAUN, ROSALINDA | 11 WAVERLY RD SAN ANSELMO CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL RALEIGH NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N FARGO ND 58102 |
| BRAUNCO MACHINING LTD | 701 MCCOOL ST CROSSFIELD AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT SAN DIEGO CA 92127 |
| BRAUNSTIEN, SIDNEY A | 3364 MILLS BAYOU DR MILTON FL 32583-8431 |
| BRAVE KIDS | 151 SAWGRASS CORNERS DR SUITE 204J PONTE VEDRA FL 32082-3579 |
| BRAXTON, DAVID H | 2921 ENGLEFIELD DR RALEIGH NC 276153978 |
| BRAXTON, MELODY R | P O BOX 104 SCOTLANDNECK NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A SUNNYVALE CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK DALLAS TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY GAINESVILLE VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY MARIETTA GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BRAZEAU, KEVIN | 544 SYMMIT PLACE BIRMINGHAM AL 35243 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR BATON ROUGE LA 70811 |
| BRAZOS TELECOM | 109 N AVENUE D OLNEY TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 104 N AVE E OLNEY TX 76374-1807 |
| BRE/ONE BOSTON L.L.C | C/O DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BREA, KATINA | 6880 BUSHNELL DR. PLANO TX 75024 |
| BREACH, DAN A | 918 E CELESTE GARLAND TX 75041 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED | 21 LAMAR STREET WEST BABYLON NY 11704-1301 |
| BREAR, JAMES | 78 MILANO COURT DANVILLE CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT RALEIGH NC 27617 |
| BRECKENKAMP, RYAN | 37600 E 171ST ST PLEASANT HILL MO 640809333 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |

| Claim Name | Address Information |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE KANATA ON K2V 1C2 CANADA |
| BREDEMA | 38 AVENUE DE L'OPERA PARIS 75002 FRANCE |
| BREDENBERG, MARK L | 3049 UTAH AVE N CRYSTAL MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE POWELL TN 37849 |
| BREECE HILL | 246 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREEN, DAVID | 2791 56TH LN N ST PETERSBURG FL 33710-2555 |
| BREESE DERAMBURE MAJEROWICZ | CONSEIL EN PROPRIETE IND 38 AVENUE DEL OPERA PARIS 75002 FRANCE |
| BREESE MAJEROWICZ | 3 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| BREESE, JOSEPH | 27285 LEROY STREET ROSEVILLE MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219 ATLANTA GA 30312 |
| BREEZE, THOMAS | 1280 JEFFERSON AVE ATLANTA GA 303442752 |
| BREHM, JOANNE T | 8805 MANAHAN DR ELLICOTT CITY MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD. PITTSBORO NC 27312 |
| BREINIG, HOWARD | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| BREIT, WILHELM | FRIEDHOFSTR. 69 STUTTGART 70191 GERMANY |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM RALEIGH NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT NORWALK CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN ALPHARETTA GA 30022 |
| BREM, MARYANN | PO BOX 13010 RTP NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156 FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY ROSEVILLE CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENDA ELLIS | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| BRENDAN TAGGART | 312 CLUBHOUSE LANE WILMINGTON DE 19810-2264 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR CORINTH TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE CHICAGO IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD RALEIGH NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE APEX NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN APEX NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR. ROCKWALL TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD OXFORD MA 01540 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BRENNTAG GREAT LAKES, LLC | C/O RICHARD FERRELL TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| BRENT O'LEARY | 4054 HANNA WAY ROYSE CITY TX 75189 |
| BRENT WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT, JONATHAN | 444 PLEASURE MUNDELEIN IL 60060 |
| BRENT, RAYMOND A. | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR RALEIGH NC 27613 |
| BRENTLINGER, THEODORE J | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE EDISION NJ 08817 |
| BRENTT DUFF | 9090 WINDING OAK DR FAIR OAKS CA 956284108 |
| BRENZA, FRANK L | 63 S MAIN ST MARLBOROUGH CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE TORONTO ON M5J 2T3 CANADA |

| Claim Name | Address Information |
|---|---|
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE DULUTH GA 30096 |
| BRESCIA, AMANDA | 3038 QUAIL HIGH BLVD MORRISVILLE NC 27560-7012 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY MIRAMAR FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN. ORANGE CA 92867 |
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R OAD LOS GATOS CA 95030 |
| BRESS, TERRI D | PO BOX 5 HARTWELL GA 306430005 |
| BRESSEM, VICKI | 208 FIREFLY RD HOLLY SPRINGS NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE MCKINNEY TX 75070 |
| BRESZTYENSZKY, VERONICA M | 799 NE 72ND ST MIAMI FL 331385725 |
| BRESZTYENSZKY, VERONICA M | 359 MERIDIAN AVE APT 202 MIAMI BEACH FL 331398705 |
| BRET RANOA | 245 KALAMA STREET KAILUA HI 96734 |
| BRETT, CLARK | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY INC | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BREU, WENDY W | 3463 SOUTH COURT PALO ALTO CA 94306 |
| BREUER | BREUER & CO 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREUER, ROBERT | 25 SPAULDING RD CHELMSFORD MA 01824 |
| BREVER & CO. | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREWER, BEVERLY A | 24 PHAUFF COURT DURHAM NC 27703 |
| BREWER, BOBBIE L | 141 FANN ROAD NOLENSVILLE TN 37135 |
| BREWER, DAVE | 9075 OLD KEITH BRIDGE ROAD GAINESVILLE GA 30506-6201 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BREWER, ELLA M | 2761 DAVIDSON DR LITHONIA GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE LAWRENCE NY 11559 |
| BREWER, LURA | 6324 ASHLEY RIDGE DR RALEIGH NC 27612 |
| BREWER, MICHAEL A | 201 ROBBINS ST WALTHAM MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696 LEXINGTON TX 78947 |
| BREWER, SANDRA B | PO BOX 28 PITTSBORO NC 27312 |
| BREWER, THOMAS | 1655 SITKA ST APT 203 ANCHORAGE AK 99501-5773 |
| BREWER, TOMMY | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY JOE | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4 DALLAS TX 75204 |
| BREWTON, ALICE | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BREWTON, ALICE G | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BRIAN BAILEY | 9 EDGEWOOD ST CHELMSFORD MA 01824 |
| BRIAN BREEDLOVE | 714 KIMBROUGH STREET RALEIGH NC 27608 |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BRIAN COLLINS | 11 THE COURT BINN EADAIR VIEW SUTTON DUBLIN 13 IRELAND |
| BRIAN COSTANZA | 146 WOODBINE ROAD 2ND FLOOR TORRINGTON CT 06790 |
| BRIAN DEGALAN | 536 CARPENTER AVE NW GRAND RAPIDS MI 495044637 |
| BRIAN DEGALAN | 2637 GOLFRIDGE DR SE GRAND RAPIDS MI 49546-5616 |
| BRIAN FERRELL | 1815 COLUMBIA DR RICHARDSON TX 75081-3202 |
| BRIAN GOULD | 1830 BLOSSOM CREEK LN CUMMING GA 30040-5394 |
| BRIAN HAIRE | 13855 OLD SIMCOE RD PRINCE ALBERT ON L9L 1C2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BRIAN HAUSER | 484 MAIN STREET LYNNFIELD MA 01940 |
| BRIAN HOLT | 936 WEST MADISON CHICAGO IL 60607-2627 |
| BRIAN HWANG | 170 LEES AVE APT 1702 OTTAWA ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO CA 92101 |
| BRIAN JANJIC | 670 PARK COURT SANTA CLARA CA 95050 |
| BRIAN JOSLYN | 2304 TAMARISK PLANO TX 75023 |
| BRIAN LAGANA | 3113 CLARET LN MORRISVILLE NC 275607743 |
| BRIAN LINDSAY | 20 TRINITY DRIVE NEPEAN ON K2H 6H2 CANADA |
| BRIAN MORRILL | 21 TENNEY RD SANDOWN NH 03873 |
| BRIAN P DAVIS | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| BRIAN PALMER | 11650 E. FOUR PEAKS ROAD SCOTTSDALE AZ 85262 |
| BRIAN PALMER | 11547 E CAVEDALE DR SCOTTSDALE AZ 852628003 |
| BRIAN SENN | 12030 COPPERMINE RD UNION BRIDGE MD 21791 |
| BRIAN STUCKER | 2006 SANDI LN SACHSE TX 75048-2123 |
| BRIARD, ERNIE | 5 PROMENADE AVE OTTAWA ON K2E-DX4 CANADA |
| BRICE, LAPORSHA | 650 LEORA LN APT 1822 LEWISVILLE TX 75056-3977 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW LILBURN GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE ANNANDALE VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE CLAYTON NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY AUSTIN TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE CARY NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO | PO BOX 11285 CHARLESTON WV 25339-1285 |
| BRIDE, VALERIE J | 1518 MADERA DR GARLAND TX 75040 |
| BRIDEN, HAROLD A | 5033 STAR MINE WAY ANTIOCH CA 94531 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| BRIDENSTINE, ANN M | 5924 CROSS POINTE LN BRENTWOOD TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD APT 36-206 LOUISVILLE CO 80027 |
| BRIDGE STREET ACCOMMODATIONS | 1000 YONGE STREET SUITE 301 TORONTO ON M4W 2K2 CANADA |
| BRIDGE, MARK | 5624 S HEATHER DRIVE TEMPE AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER JOHN WISE 800 WESTCHESTER AVE RYE BROOK NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE SUITE N-501 RYE BROOK NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| BRIDGES, CHARLES R. | 5408 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE ELLENWOOD GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR MANSFIELD TX 76063 |
| BRIDGES, SHERRY H | 5738 N SHARON DR RALEIGH NC 276034642 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO OLATHE KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE DURHAM NC 27703 |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION 303 TERRY FOX DRIVE KANATA K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD, # 1416A DALLAS TX 75287 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR ALLEN TX 75013 |
| BRIDGWATER, SANDRA & ANDY | 38 KRIEGH DRIVE HAMILTON ON L9B 2L4 CANADA |
| BRIDSON, BARBARA A | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH ON N8N 4B4 CANADA |

| Claim Name | Address Information |
|---|---|
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH N8N4B4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS 24800 DENSO DR # 300 SOUTHFIELD MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A APT. 203 SATELLITE BEACH FL 32937 |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE ORANGEVALE CA 95662 |
| BRIGGS, ANGELA | 1607 MERRICK STREET DURHAM NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRIGGS, ERIC | 549 KANSAS ST SAN FRANCISCO CA 94107-2314 |
| BRIGGS, ERIC | 649 KANSAS ST SAN FRANCISCO CA 94107-2314 |
| BRIGGS, ERIC B | 413 WILMUTH ST. MONROE LA 71201 |
| BRIGGS, GREGORY | 504 EAST ELM STREET CRANDON WI 54520 |
| BRIGGS, HEATHER | 10310 SUGARBERRY CT APT 106 RALEIGH NC 27614-6475 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR NORCROSS GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 6394 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| BRIGHT, AMY | 5905 S NEW HOPE RD HERMITAGE TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR CORAL SPRINGS FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR MCKINNEY TX 75071 |
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW COON RAPIDS MN 55433 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR LITHONIA GA 30058 |
| BRIMAC ELECTRICAL SERVICE | 3 PILLSBURY PASTURE ROAD KINGSTON NH 03848 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW SUMMERVILLE SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN. DALLAS TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE HERMITAGE TN 37076 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET SALISBURY NC 28146 |
| BRINKLEY, PAUL A | 1009 DRANESVILLE MANOR DR HERNDON VA 20170 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR BAHAMA NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE WYLIE TX 75098 |
| BRINTNALL, SARA M | 5101 HARVARD COURT BRENTWOOD TN 37027 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD STIRLING ON K0K 3E0 CANADA |
| BRIONES, JORGE A | 3606 WYNBORNE CT. FAYETTEVILLE NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD CHAPEL HILL NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST WAUKESHA WI 53188 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT. CARY NC 27519 |
| BRITISH STANDARDS INSTITUTION | CORPORATE FINANCE CASH OFFICE PO BOX 16206 LONDON LN W4 4ZL GREAT BRITAIN |
| BRITISH TELECOM PLC | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BRITSCH, JAMES M | 518 S WASHINGTON ST LINCOLN IL 62656 |
| BRITT, EDWARD | 2616 FRITZ ST MELISSA TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL. CARY NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR WAKE FOREST NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR SAN DIEGO CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE WESTMINSTER CO 80234 |

| Claim Name | Address Information |
|---|---|
| BRITTON, DAVID T | 5641 SOFT WIND DR FUQUAY VARINA NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR PLANO TX 75023 |
| BRIX NETWORKS | 285 MILL ROAD CHELMSFORD MA 01824 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR APT 1405A DALLAS TX 75238 |
| BROAD, JULIE | 1505 DUMBARTON ROCK CT NW WASHINGTON DC 20007-3049 |
| BROADBAND SERVICE FORUM | 48377 FREMONT BLVD SUITE 117 FREMONT CA 94538 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BROADCOM CORP | PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORP | C/O BANK OF AMERICA PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617 |
| BROADCOM CORPORATION | GIOSY MONIZ MARCIN WRONA 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM SINGAPORE PTE LIMITED | 29 WOODLANDS INDUSTRIAL PK E1 NORTHTECH 757716 SINGAPORE |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR MCKINNEY TX 75070 |
| BROADFRAME CORPORATION | 1001 SNOWDEN FARM RD COLLIERVILLE TN 38017 |
| BROADRIDGE | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| BROADRIDGE | 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306-4098 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADSOFT | DEPT AT 49971 ATLANTA GA 31192-9971 |
| BROADSOFT INC | 220 PERRY PARKWAY GAITHERSBURG MD 20877-2100 |
| BROADSPIRE SERVICES INC | 1391 NW 136TH AVE SUNRISE FL 33323-2800 |
| BROADSTREAM COMMUNICATIONS INC | BROADSTREAM 10811 MAIN STREET BELLEVUE WA 98004-6323 |
| BROADVIEW NETWORKS INC | GINNY WALTER BECKY MACHALICEK 59 MAIDEN LANE NEW YORK NY 10038-4647 |
| BROADVISION | LOCKBOX 10979 DEPT CH 10979 PALATINE IL 60055-0979 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| BROADWING COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARTLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| BROBERG, DAVID | 628 LAKEWOOD RD ALLEN TX 75002 |
| BROCHU, YVAN | 13921 OAK RIDGE DR DAVIE FL 33325 |
| BROCK, BRETT | 10519 SAGEYORK DR HOUSTON TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN GARLAND TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR PLANO TX 75025 |
| BROCK, JILL | 84 STRICKLAND DR DAWSONVILLE GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW ROCHESTER MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET ROWLETT TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCK, STEPHEN D | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCKENBROUGH, DERRICK | 205 FAIR GLEN ROAD HOLLY SPRINGS NC 27540 |
| BROCKHAUS, DAVID | 134 FREEDOM WAY MADISON AL 357586200 |
| BROCKIE, JAMES R | 21 MARCHMOUNT CRES BRAMPTON ON L6S 2T2 CANADA |
| BROCKMANN | BROCKMANN & COMPANY 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKMANN & COMPANY | C/O PETER BROCKMANN 11 LIBERTY DR NORTHBOROUGH MA 01532 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE RALEIGH NC 27613 |
| BRODALE, MICHELLE | 762 PEEKSKILL DRIVE SUNNYVALE CA 94087 |
| BRODART | 109 ROY BOULEVARD BRANEIDA INDUSTRIAL PARK BRANTFORD ON N3R 7K1 CANADA |
| BRODERICK, BRIAN | 9960 ASTER CR FOUNTAIN VALLEY CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| BRODERICK, TOM | 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW NORTH BEND WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| BRODY, GEORGE | 204 HIGH CANYON COURT RICHARDSON TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD OXFORD NC 27565 |
| BROGDEN, JOANN B | 1635 HWY 15 CREEDMOOR NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL TIPTON MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR RICHARDSON TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD DOYLESTOWN PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY MODESTO CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| BROKAW JR, THOMAS | PO BOX 71611 FAIRBANKS AK 99707-1611 |
| BROMBAL, DAVID | 8312 HALKIN CT PLANO TX 75024 |
| BROMBERG AND SUNSTEIN LLP | 125 SUMMER STREET BOSTON MA 02110-1618 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD RIDGEWOOD NJ 07450 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT CARY NC 27518 |
| BRONK, JOHN R | 3313 LANDERSHIRE PLANO TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC | 1276 FULTON AVE BRONX NY 10456-3499 |
| BROOK, MICHAEL | 1268 MAIN RD NEWFIELD NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17 179B COUNTY RD 17 PICTON K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY BROOKFIELD WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN O&M 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC US RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | CONTROL MANAGEMENT SERVICES 7400 BIRCHMOUNT ROAD MARKHAM ON L3R 4E6 CANADA |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD CHICAGO IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY BUFORD GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD GARLAND TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W ROCHESTER NY 14606 |
| BROOKS, DAN | 7079 MAJORS RD CUMMING GA 300406319 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD MAYNARD MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4 CHAPEL HILL NC 27514 |
| BROOKS, DONALD | 329 KINGSBURY ST OXFORD NC 27565 |
| BROOKS, DONALD E | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR SELMA NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY NASHVILLE NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN LAWRENCEVILLE GA 30043 |
| BROOKS, JOSE | 7712 RICE DRIVE ROWLETT TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR LITHONIA GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE LAWRENCEVILLE GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426 MILLER ROAD HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
|---|---|
| BROOKS, PATRICIA J | P O BOX 442 STN MOUNTAIN GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE PALO ALTO CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD VALENCIA PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR. FORT MYERS FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE LOGANVILLE GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO CHAMPLIN MN 55316 |
| BROOKS, SUSAN | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, SUSAN W. | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE DALLAS TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD ROUGEMONT NC 27572 |
| BROOKTROUT CANTATA TECHNOLOGY | 15 CRAWFORD ST NEEDHAM HGTS MA 024942600 |
| BROOM, JAMES | 807 NORTHAMPTON DR CARY NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST APT. NORTHBROOK IL 60062 |
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD APPLE VALLEY CA 92308 |
| BROTHERSTON, JOHN S | 4 JEAN RD LEXINGTON MA 02173 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| BROUGH, CHARLES | 1220 N WEST ST NAPERVILLE IL 60563 |
| BROUGH, CHARLES L. | 1220 N. WEST ST. NAPERVILLE IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET PEARL RIVER NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE ZEBULON NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR CARY NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT MCKINNEY TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROUWER, LINDA | 19651 MERRITT DR. CUPERTINO CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN ALPHARETTA GA 30201 |
| BROWARD COUNTY | FL |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | TRINIDAD HOUSE ST VINCENT STREET FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLL - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY | 115 SOUTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY PROPERTY APPRAISER'S | OFFICE P. O. BOX 9022501 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY RECORDS, TAXES & | TREASURY DIV., TAX COLLECTOR GOVERNMENT CENTER ANNEX, ATTN LITIGATION SECTION., 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX 115 SOUTH ANDREWS AVE FT LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWER, KOLLEN | 1206 MORROW LANE ALLEN TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN 63 WALL STREET 8TH FLOOR NEW YORK NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER LINWOOD FOSTER 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN III, AMON R | 36 ESSER CT MECHANICSVILLE MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE DOVER PLAINS NY 12522 |

| Claim Name | Address Information |
|---|---|
| BROWN JR, COLONEL C | 804 BUCKLE CT RALEIGH NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS DR HOLLY SPRINGS NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD RANDALLSTOWN MD 21130 |
| BROWN, AL L | 853 W 49TH PL CHICAGO IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE MANASSAS VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT. CONYERS GA 30013 |
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR WILMINGTON DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ANTHONY L | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ARNOLD O | 7349 DARBY PL RESEDA CA 91335 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, ARTHUR | 395 MAC MILLER RD MORRISVILLE VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N TINLEY PARK IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW ATLANTA GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY SOUTH OAK BROOK IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL WYLIE TX 75098 |
| BROWN, BRIAN | 1241 NEW JERSEY AVE N.W. WASHINGTON DC 20001 |
| BROWN, BRIAN R. | 1241 NEW JERSEY AVE NW WASHINGTON DC 20001 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET WASHINGTON IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET SAN FRANCISCO CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126 HOUSTON TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR ALLEN TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST. KEMP TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN GWYNEDD VALLEY PA 19437-0286 |
| BROWN, CHERYL Y | 1825 PEACH TREE CT ALLEN TX 75002-6381 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE CLAYTON NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST APT. 3 MONTEREY CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR GARLAND TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E. ETOBICOKE ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN DALLAS TX 75287 |
| BROWN, DAVID | 25 SHAW COURT ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE GA 30655 |
| BROWN, DAVID J | 4440 STONEY CREEK CT LOGANVILLE GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE ALPHARETTA GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE DURHAM NC 27712 |
| BROWN, DIANE J | 9050 WATSON STREET CYPRESS CA 90630 |
| BROWN, DIANE M | 810 5TH ST FINDLAY OH 45840 |
| BROWN, DONNA A | 206 S SECOND MANSFIELD TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN SAN JOSE CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |

| Claim Name | Address Information |
|---|---|
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD JARRETTSVILLE MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT FUQUAY-VARINA NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT RICHARDSON TX 75080 |
| BROWN, GREGORY | 400 N MAIN ST PLAINVILLE KS 676631804 |
| BROWN, GRETCHEN J | 241 N TEMPLE MILPITAS CA 95035 |
| BROWN, J PATRICK | 1425 HESTER AVE SAN JOSE CA 951262513 |
| BROWN, JAMES E | RFD #1 SWAMP566 SUNCOOK NH 03275 |
| BROWN, JAMES K | PO BOX 909 ALTO GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N LITHONIA GA 30038 |
| BROWN, JENNIFER | 540 PARKHURST DR. DALLAS TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR RICHARDSON TX 75081 |
| BROWN, JOHN L | 12350 AMY LN TERRELL TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT CENTREVILLE VA 22020 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLEASANTON CA 945667619 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLESANTON CA 945667619 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY APEX NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR RALEIGH NC 27615 |
| BROWN, KEITH F | 697 CREE DR SAN JOSE CA 95123 |
| BROWN, KELLIE | 606 KIMLOCH DR. GARNER NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE CUMMING GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST FAYETTEVILLE NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR SOUTH BOSTON VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET YPSILANTI MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE RALEIGH NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE SAN JOSE CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MICHAEL | 1146 GLENBROOK DRIVE FRANKLIN TN 37064 |
| BROWN, MICHAEL | 8021 GALLERY WAY MCKINNEY TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402 MCKINNEY TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT MOORPARK CA 93021 |
| BROWN, MICHAEL K | 8 WESTGATE TERRACE LONDON SW109BJ GREAT BRITIAN |
| BROWN, NANCY | 3517 HOLLOWAY STREET DURHAM NC 27703 |
| BROWN, NEAL E | NEAL BROWN P O BOX 306 BLANCO TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST. CHICAGO IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD ROXBORO NC 27574 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA | PAMELA BROWN 64 GULF VIEW DR P C BEACH FL 32413-3000 |
| BROWN, PAMELA H | 510 SW 14TH STREET DELRAY BEACH FL 33444 |
| BROWN, PATSY | PO BOX 680954 FRANKLIN TN 370680954 |
| BROWN, PAUL R | 3031 12TH SE SAINT CLOUD MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE RALEIGH NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE 6TH FLOOR NEW YORK NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROB | 114 FARREN CT CARY NC 27511 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERTOWN MD 21136 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERSTOWN MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, ROBERT ELLIS | CAE, INC. 8585 COTE-DE-LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| BROWN, ROBERT ELLIS | SCHATZ & NOBEL, P.C. ATTN: ROBERT IZARD, ESQ. CORPORATE CENTER 20 CHURCH ST., SUITE 1700 HARTFORD CT 06103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: TODD S. COLLINGS, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: ELLEN T. NOTEWARE, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O WHATLEY DRAKE, L.L.C. ATTN: JOE R. WHATLEY, JR., ESQ. 2323 2ND AVENUE NORTH PO BOX 10647 BIRMINGHAM AL 35202 |
| BROWN, ROBERT ELLIS | BRANSTETTER, KILGORE, STRANCH & JENNINGS ATTN: GANE B. STRANCH, ESQ. 227 SECOND AVENUE NORTH, FOURTH FLOOR NASHVILLE TN 37201 |
| BROWN, ROBERT ELLIS | C/O LAW OFFICE OF J. HOUSTON GORDON ATTN: C. DAVID BRILEY, ESQ. 511 UNION STREET, SUITE 1610 NASHVILLE TN 37219 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, P.L.C. ATTN: RON KILGARD, ESQ. 3101 NORTH CENTRAL AVENUE SUITE 900, NATIONAL BANK PLAZA PHOENIX AZ 85012 |
| BROWN, ROBERT ELLIS | ROBBINS, UMEDA & FINK, LLP 600 B ST STE 1900 SAN DIEGO A9 921014507 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: LYNN LINCOLN SARKO, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: DAVID COPLEY, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT ANTIOCH TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE ALPHARETTA GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET HUDSON NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY OZARK AL 36360 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SCOTT | PO BOX 3264 UNION GAP WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, SHELIA A. | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR RALEIGH NC 27604 |
| BROWN, STEPHEN A | 1808 S 5TH AVE MONROVIA CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT LONG BEACH CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL APT 5C NEW YORK NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT STERLING VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR ELIZABETH CO 80107 |
| BROWN, THOMAS | 11732 BETLEN DRIVE DUBLIN CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD MONCURE NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE SAN JOSE CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE MOUNTAIN HOUSE CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST APT # 423 NEW YORK NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT SANTA CLARA CA 95054 |
| BROWN, VICKI L | 115 HARRIS ROAD SMITHFIELD NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR PLANO TX 75074 |
| BROWN, WALTER J. | 3600 IRONSTONE DR. PLANO TX 75074 |
| BROWN, WARREN | 7400 WHITE CASTLE LANE PLANO TX 75025 |
| BROWN, WENDY L | 43 BOWERY ST NASHUA NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD NILES IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE SEYMOUR CT 06483 |
| BROWN, WILSON | 120 CELESTE CIR CHAPEL HILL NC 27517-8916 |
| BROWN, WILSON | 14 AMAN COURT DURHAM NC 27713 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWN, ZOE | 8403 TIE STONE WAY RALEIGH NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR DALLAS TX 75287 |
| BROWNING, ALICIA M | 42115 N 2ND AVE ANTIOCH IL 60002-8232 |
| BROWNING, BEVERLY S | 503 S IRICK ST PILOT POINT TX 76258 |
| BROWNING, JOHN D | 439 EAST ST HEBRON CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN WEST PALM BEA FL 33406 |
| BROYLES, BARBARA A | 2909 DAVIE DR DURHAM NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE DURHAM NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE ALLEN TX 75013 |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| BRUCE E JONES | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| BRUCE HARTMAN | 2648 RIKKARD DRIVE THOUSAND OAKS CA 91362 |
| BRUCE IVIE | 1125 GANNON DR PLANO TX 75025 |
| BRUCE LECUS | 1608 PATHWAY DR CARRBORO NC 27510 |
| BRUCE LEDFORD | 140 DUBLIN DRIVE SANFORD NC 27330 |
| BRUCE POST | 31 PIRATES CV SPENCERPORT NY 14559-2516 |
| BRUCE ROSEN | 45 AMBLE ROAD CHELMSFORD MA 01824 |
| BRUCE SEALY | 5218 RIDGEWOOD REEF HOUSTON TX 77041 |
| BRUCE WALPOLE | 1820 ROCKFORD CT ALLEN TX 75013 |
| BRUCE WEISS | 9295 STONEMIST TRACE ROSWELL GA 30076 |
| BRUCE, AMANDA | P O BOX170619 BOSTON MA 02117-0629 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE DALLAS TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT TROY IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD APT. 153 TROY MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD CLARKSVILLE TN 37043 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| BRUECKNER, ERIC | 2928 GREENWAY BLVD FALLS CHURCH VA 220421943 |
| BRUEL & KJAER NORTH AMERICA INC | 2815 COLONNADES COURT NORCROSS GA 30071 |
| BRUEL AND KJAER | PO BOX 8414 STATION A TORONTO ON M5W 3P1 CANADA |
| BRUEL AND KJAER | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUENINGSEN, GARY | 2023 ALICE DR BETHLEHEM PA 18015 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT ELGIN IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE BARRINGTON IL 60010 |
| BRULE, JON | 14 CATALPA RD ROCHESTER NY 14617 |

| Claim Name | Address Information |
|---|---|
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD MOODUS CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD. HAMMOND ON K0A 2A0 CANADA |
| BRULEE, LINDA | 13717 UTOPIA ROAD POWAY CA 92064 |
| BRULEE, LINDA D | 13717 UTOPIA RD POWAY CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR EDGEWATER MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9) SOUTH SATHORN ROAD, YANNAWA, SATHORN BANGKOK 10120 THA |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE TAMPA FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR. RALEIGH NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL 5 H BRONX NY 10468 |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE CARY NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD BASOM NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| BRUNER, EARL D | 3 ALAVA CIRCLE HOT SPRING VILLAGE AR 71909 |
| BRUNER, JOHN | JOHN BRUNER 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE LITHONIA GA 30058 |
| BRUNGARDT, BRIAN | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNGARDT, BRIAN J | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST TORONTO ON M5V 1R9 CANADA |
| BRUNNER, JAMES | 6800 NOTTOWAY LN PLANO TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR FINDLAY OH 45840 |
| BRUNO, ANTHONY | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| BRUNO, ELAINE C | 1913 DEEP WOODS TRAIL NASHVILLE TN 37214 |
| BRUNO, ERIC | 2668 KENTWORTH WAY SANTA CLARA CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR BREWSTER NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| BRUNO, MICHAEL | 258 SILVERBELL COURT WEST CHESTER PA 19380 |
| BRUNO, MICHAEL | 258 SILVERBELL CT WEST CHESTER PA 193807342 |
| BRUNO, MICHAEL J | 258 SILVERBELL ST WEST CHESTER PA 193807342 |
| BRUSATORI, JOHN J | 192 OLYMPIC CIR VACAVILLE CA 95687-3306 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR ALPHARETTA GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T YONKERS NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE BAKERSFEILD CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR BAKERVILLE CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD MOORPARK CA 93021 |
| BRUSZEWSKI, CHRIS | 1517 W. IRVING PARK APT #2 CHICAGO IL 60613 |
| BRUSZEWSKI, CHRIS | 4318 N CALIFORNIA AVE # 202 CHICAGO IL 60618-1514 |
| BRUTSCHY, BARBARA J | 88109 9TH ST VENETA OR 97487 |
| BRYAN CAVE LLP | LESLIE ALLEN BAYLES, ESQ. COUNSEL FOR TELLABS INC. 161 NORTH CLARK STREET, SUITE 4300 CHICAGO IL 60601-3315 |
| BRYAN CAVE LLP | PO BOX 503089 ST LOUIS MO 63150-3089 |
| BRYAN CHUNG | 2416 DEER HORN DR PLANO TX 75025 |
| BRYAN MILLS IRADESSO CORP | 1129 LESLIE STREET TORONTO ON M3C 2K5 CANADA |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD #6-304 CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE SAN ANGELO TX 76901 |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |
| BRYAN, PAUL | PAUL BRYAN 1221 NEWBERRY DR ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BRYANT NGUYEN | 11711 COLLETT AVENUE, APT. 2523 RIVERSIDE CA 92505 |
| BRYANT, ADAM | 22 BARLEY WAY MARLOW SL72UG GREAT BRITIAN |
| BRYANT, ADAM | 20 PIDCOCK ST. SYDNEY N2050 NSW |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN | ALAN BRYANT 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN C | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE ALLEN TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE LONG BEACH CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR SAN MARCOS CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE MADISON TN 37115 |
| BRYANT, JOY L | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BRYANT, LOWELL T | 125 VICKERY LANE ROSWELL GA 30075 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT CARY NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST GREENSBORO NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD BOCA RATON FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD DURHAM NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR GARLAND TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N ROYAL PALM BEACH FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD POMPTON LAKES NJ 07442 |
| BRYANT, TIMOTHY | PO BOX 66 SHOREHAM NY 11786-0066 |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE BUFFALO MN 55313 |
| BRYTTAN, JULIAN R | P O BOX 12719 DURHAM NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD NORTH TONAWANDA NY 14120 |
| BRZEZINSKI, DONALD S | 658 NORMANDY RD MOORESVILLE NC 281178435 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE CHEEKTOWAGA NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST PHILADELPHIA PA 19125 |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE WILLIE MIMS 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 620 EIGHTH AVENUE NEW YORK NY 10018 |
| BT AMERICAS INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YOUR NY 100181741 |
| BT AMERICAS INC | PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | BTA FINANCE RECEIPTING 11440 COMMERCE PARK DR RESTON VA 20191 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 2727 PACES FERRY ROAD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY RD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY ROAD TWO PACES WEST, SUITE 1500 ATLANTA GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234 PALATINE IL 60055-9234 |
| BT AMERICAS, INC | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BT GROUP PLC | BT CENTRE 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BT INFONET | 2160 EAST GRAND AVE EL SEGUNDO CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES | 22 AVENUE GALIL+E LE PLESSIS ROBINSON 92350 FRANCE |
| BT INS INC | 1600 MEMOREX DRIVE SANTA CLARA CA 95050-2842 |
| BT PLC (MANCHESTER) | PO BOX 371 PARKWAY BUSINESS CENTRE MANCHESTER M14 0WE GREECE |
| BT PLC (USD) | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BTC | 2A,ROAD 22,MAADI,CAIRO,EGYPT EGYPT |
| BTC NETWORKS- LEBANON LIMITED | 3RD FLOOR OFFICE 301 GEFINOR CENTRE KLIMANSOS ST BERIUT AL HAMRA D LEBANON |
| BTE EQUIPMENT LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTE EQUIPMENT LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTI TELECOM CORP | 4300 SIX FORKS RD STE 500 RALEIGH NC 27609-5734 |
| BTS USA INC | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BUB, EDWARD | 15 ALLEN RD GARRISON NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBAK, RALPH S | PO BOX 559 VALLEY VIEW TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL RALEIGH NC 27615 |
| BUBEL, GLENN A | 904 TABITHA LANE OLD HICKORY TN 37138 |
| BUBEL, GLENN A. | 904 TABITHA LN OLD HICKORY TN 37138-2359 |
| BUCCI, RICHARD P | 5 SWAN COURT PALMYRA VA 22963 |
| BUCHAN, JOHN | 1373 CAMINO TERESA SOLANA BEACH CA 92075-1651 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, CATHERINE | 1329 CHICOTA PLANO TX 75023 |
| BUCHANAN, CHRISTINA | 1900 HAMBY PLACE DR ACWORTH GA 30102 |
| BUCHANAN, DAVID S | 111 CARLOS LN LIMA OH 45804 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR OLD HICKORY TN 37138 |
| BUCHANAN, PATRICIA | 111 CARLOS LANE LIMA OH 45805 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE RALEIGH NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541 FAIRFIELD PA 17320 |
| BUCHWALD, ROBERT W. | ATTN: CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN LAW OFFFICE OF J. MICHAEL HAYES 69 DELAWARE AVENUE, SUITE 1111 BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCK CONSULTANTS INC | BUCK CONSULTANTS LLC DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS INC | 525 MARKET STREET SAN FRANCISCO CA 94105 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE BLDG 350 WESTERVILLE OH 43081 |
| BUCK, GREG R | 23421 CAMINITO SALADO LAGUNA HILLS CA 92653 |
| BUCK, JEFFREY C | 126 N WINDMILL TRL GREENWOOD IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR ROSWELL GA 30076 |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLAND TELEPHONE COMPANY THE | 105 S MAIN ST BOX 65 BUCKLAND OH 45819-9723 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT APEX NC 27502 |
| BUCKLES, ANDREW | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR PLANO TX 75093 |
| BUCKLEY, MICHAEL G | 6312 WHISPERING LAKE DR. GAYLORD MI 49735-7569 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD STONY BROOK NY 11790 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKLEY, STEPHEN G | 920 HILDRETH ST DRACUT MA 01826 |

| Claim Name | Address Information |
|---|---|
| BUCKMAN, GAYLA R | 2909 WINDING CREEK DR PLANO TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE PEMBROKE PINES FL 33029 |
| BUCKMIRE, MICHAEL | 19191 N.W. 23RD PLACE PEMBROKEPINES FL 33029 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD BRENTWOOD TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR SAN RAMON CA 94582-4931 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSKIN CORPORATION | 761 MASON LANE WAXAHACHIE TX 75167 |
| BUDANKAYALA SUBUDHI | 466 BOYNTON AVENUE APT# C6 SAN JOSE CA 95117 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK SUGAR HILL GA 30518 |
| BUDGET RENT A CAR | PO BOX 95035 CHICAGO IL 60694-5035 |
| BUDIC, MIROSLAV | 408 SELETA DR MURPHY TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE CARY NC 27511 |
| BUDIHARDJO, PETER S. | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR GREENSBORO NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST OVERLAND PARK KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE. KENOSHA WI 53142-4237 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| BUEHLER CANADA | 9999 HWY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER CANADA | DIV OF ITW CANADA 9999 HIGHWAY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D | 2720 NEWPORT CIRCLE PLANO TX 75075 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE GARNER NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR BROWNSVILLE TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE SOMERS CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL CARY NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE OLDSMAR FL 34677 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024 BUFFALO NY 14240 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL FT WORTH TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD RALEIGH NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE WORCESTER MA 01604 |
| BUFFORD, PAUL | 901 CHALK LEVEL RD APT H-10 DURHAM NC 27704 |
| BUFFORD, PAUL | 1006 ALLGOOD ST DURHAM NC 27704-2851 |
| BUFORD, MARK | 1005 SUGARBERRY LN FLOWER MOUND TX 75028 |
| BUFORD, STEVEN | 9917 TYLER MCKINNEY TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER MCKINNEY TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD BLUFFTON SC 29910 |
| BUGGS ISLAND TELEPHONE COOP | 100 NELLIE JONES RD BOX 129 BRACEY VA 23919-1732 |
| BUGLIOLI, THERESA J | 1 FIELDING CR MILL VALLEY CA 94941 |
| BUHLER, AARON | 5269 NW 112TH WAY CORAL SPRINGS FL 33076 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 00350 FIN |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 99 00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| BUI, HOANG | 13174 TORRINGTON DRIVE FRISCO TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR SAN JOSE CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR ANNANDALE VA 22003 |
| BUI, LUONG V | 1477 JAPAUL LN SAN JOSE CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR CA 95035 |
| BUI, PETER | 1812 LA LOMA RD PASADENA CA 91105 |
| BUI, TAM B | 1991 UPHALL COURT SAN JOSE CA 95121 |
| BUI, TRUNG Q | 2503 SHERLOCK DR SAN JOSE CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD GRAHAM NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31 MIAMI FL 33174 |
| BUILDERS EXCHANGE INC | 9555 ROCKSIDE RD CLEVELAND OH 44125 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD. EAST STROUDSBURG PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET WEST PALM BEA FL 33407 |
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503 PLANO TX 75023 |
| BULAN, SERGIU | 4349 S CRAFTSMAN CT SPOKANE WA 99223-4431 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE CARY NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY WESTON FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT CARY NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL PLANO TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT CARY NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE PLANO TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE. NORTHFIELD MN 55057 |
| BULL HOUSSER & TUPPER | 3000 ROYAL CENTRE PO BOX 11130 1055 WEST GEORGIA STREET VANCOUVER BC V6E 3R3 CANADA |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347 13 ANDAR CONJ 131 SAO PAULO - SP 01414-000 BRAZIL |
| BULL, BRIAN | 144 WALLINGFORD ROAD MILFORD NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN MCKINNEY TX 75070 |
| BULL, THEODORE W | 454 CHESTNUT ST VALPARAISO IN 46385 |
| BULLARD, JAMES | 1405 E. STONE MASON DR FUQUAY VARINA NC 27526 |
| BULLARD, JAMES | 11885 W FONTENELLE DR MARANA AZ 85653-8038 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL PLANO TX 75023 |
| BULLEN, GREY | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLEN, GREY W | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLETIN NEWS NETWORK INC | 7925 JONES BRANCH DR - STE 4300 MCLEAN VA 221023382 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD DUNBARTON NH 03046 |
| BULLOCK, CAROLYN J | P O BOX 86 STEM NC 27581 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD WENDELL NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE DURHAM NC 27703 |
| BULLOCK, NANCY C | 4311 OKEECHOBEE BLVD LOT 88 WEST PALM BCH FL 33409-3120 |
| BULLOCK, PAUL | 1107 WATERFORD WAY ALLEN TX 75013 |
| BULLOCK, ROGER D | 300 EAST C ST BUTNER NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR APEX NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD DURHAM NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| BULLOCK,DENNIS | 3557 JACOBS ROAD STEM NC 27581 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD SOUTH LYON MI 48178 |

| Claim Name | Address Information |
|---|---|
| BUMPASS, DIANE P | P.O. BOX 1048 OXFORD NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE RD PALMDALE CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNCH, FRANKIE C | 128 HUTSON LANE CLAYTON NC 27527 |
| BUNCH, LYNN F | PO BOX 347 CREEDMOOR NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH RD MEBANE NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC H RD MEBANE NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420 KENLY NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNNER, CHARLES B | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538 WESTMINISTER CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BUNTON II, CHARLES | 5945 W PARKER RD APT 624 PLANO TX 75093-7757 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013 DALLAS TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR HUDSON NH 03051 |
| BUONOCORE, DOMINIC | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE KEARNY NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY CHESTERFIELD MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR. CUMMING GA 30041 |
| BURCH, KATHERINE L | BOX 280 B RR1 EARLTON NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE DRIVE CUMMING GA 30041 |
| BURCH, NYLE | 27002 48TH PL. S. APT I - 301 KENT WA 98032 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH OWASSO OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD MELBOURNE BEACH FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE HOUSTON TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR RALEIGH NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT SACHSE TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE PITTSFORD NY 14534 |
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER APT 110 OVERLAND PARK KS 66209 |
| BURDIN MEDIATIONS | 4514 COLE AVE SUITE 1450 DALLAS TX 75205-4181 |
| BUREAU OF INTERNAL REVENUE | ST. THOMAS VI 00802 |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE ST. THOMAS 802 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 SACRAMENTO CA 94250-2850 |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND COLUMBUS OH 43271-0821 |
| BURFORD, KIMBERLY W | 1418 232ND AVE SAMMAMISH WA 98053 |
| BURGE, THOMAS W | 119B W 12TH ST TRACY CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR CARY NC 27513 |
| BURGER, JOHN W | 35991 CENTER ST CENTERVILLE PA 16404-1809 |
| BURGER, MICHEL | 383 BURPEE HILL RD NEW LONDON NH 032575709 |
| BURGER, ROBERT | 7200 EBENEZER CH RD RALEIGH NC 27612 |
| BURGESS, ANNIE M | P O BOX 92 CREEDMOOR NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURGESS, LANCE | 30 GARDEN RD LOWELL MA 18523112 |
| BURGESS, LANCE | 30 GARDEN ROAD LOWELL MA 01852 |

| Claim Name | Address Information |
| --- | --- |
| BURGHARDT, EROL | 1204  DENTON DR EULESS TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL KELLER TX 76248 |
| BURGIN, SARA | 407 INTERN WAY DURHAM NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR DALLAS TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD GLENVILLE NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN BARRINGTON IL 60010 |
| BURKARD, JOHN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKE INSTITUTE | 1653 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| BURKE, BARBARA R | 14641 SE 173RD STREET RENTON WA 98058 |
| BURKE, BRENDAN J | 334 JEAN ST MILL VALLEY CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR CARLSBAD CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST MASSAPEQUA NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE SOMERS POINT NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN CIRCLE GERMANTOWN MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136 TRACY CA 95376 |
| BURKE, GRAHAM E | 1093 PENSIVE LN GREAT FALLS VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST DALLAS TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE RALEIGH NC 27613 |
| BURKE, MARY | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN CUMMING GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN ORLAND PARK IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK CIRCLE PLANO TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST APT LLB NEW YORK NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURKE, PETER | 3152 PARKWAY SUITE 13, PMB 144 PIGEON FORGE TN 37863 |
| BURKE, ROBERT | 1003 WINDSOR DRIVE MCKINNEY TX 75070 |
| BURKE, ROBERT E. | 1003 WINDSOR DRIVE MCKINNEY TX 75070 |
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURKERT, WILLIAM K | 104 KHALSA CT. DURHAM NC 27713 |
| BURKETT, JULIE | P.O. BOX 1286 PITTSBORO NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY EAGAN MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE ANGLEWOOD CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT. CARY NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN DALLAS TX 75236 |
| BURLBAW, CHARLES E | PO BOX 851463 RICHARDSON TX 75085-1463 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE #418 RICHARDSON TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR. SAINT PAUL TX 75098 |
| BURLESON, JONATHAN C. | 2600 ASH DR. ST. PAUL TX 75098 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE URBANDALE IA 50323 |
| BURLINGTON GROUP | 225 STEDMAN ST SUITE 6 LOWELL MA 01851 |
| BURLINGTON GROUP INC | 3 LITTLETON ROAD WESTFORD MA 01886-0329 |
| BURLISON, JAMES F | 4437-A CHICKEN RD. LEBANON TN 37090 |
| BURLOCK, JOYCE A | 473 CLINTON STREET CONCORD NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE. UNIT 102 BURBANK CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD SOUTH HAMPTON PA 18966 |

| Claim Name | Address Information |
|---|---|
| BURNET DUCKWORTH & PALMER | 1400 – 350 7TH AVENUE SW CALGARY AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH | PO BOX 244 SEAGOVILLE TX 751590244 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE IRVING TX 75038 |
| BURNETT, RANELL D | 56 CAMINO SUBRANTE CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE KANSAS CITY MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR. RALEIGH NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD PITTSBORO NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL RD DORAVILLE GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN APEX NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE PALM BAY FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST BUTNER NC 27509 |
| BURNS, BILLY | 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BILLY | BILLY BURNS 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA SUITE 107 PMB # 142 PUEBLO WEST CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE TERRELL TX 75160 |
| BURNS, DARTA M | 1906 DREW LANE RICHARDSON TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, JOHN | 600 WOODBRIDGE PKWY APT 1718 WYLIE TX 750987010 |
| BURNS, JOHN A. | 113 COADY AVE TORONTO ON M4M 2Y9 CANADA |
| BURNS, MARY F | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, MICHAEL | 4 LONGFELLOW PLACE APT. 2711 BOSTON MA 02114 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE P.O. BOX 126 ARCHER IA 51231 |
| BURNS, MICHAEL J | 103 BRITTANY PLACE N. WALES PA 19454 |
| BURNS, PATRICIA A | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, STEPHEN | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| BURNS, TIMOTHY S | 92 GORDON FARMS RD GORHAM ME 040382389 |
| BURNSCO TECHNOLOGIES | 100 SCHNEIDER RD UNIT 2 KANATA ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S | 8805 BRACERIDGE RD RALEIGH NC 27613 |
| BURPEE, GRAZIELLA | 11760 SUNRISE VALLEY DR APT 901 RESTON VA 20191-1430 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337 PLANO TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD SANTA CLARA CA 95051 |
| BURRIS, LAURA | 913 LONGHORN PLANO TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS RICHARDSON TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105 SAN DIEGO CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS ROAD HOLLY SPRINGS NC 27540 |
| BURSICK, DEBORAH | 508 W HARRISON ROYAL OAK MI 48067 |
| BURT, CARLTON D | 2583 KNOX ST NE ATLANTA GA 30317 |
| BURT, FRANK L | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST BOULDER CO 80303 |
| BURT, KENNETH H | R.F.D. #1      HAM R OAD CENTER BARNST NH 03225 |
| BURTON'S LIMOUSINE SERVICE | 1387 LAROSE AVE OTTAWA ON K1Z 7X6 CANADA |
| BURTON, ANNIE R | 1201 AVENUE F RIVIERA BEACH FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE DURHAM NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE FRANKLINTON NC 27525 |
| BURTON, HARRY C | 816 BROOK AVE MORTON PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR CHAPPAQUA NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER FARMINGTON HI MI 48024 |

| Claim Name | Address Information |
|------------|---------------------|
| BURTON, LEE L | 3071 ROSE AVE APT 210 SAN JOSE CA 95127-5606 |
| BURTON, LINDA | 3D LAUREL DR MAPLE SHADE NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD HEMPSTEAD NY 11550 |
| BURTON, PAUL | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, PAUL R | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, RANDY G | 315 WEST FERDON ST LITCHFIELD IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR. GA 30115 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605 DALLAS TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND RALEIGH NC 276137874 |
| BURWELL, SCOTT A. | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BUSARDO, PHILIP J | 1262 BEACH AVE ROCHESTER NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR DERRY NH 03038 |
| BUSCARINO, MICHAEL D | 406 BRONCO CIR DENTON TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET RICHMOND MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY NW SALEM OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES | JAMES BUSCH 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES D. | 3713 MULBERRY LANE BEDFORD TX 76021 |
| BUSENBARK, RICHARD | 395 OLD GREENFIELD RD PETERBOROUGH NH 03458 |
| BUSH RENNER ORTHO | #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON TX 75082 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET LAKE WORTH FL 33463 |
| BUSH, KEVIN | 5066 S 111TH ST MESA AZ 85212-2614 |
| BUSH, KEVIN C | 5066 S 111TH ST MESA AZ 85212-2614 |
| BUSH, MATTIE | 1512 ROSEMONT ST MESQUITE TX 751491543 |
| BUSH, TERRY | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D SIMI VALLEY CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE ATLANTA GA 30342 |
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| BUSHNELL, ROGER | PO BOX 478 DEEP GAP NC 286180478 |
| BUSINESS CONNEXION BUSINESS CONNEXION | PARK, BLOCK E 789 16TH ROAD RANDJESPARK 1685 PRIVATE BAG X48 HALFWAY HOUSE MIDRAND 1685 SOUTH AFRICA |
| BUSINESS INSIGHTS | CHARLES HOUSE 108-110 LONDON W1D 3QR GREAT BRITAIN |
| BUSINESS INSTITUTE FOR POLITICAL | 888 SIXTEENTH STREET NW WASHINGTON DC 20006 |
| BUSINESS INTELLIGENCE SERVICES | 11000 REGENCY PARKWAY CARY NC 27511 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER CHICAGO IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP | 4019 COTTONWOOD CT ISLAND LAKE IL 60042-9647 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE 2 PUDDLE DOCK LONDON EC4V 3DS GREAT BRITAIN |
| BUSINESS NEWS AMERICA | SAN PATRICIO 2944 LAS CONDES SANTIAGO CHILE |
| BUSINESS NEWS NETWORK | 720 KING STREET WEST TORONTO ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | BANK OF AMERICA 7573 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308 CAROL STREAM IL 60132-2308 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 152, NAWALA COLOMBO SRI LANKA |

| Claim Name | Address Information |
| --- | --- |
| BUSINESS SOLUTION SYSTEMS | 152, NAWALA COLOMBO SRI LANKA |
| BUSINESS-GOVERNMENT RELATIONS | COUNCIL 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| BUSSEY, CHRISTOPHER | 575 S VIRGINIA HILLS DR APT 2801 MCKINNEY TX 750702834 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE ATLANTA GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS QUITO ECUADOR |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS EDIFICIO COFIEC 10MO PISO QUITO ECUADOR |
| BUSTAMANTE AND BUSTAMANTE | AMAZONAS E4-69 Y PATRIA EDIF COFIEC PISO 10 QUITO ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL SAN JOSE CA 95117 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSTILLOS, ALICE E | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSWELL, JOHN | 4820 FISHER ROAD ATHENS OH 45701 |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE HUNTINGTON BEACH CA 92647 |
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN GOLDEN VALLEY MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR FUQUAY VARINA NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTCHER, TERRY J. | 5311 OAKBROOK DRIVE DURHAM NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR DALLAS TX 75243 |
| BUTLER TELECOM | PO BOX 651149 CHARLOTTE NC 28265-1149 |
| BUTLER, BETTY H | 5861 POST RD WINSTON GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY MORRISVILLE NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT MEDFORD NJ 08055 |
| BUTLER, DEE ANN | 7713 BRIARRIDGE CT N. RICHLAND HILLS TX 76180 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE ATLANTA GA 30315 |
| BUTLER, FREDERICK A | 7713 BRIARRIDGE CT NO RICHLAND HILLS TX 76180 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, JACK E | 4300 RED BERRY CT. CHARLOTTE NC 28213 |
| BUTLER, JAMES I | 98 PETERS AVE HEMPSTEAD NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO 11410 NE 122ND WAY KIRKLAND WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE PLANO TX 75074 |
| BUTLER, TIMOTHY | 7460 CALHOUN ST DEARBORN MI 48126 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR ALPHARETTA GA 30202 |
| BUTTERMORE, THOMAS N., JR. | 10111 INVERNESS MAIN ST UNIT 402 ENGLEWOOD CO 80112-5726 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR. ST. JAMES CITY FL 33956 |
| BUTTERS, ROBERT | 5212 FREDERICKSBURG WAY EAST BRENTWOOD TN 37027 |
| BUTTERS, ROBERT W | 5212 FREDERICKSBURG WAY E. BRENTWOOD TN 37027 |
| BUTTS, TERESA | 4393 INDIGO DR SAN JOSE CA 95136 |
| BUTVICH, THOMAS J | 1575 COUNTRY CLUB ROAD ALLEN TOWN PA 18106 |
| BUXTON, CYNTHIA | 127 QUINN NASHVILLE TN 37210 |
| BUYERZONE | BUYERZONE COM 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026 PHILADELPHIA PA 19170-7026 |
| BUYERZONE.COM | 404 WYMAN ST SUITE 450 ACCTS RECEIVABLE WALTHAM MA 02454 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL MARIETTA GA 30062 |
| BWCS | BWCS LTD 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL GREAT BRITAIN |
| BWV TECHNOLOGIES INC | 318 DURIE ST TORONTO ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 BARRIO XALTOCAN DEL XOCHIMILCO 16090 MEXICO |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT THE WOODLANDS TX 77384 |
| BYE, DANIEL | 6850 BASSWOOD LN ROCKFORD MN 55373-9409 |
| BYER CALIFORNIA INC | 66 POTRERO AVE SAN FRANCISCO CA 94103-4837 |
| BYER, JEFFREY | 842 HANOVER AVE SUNNYVALE CA 94087 |
| BYER, REBECCA L | 842 HANOVER AVENUE SUNNYVALE CA 94087 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD MORRISVILLE NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE. REEDLEY CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD PALM BEACH GA FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER DANA POINT CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E #213 PALMDALE CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW PINEHURST NC 28374 |
| BYNET DATA COMMUNICATIONS LTD | 8 HANEHOSHET ST. RAMAT HAYAL TEL AVIV 69710 ISRAEL |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT RALEIGH NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE SAN MATEO CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT DURHAM NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, DAVID | 3808 ROSE CT MCKINNEY TX 75070-7485 |
| BYRD, JUANITA | 150 PEYTON PL SW APT 2413 ATLANTA GA 303111664 |
| BYRD, KEVIN | 1605 N 2530 W CLINTON UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN FRANKLIN TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD DURHAM NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD LILLINGTON NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE CARY NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE SECANE PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER STERLING VA 20165 |
| BYRNES, ERVINE G | P O BOX 92474 LAKELAND FL 33804-2474 |
| BYRNES, PETER A | PO BOX 118 VIENNA ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR FUQUAY VARINA NC 27526 |
| BYTERG ALLIANCE LLC | 711 BOTANY BAY CIRCLE PFLUGERVILLE TX 78660 |
| BZDYL, JAMES | 11214 MARLIN CT. NOBLESVILLE IN 46060 |
| C DOUGLAS SUTHERLAND IN TRUST | 1115 CARP ROAD STITTSVILLE ON K2S 1B9 CANADA |
| C GRAHAM WALLACE JR | 4303 GOLDENROD DR GREENSBORO NC 27455 |
| C MAC MICROCIRCUITS ULC | 3000 INDUSTRIEL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C MAC MICROCIRCUITS ULC | 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C MARK | C MARK CORP 10515 MARKISON ROAD DALLAS TX 75238 |
| C PLUS ELECTRONICS INC | 1001 AVENIDA PICO SAN CLEMENTE CA 92673-6957 |
| C R HAMIILTON INC | 44 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| C&D TECHNOLGIES INC | PO BOX 240994 CHARLOTTE NC 28224-0994 |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING ROAD BLUE BELL PA 19422-1952 |
| C&D TECHNOLOGIES INC | 3400 EAST BRITANNIA DRIVE TUCSON AZ 85706-5003 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C-MAC ENGINEERING INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |

| Claim Name | Address Information |
|---|---|
| C-MAC ENGINEERING INC | 425 LEGGET DRIVE KANATA ON K2K 2W2 CANADA |
| C-MAC KANATA INC | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC | 3000 INDUSTRIAL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C-MAC MICROCIRCUITS INC | BNS C-MAC MICROCIRCUITS INC 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C-MARK CORP | 10515 MARKISON ROAD DALLAS TX 75238 |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE TN 37219 |
| C3I3 INTERACTIVE INC | 1151 HARBOR BAY PKWY SUITE 120 ALAMEDA CA 94502 |
| CA | CA INC COMPUTER ASSOCIATES INTL INC ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CABABA, EDWARD G | 11182 SCANNELL CT SAN DIEGO CA 92126 |
| CABALITASAN, DANILO G | 1568 NE PARKSIDE DR HILLSBORO OR 97124-3924 |
| CABALLERO, CRYSTAL | 120 NORFOLK ST UNIT 1R CAMBRIDGE MA 021392604 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE DAVIE FL 33330 |
| CABAN, BRENDA | 995 CORAL CLUB DR. CORAL SPRINGS FL 33071 |
| CABAN, BRENDA | 437 VISTA ISLES DR APT 2213 PLANTATION FL 33325 |
| CABIBI, FRANCIS | 160 FISHER CT CALIMESA CA 92320-1216 |
| CABIBI, FRANCIS J. | 160 FISHER CT CALIMESA CA 92320-1216 |
| CABIBI, FRANCIS J. | 12831 BRYANT ST. YUCAIPA CA 92399 |
| CABILLOT, JOY C | 3206 WARNER LANE MOUND MN 55364 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES BORDEAUX 33200 FRANCE |
| CABINET BOETTCHER | 22 RUE DU GENERAL FOY PARIS 75008 FRANCE |
| CABINET MALEMONT | 42 AVENUE DU PRESIDENT WILSON PARIS 75116 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE PARIS 75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE |
| CABLE & WIRELESS - CUSTOMER PREMISES | UNITED KINGDOM |
| CABLE & WIRELESS BARBADOS LTD | WINDSOR LODGE GOVERNMENT HILL PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS GLOBAL MARKETS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD GREAT BRITAIN |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD LONDON WC1X 8RX GREAT BRITAIN |
| CABLE ASSEMBLY SYSTEMS LTD | 4 SHARP RD BRANTFORD ON N3T 5L8 CANADA |
| CABLE BAHAMAS LTD | ROBINSON ROAD PO BOX CB 13 NASSAU BAHAMAS |
| CABLE CONNECTION INC | 1035 MISSION CT FREMONT CA 945398203 |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE CLAYTON CA 94517 |
| CABLE ONDA SA | CALLE 50 FRENTE A MEDCOM BOX 550593 PANAMA CITY PANAMA |
| CABLE ONE | 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE | CABLE ONE 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE INC | GINNY WALTER DONNA COLON 1314 NORTH 3RD ST PHOENIX AZ 85004-1748 |
| CABLEK INDUSTRIES | 1175 TRANSCANADIENNE DORVAL QC H9P 2V3 CANADA |
| CABLES UNLIMITED | 3 OLD DOCK RD YAPHANK NY 11980-9702 |
| CABLETEK SYSTEMS INC | 1 WHITMORE RD UNITE  18 WOODBRIDGE ON L4L 8G4 CANADA |
| CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVE BETHPAGE NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC | PO BOX 1164 BUFFALO NY 14240-1164 |
| CABLEXPRESS CORPORATION | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLEXPRESS CORPORATION DBA CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER JOHN WISE 485 ADAMS LN SEVERNA PARK MD 21146-2801 |

| Claim Name | Address Information |
|---|---|
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE MCKINNEY TX 75070 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 009608650 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |
| CABRAL, ROBERT | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR MCKINNEY TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE #3-S NEW YORK NY 10033 |
| CABRERA, CONCEPCION | 8291 NW 185 ST HIALEAH FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE ONTARIO CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU MODESTO CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT SYOSSET NY 11791 |
| CACE TECHNOLOGIES LLC | 1949 5TH STREET DAVIS CA 95616-4026 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE CARY NC 27511 |
| CADAWAS, RODNEY | 1445 CLERMONT RD DURHAM NC 27713 |
| CADD, BRENT | 2512 SWEETGUM DR APEX NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR APEX NC 27539 |
| CADDO SHREVEPORT | LA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| CADENCE | CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD | 1130 MORRISON DRIVE OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA | DEPT CH 10585 PALATINE IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC | 1130 MORRISON DR OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE BUILDING 5 ATTENTION: ROBERT GARCIA SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE FOUNDATION | 2655 SEELY AVE SAN JOSE CA 95134-1931 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE SUNNYVALE CA 94086 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| CADY, DOROTHY E | 11207 MESQUITE DR DADE CITY FL 33525-0951 |
| CAE INC | 8585 COTE DE LIESSE SAINT LAURENT QC H4T 1G6 CANADA |
| CAELEN'S FUND | HEART CARE INTERNATIONAL 2 EAGLE DR TOWACO NJ 07082 |
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT NAPERVILLE IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR. SADLER TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD MOUNT JULIET TN 37122 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFRY, JOHN W | PO BOX 1139 BRISTOL RI 02809-0903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL ALPHARETTA GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD YPSILANTI MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN SAN ANTONIO TX 78209 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |

| Claim Name | Address Information |
|---|---|
| CAHILL, THOMAS A | 21-12 CROTON LAKE KATONAH NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN OAK HILL VA 20171 |
| CAI, FLORA F | 4790 BYERS RD ALPHARETTA GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR ALLEN TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD WALTHAM MA 02453 |
| CAI, YUAN | PO BOX 110427 CAMPBELL CA 95011-0427 |
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL DURHAM NC 27712 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CAIN, PAUL W | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR PLANO TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD DESTIN FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT DULUTH GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD DURHAM NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS | 1050 COTE DU BEAVER HALL F3 MONTREAL QC H2Z 1S4 CANADA |
| CAISSE DESIGN | 356 RUE JACKSON QUEBEC QC G1N 4C5 CANADA |
| CAISSE DESJARDINS DU PERSONNEL DE | 909 BD DE LA VERENDRYE OUEST GATINEAU QC J8P 7H2 CANADA |
| CAISSE ECONOMIE NORTHERN | 2351 ALFRED NOBEL ST LAURENT QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E | 54 FLOOD RD MARLBOROUGH CT 06447 |
| CAISSE POPULAIRE DESJARDINS | 570 RUE PRINCIPALE LACHUTE QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE | LACHINE 910 PROVOST LACHINE PQ H8S 1M9 CANADA |
| CAL SAFETY COMPLIANCE CORPORATION | CSCC 1122 W WASHINGTON BOULEVARD LOS ANGELES CA 90015 |
| CAL TECH TELECOMMUNICATION INC | 112 GRENADIER ROAD TORONTO ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER PETRA LAWS 3F 205 BEI HSIN RD SEC 3 HSINTIEN CITY 231 TAIWAN |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CALA MATRIZ | 1500 CONCORD TERRACE SUNRISE FL |
| CALA TELECOM SERVICES | SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | SEYMOUR PARK 2 SEYMOUR AVENUE UNIT 27 KINGSTON 6 JAMAICA |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE HASKINS OH 43525 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST KEW GARDENS NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD TABERNACLE NJ 08088 |
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE GARNER NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE ATLANTA GA 30305 |
| CALCASIEU PARISH | LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCOM | 1851 HERITAGE LANE SACRAMENTO CA 95815 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER JOHN WISE 555 THEODORE FREMD RYE NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION | PO BOX 229 PRINCETON KY 42445 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR ALLEN TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE MURPHY TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD RALEIGH NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR. WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD APT 7 FAIRPORT NY 14450 |
| CALEFATE, RONALD | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | 7 KILBURN ST STE 5 BURLINGTON VT 054014783 |
| CALES, KEITH W | 79 OAK ST APT 104 ASHLAND MA 01721 |
| CALEY, ANNA L | PMB 161 11881 S FORTUNA RD YUMA AZ 85367-7686 |
| CALGARY STAMPEDE | BOX 1060 STATION M CALGARY AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR | SOCIETY CO CALGARY EXHIBITION AND STAMPEDE CALGARY AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC | 60 ALHAMBRA RD. STE 1 WARWICK RI 02886-1445 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367 PITTSBORO NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD PITTSBORO NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN CARY NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, RANDY | 3420 FM 1461 MCKINNEY TX 75071 |
| CALHOUN, RANDY | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALHOUN, RANDY M | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE STERLING VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA K2K 1L1 CANADA |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFF, STEVEN | 831 FALCON TRAIL MURPHY TX 75094 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA | P.O. BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 45 FREMONT ST STE 1700 SAN FRANCISCO CA 941052219 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT 455 GOLDEN GATE AVE., 9TH FLR. SAN FRANCISCO CA 94101 |
| CALIFORNIA EDD | PO BOX 826846 SACRAMENTO CA 94246-0001 |
| CALIFORNIA EMPLOY DEV DEPT | 3321 POWER INN RD SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEV DEPT | PO BOX 826203 MIC 92-759 SACRAMENTO CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT | SACRAMENTO AREA COLLECTIONS PO BOX 277250 SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INSTRUMENTS | 9250 BROWN DEER RD SAN DIEGO CA 921212267 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR | & WORKFORCE DEVELOPMENT AGENCY 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST LOS ANGELES CA 90012-2552 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA PACIFIC MEDICAL CENTER | 2333 BUCHANAN ST   P-1200 PO BOX 7999 SAN FRANCISCO CA 94120-7999 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | PO BOX 60000 FILE 30541 SAN FRANCISCO CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY STE 2900 FREMONT CA 945385377 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP NEWARK NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 248 CANDLEBROOK RD KNG OF PRUSSA PA 194061809 |
| CALIFORNIA STATE TEACHERS' RET. SYSTEM | DAVID B. AARONSON, DRINKER BIDDLE REATH ONE LOGAN SQUARE, 18TH & CHERRY STREETS PHILADELPHIA PA 19103-2933 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR PLANO TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD FAR HILLS NJ 07931 |
| CALIX NETWORKS | DEPT 1656 AR DEPT DENVER CO 80291-1656 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | GINNY WALTER LORI ZAVALA 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT PLANO TX 75023 |
| CALLAHAN, DANIEL K | 3855 CANADA ROAD GILROY CA 95020 |
| CALLAHAN, JOHN G | 3157 SAWYER COURT MARIETTA GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE PORTLAND OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT HERNDON VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W PO BOX 1631 BOSTON MA 02105-1631 |
| CALLAHAN, MAUREEN | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE WAPPINGERS NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| CALLAIR, VICKIE | 2217 RAINY LAKE STREET WAKE FOREST NC 27587 |
| CALLAN, RONALD | 1106 BEKONSCOT DR SPRING TX 77379 |
| CALLANAN, RICHARD | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLANAN, RICHARD P | RICHARD P CALLANAN 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE RIDGEFIELD CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD WARWICK NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER PETRA LAWS 1275 KINNEAR RD COLUMBUS OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE CARY NC 27518 |
| CALLENDERS & CO | PO BOX N7117 ONE MILLARS COURT NASSAU BAHAMAS |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44 MESA AZ 85203 |
| CALLIDUS | 6200 STONERIDGE MALL RD STE 500 PLEASANTON CA 94588-3702 |
| CALLIDUS SOFTWARE INC | DEPT CH 10900 PALATINE IL 60055-0900 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET SANJOSE CA 95113-1736 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025 OLIVE HILL KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE DALLAS TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD SAN JOSE CA 95119 |
| CALLOS, RICHARD | 10814 STEPPINGTON DR APT 3317 DALLAS TX 75230 |

| Claim Name | Address Information |
|---|---|
| CALLWAVE INC | PO BOX 609 SANTA BARBARA CA 93102-0609 |
| CALMAR OPTCOM INC | 755 NORTH PASTORIA AVENUE SUNNYVALE CA 94085-2918 |
| CALMENSON, KENNETH | PO BOX 6488 DELRAY BEACH FL 33482 |
| CALMENSON, LOUIS | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMES, DEBBYE | 7213 LASALLE AVENUE BATON ROUGE LA 70806 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD SUITE 150 SACRAMENTO CA 95827-2508 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| CALVERLEY, PETER C | 1373 DEROCHE CT SUNNYVALE CA 94087 |
| CALVERT, MARY | 24351 MACEDO MISSION VIEJO CA 92691 |
| CALVIN REUTER | 1555 COLMERY LN SAN JOSE CA 95118-1606 |
| CALVIN, CURTIS V | 158 STONYBROOK DR. IONE CA 95640 |
| CALVO, ANA A | 6538 N DAMEN CHICAGO IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE PEMBROKE PINES FL 33028 |
| CAMACHO, CARMEN L | PO BOX 6043 WEST PALM BEACH FL 334056043 |
| CAMACHO, MILAGROS | 3324 N. AVERS CHICAGO IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN SEAGOVILLE TX 75159 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERESEY CITY NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR BEDFORD NH 03110 |
| CAMBRIDGE STRATEGIC MANAGEMENT | 1 BOSTON PLACE BOSTON MA 02108-4407 |
| CAMBRIDGE STRATEGIC MANAGEMENT | PO BOX 876364 KANSAS CITY MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC | 130 SUPERIOR ST PO BOX 88 CAMBRIDGE ID 83610-0088 |
| CAMEO COMMUNICATIONS INC | NO 42 SEC 6 MINCYUAN E ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302 NEW GOUCESTER ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| CAMERON STONE | 16924 OLD POND DRIVE DALLAS TX 75248 |
| CAMERON, BENNIE F | 718 STINBHURST DR DURHAM NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT SACRAMENTO CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON CLOVIS CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE HESPERIA CA 92345 |
| CAMERON, GARNET G | 4421 HUMBLE AVE MIDLAND TX 79707-5311 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 173309345 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 27330-9345 |
| CAMERON, LEO P | 4213 WICHITA DRIVE CARROLLTON TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS PLANO TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762 TIMBERLAKE NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD HINCKLEY OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE ST. AUGUSTINE FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE SAINT AUGUSTINE FL 32080 |
| CAMIANT | CAMIANT INC 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752 |
| CAMILLE KERR | 9741 ROCHE PL WELLINGTON FL 33414 |
| CAMILLE, BRIAN E | 71 PLEASANT ST ASHLAND MA 01721 |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| CAMMOCK, ETON B | 4418 CARPENTER AVE BRONX NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION | GLOBAL CROSSING PHOENIX AZ 85044 |
| CAMP, LISA M | 301 SCHUBERT CIR AMESONT IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE APT. 277 DALLAS TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR TRACY CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD SCITUATE RI 02857 |
| CAMPAU, THOMAS | 2433 MARY MAVIN FUQUAY VARINA NC 27526 |
| CAMPBELL   COUNTY OF | MAIN ST. RUSTBURG VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC | 21 ANTARES DR UNIT 119 OTTAWA ON K2E 7T8 CANADA |
| CAMPBELL COUNTY SCHOOL DISTRICT | 684 VILLAGE HWY PO BOX 99 RUSTBURG VA 24588-0099 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY. RICHARDSON TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365 DALLAS TX 75320-1365 |
| CAMPBELL CREEK, LTD. | TIMOTHY R. DUNN, CFO 5601 GRANITE PARKWAY, SUITE 800 DALLAS TX 75024 |
| CAMPBELL, ALEXANDER | 6 STRATHMERE CLUB AMESBURY MA 01913 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE DERRY NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR OLD HICKORY TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE ACWORTH GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET PITTSBURGH PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN MANTECA CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE BELMONT CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE MANCHESTER NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT APEX NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST 4E NEW YORK NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT FLOWERY BEACH GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE ALLEN TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR CROMWELL CT 06416 |
| CAMPBELL, JOHN | 10001 HIDDEN VALE DRIVE RALEIGH NC 27614 |
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE PLANO TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD BOXFORD MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE UNIT 160 SIMI VALLEY CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283 DALLAS TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR. LITHONIA GA 30038 |
| CAMPBELL, MICHAEL | MICHAEL CAMPBELL 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR SAN MARCOS CA 92078 |
| CAMPBELL, MICHAEL A | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MIKE L | 18800 LINA ST. APT. 1605 DALLAS TX 75287 |
| CAMPBELL, PATRICIA | 105 STANMORE CT ROSWELL GA 30075 |
| CAMPBELL, PATRICIA A | 8659 VIA REALE #2 BOCA RATON FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT BRISTOW VA 20136 |
| CAMPBELL, RICHARD L | 5440 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |
| CAMPBELL, SCOTT E | 11 DEAN RD READING MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE PITTSFORD NY 14534 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DRIVE ALPHARETTA GA 30004 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DR ALPHARETTA GA 30009 |
| CAMPBELL, T | 9417 KOUPELA DRIVE RALEIGH NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI MIAMI LAKES FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE CARY NC 27511 |
| CAMPHAUSEN, GARY | 628 PINECROFT DR ROSELLE IL 60172-3045 |
| CAMPHAUSEN, GARY | 926 JACOB CT WEST CHICAGO IL 60185 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE APEX NC 27502 |
| CAMPOS, CESAR A | 283 N TEMPLE DR MILPITAS CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO A13 CAMINO REAL SAN JUAN PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE SUNRISE FL 33326 |
| CAN, HANDE | 1014 VERANO PLACE IRVINE CA 92617 |
| CANADA LAW BOOK INCORPORATED | 240 EDWARD ST AURORA ON L4G 3S9 CANADA |
| CANADA LIFE | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD | SUITE 1500 WATERPARK PLACE 20 BAY ST TORONTO ON M5J 2N8 CANADA |
| CANADA POST | 1323 SAINT-JACQUES MONTREAL QC H3C 1G0 CANADA |
| CANADA POST | COMMERCIAL REMITT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, ADRIAN L | 38031 43RD ST E PALMDALE CA 93552 |
| CANADA, KELLEY | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADA, KELLEY A | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADAS TELECOMMUNICATIONS HALL OF | 17 MASON TERRACE OTTAWA ON K1S 0K8 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1530 150 SIDNEY ST DEPT 9784 BELLEVILLE ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1535 300 BALMORAL DR BRAMALEA ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE) | 500- 865 CARLING AVE OTTAWA ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED | 1210 SHEPPARD AVE EAST SUITE 104 TORONTO ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP | PO BOX 500 STATION A TORONTO ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI | CDS INC 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE CT W 10TH FLR TORONTO ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE | ASSOCIATION 1402 QUEEN ST ALTON ON L7K 0C3 CANADA |
| CANADIAN MACEDONIAN PLACE | 850 O'CONNOR DRIVE TORONTO ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO | ACCOUNTS PAYABLE MONTREAL QC H3C 3N3 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | 935 RUE DE LA GAUCHETIERE PO BOX 8103 MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY | 935 RUE DE LA GAUCHETIERE MONTREAL QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 410 LAFLEUR AVENUE SUITE 13 LASALLE PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E TORONTO ON M4T 1L9 CANADA |
| CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST SUITE 1600 TORONTO ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED CALGARY AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CANADA |
| CANADIAN SHUNT INDUSTRIES LTD | 80 BULLOCK DRIVE MARKHAM ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP PO BOX 1924 TORONTO ON M5W 1W9 CANADA |
| CANADIAN STANDARDS ASSOCIATION | 1707-94TH STREET EDMONTON AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP AMF OHARE CHICAGO IL 60666-0512 |
| CANADIAN TAX FOUNDATION | 595 BAY STREET SUITE 1200 TORONTO ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE | 160 COLUMBIA ST WEST WATERLOO ON N2L 3E3 CANADA |
| CANADIAN UNION OF | COMMUNICATIONS WORKERS 502 - 90TH AVENUE LASALLE PQ H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATION | 502 - 90TH AVE LASALLE QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 100 TELEPHONE RD CROWDER OK 74430 |

| Claim Name | Address Information |
|---|---|
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANADY, MARCIA B | 3135 FAIRINGTON DR LITHONIA GA 30038 |
| CANAL GEOMATICS | 51 ST ANDREW STREET OTTAWA ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III LLC | PO BOX 30051 ROCHESTER NY 14603 |
| CANAL VIEW PROPERTIES III LLC | 120 ALLENS CREEK RD STE 5 ROCHESTER NY 146183306 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CANALES, CARMEN | 2620 N MOZART ST IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST WABASH IN 46992 |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP GREAT BRITAIN |
| CANALYS | UNIT 1 DIDDENHAM COURT READING RG7 1JS GREAT BRITAIN |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110 CORAL SPRINGS FL 33071 |
| CANARIE INCORPORATED | 110 RUE OCONNER ST 4TH FL 4E ETAGE OTTAWA ON K1P 1H1 CANADA |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| CANDIA, MARION V | 342 S SMOKERIDGE TER ANAHEIM HILLS CA 92807 |
| CANDICE WHITEHURST | 602 MANCHESTER DR. RALEIGH NC 27609 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR SANTA CLARA CA 95054-1645 |
| CANDOR INDUSTRIES INC | 125 MARTIN ROSS AVE UNIT 9 TORONTO ON M3J 2L9 CANADA |
| CANDREVA, MARK A | 204 OAK ST MASSAPEQUA PARK NY 11762 |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANH V LE | 3406 W COUNTRY CLUB UNI IRVING TX 75038 |
| CANLINC NORTH SUPPLY LTD | 777 BAYVIEW DRIVE BARRIE ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD | 413 VICTORIA AVE NORTH HAMILTON ON L8L 8G4 CANADA |
| CANNARELLA, ROBERT | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANNATARO, THERESA | 4808 CONTOUR CT OCEANSIDE CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT MCKINNEY TX 75070 |
| CANNELLA, VINCENT | 251 VIOLET AVE FLORAL PARK NY 11001 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST. P.O. BOX 725 PRINCESS ANNE MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT FRISCO TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT BAY POINT CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR SOUTH LAKE TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE DURHAM NC 27712 |
| CANNONE, LISA | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| CANNONE, LISA | 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| CANOBIE LAKE PARK CORPORATION | 85 NORTH POLICY STREET SALEM NH 03079-2079 |
| CANOGA PERKINS CORP | 20600 PRAIRIE STREET LOS ANGELES CA 91311-6008 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD HOWELL NJ 07731 |
| CANOPIC MANAGEMENT SERVICES | 3910 WENDY LANE RALEIGH NC 27606-1863 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN GLEN ALLEN VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE WAKE FOREST NC 27587 |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE GRAND PRAIRIE TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTATA TECHNOLOGY INC | BOX 83192 WOBURN MA 01813-3192 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |

| Claim Name | Address Information |
|---|---|
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR BERTHOUD CO 80513 |
| CANTO | 67 PICTON STREET NEWTOWN PORT OF SPAIN TRINIDAD WI TRINIDAD & TOBAGO |
| CANTREL, WILLIAM T | 803 VALENCIA WALLA WALLA WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, ROGER | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR ARLINGTON TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE WESTON FL 33332 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3 CENTRO NACIONAL DE TELECOMUNIC CARACAS 1010 VENEZUELA |
| CANTWELL SR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE #11 DALLAS TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY WESTFORD MA 01886 |
| CANTWELL, JAMES J JR | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, JAMES J SR | 2524 HEATH PLACE RESTON VA 20191 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR LA JOLLA CA 92037 |
| CANTWELL, JR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, KAREN A | 601 N WEST ST FALLS CHURCH VA 22046 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR RALEIGH NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT MILPITAS CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL RICHARDSON TX 75081 |
| CAO, NHAN | 93 OAK STREET DEER PARK NY 11729 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CAO, YONGXING | 51 PAWNEE DR COMMACK NY 11725 |
| CAP GEMINI ERNST AND YOUNG US LLC | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 121 E THIRD ST SPUR TX 79370-0300 |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLUMBIA |
| CAPACITACION Y SERVICIOS ESPECIALIZADOS | EU CARRERA 2A# 66-52 APTO 509B BOGOTA, CUN COLOMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST WILMINGTON NC 28401-3910 |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET CORSICANA TX 75110 |
| CAPGEMINI US LLC | 750 7TH AVE SUITE 1800 NEW YORK NY 10019-6834 |
| CAPITAL DYNAMICS INC | 645 MADISON AVE FLOOR 19 NEW YORK NY 10022-1010 |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173 DAVIE FL 33328 |
| CAPITAL OFFICE INTERIORS LTD | 16 ANTARES DRIVE NEPEAN ON K2E 7Y7 CANADA |
| CAPITAL SOLUTIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL AREA TELEPHONE INC | 1015 APACHE TRAIL MECHANICSBURG PA 17055-5902 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CATARING | 2316 JEFFERSON DAVIS HIGHWAY ALEXANDRIA VA 22301 |
| CAPITOL CATERING INC | 2316 JEFFERSON DAVIS HWY ALEXANDRIA VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION | 419 EAST CAPITOL ST SE WASHINGTON DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE., N.W. #400 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| CAPITOL SOLUTIONS GOVERNMENT | 20004 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD FARMINGTON CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT. LANCASTER MA 01523 |
| CAPPS, DANIEL P | 1453 WHISPERWOOD LANE LAWRENCEVILLE GA 30043 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD. LUNENBURG MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST APT 21A NEW YORK NY 10028 |
| CAPROCK MANUFACTURING | 2303 120TH STREET LUBBOCK TX 79408-0785 |
| CAPROCK MANUFACTURING INC | PO BOX 846006 DALLAS TX 75284-6006 |
| CAPUANO, MICHAEL | 538 ELM AVENUE RIVER EDGE NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL UPPER SADDLE RIVER NJ 07458 |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE CLAYTON NC 27520 |
| CARBON DESIGN SYSTEMS INC | 375 TOTTEN POND ROAD WALTHAM MA 02451 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT CLIFTON PARK NY 12065 |
| CARBONE, RICHARD | 553 MAIDSTONE DR WILLIAMSTOWN NJ 080941675 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARDE, MARK W | 3504 BUCKINGHAM DR CORINTH TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR CARY NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR. CARY NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD CREEDMOOR NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY CARY NC 27513 |
| CARDEN, DAVID | 1105 CANTERBURY RD RALEIGH NC 27607 |
| CARDEN, THOR F | P O  BOX 2093 MADISON TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR DURHAM NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA | CARRERA 7 NO 71-52 TORRE B PISO 9 BOGOTA COLOMBIA |
| CARDENAS, ALMA | 25 SUNHILL ROAD NESCONSET NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST PEMBROKE PINES FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT CRANSTON RI 02921 |
| CARDIN, NANCY E | 3182 SERINITY DR STEM NC 27581-9251 |
| CARDINAL COMMUNICATIONS LTD | 18315 107 AVENUE EDMONTON AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH | 202 MORNING MIST DR ALIQUIPPA PA 15001 |
| CARDINAL, JOSEPH | 1005 VIEW LN OAKDALE PA 15071-1763 |
| CARDINAL, PAUL | 9N559 KOSHARE TR ELGIN IL 60124 |
| CARDINAL, PAUL J | 9N559 KASHARE TR ELGIN IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102 MIAMI FL 33269 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE CHELMSFORD MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD VALLEY SPRINGS CA 95252 |
| CARDOZO, KAREN L | 4844 PAPAYA DR FAIR OAKS CA 95628 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 021421254 |
| CARDWELL, STEVEN | 1604 BOWIE COURT ALLEN TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN DURHAM NC 27712 |
| CARE CENTER | 1631 MIDTOWN PLACE RALEIGH NC 27609 |
| CARE USA | 151 ELLIS ST ATLANTA GA 30303 |
| CARE, JOHN | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| CAREF, SHELDON | 1044 WEST LOYOLA CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| CAREFIRST BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE OWINGS MILLS MD 21117-4208 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| CAREMARK RX  INC | 445 GREAT CIRCLE RD NASHVILLE TN 372281403 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER JAMIE GARNER 150 VERONA ST ROCHESTER NY 14608-1733 |
| CAREVIC, ROSS | 1617 XAVIER DR ALLEN TX 750025369 |
| CAREVIC, ROSS | 321 MURRAY FARM DR APT 611 FAIRVIEW TX 75069-6899 |
| CAREY BORDEN | 2136 BETHLEHEM RD RALEIGH NC 27610 |
| CAREY CHASTAIN | 5120 MCINTOSH DR CUMMING GA 30040-9677 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST ROCKWAY PARK NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD ARGYLE TX 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE CHESHIRE CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE. WICHITA FALLS TX 76301 |
| CAREY, RAYMOND J. | 820 HEDGCOXE RD PLANO TX 75025 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD. PLANO TX 75025 |
| CAREY, TYRONE | PO BOX 150 STEM NC 27581 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR OMAHA NE 68144 |
| CARI GOMAR | 2930 GRANITE CREEK ROAD SCOTTS VALLEY CA 95066 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE. NORWALK CA 90650 |
| CARITHERS | CARITHERS WALLACE COURTENAY L L 4343 ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343 ATLANTA GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE STONY BROOK NY 11790 |
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| CARL, CLYDE V | 4217 WINGATE DR RALEIGH NC 27609 |
| CARLA WALLER | 22W015 FOSTER AVE MEDINAH IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY | 5302 HERZBERG LABORATORIES OTTAWA ON K1S 5B6 CANADA |
| CARLIN | CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN SYSTEMS, INC. | 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN, SONJA | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLIN, SONJA J | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLINGSWITCH INC | 60 JOHNSON AVE PLAINVILLE CT 06062-1177 |
| CARLINO, VINCENT | 80-17 86 AVE WOODHAVEN QUEENS NY 11421 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE MINNETONKA MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD DACULA GA 30211 |
| CARLOS PADILLA | 5700 COLLINS AVE APT 5H MIAMI BEACH FL 33140 |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR CAMARILLO CA 93010 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE EUGENE OR 97404 |
| CARLSEN, ROGER GLEN | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSON | CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA L4W 5K2 CANADA |
| CARLSON MARKETING | 1 MARITIME SQUARE 07-02 HARBOUR FRONT CENTER LOBBY C SINGAPORE 99253 SINGAPORE |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | PO BOX 9697 STATION A TORONTO ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 PISO 4 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | CARLSON WAGONLIT ARGENTINA MAIPU 1300 PISO 17/18 C1006ACT LEGAJO 10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD | BELGRAVE HOUSE NORTHAMPTON NN1 2LQ GREAT BRITAIN |
| CARLSON WAGONLIT TRAVEL | 10 CARLSON COURT SUITE 800 TORONTO ON M9W 6L2 CANADA |

| Claim Name | Address Information |
|---|---|
| CARLSON, CRAIG M | 12037 BAVARIAN WAY TRUCKEE CA 96161 |
| CARLSON, DANIEL | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARLSON, DANIEL JAMES | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARLSON, GARY D | 735 HAZELVALLEY DR HAZELWOOD MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD 227 NORTH RICHMOND IN 47374 |
| CARLSON, LISA | 502 ADELLE ST LIVERMORE CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET NEWTONVILLE MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W APPLE VALLEY MN 55124 |
| CARLSON, MARSHA | PO BOX 552 WENATCHEE WA 98801-0552 |
| CARLSON, MICHAEL A. | 5540 RIVERWOOD LANE SAVAGE MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY STE 3 #300 ESCONDIDO CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA DALLAS TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR DUNWOODY GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082 SALT LAKE CITY UT 84158 |
| CARLTON, PHILLIP | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMEN TORRES | PO BOX 3046 AMELIA CONT. ST CATANO 963 PUERTO RICO |
| CARMICHAEL ENGINEERING LTD | 3822 AVENUE DE COUTRAI MONTREAL QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD | 1179 PARISIEN ST OTTAWA ON K1B 4W4 CANADA |
| CARMICHAEL ENGINEERING LTD | 6430 2ND STREET SE CALGARY AB T2H 1J4 CANADA |
| CARMICHAEL, DAVID T | P O BOX 1245 CREEDMOOR NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G EFLAND NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE ROCKWALL TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY FLOWER MOUND TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD WAYLAND MA 01778 |
| CARMINATI, PAUL J | #5 GREENHILL TRAIL D TROPHY CLUB TX 76262 |
| CARMODY, WILLIAM | 755 TOSSA DE MAR HENDERSON NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR APEX NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD HENDERSONVILLE TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE | 4500 FIFTH AVENUE PITTSBURGH PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB | FINANCIAL SERVICES GROUP PO BOX 360456 PITTSBURGH PA 15251-6456 |
| CARNELL, CHERYL | 2230 LANSDOWNE DR CANTON GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD DURHAM NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEY, RITA M | 3718 WEST HAMILTON R D NASHVILLE TN 37218 |
| CARNLINE, ROBERT | 6901 WICKLIFF TRAIL PLANO TX 75023-1718 |
| CARNLINE, ROBERT | 9216 CORNERSTONE DR PLANO TX 75025-5050 |
| CAROL MAY | 16 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |
| CAROL POCHARDT | 21104 STONECROP PL ASHBURN VA 20147 |
| CAROL SCHIAVONE | 37 HOLDEN RD SHIRLEY MA 01464 |
| CAROLINA BUSINESS ASSOCIATES | 414 HARPER ROAD STANTONSBURG NC 27883 |
| CAROLINA CARDINALS | 3202 WAXHAW-MARVIN RD WAXHAW NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300 RALEIGH NC 27612 |
| CAROLINA TELEPHONE & TELEGRAPH CO | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER DONNA COLON 1307 CURTIS BRIDGE RD WILKESBORO NC 28697 |

| Claim Name | Address Information |
|---|---|
| CAROLINE COUNTY | VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | COMMISSIONER OF THE REVENUE PO BOX 531 BOWLING GREEN VA 22427-0531 |
| CAROLINE COUNTY OF | 119 ENNIS ST PO BOX 447 BOWLING GREEN VA 22427-0447 |
| CAROLINE MURPHY | 3 AKESON ROAD WOBURN MA 01801 |
| CAROLYN ANGELIER | 2371 HUMBOLDT STREET DENVER CO 80210 |
| CAROLYN DOWNEY | 4200 LUDGATE DR DURHAM NC 27713 |
| CAROLYN DRUM | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| CAROLYN MOSS | 4631 MEADOW CLUB DR SUWANEE GA 30024 |
| CAROLYN P PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CAROLYN PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CARON, ELIZABETH | 616 HIDDEN HILL DR HERMITAGE TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 276148378 |
| CARON, ROCH | 153 CASTLEFRANK RD. KANATA ON K2L1T3 CANADA |
| CARPENTER III, EARL | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE ROSWELL GA 30075 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR DURHAM NC 27703 |
| CARPENTER, DAVID | 4 HAGWAGON CIR WESTFORD MA 01886 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DIXIE M | 2029 UNION ROAD GASTONIA NC 28054 |
| CARPENTER, EARL EDWARD III | 2028 BAPTIST ROAD DURHAM NC 27703 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD PAGELAND SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE AVON CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD WHITEHOUSE TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR. MONROE NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE LEVITTOWN PA 19055 |
| CARPENTER, MARY B | P O BOX 621 CREEDMOOR NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE OCONOMOWOC WI 53066 |
| CARPENTER, SCOTT | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER, TIMOTHY | 1211 TURNER RD CREEDMOOR NC 27522 |
| CARPENTIER, MICHEL | 2450 S OLA VIS SAN CLEMENTE CA 926724360 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202 |
| CARR, BARBARA | 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| CARR, DAVID | 95 PIERCE ST WEST BOYLSTON MA 01583 |
| CARR, JUDITH A | 4538 T MOORE RD OAKWOOD GA 30566 |
| CARR, MATTHEW J | 40 ALVARADO AVE WORCESTER MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE ROXBORO NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK COVE SUWANEE GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN PLANO TX 75075 |
| CARR, STEVEN | 37 BRAMS HILL DR MAHWAH NJ 074302591 |
| CARR, STEVEN | 37 BRAMS HILL RD MAHWAH NJ 074302591 |

| Claim Name | Address Information |
|---|---|
| CARR, STEVEN M. | 37 BRAMS HILL DR. MAHWAH NJ 07430 |
| CARR, TINA | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TRENT M | 820 CARR RD MORRISON TN 37357 |
| CARR, WAYNE L | 8218 PALMERSON DR SACRAMENTO CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARR, WILLIAM D | 75 GREENVIEW DR APT 8 MANCHESTER NH 03102-8939 |
| CARRALERO, MARTA | 1299 WILD DAISY LANE WEST PALM BEA FL 33415 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE SUITE 150 SAN MATEO CA 94404 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST #101 PEMBROKE PINES FL 33025 |
| CARRARA, ERIKA | 509 HICKORYWOOD BLVD CARY NC 27519-9534 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARREON, JOHNNY E. | 4769 NW 22ND ST COCONUT CREEK FL 33063 |
| CARRIE KASTEN | 2212 GOLDEN GATE PARK AUSTIN TX 787322419 |
| CARRIE OSTRANDER | 5572 FM 920 BRIDGEPORT TX 76426 |
| CARRIER ACCESS | 350 HOLGER WAY SAN JOSE CA 95134-1362 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 803012490 |
| CARRIER, FREDERIC | 720 PULITZER ALLEN TX 75002 |
| CARRIERE, ALAN | 4609 SANTA CRUZ LN MCKINNEY TX 75070 |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE MONROE TOWNSHIP NJ 08831 |
| CARRIGLIO, DANIEL M | 4363 S QUEBEC ST APT 3212 DENVER CO 80237-2650 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL. RICHARDSON TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE APT 325 PLANO TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT SACHSE TX 75048 |
| CARRILLO, CARLOS | 32363 MUSTANG DRIVE CASTAIC CA 91384 |
| CARRILLO, MARIA | 3306 SUENO DR SAN JOSE CA 95148 |
| CARRILLO, OMAR | 1430 COMANCHE DR ALLEN TX 75013 |
| CARRILLO, WALTER U | 3124 SPEEKS DR. MIDLOTHIAN VA 23112 |
| CARRINGTON & SEALY | PO BOX 36 ST MICHAEL BARBADOS |
| CARRINGTON & SEALY | PO BOX 36 BELMONT HOUSE ST MICHAEL BARBADOS BARBADOS |
| CARRION, MARIBEL | 302 HIGHGROVE DR. CHAPEL HILL NC 27516 |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE CLAYTON NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, BEN R | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE HAHIRA GA 31632 |
| CARROLL, CHARLES | CHARLES CARROLL 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, CHARLES N. | 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, DIANE C | 13115 US HWY 501 ROUGEMONT NC 27572 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| CARROLL, JOY | 4200 MOUNTAIN BRANCH DR WAKE FOREST NC 275876113 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR ALLEN TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER FREMONT CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975 POMONA CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD WEST MILFORD NJ 07480 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| CARROLL, RODNEY | 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, SARAH L | 126 PRICKET LN CLAYTON NC 27527-6074 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR PLANO TX 75023 |
| CARROLL, TONEY V | 102 ELM ST. OXFORD NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE. DALLAS TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY DURHAM NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD MCKINNEY TX 75070 |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO VE #D PORT ST LUCIE FL 34952 |
| CARSON, CLARA M | 613 EXECUTIVE CENTER DR APT C507 WEST PALM BCH FL 33401-5084 |
| CARSON, COLLETTE | 42 ARLENE DRIVE PELHAM NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR ANN ARBOR MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR WESTERVILLE OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE MABLETON GA 30126 |
| CARSON, MARK | 2 URBANDALE RD VOORHEESVILLE NY 12186 |
| CARSON, MICHAEL | 410 WOLVERLEY LN ALLEN TX 75002 |
| CARSON, REBECCA | 1030 E MAGNOLIA LOOP MADISON GA 30650 |
| CARSON, REBECCA | 14532 FARMCOTE DR FRISCO TX 75035-7271 |
| CARSON, WAYNE | 5929 BURR OAK AVE BERKELEY IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST DENVER CO 80210 |
| CARSWELL | P O BOX 1991 STATION B TORONTO ON M5T 3G1 CANADA |
| CARSWELL CUSTOM BINDING SERVICE | PO BOX 1991 TORONTO ON M5T 3G1 CANADA |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL HILLSBOROUGH NC 27278-8507 |
| CARSWELL, MARK E | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD MIDDLETOWN CT 06457 |
| CARTER SR, JOSEPH B | 105 HALSTON DR PIKEVILLE NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD CONCORD NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS CEUYMON OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR GRANITE CITY IL 62040 |
| CARTER, DANNY R | 1079 WEEKS ROAD DUNNY NC 28334 |
| CARTER, DARRYL | 6434 FREEPORT RD FAYETTEVILLE NC 28303 |
| CARTER, DAVID | P O BOX 452 ROLESVILLE NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST ESCONDIDO CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14 TROY NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE NASHVILLE TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| CARTER, JULIE | 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | JULIE CARTER 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | 1495 23 ST SW NAPLES FL 34117 |
| CARTER, KEVIN W | 4198 COX RD SUITE 114 GLEN ALLEN VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET DALLAS TX 75206 |
| CARTER, LAMONT H | 3907 DALHOUISE LN DECATUR GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST TONAWANDA NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR CLAYTON NC 27520 |
| CARTER, NICK | 2909 NANDINA ST MCKINNEY TX 75070 |
| CARTER, PETE | 1420 W MCDERMOTT DR APT 615 ALLEN TX 750132849 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR STONE MOUNTAIN GA 30083 |

| Claim Name | Address Information |
| --- | --- |
| CARTER, SHARON B | P O BOX 506 CARY NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY CUMMING GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST INDIANAPOLIS IN 46241 |
| CARTER, WADE E | 3080 WYNTREE DR NORCROSS GA 300714735 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068 WHITE STONE VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTRAL PARK 2ND FLOOR CHICAGO IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148 VALLEY DRIVE WEST SHENOROCK NY 10587 |
| CARTRIDGE WORLD | 8334-110 PINEVILLE-MATTHEWS RD CHARLOTTE NC 28226 |
| CARTWIG, EMILY L | PO BOX 1683 WYLIE TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR. PLANO TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET GARLAND TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD WILMINGTON DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN ESCONDIDO CA 92026 |
| CARUSO, JOSEPH | 1540 RIDGE AVE JACKSON NJ 085275267 |
| CARUTHERS, DAVID | 832 RODERICK ROAD KNOXVILLE TN 37923 |
| CARUTHERS, DAVID | 10320 RED WATER LN KNOXVILLE TN 37932-1580 |
| CARVALHO, MICHELLE | 3537 ALDEN WAY APT 4 SAN JOSE CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE SACHSE TX 75048 |
| CARVER, MICHAEL A | 2027 OLD BEND RD EL CAJON CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD ROXBORO NC 27573 |
| CARVILLE FOODS | 361 CARVILLE ROAD RICHMOND HILL ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE FULLERTON CA 92831 |
| CARY J OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CARY NEUROLOGY & SLEEP | #C 301 KEISLER DR CARY NC 27511 |
| CARY, MICHELE M | 39 AMBASSADOR DR REDBANK NJ 07701 |
| CARY, RONALD | 451 CRESTDALE LN APT 37 LAS VEGAS NV 89144-1007 |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE WESTON FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN RALEIGH NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1 COL. TLALPAN CENTRO MEXICO 14000 MEX |
| CASADY, RICHARD | 263 WHITE LEVEL RD LOUISBURG NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT SHELLVILLE GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR RALEIGH NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASAS, NORMA | 2525 N HENDERSON AVE APT 252 DALLAS TX 752066692 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE TOWNSEND MA 01469 |
| CASCADE CHARTER TOWNSHIP | TREASURERS OFFICE 2865 THORNHILLS SOUTHEAST GRAND RAPIDS MI 49546-7192 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER LINWOOD FOSTER 106 TAYLOR ST SE CASCADE IA 52033-0250 |
| CASCADE MICROTECH INC | 2430 NW 206TH BEAVERTON OR 97006 |
| CASCADE TOWNSHIP TREASURER | 2865 THORNHILLS AVE SE GRAND RAPIDS MI 49546-7140 |
| CASCADE UTILITIES INC | GINNY WALTER LORI ZAVALA 303 SW ZOBIRST ESTACADA OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE CYPRESS CA 90630 |
| CASE JR, MICHAEL P | 1911 SPRINGPORT RD APT 3 JACKSON MI 492021457 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CASE, DEBORAH | 9607 MILLRIDGE DR DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| CASE, LOUIS N | 4012 CARDIGAN PL RALEIGH NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST YORBA LINDA CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE VIRGINIA BEACH VA 23451 |
| CASEY BENNETT | 4116 DESERT GARDEN DR. PLANO TX 75093 |
| CASEY JR, PAUL K | 527 THICKET ST S  WEYMOUTH MA 02190 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST GARGEN GROVE CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| CASEY, JACK | 201 TRAILS END CT RALEIGH NC 27614 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD DEXTER MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT. MURPHY TX 75094 |
| CASEY, REBECCA | 431 LOVE BIRD LN MURPHY TX 75094-3264 |
| CASEY, ROBERT | 149 KELLOGG DRIVE WILTON CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE BOYLSTON MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD ST-LAMBERT PQ J4P2X5 CANADA |
| CASH, BARBARA | 104 SILVERRIDGE CT CARY NC 27513 |
| CASH, BRENDA | 134 JADE STREET BEAUFORT NC 28516 |
| CASH, DALE B | 4043 MAPLE LN STEM NC 27581 |
| CASH, LESLIE | 104 SILVERRIDGE CT CARY NC 275132847 |
| CASH, LESLIE | 5337 ALLENSVILLE RD ROXBORO NC 27574-7264 |
| CASH, LINDA J | 720 BILL POOLE RD ROUGEMONT NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD WORCESTER MA 01606 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C YONKERS NY 10710 |
| CASINGER, JERRY L | PO BOX 6 CREEDMOOR NC 275220006 |
| CASLER, JACQUELINE | 2681 LONESOME DOVE FARMERSVILLE TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY CARMICHAEL CA 95608 |
| CASON, TAMMY | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY L. | 10442 COLLINGHAM DR. FAIRFAX VA 22032 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR GRAYSON GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| CASSAN MACLEAN | PATENT & TRADE MARK AGENTS 307 GILMOUR ST OTTAWA ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK VILLIA RICA GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD WHEATHERSFIELD CT 06109 |
| CASSELS BROCK & BLACKWELL | 40 KING ST W SUITE 2100 TORONTO ON M5H 3C2 CANADA |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, ALAN | 102 LARK ROAD TOMS RIVER NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT SANTA CLARA CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR APT B SUNNYVALE CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIDY, PETER | 6206 BELLE RIVE DR. BRENTWOOD TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSMAN, RICK | 6549 DEERWOOD LN LINO LAKES MN 55014 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CASTANEDA, FABIOLA | 6309 NW 39 ST CORAL SPRINGS FL 33067 |
| CASTANEDA, JULIO | 5812 QUAILS PATH COLLEYVILLE TX 76034 |
| CASTEEL, ALLAN L | 111 GRANDE VIEW LN MAYLENE AL 35114 |
| CASTEEL, JAMES | 115 OAK AVE BALTIMORE MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
| --- | --- |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE CYPRESS TX 77429 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD HUNTLEY IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR LOVELAND OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR UNIT 8-605 AVENTURA FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL WOODSTOCK GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT DURHAM NC 27703 |
| CASTILLO SNYDER PC | BANK OF AMERICA PLAZA SAN ANTONIO TX 78205-3789 |
| CASTILLO, DANIELA | 2322 RED RIVER GARLAND TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR GARLAND TX 75040 |
| CASTILLO, GERALD | NICABOX 1415 PO BOX 025640 MIAMI FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE COPPELL TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT CARY NC 27513 |
| CASTILLO, LYDIA | 2020 WILLOWCREST KAUFMAN TX 75142-7666 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE #8 MARTINEZ CA 94553 |
| CASTILLO, RICARDO J | 6105 HEIGHTSVIEW LN. N. APT 2613 FORTWORTH TX 76132 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL WESTON FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR. MT. JULIET TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243 JULIAN DANIEL RD CREEDMOOR NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD LINDALE TX 75771 |
| CASTNER, PAIGE E | 181 N CIELITO LINDO ANAHEIM CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR PLANO TX 75025 |
| CASTRO, ALEX J | 5015 GREGG WAY AUBURN CA 95602 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT ASHBURN VA 22011 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST. MORENO VALLEY CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST DEMAREST NJ 07627-2423 |
| CATA | PO BOX 12813 ALBANY NY 12212-2813 |
| CATALAN, SHARON | 347 A NATURE DR SAN JOSE CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH MANALAPAN NJ 07726 |
| CATALDO, BRIAN | 1260 CR 263 GAINSEVILLE TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST STATEN ISLAND NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST MIRAMAR FL 33029 |
| CATALYST INC | 120 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| CATAN JR, F ANDREW | 284 LASSEN AVE. MOUNTAIN VIEW CA 94043 |
| CATAPULT COMMUNICATIONS | INTERNATIONAL LIMITED 10 LAD LANE DUBLIN 2 IRELAND |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK WYLIE TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME | CATER TIME 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME VENDING & DISTRIBUTING, INC. | 430 E US HWY 69 CLAYCOMO MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR GARLAND TX 75044 |
| CATERON TECHNOLOGY CO LTD | 6F NO 94 SHI-WEI ST SAN CHUNG CITY 241 TAIWAN |
| CATERPILLAR INC. | BRIAN K. LEWALLEN, CORPORATE COUNSEL 100 N.E. ADAMS STREET PEORIA IL 61629-6485 |
| CATES, DAVID W | 104 NATURE TRAIL LOUISBURG NC 27549 |
| CATES, MARK | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, MARK R. | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, SHEILA J | 7514 RUSSELL RD DURHAM NC 27712 |
| CATHERINE E HOWARD | 224 CEDARVIEW DR ANTIOCH TN 37013-4414 |

| Claim Name | Address Information |
|---|---|
| CATHERINE HOWARD | 224 CEDARVIEW DR ANTIOCH TN 37013-4414 |
| CATHERINE HOWARD | 300 DUNBAR CT FRANKLIN TN 37064 |
| CATHERINE LEACOCK O CONNOR | 607 - 7777 LASALLE BLVD LASALLE QC H8P 3K2 CANADA |
| CATHERINE SMITH | 11 DAWN ROAD ROCKY POINT NY 11778 |
| CATHERINE SWARBRICK | 1453 NORMAN AVE LONDON ON N6K 2A6 CANADA |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT ROCKWALL TX 75032 |
| CATHEY STANSBURY | 3913 BAHAMA ROAD ROUGEMONT NC 27572 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHY MILLS | 836 GREEN RIDGE DR RALEIGH NC 27609 |
| CATLETT, LLOYD W | 254 HOLLY HILL CIR STE 215-D HOLLY LK RNCH TX 75765-7378 |
| CATRON, VIRGINIA L | 1598 CRESTVIEW DR APT G123 MADISON TN 37115-2197 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE SAN JOSE CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTLE, CAROLYN A | 231 THOMAS BRIDGE ROAD MARION VA 24354 |
| CATTS, JANET | 103 THORN HOLLOW DR APEX NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY MOUNT JULIET TN 37122 |
| CAUDILL, ROBERT K | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDLE, JIM C | 9300 S INTERSTATE 35 # 485 AUSTIN TX 787481733 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR CARY NC 27513 |
| CAULDER, BRENT | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULDER, BRENT E | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT NOVATO CA 94947 |
| CAUTHON, STEVE | 9938 WETHERS FIELD CIR AUBREY TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY SPRINGFIELD VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 402901111 |
| CAVALIER TELEPHONE | PO BOX 37284 BALTIMORE MD 21203-3284 |
| CAVALIERE, WILLIAM A | PO BOX 437161 KAMUELA HI 96743 |
| CAVALLO, GORDON M | PO BOX 203 ATCO NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST CASTRO VALLEY CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR TRACY CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD DOUGLASS KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR PLACENTIA CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVENDER, ALLEN | 831 KENMORE ROAD CHAPEL HILL NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR SAN CARLOS CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR. GARLAND TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| CAVIUM | CAVIUM NETWORKS 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | DEPT 33735 PO BOX 39000 SAN FRANCISCO CA 94139 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR RICHARDSON TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |

| Claim Name | Address Information |
|---|---|
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR ALLEN TX 75002 |
| CBCI TELECOM | 1550 A LAPERRIERE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBCI TELECOM | 1550 A LAPERRI_RE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA | PO BOX 404466 ATLANTA GA 30384-4466 |
| CBL DATA | CBL DATA RECOVERY TECHNOLOGIES 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES INC | 590 ALDEN RD. UNIT # 105 MARKHAM ON L3R 8N2 CANADA |
| CBS BROADCASTING INC | 51 W 52ND ST NEW YORK NY 10019-6119 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER JOHN WISE 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11722-1407 |
| CBT NUGGETS LLC | 44 CLUB ROAD SUITE 150 EUGENE OR 97401 |
| CC&N | 3604 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVENUE EAST SUITE 300 TORONTO ON M2N 6X1 CANADA |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCIC NORTH AMERICA INC | 1050 LAKES DR STE 150 WEST COVINA CA 917902910 |
| CCID CONSULTING CO LTD | CCID PLAZA NO 66 ZIZHUYUAN RD HAIDIAN DISTRICT BEIJING CHINA |
| CCMI | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| CCN MATTHEWS | 48 YONGE ST. 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| CCP SYSTEMS AG | STAMMHEIMERSTR 31 STUTTGART 70435 GERMANY |
| CCPEDQ COMPTABILITE | C P 7 SUCCURSALE DESJARDINS MONTREAL QC H5B 1B2 CANADA |
| CCPIT | 10/F OCEAN PLAZA 158. FUXINGMENNEI STREET BEIJING 100031 CHINA |
| CCPIT PATENT AND TRADEMARK LAW | 10 F OCEAN PLAZA BEIJING 100031 CHINA |
| CCS GROUP LTD | MINTFLOWER PLACE 8 PAR-LA-VILLE RD HAMILTON HM08 BERMUDA |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL 8 BAKERY LN HAMILTON HM 07 BERMUDA |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD 333 WATERFRONT DRIVE MILL MALL ROAD TOWN BRITISH VIRGIN ISLANDS |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2041 ROSECRANS AVE EL SEGUNDO CA 90245-4792 |
| CDMA DEVELOPMENT GROUP | 575 ANTON BLVD SUITE 560 COSTA MESA CA 92626 |
| CDS DATACOMM | CDS DATACOMM INC 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100 PLANO TX 75074 |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDW | ATTN VIDA KRUG 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW | CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW CANADA | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW CANADA INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW DIRECT LLC PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTING SOLUTIONS | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER JOHN WISE 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER DONNA COLON 12444 POWERSCOURT DR. SAINT LOUIS MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW LAKEWOOD WA 98499 |
| CECCO, SABRINA | 420 E 61ST ST. APT 4B NY NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT MARLTON NJ 08053 |

| Claim Name | Address Information |
|---|---|
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| CECIL, DWAYNE T | 654 HIGHLAND RD MATTESON IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN APT F RALEIGH NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE WEST PALM BEACH FL 33414 |
| CECILE BOUCHARD | 80 OXFORD CRESCENT CHATEAUGUAY QC J6K 1S6 CANADA |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD. MAPLE GROVE MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR SAN RAMON CA 94583 |
| CEDRIC AOUN | 32 RUE DES PEUPLIERS BOULOGNE BILLANCOURT 92100 FRANCE |
| CEG AP | 111 MARKET PLACE BALTIMORE MD 21202-7110 |
| CEGEP DE CHICOUTIMI | 534 RUE JACQUES CARTIER EST CHICOUTIMI QC G7H 1Z6 CANADA |
| CELESTICA | CELESTICA HOLDINGS PTE LTD C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA (SUZHOU) TECHNOLOGY | CELESTICA HONG KONG LIMITED FILE NO 74014 SAN FRANCISCO CA 94160-0001 |
| CELESTICA (SUZHOU) TECHNOLOGY CO | 448 SU HONG MIDDLE ROAD SUZHOU 215021 CHINA |
| CELESTICA (THAILAND LTD.) | GIOSY MONIZ MARCIN WRONA 19 SZE SHAN STREET YAU TON, KOWLOON CHINA |
| CELESTICA CORPORATION | GIOSY MONIZ MARCIN WRONA 4701 TECHNOLOGY PARKWAY FORT COLLINS CO 80528-8597 |
| CELESTICA CORPORATION AMERICAS | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE, LTD. | C/O CELESTICA (THAILAND) LTD. 49/18 MOO 5, TAMBON THUNGSUKHALA AMPHOE SRIRACHA CHONBURI THAILAND |
| CELESTICA HONG KONG LIMITED | 4/F GOLD LION HOLDINGS CENTER 13/15 YUEN SHUN CIRCUIT SIU LE HONG KONG HONG KONG |
| CELESTICA HONG KONG LIMITED | FILE 74014 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CELESTICA INC | 7345 IBM DRIVE CHARLOTTE NC 28262 |
| CELESTICA INC | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693-0125 |
| CELESTICA INCORPORATED | 1150 EGLINGTON AVENUE EAST TORONTO ON M3C 1H7 CANADA |
| CELESTICA INCORPORATED | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN K.K | 4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO KAWASAKI-KU, KAWASAKI-SHI KANAGAWA 210-0833 JAPAN |
| CELESTICA LAGUNA INC | 14 AMPERE ST LAGUNA 4025 PHILLIPINES |
| CELESTICA TECHNOLOGY CO LTD | 448 SU HONG MIDDLE ROAD JIANG SU SUZHOU CHINA |
| CELESTICA THAILAND | FILE 74441 SAN FRANCISCO CA 94160-4114 |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE CHULA VISTA CA 92011 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| CELLOTAPE INC | PO BOX 49228 SAN JOSE CA 95161-9228 |
| CELLSITE INDUSTRIES | 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLSITE INDUSTRIES AN ANDREW COMPANY | 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR UNLIMITED | 901 CARLING AVENUE OTTAWA ON K2B 7K4 CANADA |
| CELPLAN TECHNOLOGIES INC | 1835 ALEXANDER BELL DRIVE RESTON VA 20191 |
| CELULOSA Y CORRUGADOS DE SONORA | BL S ANTONIO LOS BUENOS 20303 TIJUANA BC 22180 MEXICO |

| Claim Name | Address Information |
|------------|---------------------|
| CELWAVE | RADIO FREQUENCY SYSTEMS INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CELWAVE RF OF NEW JERSERY | RADIO FREQUENCY SYSTEM INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CEMENSKY, CAROL A | 2343 SWAN DR MENDOTA HGTS MN 55120 |
| CENDANT CORPORATION | 9 W 57TH STREET NEW YORK NY 10019-2701 |
| CENSABELLA, JAMES P | 537 SUMMER STREET ARLINGTON MA 02174 |
| CENTELLAX INC | 451 AVIATION BLVD SUITE 101 CALIFORNIA CA 95403-1055 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520 SANTIAGO 757-0180 CHILE |
| CENTENNIAL CELLULAR OPERATING CO | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514 SAN JUAN PR 00936-8614 |
| CENTENNIAL HOLDINGS VII, LLC | 1125 17TH ST STE 740 DENVER CO 802022050 |
| CENTENNIAL SECONDARY SCHOOL | 160 PALMER ROAD BELLEVILLE ON K8P 4E1 CANADA |
| CENTENNIAL VENTURES VII, L.P. | 1125 17TH STREET SUITE 740 DENVER CO 80202 |
| CENTENNIAL VENTURES VII, L.P. | 1125 17TH ST STE 740 DENVER CO 802022050 |
| CENTER FOR ADVANCED CARDIO | SUITE 555 1875 DEMPSTER STREET PARK RIDGE IL 60068 |
| CENTER FOR CORPORATE INNOVATIO | 873 SANTA CRUZ AVE SUITE 202 MENLO PARK CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH | 134 RUMFORD AVE STE 202 AUBURNDALE MA 24661377 |
| CENTER FOR NATIONAL POLICY | 1 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION | INC 370 REED ROAD BROOMALL PA 19008-4098 |
| CENTER, STEPHEN D | 107 VINEYARD LANE CARY NC 27513 |
| CENTIER BANK | NATIONAL BOND AND TRUST PO BOX 1558 CROWN POINT IN 46308 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE MCKINNEY TX 75070 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTRA SOFTWARE INC | 430 BEDFORD STREET LEXINGTON MA 02420 |
| CENTRAIDE | 493 SHERBROOKE ST W MONTREAL PQ H3A 1B6 CANADA |
| CENTRAIDE DE L'OUEST QUEBECOIS | 74 BOUL MONTCLAIRE HULL PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE OUEST MONTREAL QC H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC | 4036 HIGHWAY 7 PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL LOUISIANA TELEPHONE CO | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTRAL OKLAHOMA TELEPHONE CO | PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL PARKING SYSTEM | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEMS | 951 E BYRD STREET SUITE 160 RICHMOND VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE | 3210 CPCC WEST CAMPUS DR CHARLOTTE NC 28208-5991 |
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 125 N 2ND STREET ELDRIDGE IA 52748-0260 |
| CENTRAL TAXI | 569 DUNDAS STREET EAST PO BOX 58 BELLEVILLE ON K8N 4Z9 CANADA |
| CENTRAL TELEPHONE CO NORTH CAROLINA | 14111 CAPITAL BLVD PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY  NORTH C | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE ALISON FARIES 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NORTH | CAROLINA PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |

| Claim Name | Address Information |
|---|---|
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | 77 GROVE ST RUTLAND VT 05701 |
| CENTRE D INNOVATION EN MICROELECTRO | 150 DUQUET STE.THERESE QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION | GROUPE CCL INTERNATIONAL 2360 RUE NOTRE DAME OUEST MONTREAL QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE | INDUSTRIELLE DU QUEBEC 333 RUE FRANQUET SAINTE FOY PQ G1P 4C7 CANADA |
| CENTRE DE RECHERCHE | 8475 AVENUE CHRISTOPHE COLOMB MONTREAL QC H2M 2N9 CANADA |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL, 105 EAST 17TH ST NEW YORK NY 10003 |
| CENTRE HASTINGS SECONDARY | PO BOX 520 MADOC ON K0K 2K0 CANADA |
| CENTREPATH INC | GINNY WALTER BECKY MACHALICEK 265 WINTER ST WALTHAM MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CENTRO REGIONAL SAN JUAN-GUAYNABO | PO BOX 195387 SAN JUAN 00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTURY FASTENERS | 50-20 IRELAND ST ELMHURST NY 11373-3787 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DR RALEIGH NC 27617 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE RALEIGH NC 27617-7415 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DRIVE MISSISSAUGA ON L5T 2M3 CANADA |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL | PO BOX 6001 MARION LA 71260-6001 |
| CENTURYTEL INC | 100 CENTURY PARK DR PO BOX 4065 MONROE LA 71203 |
| CENTURYTEL OF ARKANSAS INC | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTURYTEL OF EAGLE INC | 620 RED TABLE DR GYPSUM CO 81637 |
| CENTURYTEL OF WASHINGTON INC | 805 BROADWAY ST PO BOX 9901 VANCOUVER WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC | 333 FRONT ST N PO BOX 4800 LA CROSSE WI 54602-4800 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURY PARK DRIVE PO BOX 4065 MONROE LA 71211-4065 |
| CEPEDA, RICHARD | 200 CREEKSIDE COURT IRVING TX 75063 |
| CEPERO, FRANCISCO | 7455 NW 19TH DRIVE PEMBROKE PINES FL 33024 |
| CEREIJO, MANUEL | 8961 SW 82 ST MIAMI FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR UNIT 25 HIGHLANDS CO 80126 |
| CEREPAK, EDWARD A | 838 PROSPECT ROW SAN MATEO CA 94401 |
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI SAN MATEO CA 94401 |
| CERMAK, JAMES | 3145 THORNE PLACE SPEARFISH SD 57783 |
| CERNEX INC | 766 SAN ALESO AVE SUNNYVALE CA 94085 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE LAKE BARRINGTON IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL ROWLETT TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M 1500 CONCORD TERRACE SUNRISE FL 33323 |
| CERROS, BERNARDO F | 910 N ELM HUTCHINSON KS 67501 |
| CERTEGY CARD SERVICES LTD | ACCOUNTS PAYABLE DEPT 10TH FLR TRICORN HOUSE BIRMINGHAM GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| CERTICOM CORP | 393 VINTAGE PARK DR STE 260 FOSTER CITY CA 944041141 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES 163 W 1525 N OREM UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W. 1525 N. OREM UT 84057 |
| CERTUS TECHNOLOGIES INC | 4227 OGDEN RD SE CALGARY AB T2G 4R2 CANADA |
| CERVANTES, SONIA | 30475 SIERRA MADRE TEMECULA CA 92591 |
| CERVENAN, MARTIN | 6834 - 112 ST. NW EDMONTON AB T6H 3J8 CANADA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA 1010 GUATEMALA |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD MISSISSAUGA ON L4W5N4 CANADA |
| CEVA LOGISTICS | P.O. BOX 844650 DALLAS TX 75284 |
| CGI TELECOMUNICATIONS INFORMATION | 1130 RUE SHERBROOKE OUEST 7E ETAGE MONTREAL QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD | 3389 KNICKERBOCKER RD PO BOX 3007 SAN ANGELO TX 76902-3007 |
| CHABOT, MARTIN | 2604 ZOELLER DR PLANO TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR PLANO TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET NORTH ANDOVER MA 01845 |
| CHABROL, ANTHONY | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHABROL, ANTHONY E | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHACKO, BABY | 1801 LONGWOOD CT. ALLEN TX 75013 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY ELK GROVE CA 95757 |
| CHACON,ANA | 326 RIO VERDE PLACE #2 MILPITAS CA 95035 |
| CHAD NUSBAUM | 8512 METRONOME LN RALEIGH NC 27613 |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE, UNIT #156 DALLAS TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE FREMONT CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD APT D304 ISSAQUAH WA 98029 |
| CHADI SLEIMAN | 3125 BIELER RD ORCHARD PARK NY 14127 |
| CHADWICK, STEPHEN A | 2400 PRAIRIE CREEK DR EAST RICHARDSON TX 75080 |
| CHADWICK, STEPHEN A. | 2400 E PRAIRIE CREEK DR RICHARDSON TX 75080 |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD | JUDGEMENT UNIT 20 PARK STREET ALBANY NY 12207 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS ALBANY NY 12207 |
| CHAIRMANS CHARITY CLASSIC | C/O REG MUNICIPALITY OF DURHAM 605 ROSSLAND RD EAST WHITBY ON L1N 6A3 CANADA |
| CHAKRAVARTHY ALLURI | 3970 THE WOODS DR APT 815 SAN JOSE CA 951364909 |
| CHAKRAVARTHY GARIMELLA | 701 LEGACY DR,  APARTMENT 3216 PLANO TX 75023 |
| CHAKRAVARTHY GARIMELLA | 1063 MORSE AVE APT 18-201 SUNNYVALE CA 94089-1681 |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR, APARTME PLANO TX 75023 |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT. OKEECHOBEE FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD. COPPELL TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR IRVING TX 75063 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR IRVING TX 75063-3192 |
| CHALEMELA, DEEPIKA | DEEPIKA CHALEMELA 2916 WATERFORD DR IRVING TX 75063-3192 |
| CHALICH, SHERRIE | 652 COLEYTOWN RD. LAFAYETTE TN 37083 |
| CHALIFOUR, MARK W | 700 TYLER ROAD RALEIGH NC 27604 |
| CHALKER, DWIGHT A | P.O. BOX 61473 SAN ANGELO TX 76906 |
| CHALL, DALJIT | 7 ANNABELLE CT NASHUA NH 030623096 |
| CHALL, DALJIT | 7 ANNABELLE CT NASHUA NH 30623096 |
| CHALLONER, PAUL | PO BOX 13955 NEW DELHI INDIA RTP NC 27709 |
| CHALMERS, MARY | 124 WILDER AVENUE LOS GATOS CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT SILVER SPRING MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST. RICHARDSON TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| CHAMBERLAIN, GREGORY | 1214 COUNTY ROAD 1077 FARMERSVILLE TX 754422430 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD MARLBORO MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE PLANO TX 75025 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE MEMPHIS TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST GREENVILLE SC 29609 |
| CHAMBERS, BARBARA M | PO BOX 11485 DURHAM NC 277030485 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN ROXBORO NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR CORONA CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| CHAMBERS, GWENDA | 1511 MARGATE LN RICHARDSON TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING ALPHARETTA GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3 ALEXANDRIA VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE CHESHIRE CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR STEM NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST DURHAM NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR FT WORTH TX 76179 |
| CHAMBERS, JOSEPH T. | 8637 OVERLAND DR. FORT WORTH TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN SNELLVILLE GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR PLANO TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535 CHESTNUT MTN GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN DURHAM NC 27713 |
| CHAMBRE DE COMMERCE DU | 380 RUE ST ANTOINE OUEST MONTREAL QC H2Y 3X7 CANADA |
| CHAMP INC | PO BOX 61297 RALEIGH NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE MANORVILLE NY 11949 |
| CHAMPAGNE, JOHN D | 2295 SAXONY TRACE ALPHARETTA GA 30005 |
| CHAMPAGNE, RANDY | 3143 WEST  HAMPTON  DRIVE HOUSTON TX 77082 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 95032 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 950323631 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203 PLEASANTON CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F BROOKLYN NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPION BROADBAND LLC | 380 PERRY ST SUITE 230 CASTLE ROCK CO 80104-2485 |
| CHAMPION, CLIFTON A | 1525 MUNN RD CREEDMOOR NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE LINDENHURST NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT HACKETTSTOWN NJ 07840 |
| CHAN SIEW | 113 WILLIAM BOOTH AVE NEWMARKET ON L3X 3B2 CANADA |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE SAN JOSE CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL PLANO TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH CARROLLTON TX 75010 |
| CHAN, CONWAY | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE SAN LEANDRO CA 94578 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT SAN RAMON CA 94582 |
| CHAN, KA WAI | 311 SHADY VALLEY C.T SAN RAMON CA 94582 |

| Claim Name | Address Information |
|---|---|
| CHAN, KONRAD | 309-218 VIEWMOUNT DR. NEPEAN ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHAN, KWEI SAN | 1700 SAWTELLE BLVD STE 220 LOS ANGELES CA 90025-6283 |
| CHAN, KWEISAN | 41095 BERNIE STREET FREMONT CA 94539 |
| CHAN, LAURENCE C | 624 PATRIOT PL FREMONT CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD MALDEN MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR BURNABY BC V3N 5A4 CANADA |
| CHAN, PETER | 12660 ENCINO CT RCH CUCAMONGA CA 917392630 |
| CHAN, RAYMOND | 376 MONTSERRAT DRIVE REDWOOD CITY CA 94065 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE SANTA CLARA CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR PLANO TX 75025 |
| CHAN, TING YIN | 7 POND RD STAMFORD CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN APT  115 SAN  JOSE CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE APT B1 RESTON VA 20191 |
| CHANCE, NANCY M | 3728 SUMMER PLACE RALEIGH NC 27604 |
| CHANCE, VERDELL L | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR ARLINGTON TX 76017 |
| CHANDHOK, VINAY | 14 ELLEN DRIVE PT. JEFFERSON NY 11777 |
| CHANDLEE, EDMUND A | 6648 S 223RD EAST AVE BROKEN ARROW OK 740146635 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE PLANO TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE MASON NECK VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD EADS TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR. LANHAM MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR WHEATON IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT NASHVILLE TN 37211 |
| CHANDLER, MELANIE L. | 801 HOLT GROVE CT. NASHVILLE TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD. LIBERTY TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D LAKE DALLAS TX 75065 |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT. WYLIE TX 75098 |
| CHANDRA MOULI RAMANI | 6 LAKESIDE CIR ANDOVER MA 018104315 |
| CHANDRA, CHETAN | 103 STATEHOUSE CT MORRISVILLE NC 27560-5525 |
| CHANDRA, RIKO | 4123 TRAVIS ST DALLAS TX 75204 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT PLANO TX 75074 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY ST PLANO TX 75074 |
| CHANDRAMOULI, VENKATESH | 42301 MAGISTRATE CT SOUTH RIDING VA 20152-6063 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR PLANO TX 75025 |
| CHANDRAN, CLARENCE J | # 4998 10TH LINE ERIN RR # 5 GEORGETOWN ON L7G 4S8 CANADA |
| CHANDRAN, CLARENCE J | ATTN: JOHN D. BURNS, ESQ. HUNTON & WILLIAMS LLP ONE BANK OF AMERICA PLAZA 421 FAYETTEVILLE STREET, SUITE 1400 RALEIGH NC 27602 |
| CHANDRAN, CLARENCE J | JOHN D. BURNS, ESQ. WILLIAMS MULLEN PO BOX 1000 RALEIGH NC 27602 |
| CHANDRAN, CLARENCE J | JOHN D. BURNS, ESQ. WILLIAMS MULLEN P.O. BOX 1000 RALEIGH NC 27602-1000 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S MIAMI BEACH FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY APEX NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR PLANO TX 75025 |
| CHANDRASEKHAR VELVADAPU | 999 EVELYN TERRACE WEST APT # 100 SUNNYVALE CA 94086 |
| CHANDRASEKHAR VELVADAPU | 3665 BENTON ST APT 112 SANTA CLARA CA 95051-4558 |
| CHANDY, PHILIP | 706 DERRY CT SAN RAMON CA 945823095 |

| Claim Name | Address Information |
|---|---|
| CHANEY, ED | 1200 CROWN COLONY DR QUINCY MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA RICHARDSON TX 75081 |
| CHANG YI HO | 6427 BERWICKSHIRE WY SAN JOSE CA 95120 |
| CHANG ZHANG | 151 MYSTIC STREET APT. 35 ARLINGTON MA 01890 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE PLANO TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR ALPHARETTA GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE UNIT 90, APT 103 NV 89110 |
| CHANG, DAI PENG | 660 OAKDALE DR. PLANO TX 75025 |
| CHANG, DENNIS | 4259 WARBLER LOOP FREMONT CA 94555 |
| CHANG, HAI | 5774 MARTECH CT NORCROSS GA 30092 |
| CHANG, HAO | 6604 TURTLE POINT PLANO TX 75023 |
| CHANG, HAO | 1013 HORSEBACK HOLW AUSTIN TX 78732-2153 |
| CHANG, HOWARD | 1308 BENITO AVE BURLINGAME CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR SAN JOSE CA 95132 |
| CHANG, JOHN | 9999 WALNUT ST # 2052 DALLAS TX 75243 |
| CHANG, KUO-LI | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CHANG, KUO-LI | 41049 PAJARO DR FREMONT CA 94539 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE CARY NC 27513 |
| CHANG, PATRICIA A | 3508 SAGE BRUSH TRL PLANO TX 75023 |
| CHANG, RAYMOND | RAYMOND CHANG 3301 NORTH STAR RD APT 118 RICHARDSON TX 75082 |
| CHANG, SHANG | 213 RIVERSIDE AV MEDFORD MA 02155 |
| CHANG, TONY | 621 WATER OAK PLANO TX 75025 |
| CHANG, TRACY C | 19707 GLEN BRAE DR SARATOGA CA 95070 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR PLANO TX 75093 |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE INC | PO BOX 534351 ATLANTA GA 30353-4351 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE, INC. | 1180 CELEBRATION BLVD., SUITE 101 CELEBRATION FL 34747 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR PLANO TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE BARRIE ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT | 15 ELLIOTT AVE BARRIE ON L4N4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD GROTON MA 01450 |
| CHAO TSE | 3301 DREXEL HILL COURT APEX NC 27539 |
| CHAO, EMORY | 118 BANYON TREE LANE CARY NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR LEESBURG VA 20176 |
| CHAO, JOHN | 147 WATSON RD BELMONT MA 02478 |
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR ALLEN TX 75002 |
| CHAPAS JR, JAMES | 10086 GLOUCESTER RD STREETSBORO OH 44241 |
| CHAPIN JR, JOHN H | 9 CROOKED OAK ROAD WEAVERVILLE NC 28787 |
| CHAPIN, D J | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| CHAPLEAU GENERAL HOSPITAL | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLIN, JEAN | JEAN CHAPLIN 2717 GHOLSON DRIVE CEDAR PARK TX 78613 |

| Claim Name | Address Information |
|---|---|
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD RALEIGH NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST LOUISA KY 41230 |
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE NEWBURYPORT MA 01950 |
| CHAPMAN, JAMES L | PO BOX 1111 CREEDMOOR NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD WAPPINGERS FALLS NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE FRISCO TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY APT 6401 DALLAS TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE WINCHESTER VA 22601 |
| CHAPMAN, PAUL | 865 HERCULES LN. FOSTER CITY CA 94404 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL ALLEN TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE DURHAM NC 27703 |
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE NEVADA TX 75173 |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD ROSEBORO NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL DURHAM NC 27712 |
| CHAPPELL, TOMMA | 575 ELLESMERE WAY BUFORD GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY BUFORD GA 30518 |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST W PALM BEACH FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST. RIVERSIDE CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE DENHAM SPRINGS LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD. PRINCETON NC 27569 |
| CHARITON, PETER | 8373 FLEETWAY AVE BROOKSVILLE FL 34613-5077 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD #302 NEW CARROLLTON MD 20784 |
| CHARLES BARCLAY | 40 WOODVIEW COURT SW CALGARY AB T2W 4X4 CANADA |
| CHARLES CASEY | 20 SARA DRIVE TEMPLE NH 03084 |
| CHARLES COLEMAN | 1812 BLUE STONE DR. SPRINGFIELD IL 62704 |
| CHARLES COOPER | 5064 NE BELLVILLE RD PINETTA FL 32350 |
| CHARLES E KULINS | 1179 JULIA LANE NORTH BELLM NY 11710-1922 |
| CHARLES FIESELMAN | 670 WILLIAMSBURG DR NE CONCORD NC 28025-2542 |
| CHARLES FRANK | 285 BEREA RD WALDEN NY 12586 |
| CHARLES GRIESSER | 14831 SAPLING WAY GLENELG MD 21737 |
| CHARLES HEADLEY | 312 DUNCAN ROAD GANSEVOORT NY 12831 |
| CHARLES HEIFET | 3340 MOUNTAIN ASH DR SOUTHAVEN MS 38672 |
| CHARLES HOLLIS | 4808 BASIL DR MCKINNEY TX 75070 |
| CHARLES J SKENDER | 8312 OLD DEER TRAIL RALEIGH NC 27615 |
| CHARLES JUSTICE | 4213 ENFIELD RIDGE DR CARY NC 27519-2544 |
| CHARLES K ROBERTS | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| CHARLES KULINS | 1179 JULIA LANE NORTH BELLMORE NY 11710-1922 |
| CHARLES M ROWLAND | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| CHARLES R MANN | 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES S SCHWARZ | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA ATTN: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CHARLES WHITE | 52681 CREEKSIDE DR CHESTERFIELD MI 48047-5937 |
| CHARLET, RICHARD | 743 BALSA COURT UNION CITY CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR. EAST HARTFORD CT 06118 |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLOTTE MECKLENBURG COUNTY NC TAX | COLLECTOR MECKLENBURG COUNTY GOVERNMENT 700 EAST STONEWALL ST. PO BOX 31457 CHARLOTTE NC 28231 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHARLTON & COMPANY DESIGN | 392 KENT STREET OTTAWA ON K2P 2A9 CANADA |
| CHARLTON, HENRY | 1301 CONSTELLATION DR ALLEN TX 75013 |
| CHARRIA CAMACHO Y LOPEZ | ABOGADOS ASOCIADOS LIMITADA TORRE COLPATRIA CARRERA 7A BOGOTA COLOMBIA |
| CHARRON, MYRIAM | 111 ONSLOW CRES OTTAWA ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS | 440 SCIENCE DR SUITE 100 MADISON WI 53711-1064 |
| CHARTER COMMUNICATIONS | 11 COMMERCE ROAD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER DONNA COLON 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER TELECOM INC | 1979 IMPALA ROAD VICTORIA BC V9C 4C1 CANADA |
| CHARTER, SCOTT | 6308 CANDLETREE LN MCKINNEY TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE WINSTON-SALEM NC 27106 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE CEDAR PARK TX 78613 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR BATAVIA NY 14020 |
| CHASE, SHIRLEY G | 22 PRIMROSE LN CONCORD NH 033032023 |
| CHASE, TERESA S | PO BOX 272 PORT ORFORD OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR BERLIN CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR BERLIN CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST PITTSBORO NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR GLENDALE CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR. ASHBURN VA 20147 |
| CHATHAM, MARIE G | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| CHATMAN, JEANNE A | 516 N ELLIOTT ST OLNEY IL 62450-3618 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER LINWOOD FOSTER 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA | 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY CUPERTINO CA 95014 |
| CHATTOS, DANIEL | 1309 FOX LAKE LN EDMOND OK 73034-7314 |
| CHATTOS, DANIEL J | 1920 E 2ND ST APT 2302 EDMOND OK 73034-6377 |
| CHATTOS, DANIEL J | 1309 FOX LAKE LN EDMOND OK 73034-7314 |
| CHATTOS, JANA | 1309 FOX LAKE LN EDMOND OK 730347314 |
| CHAU, DAVID | 4116 SAGINAW LANE CARROLLTON TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT ALPHARETTA GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR SAN JOSE CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, LOI | 2901 MONROE ST SANTA CLARA CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN MORRISVILLE NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK CT APT 923 PLANO TX 750235953 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| CHAUMP, STEPHEN J | 410 ALENA WAY EL DORADO HLS CA 95762-3502 |
| CHAURETTE, STEVEN C | 17BARTLET ST NORTHBORO MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP | 30 E MAIN ST PO BOX B WESTFIELD NY 14787-0541 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR PLANO TX 75074 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS ALLEN TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET UNIT B-206 MILILANI HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON PRUNEDALE CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR APT 1410 AVENTURA FL 33180 |
| CHAVEZ, REY | 1516 TAMPICO DR PLANO TX 750752223 |
| CHAVEZ, REY | 1516 TAMPICO DR OLANO TX 750752223 |
| CHAVEZ, RICHARD J | 2622 SECOND ST LAVERNE CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT LAUDERHILL FL 33351 |
| CHAVIS, NOLA M | 1610 1/2 LATHROP DURHAM NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE SAN RAMON CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27511 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHAYANGKURA, TEMLUX N | PO BOX 977 GOLDENROD FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHBSL | 605 PA AVE SE WASHINGTON DC 20003 |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR SAN JOSE CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEARS, BETTY | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR ALPHARETTA GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST. DURHAM NC 27704 |
| CHEATHAM, LEONA S | 3809 SUMMER PL RALEIGH NC 27604-4253 |
| CHECINSKI, JERZY | 11809 RADNER WAY RALEIGH NC 27613 |
| CHECK POINT SOFTWARE | TECHNOLOGIES INC 800 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHEE, ALBERT | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEEK ENGINEERING & STAMPING | 14341 FRANKLIN AVE TUSTIN CA 92780-7010 |
| CHEEK, ANNETTE H | 985 WOODHAVEN FOREST DR WINSTON SALEM NC 271059659 |
| CHEEK, CHARLES | 903 ANGIER AVE DURHAM NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST GARLAND TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901 PRINCETON TX 75407 |
| CHEEKATI KRISHNA | 21104 HAZELBROOK DRIVE CUPERTINO CA 95014 |
| CHEEKS, ROBERT B | 7259 S FRANCISCO AVE BSMT CHICAGO IL 606293008 |
| CHEHANG CHANG | 3605 DRIPPING SPRING PLANO TX 75025 |
| CHELLIAH, SIVANANTHAN | 2205 ALL SAINTS LN PLANO TX 75025-5535 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR APT 1810 PLANO TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 199 BENSON RD MIDDLEBURY CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE CT. DECATUR GA 30033 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT DECATUR GA 30033 |
| CHEN, AMY | 2240 WALNUT GROVE AVE CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI CHINA PO BOX 13955 RES. TRI. PRK. NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD. SCARBOROUGH ON M1W3M5 CANADA |

| Claim Name | Address Information |
|---|---|
| CHEN, CHI-CHENG | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHEN, CHUN-YANG | 11 TIMBER RIDGE DRIVE HOLBROOK NY 11741 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD OAKDALE NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT CUPERTINO CA 95014 |
| CHEN, CLEMENT Y | 3968 DALSTON LANE PLANO TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT RICHARDSON TX 75080 |
| CHEN, ERIC | 8204 MURA DR PLANO TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET BROOKLYN NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT CARY NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY PLANO TX 75025 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK DR. PLANO TX 75024 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK PLANO TX 75024 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING | 3804 BROOKFIELD DR PLANO TX 75025 |
| CHEN, JING YANG | 519 SAGINAW CT ALLEN TX 75013-8522 |
| CHEN, JING YANG | 4617 SOUTHPOINTE DR RICHARDSON TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR SAN JOSE CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR ALLEN TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE SAN DIEGO CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR. PLANO TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE CARY NC 27513 |
| CHEN, NING | 502 BROOKSIDE DR #502 ANDOVER MA 018101226 |
| CHEN, PATRICK | 4628 FAULKER DR. PLANO TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR CORONA DEL MAR CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R CAMBRIDGE MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN. CARY NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN IRVING TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY HOLMDEL NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR APT 118 SAN JOSE CA 95134 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE AUSTIN TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET APT 363 SANTA CLARA CA 95050 |
| CHEN, WILLIAM C | 3305 GRAND MESA DR PLANO TX 750253688 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHEN, XING | 8129 HANING DRIVE PLANO TX 75025 |
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL NAPERVILLE IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON DRIVE PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON DR PLANO TX 75025-4239 |
| CHEN, YUN J | 8400 GRAND CANYON DR PLANO TX 75025-4239 |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET SCOTTSDALE AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE RALEIGH NC 27606 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333 APEX NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE WOODINVILLE WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| CHENG, KAREN | 4903 RIDGEVIEW DRIVE PARKER TX 75002 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE DALY CITY CA 94015 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CHENG, STEPHEN | 3203 SPRING LAKE RICHARDSON TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR CUPERTINO CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY FREMONT CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE ALLEN TX 75013 |
| CHENG, ZYE K | 2672 POINSETTIA DR RICHARDSON TX 75082 |
| CHENGXIAN ZHANG | PO BOX 830715 RICHARDSON TX 750830715 |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC. | 30631 SAN ANTONIO ST. HAYWARD CA 94544 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706 INDIALANTIC FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR GARLAND TX 75042 |
| CHEPREGI, TERRI A. | 1906 TIMBERCREEK DRIVE GARLAND TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP | 43570 KAVANAUGH RD PO BOX 67 CABLE WI 54821-0067 |
| CHERESE BLANCHARD | 300 BLVD CONCORD EAST LAVAL QC H7G 2E6 CANADA |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR BLVD #184 DIAMOND BAR CA 91765 |
| CHERKAS, IMMANUEL | 899 E CHARLESTON RD APT K409 PALO ALTO CA 94303-4664 |
| CHERN, CHENG-NAN | 7520 BROMWICH CT DALLAS TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE DALLAS TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD GLASTONBURY CT 06033 |
| CHEROKEE EUROPE | CHEROKEE POWER SYSTEMS BOULEVARD DE L'EUROPE 131 WAVRE B1301 BELGIUM |
| CHEROKEE INT. | CHEROKEE POWER SYSTEMS 131 BOULEVARD DE L EUROPE WAVRE B1301 BELGIUM |
| CHEROKEE INT. | DEPT NO 8610 LOS ANGELES CA 90084 |
| CHEROKEE INTERNATIONAL | DEPT NO 8610 LOS ANGELES CA 90084-8610 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA COMMON FREMONT CA 94536 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303 RALEIGH NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK PKWY RALEIGH NC 27606 |
| CHERRY, FREEMAN R | 957 LAKEVIEW BLVD GLASGOW KY 42141 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST. DALLAS TX 75252 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE DURHAM NC 27703 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE ALLEN TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE ROAD CARMEL NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERVENKA, RYAN | 3 TANGLEWOOD LN MOORESTOWN NJ 080572273 |
| CHERYL BADZA | 1501 RIDGEWOOD DR. PLANO TX 75074 |
| CHERYL CHERRY | 945 MCNEILL STREET SPRING LAKE NC 28390 |
| CHERYL EDGERTON | 6 CAYMAN COURT DURHAM NC 27703 |
| CHERYL L CHOY | 2318 19TH AVE E SEATTLE WA 98112 |
| CHESAPEAKE SYSTEMS SOLUTIONS | 10220 S DOLFIELD ROAD OWINGS MILLS MD 21117 |
| CHESLER, LAWRENCE D | 1327 NORTH DEARBORN PARKWAY #3 CHICAGO IL 60610 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |

| Claim Name | Address Information |
| --- | --- |
| CHESNUT, GORDON W | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESSER, CHRISTINE | 251-B GIBSON DR HOLLISTER CA 95023 |
| CHESTER COUNTY OF | 2 N HIGH ST STE 528 WEST CHESTER PA 19380-3025 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 112 YORK ST CHESTER SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE MT JULIET TN 37122-3449 |
| CHESTERFIELD COUNTY OF | 9901 LORI RD CHESTERFIELD VA 23832-6626 |
| CHETAN JOG | 8930 QUAIL RUN DR PERRY HALL MD 21128 |
| CHETAN JOG | 51 CEDAR ST APT 4413 WOBURN MA 01801-2146 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT WALNUT CREEK CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET FOREST HILLS NY 11375 |
| CHEUNG, KENT | 1010 UNIVERSITY VILLAGE DR RICHARDSON TX 75081 |
| CHEUNG, KENT | 1606 WINDSONG TRL RICHARDSON TX 75081-4613 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT PLANO TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT ST-LAZARE PQ J7T2J7 CANADA |
| CHEVES, JANICE T | 1207 BRITTANY POINT APEX NC 27502 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE APT. 1022 PLANO TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR SAN JOSE CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTTE SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER LINWOOD FOSTER 100 MAIN ST EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOX TRIBE | SD |
| CHEZEM, ANDREW | 7025 SPAYSIDE DIVE NORTH NOBLESVILLE IN 46062 |
| CHEZEM, ANDREW | 7025 SPAYSIDE DRIVE NORTH NOBLESVILLE IN 46062 |
| CHHABRA, ANISHA | 6221 LOVE DR APT 2136 IRVING TX 750394031 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE SAN RAMON CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR PLANO TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR PLANO TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD CARROLLTON TX 75006 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK CHINA |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN O HONG-KONG CHINA |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN ONT HONG KONG |
| CHI WAI, LEE | 151 LORONG CHUAN 1955 |
| CHI, LONG | 1708 CRAG BURN LANE RALEIGH NC 27604 |
| CHI, LONG | 6808 EDWELL CT RALEIGH NC 27617-8334 |
| CHI, LONG K. | 6808 EDWELL CT RALEIGH NC 27617-8334 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH MARIETTA GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR PLANO TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD LOS ALTOS HILLS CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE LINDENHURST NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD FRANKLIN PARK NJ 08823 |
| CHIARULLI, NANCY C | 1717 BANBERRY RUN THE VILLAGES FL 321621021 |
| CHICAGO BEARS | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO CUBS | 1060 W ADDISON STREET FEIN 36-3136671 CHICAGO IL 60613-4397 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CHICO, JUAN | 875 NANDINA DR. WESTON FL 33327 |
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHIEM, THANH | 1127 WAKE DR RICHARDSON TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT CARY NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT SARATOGA CA 95070 |
| CHIEN, EDWARD Y | 14314 PAUL AVENUE SARATOGA CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, SHAN M | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE SARATOGA CA 95070 |
| CHIH, PING-PING | 546 E MAUDE AVE SUNNYVALE CA 94085 |
| CHILAMKURTI, RAVI | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 75081-1604 |
| CHILAMKURTI, RAVI | 1801 N GREENVILLE AVE APT 3120 RICHARDSON TX 750811604 |
| CHILD ABUSE PREVENTION PROGRAM | 5 HANOVER SQUARE 15TH FLOOR NEW YORK NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON | 89 GROVE WAY ROSWELL GA 30075 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT MARIETTA GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR FLOWERY BRANCH GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| CHILDREN MEDICAL ASSOCIATION | #300 8430 W BROWARD BLVD FORT LAUDERDALE FL 33324 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT 105 MIAMI FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION | 415 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION | 100 PENN SQUARE EAST 8TH FLOOR SUITE 8050 PHILADELPHIA PA 19107-3301 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY KANSAS CITY MO 64108-4619 |
| CHILDRESS, ALICE F | P. O. BOX 661 HENDERSONVILL TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE NORTHVILLE MI 48168 |
| CHILDRESS, GEOFFREY | 42641 CAPITOL NOVI MI 48375-1755 |
| CHILDRESS, JAMES | 10801 THORNGROVE CT HASLET TX 760526109 |
| CHILDRESS, LYLLA | 216 11TH ST SE WASHINGTON DC 20003-2101 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD ROCHESTER NY 14624 |
| CHILDS, MICHAEL & JEFFREY MARTINEZ | 8908 MELODIC COURT ELK GROVE CA 95624 |
| CHILDS, MIKE & MARTINEZ, JEFFREY | 8908 MELODIC CT ELK GROVE CA 95624 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN MCKINNEY TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE ROCKWALL TX 75087 |
| CHILKA, TIRPATH | 6301 STONEWOOD DR APT 1821 PLANO TX 75024-5275 |
| CHILLAR, ANDREW | 7 KNOTT'S ST HUDSON MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN PLANO TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST WASH CROSSING PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 E MAIN ST PO BOX 480 CHILLICOTHE OH 45601 |
| CHILTERN MAGAZINE SERVICES | P&A HOUSE ALMA RD CHESHAM BUCKS HP5 3HB GREAT BRITAIN |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT DURHAM NC 27713-4316 |
| CHILTON, SALLY | 998 THOMPSON RD PEGRAM TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST. LOWELL MA 01851 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIMA, MANMOHAN S. | 4041 LASER LANE PLANO TX 75023 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHIN, DALE | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, IRENE | 146 HESTER ST NEW YORK NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR ROWLETT TX 75089 |

| Claim Name | Address Information |
| --- | --- |
| CHINA PATENT AGENT (H.K.) LTD. | 22/F, GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| CHINA PATENT AGENT H.K. LTD. | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD WANCHAI HONG KONG CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY SUITE 201 HERNDON VA 20170 |
| CHINA UNICOM BEIJING BRANCH | 9-1 YANGFANGDIAN ROAD  HAIDIAN DISTRICT, BEIJING 100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHENZHEN 5/F SOUTH, HAND CHENG BUILDING ZHONGHANG LU, SHENZHEN CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - BEIJING 6/F TOWER 3, HENDERSON CENTER, NO. 18 JIANGUOMEN NEI AVENUE DONGCHENG DISTRICT BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - DONGYING SHENGLI BRANCH SHANDONG PROVINCE DONGYING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - GUANGDONG BRANCH 1001, 10/F., E PLACE, TIMES SQUARE, NO. 28 TIANHE BEI RD., GUANGZHOU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANXI TAIYUAN CITY SHANXI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SICHUAN WAI XI JIN SU ROAD LIAN TONG BUILDING CHENGDU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - YANTAI NO.34, SOUTH YINGXIANG ROAD YANTAI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION ANHUI BRANCH NO. 238 JIXI ROAD, HEFEI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION RM 163, 12/F OFFICE TOWER 1, HENDERSON CENTRE, NO. 18 JIANGUOMEN NEI AVE., DONGCHENG BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION YUNNAN BRANCH. UNICOM BUILDING, RENMIN RD,. JIN NIU STREET, KUNMING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP- HEILONGJIANG NO.15 HONGJUN ROAD, NANGANG DISTRICT HARBIN 150001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - JIANGSU BRANCH NO. 120 HAN ZHONG LU ( JING HUA PLAZA) NANJING, 100 NANJING 210029 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANDONG NO.124 JINGSHI ROAD JINAN 250001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION QINGDAO BRANCH NO.117, YAN AN 3RD ROAD QINGDAO 266071 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - TIANJIN BRANCH NO. 258 NANJING ROAD HEPING DISTRICT TIANJIN 300052 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGBO 2ND LIAOYUAN BRIDGE WANGJING ROAD NINGBO 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - ZHEJIANG UNICOM BUILDING NO. 501-509 YANAN ROAD HANGZHOU 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - CHONGQING NO.162, 164, XIETAIZI KEYUAN 4TH ROAD, JIULONGPO DISTRICT CHONGQING 400041 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HUNAN NO. 71 SHU GUANG NORTH RD. CHANGSHA CHANGSHA 410001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGXIA NO.210 XINCHANG DONG ROAD YINCHUAN 750002 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - XINJIANG NO 23 JIA HUANGHE RD URUMQI 830000 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 SWITZERLAND |
| CHINNERY, STEVEN | 272 HELEN STREET KINGSTON ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED | 3130 12TH STREET NE CALGARY AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT SAN JOSE CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR IRVING TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE LARCHMONT NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT DULUTH GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY CA 94087 |
| CHIOU, LAI LING | 12261 VIEWOAK DR SARATOGA CA 95070 |
| CHIOU, MIIN-HUEY | 2401 CLIFFSIDE DR PLANO TX 75023 |
| CHIOU, PETER | 117 ELMCROFT SQ ROCKVILLE MD 20850-5847 |
| CHIOU, SHAN-JEN | 2401 CLIFFSIDE DRIVE PLANO TX 75023 |
| CHIP MERCHANT | 4870 VIEWRIDGE AVENUE SAN DIEGO CA 92123 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR SANFORD NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHIQUITA BRANDS INTERNATIONAL | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |

| Claim Name | Address Information |
|---|---|
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD ATHENS OH 45701 |
| CHIRO, STEPHEN | 238 WATERFORD RD OAKDALE NY 11769 |
| CHIRO, STEPHEN M | 238 WATERFORD RD OAKDALE NY 11769 |
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE NASHUA NH 03063 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST # 1012 AVENTURA FL 33180 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD RALEIGH NC 27617 |
| CHISOON LEE | 3369 LOUIS ROAD PALO ALTO CA 94303 |
| CHITALE, SUDARSHAN | 1630 BOOKHOUT DR CUMMING GA 30041-9543 |
| CHITALE, SUDARSHAN A | 1630 BOOKHOUT DR CUMMING GA 30041-9543 |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107 DALLAS TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT CA 95136 |
| CHIU, KENT | 435 S LAPEER DR BEVERLY HILLS CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR PLANO TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD CUPERTINO CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE SCOTTSDALE AZ 85258 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIUN-TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE PLANO TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST RALEIGH NC 27609 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHLORIDE POWER PROTECTION | 1583 RAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR NASHUA NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELESKI, LINDA | LINDA CHMIELESKI 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| CHO, PI-YUAN | 2241 NETTLE DRIVE PLANO TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE WINDER GA 30680 |
| CHOCKLEY, LEONARD R | 2665 5 MILE RD SOUTH LYON MI 481789657 |
| CHOCTAW ELECTRIC COOP INC | PO BOX 758 HUGO OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743 |
| CHODEY, ANULEKHA | ANULEKHA CHODEY 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHOI, SUN J | 3623 BELLEVUE RD RALEIGH NC 27609-7105 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE LIVONIA MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO NILES IL 60714 |
| CHOLEWINSKI, VICTOR J | 735 CR 526 CENTRE AL 35960 |
| CHOLTUS, ERIC | 10237 WILLOW ROCK DR. NC 28277 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR. WOODSTOCK GA 30189 |
| CHON, SAMUEL | 909 SHORELINE CT KELLER TX 76248 |
| CHONG, BAK L. | 19070 BROOKVIEW DR SARATOGA CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR. SARATOGA CA 95070 |
| CHONG, KATIE | PO BOX 4853 MOUNTAIN VIEW CA 940400853 |
| CHONG, TONY | 457 LOCKHART RD., 8/F CAUSEWAY BAY, HK HONG KONG HK |
| CHOO, YEW KUAN | 2800 BITTERROOT CT PLANO TX 75025 |
| CHOPIN SOCIETY OF AMERICA | 540 MORTON MILL CT ALPHARETTA GA 30022 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE LEWISVILLE TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE ALLEN TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| CHORY, DIANE M | 333 AMES STREET LAWRENCE MA 01841 |
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE ALLEN TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL CUPERTINO CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL FREMONT CA 94539 |
| CHOU, MIKE | 3515 WARICK DR DALLAS TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT RALEIGH NC 27607 |
| CHOUDHARY, SEEMANT | 39029 GUARDINO DR APT 213 FREMONT CA 945383008 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN PLANO TX 75024 |
| CHOUDHURY, CHANDITA | 6211 LOVE DR APT 2531 IRVING TX 75039-4018 |
| CHOUDHURY, CHANDITA | 6233 LOVE DR APT 213 IRVING TX 750394041 |
| CHOUINARD, MARC D | 5920 BETH DR PLANO TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE KING OF PRUSSIA PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT SAN JOSE CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE SUITE 500 BELLEVUE WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT ALLEN TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E SEATTLE WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE FREMONT CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER S PLANO TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD FREEHOLD NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD. MONTCLAIR NJ 07043 |
| CHRIS KOLENDA | 17 EMPIRE ST YONKERS NY 10704 |
| CHRIS MCCLIMANS | 93 S JACKSON ST SEATTLE WA 981042818 |
| CHRIS POWER | 6650 W PRENTICE AVE LITTLETON CO 801232692 |
| CHRIS RICAURTE | 4001 E. CHAPEL HILL-NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| CHRIS TRITTIN | 12478 196TH COURT NW ELK RIVER MN 55330 |
| CHRISMAN, ALISON | 301 E 66TH ST APT 3B NEW YORK NY 100656206 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE ROWLETT TX 75088 |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE CHANASSEN MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD PACIFICA CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL UNIT 209 NEW BRIGHTON MN 55112 |
| CHRISTENSEN, LARRY | 3308 AUGUSTA BLVD ROCKWALL TX 75087 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR APEX NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE CASTRO VALLEY CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA ST PORTLAND OR 97201-5838 |
| CHRISTIAN JOHNSTON FUND | 120 HODGES ROAD WASHINGTON NC 07889-3914 |
| CHRISTIAN KITTLITZ | 25 UPNEY DRIVE NEPEAN ON K2J 5G7 CANADA |
| CHRISTIAN, JEROME R | 1 LORING AVE MAYNARD MA 01754 |
| CHRISTIAN, PAUL | PAUL CHRISTIAN 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL L | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL LESLIE | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM | OFFICE OF DEVELOPMENT WILMINGTON DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653 WILMINGTON DE 19805 |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD. SAN JOSE CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL 152-C CALLE 2 DORADO PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD ALPHARETTA GA 30004 |
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE OSSINING NY 10562 |

| Claim Name | Address Information |
|---|---|
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN OSSINING NY 10562 |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT RESTON VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR DURHAM NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2 CARRYING PLACE ON K0K 1L0 CANADA |
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE MCKINNEY TX 75070 |
| CHRISTINA LIAKOS | 136 FARRAGUT STREET DRACUT MA 01826 |
| CHRISTINA LIAKOS | 118 4TH AVE LOWELL MA 01854-2722 |
| CHRISTINA STRONG | 3912 OAK PARK ROAD RALEIGH NC 27612 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE BURNSVILLE MN 55337 |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N ATLANTA GA 30305 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTMANN, DUSTIN | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMANN, DUSTIN | 1805 CLOVER CREEK DR LONGMONT CO 80503-7579 |
| CHRISTMANN, DUSTIN | DUSTIN CHRISTMANN 1805 CLOVER CREEK DR LONGMONT CO 80503-7579 |
| CHRISTMANN, DUSTIN R | 1805 CLOVER CREEK DR LONGMONT CO 80503-7579 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST FL 33914 |
| CHRISTNER, CHARLES | 22113 W 64 PL SHAWNEE KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK ROSWELL GA 30075 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER BRANSFORD | 227 SANCHEZ ST, APT 4 SAN FRANCISCO CA 94114 |
| CHRISTOPHER BUSCH | 1079 RIVER RD RR1 BRAESIDE ON K0A 1G0 CANADA |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY LEESBURG VA 20175 |
| CHRISTOPHER CARVER | 4217 HOLLY STREAM CT APEX NC 27539 |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER COX | 332 LIBERTY LAKE DR # 332 VESTAVIA AL 35242-7543 |
| CHRISTOPHER DURHAM | 12925 GREELEY LANE KNOXVILLE TN 37934 |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CHRISTOPHER HINSDALE | 33 ATLANTIC AVENUE MIDLOTHIAN TX 76065 |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD SL6 OPL UNITED KINGDOM |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD BK SL6 OPL UNITED KINGDOM |
| CHRISTOPHER HOUSE | 2507 NORTH GREENVIEW CHICAGO IL 60614 |
| CHRISTOPHER KAUFMAN | 3476 JOHN MUIR DR MIDDLETON WI 53562 |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| CHRISTOPHER MURPHY | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY | 1 UNIVERSITY PL NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER REALE | 76 JUNIOR TER SAN FRANCISCO CA 94112 |
| CHRISTOPHER REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER RICAURTE | 1305 VILLAGE CROSSING DR CHAPEL HILL NC 27514-7572 |
| CHRISTOPHER RYAN | 27 BRETT CIRCLE PELHAM NH 03076-2866 |
| CHRISTOPHER STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER SURRUSCO | 700 GALLOWS HILL ROAD CRANFORD NJ 07016 |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE WESTON FL 33327 |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR CASTAIC CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT MCKINNEY TX 75070 |
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE WAKEFIELD MA 01880 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, RAYMOND O. | 118 BUTLER AVENUE WAKEFIELD MA 01880 |
| CHRISTOPHER, SHARON | 6770 KINNITY CT CUMMING GA 300405798 |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE COLONGE MN 55322 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHRONOWIC, PETER J | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER PETRA LAWS 126 CLOCK TOWER PL CARMEL CA 93923-8791 |
| CHRYSLER LLC | KRISTEN SCHWERTNER JUNNE CHUA 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR SCHENECTADY NY 12304 |
| CHU, ALICE H | P O BOX 4101 MENLO PARK CA 94026 |
| CHU, CHUN LING | 810 S GARFIELD AVE MONTEREY PARK CA 91754 |
| CHU, CHUN LING | 810 S GARFIELD AVE CA 91754 |
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE MILLBRAE CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE RALEIGH NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE SAN FRANCISCO CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY SAN JOSE CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT SAN JOSE CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR SAN MATEO CA 94402 |
| CHUA, JUNNE | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUANG, LING SHIN | 2734 OAK RD APT 120 WALNUT CREEK CA 945972827 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| CHUCK JENSEN | 1234 CORINA COURT ALLEN TX 75013-4723 |
| CHUD, ANDREW | 2400 4TH AVE APT 302 SEATTLE WA 981213405 |
| CHUGH, DEEPAK | 2390 SE 55TH CT HILLSBORO OR 97123 |
| CHUGHTAI, MUHAMMAD | 36 MARLOW RD NASHUA NH 03062-2433 |
| CHUGHTAI, MUHAMMAD | 36 MARLOWE RD NASHUA NH 030622433 |
| CHUI, CHIMING | 15914 NE 90TH STREET VANCOUVER WA 98682 |
| CHUKWUMA EBO | 7 CELE COURT SAYVILLE NY 11782 |
| CHUNDRU, GOWTHAM | 3002 MASON GROVE LN PEARLAND TX 775843800 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR MURPHY TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR PLANO TX 75025 |
| CHUNG HUYNH | 2366 SILVERIA CT. SANTA CLARA CA 95054 |
| CHUNG, HELEN | 121 SAWYERS LN TEWKSBURY MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN PLANO TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR. TAMPA FL 33647 |
| CHUNG, SUNG-KUANG | 682 STARR CT SANTA CLARA CA 95051 |
| CHUNLONG BAI | 2327 119TH STREET APT 323 EDMONTON AB T6J 4E2 CANADA |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CHURA, MICHAEL L | 5845 BAYPOINT RD BOKEELIA FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE SALEM WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD BEAR CREEK NC 27207 |
| CHURCH, PHILLIP | 38 ESTATE LANE HENDERSON NC 27537 |
| CHURCHILL CLUB | 3150 ALMADEN EXPRESSWAY SUITE 214 SAN JOSE CA 95118 |

| Claim Name | Address Information |
|---|---|
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET LITTLETON CO 80123 |
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV E #33 CALIFORNIA CITY CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DRIVE ALPHARETTA GA 30022 |
| CI INVESTMENTS | 2 QUEEN ST EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE STREET 11TH FLOOR TORONTO ON M5C 2W7 CANADA |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC      TELEFONOS DE CHILE SA AV PROVIDENCIA 111 PISO EDIF GEMELO SANTIAGO CHILE |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD WESTFORD MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD NEW MILFORD CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B BAY HARBOR ISLANDS FL 33154 |
| CIBC | 2217 RIVERSIDE DR EAST OTTAWA ON K1H 1A1 CANADA |
| CIBC | 50 O'CONNOR STREET SUITE 1312 OTTAWA ON K1P 6L2 CANADA |
| CIBC | 445 KANATA AVE OTTAWA ON K2T 1K5 CANADA |
| CIBC | 91 DUNDAS ST WEST TRENTON ON K8V 3P4 CANADA |
| CIBC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| CIBC | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC | 2318 CENTRE STREET N CALGARY AB T2E 2T7 CANADA |
| CIBC | 2484 MAIN ST #9 WESTBANK BC V4T 2G3 CANADA |
| CIBC INVESTOR SERVICES | 161 BAY STREET 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES | 800 BAY ST 2ND FLOOR TORONTO ON M5S 3A9 CANADA |
| CIBC SECURITIES | 366 NORTH FRONT ST BELLEVILLE ON K8P 5E6 CANADA |
| CIBC SECURITIES | 4625 VARSITY DR NW CALGARY AB T3A 0Z9 CANADA |
| CIBC SECURITIES INC | 200 KING ST WEST TORONTO ON M5H 4A8 CANADA |
| CIBC TRUST | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY | 50 OCONNOR ST SUITE 800 OTTAWA ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY | 555 LEGGET DR SUITE 1030 TOWER B KANATA ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY | 132 SECOND ST EAST CORNWALL ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY | 199 FRONT ST SUITE 123 BELLEVILLE ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY | 200 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| CIBC WOOD GUNDY | 250 6TH AVE SW BOW VALLEY SQUARE IV 20TH FL CALGARY AB T2P 3H7 CANADA |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR. 161 BAY ST 10TH FL TORONTO ON M5J 2S8 CANADA |
| CIBER INC | 5511 CAPITAL DRIVE RALEIGH NC 27606-4167 |
| CIBER INC | DEPT 1301 DENVER CO 80291-1301 |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | LAWRENCE CICCARELLI 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD LAKE PARK FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE CARY NC 27513 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET LITTLE NECK NY 11363 |
| CIE USA | CIE USA DFW CHAPTER PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIENKUS, CATHERINE | 25232 COSTEAU ST. LAGUNA HILLS CA 92653 |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR CANTON MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA APT 5 LAUDERDALE BY SEA FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST. LENEXA KS 66219 |
| CIGNA | CIGNA WORLDWIDE 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA | PO BOX 671 NASHVILLE TN 37202 |

| Claim Name | Address Information |
|---|---|
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588 PITTSBURGH PA 15251 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | PO BOX 15050 CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 13692 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CIGNEX TECHNOLOGIES INC | 2350 MISSION COLLEGE BLVD STE 490 SANTA CLARA CA 95054-1534 |
| CIGNIFY CORPORATION | 7000 CENTRAL PARKWAY NE ATLANTA GA 30328-4579 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST. CARLSBAD CA 92009 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 101 CIMARRON ST MANNFORD OK 74044-0160 |
| CIMETRIX SOLUTIONS INC | 1143 WENTWORTH ST WEST SUITE 100 OSHAWA ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM WILLIAMSVILLE NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | GINNY WALTER LINWOOD FOSTER 4600 MONTGOMERY RD CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY RD SUITE 400 CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER LINWOOD FOSTER 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 CINCINNATI OH 45274-1811 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229 |
| CINCINNATIINSURANCE COMPANY INC | 6200 SOUTH GILMORE ROAD FAIRFIELD OH 45011 |
| CINDY BOAK | 7309 OLD OXFORD HWY BAHAMA NC 27503 |
| CINDY GRIFFITH | 319 GILLETE DRIVE FRANKLIN TN 37069 |
| CINDY L ROSS | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| CINEGRID INC | 5756 AYALA AVENUE OAKLAND CA 94609 |
| CINEQUIPWHITE | 1040 ISLINGTON AVENUE TORONTO ON M8Z 6A4 CANADA |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANT GA 303195309 |
| CINGULAR SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CINGULAR SUPPLY LP | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CINGULAR WIRELESS | 10286 STAPLES MILL RD #244 GLEN ALLEN VA 23060 |
| CINGULAR WIRELESS | 2551 CROQUET DRIVE SUITE 7 WILMINGTON NC 28412 |
| CINGULAR WIRELESS | 7900 XERXES AVENUE BLOOMINGTON MN 55431 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 60017 LOS ANGELES CA 90060-0017 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302 NASHUA NH 03062 |
| CINKUS, DEBORAH | 113 AUTUMN PINE CT RALEIGH NC 27603 |
| CINTAS | 15621 W 87TH STREET PKWY #222 LENEXA KS 662191435 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY # 222 LENEXA KS 662191435 |
| CIOFFI, ANTHONY | 8 ROOSA LANE OSSINING NY 10562 |
| CIOFFI, ANTHONY L | 8 ROOSA LANE OSSINING NY 10562 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD MOHEGAN LAKE NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD QUAKERTOWN PA 18951 |
| CIRCADIANT SYSTEMS INC | 1 MILESTOWN CENTER CT GERMANTOWN MD 208767106 |
| CIRCUIT CHECK INC | 6550 WEDGWOOD ROAD SUITE 120 MAPLE GROVE MN 55311 |
| CIRCUITS CMR LTD | 850 SELKIRK POINTE-CLAIRE QC N9R 3S3 CANADA |
| CIRCUITS CMR LTEE | 850 SELKIRK POINTE CLAIRE PQ H9R 3S3 CANADA |
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| CIRILLO, GARY | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
|---|---|
| CIRILO, ELLEN P | 346 NORTH LOUISE ST #2 GLENDALE CA 91206 |
| CIRILO, ELLEN P | 1848 RICHARDS PL UPLAND CA 91784-9266 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| CISCO | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCOKITS LLC | 300 E 57TH ST APT 2F NEW YORK NY 10022-2931 |
| CISKOWSKI, CONNIE | 7520 CARUTH BLVD DALLAS TX 752254505 |
| CISRO | PO BOX 225 DICKSON 2602 AUSTRALIA |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD ST., SUITE 900 COLUMBUS OH 43215 |
| CIT TECHNOLOGY RENTALS AND SERVICES | 90 BRUNSWICK DOLLARD-DES-ORMEAUX QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-US PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-CAD PO BOX 8752 TORONTO ON M5W 3C2 CANADA |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS 101 S. DEARBORN ST. CHICAGO IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT CAROL STREAM IL 60188 |
| CITEL TECHNOLOGIES INC | 211 COMMERCE DRIVE AMHERST NY 14228-2302 |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900 TORONTO ON M5J 2H5 CANADA |
| CITIBANK | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK | 1 PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE SINGAPORE SG 39190 |
| CITIBANK NA | CITICORP NORTH AMERICA PO BOX 7241-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP | KRISTEN SCHWERTNER JUNNE CHUA 399 PARK AVE NEW YORK NY 10043-0001 |
| CITIFINANCIAL CREDIT COMPANY | 300 SAINT PAUL PL BALTIMORE MD 21202 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER 333 W. 34TH STREET NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP INC | KRISTEN SCHWERTNER JUNNE CHUA 153 E 53RD ST NEW YORK NY 10043-0001 |
| CITIGROUP INC | 3800 CITIBANK CENTER TAMPA FL 33610-9122 |
| CITIZEN BANK | 2 COLE ST. SALEM NH 03079-3939 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER BECKY MACHALICEK 3707 STOCKTON HILL RD KINGMAN AZ 86409-0507 |
| CITIZENS MUTUAL TELEPHONE COMPANY | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 850001 ORLANDO FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE | 1905 WALNUT STREET PO BOX 737 HIGGINSVILLE MO 64037-0737 |
| CITIZENS TELECOM OF AZ | 3405 NORTHERN AVE PO BOX 3609 KINGMAN AZ 86401 |
| CITIZENS TELECOM OF CA | 1035 PLACER ST REDDING CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 9260 E STOCKTON BLVD ELK GROVE CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY | 225 EAST MAIN STREET BREVARD NC 28712-3758 |
| CITIZENS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 506 BAILEY AVE LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC | 506 BAILEY AVE PO BOX 187 LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER LINWOOD FOSTER 426 N WAYNE ST WARREN IN 46792-9454 |

| Claim Name | Address Information |
|---|---|
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS UTILITIES RURAL COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITRIX | CITRIX SYSTEMS INC 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC. | C/O LUIS GRULLON 851 W. CYPRESS CREEK RD. FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | ATTN: CORPORATE COUNSEL 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITY & COUNTY OF BROOMFIELD | CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | CO |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER CO 80202 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVE, ROOM 384 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | CA |
| CITY CHEMICAL PRP GROUP (WINTER PARK FL) | C/O ROGER W. SIMS, ESQ. GROUP LEGAL COUNSEL PO BOX 1526 ORLANDO FL 32812 |
| CITY OF  ALEXANDER CITY | AL |
| CITY OF ADAMSVILLE | AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT PO BOX 277 ALABASTER AL 35007 |
| CITY OF ALAMOSA | CO |
| CITY OF ALAMOSA | P.O. BOX 419 ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALPHARETTA | GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | CO |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | CO |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | AL |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE, SUITE 6 AUBURN AL 36830 |
| CITY OF AUBURN | FINANCE DEPT 144 TICHENOR AVW AUBURN AL 36830 |
| CITY OF AURORA | CO |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | CO |

| Claim Name | Address Information |
|---|---|
| CITY OF AVONDALE | AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DR #270 AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX 11465 W CIVIC CENTER DR #270 AVONDALE AZ 85323-6805 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVILLE | 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE | CITY HALL 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | WA |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 90012 BELLEVUE WA 98009 |
| CITY OF BELLEVUE | PO BOX 34372 SEATTLE WA 98124-1372 |
| CITY OF BELLINGHAM | WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BERKELEY | 1947 CENTER ST BERKELEY CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | CO |
| CITY OF BIRMINGHAM | AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BLUE ASH | 4343 COOPER RD BLUE ASH OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | FL |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT BONHAM TX 75418 |
| CITY OF BOULDER | CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRAMPTON | 2 WELLINGTON STREET WEST BRAMPTON ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE | CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH ST SUITE 600 BREMERTON WA 98337-1873 |
| CITY OF BRIGHTON | CO |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AVE BRIGHTON CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | CO |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018 MILWAUKEE WI 53201-1018 |
| CITY OF BROOKFIELD TREASURER | PO BOX 44197 MILWAUKEE WI 53214-7197 |
| CITY OF CANON CITY | CO |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-946 |
| CITY OF CHANDLER | AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |

| Claim Name | Address Information |
|---|---|
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244 |
| CITY OF CHANDLER | SALES & USE TAX RETURN PO BOX 4008 MS 701 CHANDLER AZ 85244-4008 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CHICAGO | FUND 356 121 NORTH LASALLE ROOM 806 CHICAGO IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COLORADO SPRINGS SALES TAX | DIVISION, COLORADO SPRINGS CITY ATTORNEY'S OFFICE, KENNETH HODGES, ESQ. 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | EMILY WILSON, ESQ COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | ATTN: EMILY WILSON, ESQ. COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S NEVADA STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COMMERCE CITY | CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF COPPELL/COPPELL ISD | TAX COLLECTOR PO BOX 9478 COPPELL TX 75019 |
| CITY OF CORTEZ | CO |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | AL |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | AL |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | AL |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE, P.O. BOX 17430 DENVER CO 80217-430 |
| CITY OF DURANGO | CO |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | NC |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | CITY/COUNTY PLANNING DEPT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | PO BOX 30040 DURHAM NC 27702-3040 |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO | CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN ST EL SEGUNDO CA 90245-0989 |
| CITY OF ENGLEWOOD | CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150 |

| Claim Name | Address Information |
|---|---|
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | WA |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | 2930 WETMORE AVE EVERETT WA 98201-4067 |
| CITY OF EVERETT | 3002 WETMORE AVENUE EVERETT WA 98201-4073 |
| CITY OF FAIRBANKS | AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS AK 99701 |
| CITY OF FLAGSTAFF | AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | AL |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FOLEY | PO DRAWER 400 FOLEY AL 36536 |
| CITY OF FORT COLLINS | CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-439 |
| CITY OF GADSDEN | AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |
| CITY OF GLENDALE | AZ |
| CITY OF GLENDALE | CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD CO 81602-0458 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | CO |
| CITY OF GOLDEN | CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION ATTN: AMY CAPWELL 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN (2 YR. LICENSE) | CO |
| CITY OF GRAND JUNCTION | CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION, 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GRAPEVINE | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GREELEY | CO |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE | CO |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | AL |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HEFLIN | 850 ROSS ST PO BOX 128 HEFLIN AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | AL |
| CITY OF HELENA | AL |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | AL |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HOOVER | PO BOX 11407 BIRMINGHAM AL 35246-0144 |
| CITY OF HUEYTOWN | AL |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTINGTON | PO BOX 1733 CHARLESTON WV 25326 |
| CITY OF HUNTSVILLE | AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-188 |
| CITY OF IRVINE | CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575 IRVINE CA 92623-9575 |
| CITY OF IRVING | TAX & REVENUE COLLECTION PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | AL |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | WA |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF KELSO | PO BOX 819 KELSO WA 98626-0078 |
| CITY OF KELSO-ANNUAL | WA |
| CITY OF KINGMAN | 1001 GATES AVE KINGMAN AZ 86401 |
| CITY OF LAFAYETTE | CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250, 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAJUNTA | CO |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKE OSWEGO | PO BOX 369 LAKE OSWEGO OR 97034-0369 |
| CITY OF LAKEWOOD | CO |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226 |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAMAR | CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST LAMAR CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | CO |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONDON | PO BOX 5256 300 DUFFERIN AVE LONDON ON N6A 5M6 CANADA |
| CITY OF LONGMONT | CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LONGVIEW | 1525 BRDWAY LONGVIEW WA 98632 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL | WA |
| CITY OF LOS ANGELES | CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOUISVILLE | CO |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MADISON | AL |
| CITY OF MERCER ISLAND | WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040-3732 |
| CITY OF MESA | AZ |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | AL |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | AL |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MOBILE | BUSINESS LICENSE DEPT PO BOX 949 MOBILE AL 36652-0949 |
| CITY OF MONTEVALLO | AL |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONTEVALLO | REVENUE DEPARTMENT PO BOX 63 MONTEVALLO AL 35115 |
| CITY OF MONTGOMERY | AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | % COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-469 |
| CITY OF MONTROSE | CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW HAVEN | TAX COLLECTOR PO BOX 1927 NEW HAVEN CT 06509-1927 |
| CITY OF NEW ORLEANS | LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE, P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK | NY |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET – 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NOGALES | AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 |
| CITY OF NORTHPORT | AL |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OAKLAND | BUSINESS TAX SECT FILE 72918 PO BOX 61000 SAN FRANCISCO CA 94161-2918 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OLYMPIA | WA |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY OF ORANGE BEACH | AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF OTTAWA | TAX OFFICE PO BOX 425 OTTAWA ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL PALM BEACH GDNS FL 33410 |
| CITY OF PASADENA | CA |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PELHAM | AL |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | AZ |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHILADELPHIA | 5900-02 TORRESDALE AVE PHILADELPHIA PA 19135 |
| CITY OF PHOENIX | AZ |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | AL |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST PORT TOWNSEND WA 98368-5738 |
| CITY OF POULSBO | WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | AL |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | AL |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT PUEBLO CO 81002-1427 |
| CITY OF RAINBOW CITY | AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR REVENUE DEPT RAINBOW CITY AL 35906-6331 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON TX 75080 |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD STE 100 RICHARDSON TX 75081 |
| CITY OF RICHARDSON | PO BOX 831907 RICHARDSON TX 75083 |
| CITY OF RICHARDSON | PO BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHARDSON | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | DEPT COMM DEV PERMITS & INSP 900 EAST BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF RICHMOND | PO BOX 26505 RICHMOND VA 23261-6505 |
| CITY OF ROBERTSDALE | AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE | PO BOX 1000 LICENSE DEPT RUSSELLVILLE AL 35663-1000 |
| CITY OF SACRAMENTO | CA |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO, CA 95814 |
| CITY OF SACRAMENTO | 915 I STREET ROOM 104 CITY HALL SACRAMENTO CA 95814-2696 |
| CITY OF SALT LAKE CITY | UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | CA |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SAN JOSE | PO BOX 45679 SAN FRANCISCO CA 94145-0679 |
| CITY OF SAN JOSE | 3440 WALNUT AVE BLDG A FREMONT CA 94538-2210 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY CA |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE SANTA CLARA CA 95050-3796 |
| CITY OF SANTA CLARA | PO BOX 58000 SANTA CLARA CA 95052-8000 |
| CITY OF SCOTTSDALE | AZ |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | TAX & LICENSE PO BOX 1586 SCOTTSDALE AZ 85252-1586 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | WA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS 700 5TH AVENUE SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SHEFFIELD | AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD | REVENUE/LICENSE OFFICE PO DRAWER 380 SHEFFIELD AL 35660 |
| CITY OF SHERIDAN | CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SNOQUALMIE | PO BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER | OAKLAND COUNTY PO BOX 2055 SOUTHFIELD MI 48037-2055 |
| CITY OF SPOKANE | WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 803 WEST SPOKANE FALLS BLVD SPOKANE WA 99201-3336 |
| CITY OF STERLING | CO |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF SUNRISE | FL |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | SUNRISE FL 33323 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 1607 NW 136 AVENUE SUNRISE FL 33323-2835 |
| CITY OF TACOMA | WA |
| CITY OF TACOMA | 747 MARKET STREET ROOM 248 TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT-TAX & LICENSE DIV 733 MARKET ST TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA | FINANCE DEPARTMENT PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER LORI ZAVALA 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TALLADEGA | AL |

| Claim Name | Address Information |
|---|---|
| CITY OF TALLADEGA | SALES & USE TAX DEPT PO BOX 498 TALLADEGA AL 35160 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | AZ |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | TAX & LICENSE DIVISION PO BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | CO |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT 2100 EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TUCSON | AZ |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | LICENSES DEPARTMENT 453 WEST 12 AVENUE VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF VANCOUVER | WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES VANCOUVER WA 98668-8995 |
| CITY OF WESTMINSTER | CO |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DE |
| CITY OF WILMINGTON | WAGE BUSINESS LICENSE DIVISION 800 NORTH FRENCH ST WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | NC |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894-0010 |
| CITY OF WILSON DEVELOPMENT SERVICES | 112 GOLDSBORO STREET E WILSON NC 27893 |
| CITY OF WINNIPEG | TAX DEPARTMENT 510 MAIN ST WINNIPEG MB R3B 3M2 CANADA |
| CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY TREASURER FINANCE DEPARTMENT | REVENUE DIVISION KANSAS CITY MO 64106-2786 |
| CITY-COUNTY TAX COLLECTOR | 700 NORTH TRYON ST CHARLOTTE NC 28231-1577 |
| CITY-SAN JOSE | 3440 WALNUT AVE BLDG A FREMONT CA 94538-2210 |
| CIZMIC CONSULTING INC | 1427 SABAL TRAIL WESTON FL 33327 |
| CLABORN, GARLAND M | 4400 MILTON TRL LITHONIA GA 30058 |
| CLACKAMAS COUNTY INC | 906 MAIN ST OREGON CITY OR 97045-1858 |
| CLACKAMAS COUNTY INC | 2051 KACU RD OREGON CITY OR 970451858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 970454302 |

| Claim Name | Address Information |
|---|---|
| CLAGETT, JOSEPH L | 10616 JAGUAR PT LITTLETONY CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD OXFORD NC 27565 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AVATAR MOVING SYSTEMS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SAFETY CERTIFIED INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: BIG MOON MARKETING 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INTAX INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: COMPLIANCE WORLDWIDE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PDS COMMUNICATIONS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SELTECH ELECTRONICS INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INTERNATIONAL TECH SOLUTIONS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WAKEFIELD THERMAL SOLUTIONS, 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PRECISE POWER SERVICE CORP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INTRANSIT TECHNOLOGIES CORP. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ICHIA USA INCORPORATED 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RONIN CORPORATION 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEPNER TREGOE ASSOCIATES LTD 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DYAPTIVE SYSTEMS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP, LLC | 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP, LLC | AS ASSIGNEE OF PRECISE POWER SERVICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE BABIN | 95 RUE DECENTRE CIVIC APT 211 MONT ST HILAIRE QC J3H 4X4 CANADA |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL PARIS 75012 FRANCE |
| CLAISE, RODGER D | 1415 MARLY DR DURHAM NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD DURHAM NC 27712 |
| CLARE ALLEN BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN FLOWER MOUND TX 75028 |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E MIAMI BEACH FL 33140 |
| CLARENCE PATTERSON | 2639 FAIRWAY RIDGE DR MCKINNEY TX 75070-4380 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 608 LOMBARDI ST CLARENCE IA 52216-0246 |
| CLARENCE TELEPHONE CO INC | 608 LOMBARDI ST PO BOX 246 CLARENCE IA 52216-0246 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| CLARIS, IAN | 70 OBELISK RISE NORTHAMPTON NN2 8QT GREAT BRITIAN |
| CLARITY TECHNOLOGY | CLARITY HOUSE, 103 DALTON AV. BIRCHWOOD PARK WARRINGTON WA3 6YB GREECE |
| CLARITY TECHNOLOGY LTD | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL GREECE |
| CLARK CONSULTING | PO BOX 13066 NEWARK NJ 07188-0066 |
| CLARK COUNTY | NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK H PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD BELLEVILLE MI 48111 |
| CLARK, ADRIAN W | 72 WATERBURY AVE APT 4 STAMFORD CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR MANASSAS VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY CUMMING GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST MARLBORO MA 01752 |

| Claim Name | Address Information |
|---|---|
| CLARK, CALVIN | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD APEX NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST RALEIGH NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL TRAIL SACHSE TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE PLANO TX 75094 |
| CLARK, CONNIE | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, CONNIE S | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, DALE | 4200 PARISH DR MARIETTA GA 30066 |
| CLARK, DAMON | 6024 LARBOARD DR APEX NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN RICHMOND VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST CORNWALL ONTARIO K6H2N1 CANADA |
| CLARK, DEBORAH B | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, DEWANN | 4650 LAKESHORE DR APT 24 SHREVEPORT LA 71109-2934 |
| CLARK, DOUGLAS G | 1529 ELLIS HOLLOW ROAD NY 14850 |
| CLARK, DOUGLAS G. | APT. 1904, 330 SPADINA RD. TORONTO ON M5R 2V9 CANADA |
| CLARK, DOUGLAS G. | 1529 ELLIS HOLLOW ROAD ITHACA NY 14850 |
| CLARK, ERIC | 436 DANIEL DRIVE ALLEN TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY SMYRNA GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT ALLEN TX 75002 |
| CLARK, JAMES | 11 ROSEWOOD LANE SEWELL NJ 08080 |
| CLARK, JAMES | 155 BLUEGILL LN STATESVILLE NC 28625-8111 |
| CLARK, JAMES | 1750 LOOP 165 DRIPPING SPGS TX 78620-4728 |
| CLARK, JAMES | 2060 E WOODSTONE DR HAYDEN ID 83835-8625 |
| CLARK, JAMES A | 404 JESSAMINE LN SCHENECTADY NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE MODESTO CA 95350 |
| CLARK, JEFFERY A | PO BOX 63 PRINCEVILLE IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, JOHN C | 1745 PINEHURST DRIVE WEST PALM BEA FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY APT 228 MCKINNEY TX 75070 |
| CLARK, JOYCE | 14101 EAST 14TH STREET #205 SAN LEANDRO CA 94578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL MESQUITE TX 75149 |
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE ANTHONY KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD GAINESVILLE GA 30507 |
| CLARK, LISA G | 3406 ORCHID ROWLETT TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE MT JULIET TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD SANFORD NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD LITHONIA GA 30058 |
| CLARK, MICHAEL E | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, MICHELE | 139 POPLAR FOREST LN PITTSBORO NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL DENISON TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR #109 SACRAMENTO CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN CARY NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| CLARK, RONALD J | 607 QUAIL RUN DR ALLEN TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET CONCORD NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD RICH1 RICHARDSON TX 75082-4399 |
| CLARK, SCOTT | SCOTT CLARK 5718 VELASCO AVE. DALLAS TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE LOS GATOS CA 95032 |
| CLARK, SHERON K | 13705 JANWOOD LN DALLAS TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD DURHAM NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE. WAKE FOREST NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK RIDGE LANE WATERLOO IL 62298-2207 |
| CLARK, VANESSA | P O BOX 161 HIDDENITE NC 28636 |
| CLARK, WANDA | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WANDA B | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN WHITE BEAR LAKE MN 55110 |
| CLARK,JAMES,T | 6001 CEDAR LAND ROWLETT TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE OXFORD NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARK-SELLERS, KATHRYN LEE | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARKE MODET & CO | 1221 BRICKELL AVE MIAMI FL 33131-3224 |
| CLARKE MODET AND CO | GOYA 11 MADRID 28001 SPAIN |
| CLARKE MODET PROPRIEDADE | INTELECTUAL LTDA AV MARECHAL CAMARA 160 RIO DE JANEIRO 20020-080 BRAZIL |
| CLARKE, BRIAN | 14 SMITH CRESCENT ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE BRONX NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE SPRINGFIELD GARDE NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JAMES | 4120 RIGSBY LANE CELINA TX 75009 |
| CLARKE, JOHN | 170 CLARK RD LOWELL MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN LANHAM MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH ALTA DENA CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD ASHLAND VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD HAMLIN NY 14464 |
| CLARY, ALBERT R | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| CLARY, CRAIG | 701 LEGACY DRIVE APT # 2214 PLANO TX 75023 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST LOS ALAMITOS CA 90720 |
| CLASBY, BONNIE B | PMB 242 11278 LOS ALAMITOS BLVD LOS ALAMITOS CA 907203958 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE COLORADO SPRINGS CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION | 14101 WIRELESS WAY SUITE 300 OKLAHOMA CITY OK 73134-2516 |
| CLASS, ZAHIRA | 9801 BATESVILLE DR RALEIGH NC 276177602 |
| CLAUDE MONGEAU | 935 DE LA GAUCHETIERE ST WEST 16TH FLOOR MONTREAL QC H3B 2M9 CANADA |
| CLAUDYBEL BONNEAU | 17 GATESBURY ST OTTAWA ON K2J 4X5 CANADA |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| CLAUSEN, LISA J. | 6719 ST JOHNS CT. RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4860 PROCTOR ROAD CASTRO VALLEY CA 94546 |
| CLAUSSENIUS, RANDALL G | 2716 GAMBLE CT HAYWARD CA 94542 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE SAN JOSE CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| CLAXTON, VERDALE | 100 GARDEN COVE STOCKBRIDGE GA 30281 |
| CLAY, CYNTHIA S | PO BOX 302 MORRISVILLE VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE CORAM NY 11727 |
| CLAY, RANDAL | 436 FOX TRAIL ALLEN TX 75002 |
| CLAY, S DWIGHT | 96 ELDER ST FAIRBURN GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST STAMFORD CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR WAKE FOREST NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE FRANKLIN TN 37064 |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE PORTLAND OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT HILLSBOROUGH NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEARCOMM TECHNOLOGIES LLC | PO BOX 81 FRUITLAND MD 21826-0081 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER 8006 DISCOVERY DR. RICHMOND VA 23229 |
| CLEARWIRE CORPORATION | GINNY WALTER DONNA COLON 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR BELLEVILLE MI 48111 |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP AVOCATS AU BARREAU DE PARIS PARIS 75008 FRANCE |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR PLANO TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE BRONX NY 10466 |
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE LD STEM NC 27581 |
| CLEAYTON MILLS | 942 CR 2100 IVANHOE TX 75447 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE NORTH RICHLAND HILLS TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST GARNER NC 27529 |
| CLEGHORN, JOHN | 31ST FLOOR, SUITE 3115, SOUTH TOWER ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| CLEM, DANIEL D | 740 MAROONGLEN CT COLORADO SPRINGS CO 80906 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENS, DAVID H. | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENT, EDDY | 1631 E. MARSHALL PL. LONG BEACH CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY RALEIGH NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR CARY NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE MOUNT LAUREL NJ 08054 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE ALIQUIPPA PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT SACRAMENTO CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD MARION NY 14505 |
| CLEMSON UNIVERSITY | G06 SIKES HALL BOX 345330 CLEMSON SC 29634 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL WOODSTOCK GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE MCKINNEY TX 75071 |
| CLEO HOWARD | P O BOX 112 MELISSA TX 75454 |
| CLERK SUPREME COURT | STATE BOARD OF TEXAS PO BOX 149335 AUSTIN TX 78714-9335 |
| CLETOP COM | 4100 W ELDORADO PARKWAY MCKINNEY TX 75070-4530 |
| CLEVE, THOMAS E | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER PETRA LAWS 1 CLINIC CENTER CLEVELAND OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER PETRA LAWS 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND UNLIMITED INC | GINNY WALTER LINWOOD FOSTER 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR BRENTWOOD CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| CLEVENGER, JAMES H | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD SALVISA KY 40372 |
| CLICK | 2300 WINDY RIDGE PKWY SE STE 450 N ATLANTA GA 30339-8426 |
| CLICK | CLICK COMMERCE INC 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE INC | 2300 WINDY RIDGE PKWY SE STE 450 N ATLANTA GA 30339-8426 |
| CLICK COMMERCE INC | DBA REQUISITE TECHNOLOGY, INC. C/O MIK GIBLIN OR D LIVINGSTON 3600 W. LAKE AVENUE GLENVIEW IL 60026 |
| CLICK COMMERCE, INC | C/O MIKE GIBLIN 3600 W. LAKE AVENUE ATLANTA GA 30339-8426 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE CARMEL IN 46033 |
| CLIFF HILBURN | 2017 WEDGEWOOD DR. GRAPEVINE TX 76051 |
| CLIFF READ | 1076 UPPER DWYER HILL RD CARP ON K0A 1L0 CANADA |
| CLIFFORD CLARKE | 1366 HANCHETT AVENUE SAN JOSE CA 95126 |
| CLIFFORD DUNBAR | 14202 SW 129 CT. MIAMI FL 33186 |
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE DALLAS TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN TRUMBULL CT 06611 |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD LEXINGTON KY 40502 |
| CLIFTON, CRAIG | 4517 W 140TH ST LEAWOOD KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS NORCROSS GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE PROSPER TX 75078 |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD LOT # DURHAM NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST MIRAMAR FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR. RALEIGH NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR RALEIGH NC 27613 |
| CLINE, BARRY | 603 MODENA DR. CARY NC 27513 |
| CLINE, BARRY T | 603 MODENA DRIVE CARY NC 27513 |
| CLINE, DEBBIE S | 13032 HUGHES LANE DALLAS TX 75240 |
| CLINE, GLEN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN | GLENN CLINE 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN B. | 602 CHAFFEE DR ARLINGTON TX 76006 |
| CLINE, MARY P | 4032 MT. ZION ROAD SPRINGFIELD TN 37172 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE VILLAGE LN DULUTH GA 30136 |
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE ANN ARBOR MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE ALLENDALE MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE WALNUT CREEK CA 94596 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR PLANO TX 75093 |
| CLINKARD, JUDITH M | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLIZBE, MARY G | 1814 IVORY ST KLAMATH FALLS OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE MORGAN HILL CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT ALPHARETTA GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834 CENTREVILLE VA 20122 |
| CLOUGH, DONALD | 7 MILL HAVEN CT. DURHAM NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA MISSION VIEJO CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE APEX NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31 HOLLY SPRINGS NC 27540 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |

| Claim Name | Address Information |
|---|---|
| CLOUSE, GARY A | P.O. BOX 1806 ALABASTER AL 35007 |
| CLOUSE, GARY A. | 250 PIT RD CORDOVA AL 35550-3733 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT RESTON VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE BROSSARD PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY PLEASANTON CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE MT. JULIET TN 37122 |
| CM SOLUTIONS LLC | 210 HIGH STREET PALO ALTO CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC | SOLECTRON EMS CANADA INC 4025 LETELLIER STREET SHERBROOKE QC J1L 1Z3 CANADA |
| CMARA, MAUREEN K | 440 HALE ST SUFFIELD CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN | 208 EAGLE ST PO BOX 18 MERIDEN IA 51037-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMP AMS | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP AMS | CMP AMS (NC) LLC 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP AMS (NC) LLC | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP AMS (NC) LLC | 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP DESIGN | 215 TERENCE MATTHEWS CRESCENT KANATA ON K2M 1X5 CANADA |
| CMP MEDIA INC | CMP MEDIA LLC CHURCH ST STATION PO BOX 4502 NEW YORK NY 10261-4502 |
| CMP MEDIA LLC | 600 COMMUNITY DR MANHASSET NY 11030 |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE., SUITE A-1 FARMINGTON MI 48335 |
| CMS WIRELESS | 7420 COUNTS MASSIE RD MAUMELLE AR 721136652 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251 |
| CNET NETWORKS AUSTRALIA PTY LTD | LEVEL 12 50 GOULBURN ST SYDNEY 2000 AUSTRALIA |
| CNG GLOBAL | CNG GLOBAL SERVICES INC 6 ANTARES DRIVE PHASE 1 OTTAWA K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT SUITE 300 OTTAWA ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1 OTTAWA ON K2E 8A9 CANADA |
| CNI TECHNOLOGIES INC | 4141 SLADEVIEW CRESCENT MISSISSAUGA ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE | CO |
| CO DEPT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0013 |
| CO STATE (2 YR. LICENSE) | CO |
| CO-OPERATIVE SYNERGIES INC | 72853 BLIND LINE PO BOX 369 ZURICH ON N0M 2T0 CANADA |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST CENTRALIA WA 98531 |
| COAKLEY, BILLY W. SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COAKLEY, BILLY W. SR. | 301 OXFORD STREET GEORGETOWN SC 29440 |
| COAKLEY, BILLY WAYNE SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COALE, CRAIG | 4020 LILLY PIKE TAYLORSVILLE KY 40071 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 20 LAYNESVILLE RD HAROLD KY 41635-0160 |
| COAMS | COAMS INC 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO 60604 ISRAEL |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN CALA DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN NORAM DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN SP-CAN DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN SP-USA DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAST CAPITAL SAVINGS | 13450 102ND AVENUE SUITE 1900 SURREY BC V3T 5Y1 CANADA |
| COASTAL UTILITIES INC | 100 RYON AVE HINESVILLE GA 31313-3624 |

| Claim Name | Address Information |
|---|---|
| COATES, BRENDA V | 13725 SORBONNE COURT SAN DIEGO CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE SAN ANTONIO TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT BOCA RATON FL 33433 |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD APEX NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST RALEIGH NC 27610 |
| COBB, DOYLE | 5665 SANDOWN WAY DULUTH GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR YORKTOWN VA 23693 |
| COBB, JODI | 1101 FRANKLIN ST DURHAM NC 27701-4014 |
| COBB, JODI | 1114 9TH ST DURHAM NC 27705-3502 |
| COBB, KENNETH | 2313 HAMRICK DR RALEIGH NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR MCKINNEY TX 75070 |
| COBB, KERRI S. | 2721 DUNBAR DRIVE MCKINNEY TX 75070 |
| COBB, KEVIN C | 478 SUMMERLAND #163 SAN JOSE CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR ALLEN TX 75013 |
| COBLE, DONALD N | 951 CHADWICK SHORES DR. SNEADS FERRY NC 28460 |
| COBLE, LISA M | 4769 RIDGEWOOD RD MONROE GA 30656-3886 |
| COBLEY, GERRY | 3508 STONEBEND LOOP CARY NC 275185321 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER JUNNE CHUA 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| COCA-COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY SE ATLANTA GA 30339-5677 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN POWER SPRINGS GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR PENFIELD NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR CHAPEL HILL NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST APEX NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR CARY NC 27513 |
| COCREATE SOFTWARE INC | 3801 AUTOMATION WAY FORT COLLINS CO 80525-5735 |
| COD FOUNDATION | 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR PLEASANTON CA 94566 |
| CODEJOCK SOFTWARE | 428 CORUNNA AVE OWOSSO MI 48867 |
| CODELL AUDIO | 5339 FERRIER ST MONTREAL QC H4P 1M1 CANADA |
| CODENOMICON LTD | 10670 N TANTAU AVE STE 100 CUPERTINO CA 950140700 |
| CODER, MARY LOU | 10616 JAGUAR POINT LITTLETON CO 80124 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR FLOOR 2 SECAUCUS NJ 07094-3604 |
| CODING NIRVANA LLC | 2975 N GERONIMO RD APACHE JUNCTION AZ 85219-8658 |
| CODISPOTI, JOHN | 25 SHIPPEN RDG OXFORD NJ 078633238 |
| CODISPOTI, JOHN | 25 SHIPPEN RDG OXFORD NJ 78633238 |
| CODY, ANGELA | 108 MEADOW FOX HOLLY SPRINGS NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE GRIFFIN GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE BOCA RATON FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR RALEIGH NC 27615 |
| CODY, MARILYN | 6424 WINTHROP DR RALEIGH NC 276126638 |
| CODY, TIMOTHY | 8340 GREYWINDS DR RALEIGH NC 27615 |
| CODY, TIMOTHY M | 8340 GREYWINDS DR RALEIGH NC 27615 |
| COE, BRIAN S | 1705 CHURCH ST NUM 103 SAN FRANCISCO CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR RALEIGH NC 27603 |
| COE, WENDY | 10 LAGUNA CR WYLIE TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE MORENO VALLEY CA 92388 |
| COFACE NORTH AMERICA INSURANCE COMPANY | TRANSFEROR: JACO ELECTRONICS, INC 50 MILLSTONE RD., BLDG. 100, STE 360 EAST |

| Claim Name | Address Information |
| --- | --- |
| COFACE NORTH AMERICA INSURANCE COMPANY | WINDSOR NJ 08520 |
| COFER, DAVID F | 54 TARA'S TRAIL SEVERNA PARK MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR BELTSVILLE MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR CHARLOTTE NC 28226 |
| COFER, WILSON F | PO BOX 207-283 HARDING RD CHOCOWINITY NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD TRACY CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR DURHAM NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B BEDFORD TX 75070 |
| COFFEY, DONNA | PO BOX 678 10 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR CARROLLTON TX 75010 |
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT CLARKSVILLE TN 37043 |
| COFOMO INC | 800 BOUL RENELEVESQUE O MONTREAL QC H3B 1X9 CANADA |
| COGAN, WILLIAM R | 11204 EL REY DR WHITTIER CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL #12 GERMANTOWN MD 20874 |
| COGECO CABLE INC | PO BOX 9811 STATION T OTTAWA ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE LN BUFORD GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR DAVISON MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30 MARLBORO MA 01752 |
| COGHILL, SANDY A | 380 COGHILL DICKERSON LANE HENDERSON NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE SURREY BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES INC | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |
| COGNIZANT | COGNIZANT US CORP 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNIZANT DESIGN GROUP INC | 930 TAHOE BLVD BUILDING 802 INCLINE VILLAGE NV 89451 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNOS CORP | 15 WAYSIDE ROAD BURLINGTON MA 01803-4620 |
| COGNOS INC | 65 AURIGA DRIVE NEPEAN ON K1G 4K9 CANADA |
| COGNOS INC | PO BOX 4269 POSTAL STATION A TORONTO ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR PLANO TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST ANDOVER MA 01810 |
| COHEN, IRA L | 275 CARLISLE BENICIA CA 94510 |
| COHEN, IRIS IRLANDA | 7761 S.W. 182 TERRACE PALMETTO BAY FL 33157 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE MIAMI FL 33157 |
| COHEN, MATT | PO BOX 2063 CLEARWATER FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY WOODBRIDGE VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT CLINTON IL 61727 |
| COHESIVE CONNECTIONS  LLC | KRISTEN SCHWERTNER JOHN WISE 210 MAGNATE DRIVE LAFAYETTE LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR PLANO TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR. OTTAWA ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR OAKLAND CA 94605 |
| COILCRAFT | P.O. BOX 92170 ELK GROVE VILLAGE IL 60009-2170 |
| COILCRAFT INC | 1102 SILVER LAKE RD CARY IL 60013-1697 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE FRISCO TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST POWAY CA 92064 |
| COKER, STEVE F | PO BOX 70 CRESCENT OR 97733 |
| COLA, GINA | 400 E. 55TH STREET 18A NEW YORK NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD POUGHQUAG NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE PLANO TX 75025 |
| COLBERT, GERALD S | 265 NEW RD NASSAU NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045 TUCKER GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE PLANO TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA NILES IL 60714 |
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT GRASS VALLEY CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE SAN JOSE CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET PEMBROKE PINES FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE CLARENDON HILLS IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6 ST.CATHERINES L2N6Y5 CANADA |
| COLE, BRENDA D | 910  ALLISTER  RD DURHAM NC 27703 |
| COLE, DAVID F | 2750 PARK LANE GLENVIEW IL 60025 |
| COLE, DONALD | 6906 HUGHES ROAD TEXARKANA TX 75503 |
| COLE, JAMES | C/ O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COLE, JAMES S | 1609 MAYBROOK DR RALEIGH NC 27610 |
| COLE, JAMES W. | 1148 MIDWAY DRIVE RICHARDSON TX 75081 |
| COLE, JANE | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANE A. | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANIE | 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| COLE, JANIE W. | 11000 EAGLEROCK DR RALEIGH NC 27613 |
| COLE, JAYSON G | 10 E HENDERSON ST WRIGHTSVILLE BEAC NC 28480 |
| COLE, JEFFREY | 3713 OAKVALE ST RALEIGH NC 27603 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JOSEPH D | 1105 VOLOS COURT BELAIR MD 21015 |
| COLE, JUDITH A | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| COLE, KEVIN L | 2309 JAMIE DR GARLAND TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR WESTFORD MA 01886 |
| COLE, LAURIE DAWN | 29 BERMUDA LANDING PL NORTH TOPSAIL BEACH NC 28460 |
| COLE, MICHAEL | 210 PINERIDGE DR HIGH POINT NC 272628205 |
| COLE, MICHAEL E | 1520 PRESTON RD APT 426 PLANO TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE CHASKA MN 55318 |
| COLE, RYAN | 408 PLANTATION DR COPPELL TX 75019 |
| COLE, TONYA | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLEMAN COUNTY TELEPHONE | PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96 FRANKLINTON NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST. SPENCER IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD APT. 1907 DALLAS TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR DURHAM NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, STEPHEN M. | 7000 KRISTI DRIVE GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, WAYNE E | 5 THENSIA CT DURHAM NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W. NAPLES FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLEY, MICHELLE A | 2101 WAKEFIELD CIRCLE MARYVILLE TN 37803 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 3255 ALLIANCE RD NW MALVERN OH 44644-0485 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW PO BOX 485 MALVERN OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE CARY NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET UNIT 208 RALEIGH NC 27601 |
| COLGAN, ROBERT C | 7229 ASHLEY DR RALEIGH NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA RD WESTMONT IL 60559 |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON BOSTON MA 02465 |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD SUITE 150 CHARLOTTE NC 28217-4551 |
| COLISEUM TRANSFER INC. | 405028 ATLANTA GA 30384-5028 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | SERGIO COLLA 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN UNIT 120 SAN JOSE CA 95134-2552 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT FRANKLIN TN 37064 |
| COLLEGE CONSUMABLES | 295-1740 KINGSTON ROAD EAS PICKERING ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE | IT DEPARTMENT GLEN ELLYN IL 60137 |
| COLLEGE, TRACY | 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR RALEIGH NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR. S # 106 RALEIGH NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY PEMBROKE PINES FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| COLLIER, LORI | 4336 LAVACA DRIVE PLANO TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE ARLINGTON TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY SUITE 380 CORAL GABLES FL 33134 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY CORAL GABLES FL 33134 |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR SUITE 402 MIAMI FL 33131 |
| COLLIN COUNTY TAX ASSESSOR | 1800 N GRAVES STREET STE 170 PO BOX 8006 MCKINNEY TX 75070 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER JOHN WISE 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD BELLINGHAM MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD ALLEN TX 75002 |
| COLLINS, CHRISTOPHER | 2209 VICTOR CT LOGANVILLE GA 30052-4743 |
| COLLINS, CHRISTOPHER L | 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| COLLINS, CRAIG | 215 CARMEL CR HAMMONDS PLAINS BC 002990000 CANADA |
| COLLINS, CRAIG | 216 MILLCREEK DR DOVER DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD WRENTHAN MA 02093 |
| COLLINS, DIANE B | 4402 SMYTHE DR EVANSVILLE IN 477153801 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131 MOUNTAIN VIEW CA 94041 |
| COLLINS, JANET M | 15057 FOREST BLVD. N TRLR 127 HUGO MN 55038 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE PRESTONSBURG KY 41653 |

| Claim Name | Address Information |
|---|---|
| COLLINS, JEREMY | 12016 JASMINE COVE WAY RALEIGH NC 27614 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR TUCKER GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL RALEIGH NC 27606 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE CARMICHAEL CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY MT VIEW CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD WYLIE TX 75098 |
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, STEPHEN W | 518 OAKVIEW COURT MOUNT LAUREL NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD DERRY NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH C/O LUGARY COLEMAN CHICAGO IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD OCEANSIDE CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR CRANBURY NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT WALNUT CREEK CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR. TUCSON AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE VOLO IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE DURHAM NC 27707 |
| COLO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 303 MAIN ST COLO IA 50056-0315 |
| COLOME, JUANA E | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A LIVERPOOL NY 13088 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE GARLAND TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL RALEIGH NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| COLONIAL HEIGHTS CITY OF | 201 JAMES AVE COLONIAL HEIGHTS VA 23834-2803 |
| COLONIAL WIRE AND CABLE CO | PO BOX 510908 NEW BERLIN WI 53151-0908 |
| COLONTONIO, FRANK C | P O BOX 603 FAIRY ISLAND MAHOPAC NY 10541 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE 1580 LOGAN ST. SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | P O BOX 19008 DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DEPT OF TREASURY | 1580 LOGAN ST STE 500 DENVER CO 80203-1941 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,ƒ 2ND FL DENVER CO 80202-3660 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY SUITE 850 DENVER CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200 DENVER CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |

| Claim Name | Address Information |
|---|---|
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO VALLEY TELEPHONE COOP | 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLSON, DAMON | 313 ROY ROGERS LANE MURHPY TX 75094 |
| COLSON, ROBERT J | 23985 DORRINGTON ESTATES LN CONROE TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR GLENVIEW IL 60025 |
| COLTECH OPTRONICS INC | #103 7879 8TH STREET N.E. CALGARY AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC | 7879 8TH STREET NE CALGARY AB T2E 8A2 CANADA |
| COLTER, DAVID J | 17 AMANTES RANCHO SANTA MARG CA 92688 |
| COLTON, JAY | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION 33 WHITEHALL STREET, 5TH FL NEW YORK NY 10004 |
| COLTON, JAY | PATRICIA M. MULLIGAN,ESQ. LAW OFFICES OF PATRICIA M. MULLIGAN 3535 HILL BOULEVARD,SUITE M YORKTOWN HEIGHTS NY 10598 |
| COLTON, JAY | 90 BROOKDALE PLACE NEWTOWN PA 18940 |
| COLTON, JAY | 90 BROOKDALE OL. NEWTOWN PA 18940 |
| COLUMBIA BOOKS | 8120 WOODMONT AVE SUITE 110 BETHESDA MD 20814-2743 |
| COLUMBINE TELEPHONE CO | 104101 HIGHWAY 238 FREEDOM WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 S HIGHWAY 89 FREEDOM WY 83120-0226 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION P.O. BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR HOLLY SPRINGS NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD FORT PLAIN NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD GURNEE IL 60031 |
| COM DEV LTD | 155 SHELDON DRIVE CAMBRIDGE ON N1R 7H6 CANADA |
| COM ED | 2100 SWIFT DR OAK BROOK IL 605231559 |
| COM TECH NZ LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| COMAIR | 100 WEST 31ST STREET NEW YORK NY 10001-3401 |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD | BUILDING #8,2429 LIAN YOU ROAD SHANGHAI 201107 CHINA |
| COMAIR ROTRON INC | 135 S. LASALLE DEPT 2071 CHICAGO IL 60674-2071 |
| COMAIR ROTRON INC | 900 GLENNEYRE ST LAGUNA BEACH CA 926512707 |
| COMAN TUDOR | 178 BLAIR LANE ANCASTER ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMBS, ANGELA B | 9 WETHERBURN PL DURHAM NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD SNELLVILLE GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT FAIRVIEW TX 75069 |
| COMBS, THEODORE | 9415 DEERVALE COURT BRENTWOOD TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT DURHAM NC 27705 |
| COMBS, WILLIAM | 1743 MUTE SWAN LN SE BOLIVIA NC 28422-7996 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | COMCAST PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER DONNA COLON 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER DONNA COLON 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1500 MARKET STREET PHILADELPHIA PA 19102-4782 |
| COMCAST CORPORATION | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| COMCAST IP SERVICES  LLC | GINNY WALTER DONNA COLON 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMCEL | COMMUNICATION CELLULAIRE 27 MARTIN LUTHER KING AVENUE NAZON PORT-AU-PRINCE |

| Claim Name | Address Information |
|---|---|
| COMCEL | HAITI |
| COMDASYS AG | RUEDESHEIMER STRASSE 7 MUNICH 80686 GERMANY |
| COMEAU, MARC | 5124 TREVINO DRIVE MASSANUTTEN VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR CARY NC 27519 |
| COMEAU, SUZANNE | 5124 TREVINO DR MCGAHEYSVILLE VA 228403235 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST PLAISTOW NH 03865 |
| COMED | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE LAKE DALLAS TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN 411 WEST LAFAYETTE DETROIT MI 48226 |
| COMFORCE TELECOM INC | PO BOX 9695 UNIONDALE NY 11555-9695 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT HERNDON VA 20171 |
| COMIP INC | 236 WESTBROOK ROAD UNIT B OTTAWA ON K0A 1L0 CANADA |
| COMM SUPPORT | 2721 SPRING FOREST RD RALEIGH NC 27616-1823 |
| COMMANDER AUSTRALIA LIMITED | LEVEL 3, TOWER 1 201 SUSSEX STREET SYDNEY, NSW 2001 AUSTRALIA |
| COMMERCE BANK NA INC | 1701 ROUTE 70 E STE 200 CHERRY HILL NJ 08003-2335 |
| COMMERCE INSURANCE COMPANY | ATTN: PAT MORISSETTE (PVA897-MKVY95) 11 GORE ROAD WEBSTER MA 01570 |
| COMMERCIAL ENERGY OF MONTANA, INC. | C/ O FRED JACKSON 7767 OAKPORT STREET, SUITE 525 OAKLAND CA 94621 |
| COMMFUSION | COMMFUSION 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMFUSION LLC | BLAIR PLEASANT 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL DU QUEBEC QUEBEC PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE | DEVELOPMENT PO BOX 389 TRENTON NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMISSIONER OF TAXATION | 77 BROADWAY SUITE 112 BUFFALO NY 14203-1642 |
| COMMISSIONER OF TAXATION AND | FINANCE NYS CORPORATION TAX ALBANY NY 12201-2038 |
| COMMODITY COMPONENTS INT | 100 SUMMIT STREET PEABODY MA 01960 |
| COMMODITY COMPONENTS INTERNATIONAL INC. | TAMMY WILE 100 SUMMIT ST. PEABODY MA 01960 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH CHALLENGE ACADEMY | C  ST   BLDG 253 PO BOX 7510- CAMPPENDELETON VIRGINIA BEACH VA 23451 |
| COMMONWEALTH EDISON COMPANY INC | 10 S DEARBORN STREET  340W PO BOX 767 CHICAGO IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS | MA |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE RM 1717 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PUERTO RICO | DEPARTMENT OF TREASURY MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00970-7890 |
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 100 CTE DR DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY | 100 CTE DR SUITE 2 DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE SUITE 2 DALLAS PA 18612-9774 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339 HICKORY NC 28602 |
| COMMSCOPE INC | PO BOX 1729 HICKORY NC 28603-1729 |
| COMMTECH INC | 9011 E 37 STREET N WICHITA KS 67226-2006 |
| COMMUNICATION CERTIFICATION LA | 1940 W. ALEXANDER ST. SALT LAKE CITY UT 84119 |
| COMMUNICATION PRODUCTS INC | 7301 EAST 90TH ST INDIANAPOLIS IN 46256 |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER JOHN WISE 18815 139TH  AVE NE WOODINVILLE WA 98072-4309 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER LINWOOD FOSTER 105 S MAIN KANAWHA IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC | 105 S MAIN PO BOX 20 KANAWHA IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER JOHN WISE N27 W23588 PAUL ROAD PEWAUKEE WI 53072 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL 56 AV MATIN LUTHER KING NAZON PORT AU PRINCE HAITI |
| COMMUNICATIONS INSTALLATION | 2701 TROY CENTER DR SUITE 100 TROY MI 48084 |
| COMMUNICATIONS JOANNE DEMERS | 165 COTE STE-CATHERINE OUTERMONT QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE | ASSOCIATION 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| COMMUNICATIONS PRODUCTS INC | 7301 E 90TH STREET STE # 111 INDIANAPOLIS IN 46256 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER JOHN WISE 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCE GROUP | 9220 RUMSEY RD SUITE 103 COLUMBIA MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER JOHN WISE 6026 SHALLOWFORD RD CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 3050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | 874 MONTAUK HWY BAYPORT NY 117051615 |
| COMMUNICATIONS TEST DESIGN ENG | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX T-46054 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE NASHVILLE TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN, CFO 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS THIBEAULT LTEE | 1565, RUE JANELLE DRUMMONDVILLE QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS | 2000 HAMILTONST PHILADELPHIA PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY | 800 SOUTH ROLLING RD CATONSVILLE MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST PHILADELPHIA PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD STE A INDIANAPOLIS IN 46219 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY UNITED WAY OF PIONEER | 184 MILL STREET SPRINGFIELD MA 01108-1023 |
| COMMUTURE CORP. | 2-23-2 NISHI GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| COMNET TELECOM SUPPLY INC | 1 KIMBERLY ROAD BLDG.101 EAST BRUNSWICK NJ 08816-2035 |
| COMP SAFE SUPPORT S.A | UL. JUTRZENKI 116 02-230 WARSZAWA WARSAW, POLSKA 02-230 POLAND |
| COMP2KIDS | 1231 LAFAYETTE AVENUE PO BOX 740-604 BRONX NY 10474-9998 |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM) |
| COMPANIA DOMINICANA DE TELEFONOS | AV ISABEL AGUIAR #38 SANTO DOMINGO DOMINCAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS | AVE JOHN F KENNEDY 54 PO BOX 1377 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPAQ | RAMONA S. NEAL, SR. COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS GLOBAL INC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| COMPASS GROUP CANADA (BEAVER) | LIMITED NORTEL WESTWINDS CALGARY AB T3S 3R3 CANADA |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPETITIVE TELECOM SOLUTIONS | 1259 US HIGHWAY 46 STE 101 PARSIPPANY NJ 70544903 |
| COMPEX LEGAL SERVICES INC | 325 MAPLE AVENUE TORRANCE CA 90503-2602 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE HENDERSON NV 89014 |
| COMPLETE IT PRESENTATION | 2025 GUELPH LINE SUITE 219 BURLINGTON ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV KINGSTON 0 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 4 EASTWOOD AVENUE KINGSTON 1 JAMAICA |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120 MONTREAL QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL | 2001 GATEWAY PLACE SAN JOSE CA 95110-1069 |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK NEW DELHI 110019 INDIA |
| COMPLIANCE WEEK | 77 N WASHINGTON ST BOSTON MA 02114 |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPORIUM WIRELESS LLC | 471 LAKESHORE PARKWAY ROCK HILL SC 29730-4205 |
| COMPOWER SYSTEMS INC | 118 TIFFIELD ROAD TORONTO ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD | 118 TIFFIELD RD TORONTO ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST. ALLEN PARK MI 48101 |
| COMPTEL | 41 POPE RD HOLLISTON MA 017462218 |
| COMPTEL | 900 17TH STREET NW WASHINGTON DC 20006-2507 |
| COMPTEL | PO BOX 485 LAGRANGE IL 60525-0485 |
| COMPTEL COMMUNICATIONS | LAPINRINNE 3 HELSINKI FIN-00100 FINLAND |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE ARLINTONG VA 22209 |
| COMPTEL SERVICES INC | 36 SUMMER ST NATICK MA 017604500 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, JAMES STRUDWICK | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR DURHAM NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT RALEIGH NC 27613 |
| COMPTROLLER OF MARYLAND | 301  WEST PRESTON ST. ROOM 410 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | INTERNAL AUDITING DIVISION P.O. BOX 1202 AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 7TH ST AUSTIN TX 78774-0100 |
| COMPUCOM | 225 HILLSBOROUGH STREET RALEIGH NC 27603-1758 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| COMPUCOM | COMPUCOM 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7171 FOREST LN DALLAS TX 75230-2306 |
| COMPUCOM SYSTEMS INC | COMPUCOM PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUGEN INC | 25 LEEK CRESCENT RICHMOND HILL ON L4B 4B3 CANADA |
| COMPULIT INC | 4460 44TH STREET SUITE D GRAND RAPIDS MI 49512-4096 |
| COMPUTACENTER UK LIMITED | HATFIELD AVENUE HATFIELD, HERTFORDSHIRE AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER US INC HATFIELD BUSINESS PARK HATFIELD AL10 9TW GREAT BRITAIN |
| COMPUTACENTER UK LTD | COMPUTACENTER HOUSE LONDON SE1 8HL GREAT BRITAIN |
| COMPUTECH SYSTEMS CORPORATION | 11421 NE 120TH ST KIRKLAND WA 98034 |
| COMPUTER ASSOCIATES INTL INC | CA INC BOX 3591 PHILADELPHIA PA 19178-3591 |
| COMPUTER CABLE STORE | 2550 MILFORD SQUARE PIKE QUAKETOWN PA 189513743 |
| COMPUTER CABLE STORE | PO BOX 430 SELLERSVILLE PA 18960 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON BERMUDA |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON HM-11 BERMUDA |
| COMPUTER INFORMATION | SYSTEMS S JAL-EL-DIB PO BOX  116274 CIS BUILDING MAIN ROAD BEIRUT LEBANON |
| COMPUTER LANGUAGE COMPANY | 5521 STATE PARK ROAD POINT PLEASANT PA 18950 |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C SAN DIEGO CA 92123-5701 |
| COMPUTER NETWORKS SOLUTIONS | 131 HOFFMAN LN ISLANDIA NY 11749-5007 |
| COMPUTER PATENT ANNUITIES | CPA HOUSE 11-15 SEATON PLACE ST HELIER JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA C-25 SECTOR 58 UP INDIA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGET DR 6TH FLOOR, TOWER B OTTAWA ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | SCOTIABANK ACCT 40060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORPORATION | 99 EAST RIVER DR EAST HARTFORD CT 06108 |
| COMPUTER SCIENCES CORPORATION | C/ O DLA PIPER LLP (US) ATTN: RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SUPPLIES UNLIMITED | 1370 TULLY ROAD SUITE 502 SAN JOSE CA 95122 |
| COMPUTER TELEPHONE SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 843 CYPRESS PKWY POINCIANA FL 34759-3408 |
| COMPUTERSHARE | 100 UNIVERSITY AVE ACCTS RECEIVABLE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693-0142 |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVE 11TH FLOOR AR DEPT TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVENUE TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | OF CANADA 100 UNIVERSITY AVE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERWORLD INC | D3581 BOSTON MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC | 1815 S. MEYERS ROAD SUITE 300 OAKBROOK TERRACE IL 60181-5228 |
| COMPUTIZE | 1365 GLENVILLE DRIVE RICHARDSON TX 75081 |
| COMPUTIZE | P.O. BOX 841119 DALLAS TX 75284-1119 |
| COMPUTOUCH | 310 15TH AVENUE SW CALGARY AB T2R 0P8 CANADA |
| COMPUWARE | COMPUWARE ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | DRAWER #64376 DETRIOT MI 48264-0376 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMSA, MARY J | 198 FIR GIG HARBOR WA 98335 |
| COMSEC SERVICES INCORPORATED | PO BOX 188 MILTON ON L9T 4N9 CANADA |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |

| Claim Name | Address Information |
|---|---|
| COMSTOCK, DOUGLAS R. | 9401 N MANOR DR ZEBULON NC 27597 |
| COMTECH CREDIT UNION | 3500 CARLING AVE NEPEAN ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION | 102 220 YONGE STREET TORONTO ON M5B 2H1 CANADA |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL SA | APARTADO 0823-05880 PANAMA 7 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 CORREGIMIENTO DE BELLA VISTA PANAMA PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA CALLE 49 ESTE #30 PO BOX 8465 BELLA VISTA PANAMA |
| COMTEL, S.A. | AVENIDA 4 SUR, NO. 30, BELLA VISTA APARTADO 0823-05880 PANAMA PANAMA |
| COMTOIS & CARIGNAN | 10145 PROMENADE DES RIVERAINS VILLE D ANJOU QC H1J 2V6 CANADA |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 8025 SPAIN |
| COMXEL CORPORATION | GIOSY MONIZ SHIKHA SHARMA 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL TO INC | 171 EAST LIBERTY STREET SUITE 200 TORONTO ON M6K 3P6 CANADA |
| COMZTEK (PTY) LTD ATTN: ACCOUNTS PAYABLE | HALFWAY HOUSE PRIVATE BAG X160 MIDRAND GAUTENG 1685 SOUTH AFRICA |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100 ANN ARBOR MI 48105-2751 |
| CON-WAY CANADA EXPRESS | P.O. BOX 25048 POSTAL STN A TORONTO ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 660240 DALLAS TX 75266 |
| CON-WAY TRANSPORTATION SERVICES, IN | P.O. BOX 4488 PORTLAND OR 97208 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE LITTLETON CO 80120 |
| CONBOY, LEONARD G | 827 ROUTE 82 #146 HOPEWELL JCT NY 12533-7351 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE ALLEN TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS | 4017 CLAY AVE HALTOM CITY TX 76117-1720 |
| CONCENTRIX | CONCENTRIX CORPORATION 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONCEPCION, RANDY | 19 SALISBURY RUN MT. SINAI NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS 27 BEAVER BOOK RD RIDGEFIELD CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP ETOBICOKE ON M9W 6L2 CANADA |
| CONCHA, PAUL M | 855 EAST ASH LANE APT 307 EULESS TX 76039 |
| CONCIATORI, DANIEL | 3085 ROULEAU LONGUEUIL PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB | 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB | FUND CAMPAIGN SGWFB 517-3 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE MIAMI FL 33194 |
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD COLCHESTER CT 06415 |
| CONDUCTIVE | 360 STATE ST GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET GARNER IA 50438 |
| CONDUCTIVE CIRCUITS, INC | 360 STATE STREET GARNER IA 50438 |
| CONEC CORPORATION | 125 SUN PAC BLVD BRAMPTON ON L6S 5Z6 CANADA |
| CONECEL SA | AVENIDA FRANCISCO DE ORELLANA Y ALBERTO BORGES EDIFICIO CENTRUM PISO 3 GUAYAQUIL ECUADOR |
| CONEXSYS COMMUNICATIONS LIMITED | 6715 MILLCREEK DR MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD | 6715 MILLCREEK DRIVE UNIT 5 & 6 MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC REGINA SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN RICHARDSON TX 75082 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822 MONTEVIDEO 56321 URUGUAY |
| CONIBER SA | PLAZA INDEPENDENCIA 822 OFICINA 801 MONTEVIDEO 56321 URUGUAY |

| Claim Name | Address Information |
|---|---|
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE APT Q CHARLOTTE NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY SAN DIEGO CA 92129 |
| CONKLIN, JOHN | 1104 NW SPRUCE RIDGE DR STUART FL 349949516 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE APT #1821 SAN DIEGO CA 92128 |
| CONKLIN, ROGER D | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE LITTLE RIVER SC 29566 |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750 PLANO TX 75024-6608 |
| CONLEY ROSE PC | 600 TRAVIS HOUSTON TX 77002 |
| CONLEY ROSE PC | 600 TRAVIS SUITE 7100 HOUSTON TX 77002 |
| CONLEY ROSE, P.C. | ATTN: RODNEY B. CARROLL 5601 GRANITE PARKWAY, SUITE 750 PLANO TX 75024 |
| CONLEY, DOUGLAS | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE CASTRO VALLEY CA 94546 |
| CONLEY, MELVIN | 2221 JADE DRIVE CANTON GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN AUSTIN TX 78734 |
| CONN, JACK | 1415 SCOTTSBORO LN RICHARDSON TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR RICHARDSON TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD APT. 15 LOS ANGELES CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER LINWOOD FOSTER 224 STATE STREET CONNEAUT OH 44030-2637 |
| CONNECTANDSELL | CONNECTANDSELL INC 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTICUT | 55 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. WETHERSFIELD CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2931 HARTFORD CT 06104-2931 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT LIGHT & POWER CO | 107 SELDEN ST PO BOX 270 BERLIN CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE, ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER | 55 ELM ST 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION 30 TRINITY STREET HARTFORD CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTRONICS | CONNECTRONICS INC 11159 F SOUTH TOWNE SQUARE SAINT LOUIS MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE LONDONDERRY NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE FREDERICK MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15 HALEYVILLE AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY NO ANDOVER MA 01845 |
| CONNELLY, SHARON E | 41707 SLEEPY HOLLOW DR NOVI MI 48377 |
| CONNER, BARBARA W | 1110 C. COURT DRIVE DULUTH GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN. DALLAS TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD LOXAHATCHEE FL 33470 |
| CONNER, MARK J | PO BOX 360903 MILPITAS CA 95036 |
| CONNERS, CHRIS | CHRIS CONNERS 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXTIONS TELCOM LLC | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| CONNIE MERSCH | 2231 PERKLAND WAY CHRISTIANSBRG VA 240734349 |
| CONNIE MERSCH | 55 SHADY LANE CIRCLE APEX NC 27523 |

| Claim Name | Address Information |
|---|---|
| CONNIE RICHMOND-SHOALS | 555 GIRAUDO DR SAN JOSE CA 95111 |
| CONNIE SUNG | 248 VALLEYMEDE DRIVE RICHMOND HILL ON L4B 2A2 CANADA |
| CONNOLLY NICHOLS ALLAN & CO LLP | 104 - 303 TERRY FOX DR OTTAWA ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE NEEDHAM MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE PLANO TX 75024 |
| CONNOLLY, PAUL J | 1141 GUSSIES KNL GREENSBORO GA 306425244 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT SIMI VALLEY CA 93065 |
| CONNOR, DANIEL | 13282 TORRINGTON FRISCO TX 75035 |
| CONNOR, DANIEL J. | 13282 TORRINGTON DRIVE FRISCO TX 75035 |
| CONNOR, DAVID | 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| CONNOR, DAVID | P O BOX 866301 PLANO TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S MINNEAPOLIS MN 55410 |
| CONNOR, MARY | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR, MARY C | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR-WINFIELD CORP | DEPARTMENT 20-3053 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| CONNORS, BARBARA | 4704 HACKBERRY LN ALLEN TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD ROCHESTER NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD LADERA RANCH CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT LEESBURG VA 20175 |
| CONRAD, BETTY L | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR RALEIGH NC 27613 |
| CONRAD, LARRY G. | 7704 TYLERTON DR. RALEIGH NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR YOUNGSVILLE NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE OTTAWA ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD PHILLIPSBURG NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR RICHARDSON TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO SAN CLEMENTE CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSORCIO ECUATORIANO DE | AV FCO DE ORELLANO GUAYAQUIL ECUADOR |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190 1ER PISO COLONIA JARDINES DEL PEDEGRAL CIUDAD DE MEXICO, DF 1900 MEXICO |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT PITTSBORO NC 27312 |
| CONSTANT TECHNOLOGIES INC | 125 STEAMBOAT AVENUE WICKFORD RI 02852 |
| CONSTANTINE, GUS I G | GENERAL DELIVERY LAS VEGAS NV 891259999 |
| CONSTANTINO, JOE | 2621 JASPER PL RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINO, SAM | 1609 CEDAR LANE RALEIGH NC 27614 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M CALGARY AB T2P 2LZ CANADA |
| CONSTRUCTION CONTRACTORS BOARD | 700 SUMMER ST NE SALEM OR 97301-1286 |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER JAMIE GARNER 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONTACT EAST INC | PO BOX 81016 WOBURN MA 01813-1016 |
| CONTE, LEONARD | 27 BLUEBERRY LANE METHUEN MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONTEL INC | 2101 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| CONTEXT | GEMINI HOUSE LONDON SW15 6AA GREAT BRITAIN |
| CONTEXT | GEMINI HOUSE 10-18 PUTNEY HILL LONDON SW15 6AA GREAT BRITAIN |
| CONTEXT CAPTIAL GROUP | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | PO BOX 4196 BOSTON MA 02211 |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO TORRE1 FRENTE CENTRO COMERCIAL APARTADO 746-1000 SAN JOSE 1000 COSTA RICA |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DR SAN DIEGO CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS | 515 WEST 59TH STREET NEW YORK NY 10019 |
| CONTINUUM HEALTH PARTNERS INC | 555 W 57TH ST NEW YORK NY 10019-2925 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA TAX COLLECTOR | PO BOX 631 MARTINEZ CA 94553-0631 |
| CONTRACT TELECOMUNICATION | ENGINEERING 2007 CAPE HORN AVENUE COQUITLAM BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE | PO BOX 198990 NASHVILLE TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN | TENN DEPT OF COMMERCE & INS 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1150 |
| CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD NORTH LITTLE ROCK AR 72117 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK AR 72202 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: VARAHA SYSTEMS INCORPORATED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SVA-BIZSPHERE ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SYMMETRICOM INC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: DANET GMBH ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR ALLEN TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR ALLEN TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR ALLEN TX 75013 |
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C DALLAS TX 75204 |
| CONTRERAS, STEVEN | 1693 JAMES HOWE RD DALLAS OR 973389616 |
| CONTROL POINT SOLUTIONS INC | PO BOX 34931 NEWARK NJ 07189-4831 |
| CONTROL RISKS GROUP LLC | PO BOX 406287 ATLANTA GA 30384-6287 |

| Claim Name | Address Information |
| --- | --- |
| CONTROLWARE | 1 INDUSTRIAL WAY W STE E1 EATONTOWN NJ 077244227 |
| CONTROS, JACQUELINE | 11 SCHOOL ST. DOUGLASSVILLE PA 19518 |
| CONVENIENT CARE CLINIC | PO BOX 21908 HOT SPRINGS AR 71903 |
| CONVERGE INC | PO BOX 370059 BOSTON MA 02241-0759 |
| CONVERGE MEDIA VENTURES INC | 2680 BAYSHORE PKWY STE 108 MOUNTAIN VIEW CA 940431018 |
| CONVERGENCIA LATINA SA | VENEZUELA 637 BUENOS AIRES 1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS | 108 GAVIPURAM SUTTAHALLI BANGALORE KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGYS | CAMBOURNE BUSINESS PARK CAMBOURNE, CAMBRIDGE UK |
| CONVERGYS | 1450 SOLUTION CENTER CHICAGO IL 60677-1004 |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY OREM UT 84097 |
| CONVERGYS CORPORATION | 201 E 4TH STREET CINCINNATI OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT | 201 E 4TH ST CINCINNATI OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH | CONVERGYS CMG 1450 SOLUTIONS CETNER CHICAGO IL 60677-1004 |
| CONVERSE, ALBERT M | 175 WILKINSON RD FAIRPORT NY 144509526 |
| CONVERTEC INC | SELECT PRODUCT PROGRAM 3340 MAINWAY DRIVE BURLINGTON ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES REDES | Y SISTEMAS S A C AV DE LAS ARTES NORTE # 968 OFICINA 968 SAN BORJA PERU |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968 SAN BORJA 41 PERU |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS | AV DE LAS ARTES NORTE 968 OFICINA 201 LIMA 41 PERU |
| CONVEYANT SYSTEMS INC | GINNY WALTER DONNA COLON 1901 CARNEGIE AVE SANTA ANA CA 92705-5504 |
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE MIDDLEBURG FL 32068 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE SALEM NH 03079 |
| CONWAY, JOSEPH | PO BOX 101 SALEM NH 030790101 |
| CONWAY, JUDITH A | 3448 N SIERRA SPRINGS DR TUCSON AZ 85712-6672 |
| CONWAY, MARK | 667 DORCHESTER ST JEAN-SUR-RICHELIEU J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE ASHBURN VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE BELLEVUE PA 15202 |
| CONYERS, PATTIE G | 810 E C STREET LOT 25 BUTNER NC 27509 |
| COODE, JOHN | 4200 WEST 91ST ST. PRAIRIE VILLAGE KS 66207 |
| COOK, ANDREW | 1653 RIVER ST APT 505 DES PLAINES IL 600168413 |
| COOK, ANN O | 5141 RIDGEHILL ROAD JOELTON TN 37080 |
| COOK, CASEY | 1009 WADE AVE APT 101 RALEIGH NC 276051867 |
| COOK, CASEY | 5105 SINGING WIND DR RALEIGH NC 27612-3096 |
| COOK, CASEY | 3709 FAULKNER DRIVE ROWLETT TX 75088 |
| COOK, DANIEL | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5 DECATUR GA 30034 |
| COOK, EUNICE M | 1512 WEST B ST BUTNER NC 27509 |
| COOK, GARY | 5509 CYPRESS DR ROWLETT TX 75089 |
| COOK, GARY | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, HENRY E | 571 S. CARDINAL LN. C/O BARRY COOK SCOTTSBURG IN 47170 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET SILVER SPRINGS NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE MENLO PARK CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE PLANO TX 75094 |
| COOK, JASON | 408 CREPE MYRTLE LANE MURPHY TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR WOODSTOCK GA 30188 |

| Claim Name | Address Information |
|---|---|
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR DALLAS TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR RALEIGH NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD DURHAM NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE PLEASANTON CA 94566 |
| COOK, ROSA | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| COOK, RUSSELL A | 373 24TH AVENUE CUMBERLAND WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN RALEIGH NC 27614 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, SANDRA | 204 EMERSON DRIVE MEBANE NC 27302 |
| COOK, SEAN | 615 TWILIGHT RICHARDSON TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR PLANO TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC DAMASCUS MD 20872 |
| COOK, STEPHEN | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN J | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN W | 14116 DONART DR POWAY CA 92064 |
| COOK, THOMAS D | 764 WARREN RD MOHAWK NY 134074009 |
| COOK, TODD | 8918 HAMAKUA ST DIAMONDHEAD MS 395254416 |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOKE, CATHERINE | 3000 GALLOWAY RIDGE RD APT C203 PITTSBORO NC 27312 |
| COOKE, MICHAEL | 2 BELLFALLS WAY BALTIMORE MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA DURHAM NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR CARY NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST MEMPHIS TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE LIVERMORE CA 94551 |
| COOLEY GODWARD KRONISH LLP | 5 PALO ALTO SQ PALO ALTO CA 94306-2122 |
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE LANE COEUR D'ALENE ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR WYLIE TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY RALEIGH NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445 STUARTS DRAFT VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR SAN JOSE CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR O'FALLON MO 63366 |
| COOMANS, JEFF | 7012 HAWAII KAI DR. UNIT 1304 HONOLULU HI 96825 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE UNIT 1304 HONOLULU HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96 JEFFERSONVILLE GA 31044 |
| COOMER, GEORGE | GEORGE COOMER 59 SOUTH MAIN STREET MECHANICSBURG OH 43044 |
| COON II, JAMES B | 1124 HARPER RD RALEIGH NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091 GARLAND TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR COPPELL TX 75019 |
| COONEY, CHRISTOPHER G | 416 KYLE DR COPPELL TX 75019 |
| COONEY, GEORGE | 2221 LAKESIDE BLVD DPT 7613 TX 75082-4399 |
| COONEY, GEORGE V | 38 CRANBERRY LANE CONCORD MA 01742 |
| COOPER CLINIC PA | PO BOX 17025 FORT SMITH AR 72917 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC FL 33186 |
| COOPER, CHARLES | 5064 NE BELLVILLE RD PINETTA FL 32350 |

| Claim Name | Address Information |
|---|---|
| COOPER, CHARLES ALLEN | 5064 NE BELLVILLE RD PINETTA FL 32350 |
| COOPER, CHRISTINE B | 148 MANGUM DR WENDELL NC 27591 |
| COOPER, CLAUDE D | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR ENCINITAS CA 92024 |
| COOPER, DONNA | 5133 GRANDALE DR. DURHAM NC 27713 |
| COOPER, DONNA L | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, DONNA L. | 5133 GRANDALE DRIVE DURHAM NC 27713 |
| COOPER, GARY L | 1400 BOWE AVE #406 SANTA CLARA CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, KENNETH | PO BOX 3824 GREENVILLE SC 29608-3824 |
| COOPER, KISHA | 613 GRAY STONE LN. RICHARDSON TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE MIDDLETOWN CT 06457 |
| COOPER, LINDA | 107 DONALD ST NASHVILLE TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT BELMONT ESTATES APEX NC 27502 |
| COOPER, MARY L | 102 OAK RD BUTNER NC 27509 |
| COOPER, MICHAEL | P.O. BOX 1056 MADISON FL 32341 |
| COOPER, RALEIGH L | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE LIVONIA MI 48154 |
| COOPER, TWANA M | 4122 NAVARRO WAY FRISCO TX 75034 |
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD APT I 205 DELRAY BEACH FL 33446 |
| COOPER, WILLIAM | 21453 NE 20TH COURT SAMMAMISH WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF | 1031 WATERVLIET SHAKER RD ALBANY NY 12205-2106 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS ROCKWALL TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR SOMERSET MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE SAN JOSE CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN ESCONDIDO CA 92026 |
| COPE, MARK K | 4513 QUEEN CR THE COLONY TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, STEPHEN P | 2839 KAYE DR THOMPSONS STN TN 37179-5351 |
| COPELAND, ELIZABETH | 9706 BIANCO TER UNIT D DES PLAINES IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFREY S | 124 PLEASANTDALE CROSSING DORAVILLE GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL RALEIGH NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT RALEIGH NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO PLEASANTON CA 94566 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 TECAMACHALCO MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 COL LOMAS DE TECHMACHALCO NAUCALPAN 53950 MEXICO |
| COPLEA, BRENT | 107 WILSON BOULEVARD FAIRFIELD IA 52556 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET HENDERSONVILLE NC 27563 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |
| COPPER VALLEY TELEPHONE COOPERATIVE | 329 FAIRBANKS ST PO BOX 337 VALDEZ AK 99686-0337 |
| COPPLE, EMILY | 320 TERRYLANE HEATH TX 75032 |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE SONORA CA 95370 |

| Claim Name | Address Information |
|---|---|
| COPYPRO INC | 2500 DEAN LESHER DRIVE CONCORD CA 94520-1273 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| COQUEUGNIOT, THOMAS R | 2310 S CYPRESS BEND DR APT 103 POMPANO BEACH FL 330694408 |
| COR O VAN MOVING AND STORAGE CO INC | DEPT 0778 LOS ANGELES CA 90084-0778 |
| CORA, DOMINGO | 175 WILLOW ST LAWRENCE MA 01841 |
| CORAID INC | 565 RESEARCH DR. ATHENS GA 306052723 |
| CORAL WIRELESS LLC | GINNY WALTER LORI ZAVALA 733 BISHOP ST HONOLULU HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE MCKINNEY TX 75071 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR #114 MORRISVILLE NC 27560 |
| CORAZAO, PETER | 17002 AMBIANCE WAY FRANKLIN TN 37067-5881 |
| CORAZAO, PETER | 3444 BARWOOD DR MURFREESBORO TN 37128-3987 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR PLANO TX 75025 |
| CORBETT, CLARK | 1080 OVERLAND DR MCKINNEY TX 750694730 |
| CORBETT, CLARK | 5648 SUGAR MAPLE DR KELLER TX 76244-6710 |
| CORBETT, JAMES | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORBETT, JUDITH | 13 SASSAFRAS RD WESTFORD MA 01886 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| CORBETT, PETER K | 52 TRACEY ANN COURT NAUGATUCK CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B LVD NUMBER 334 CUPERTINO CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD SEVERNA PARK MD 21146 |
| CORBITT, ROBERT | 1112 HIGH MEADOW CT MT. AIRY MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3 15 HIALEAH FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD NORRISTOWN PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR DURHAM NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR SELMA NC 27576 |
| CORCORAN, MARK | 915 JULIET LN ARNOLD MD 21012 |
| CORCORAN, MARK R. | 915 JULIET LANE ARNOLD MD 21012 |
| CORDARO, THERESE | 24 BRUNSWICK RD CEDAR GROVE NJ 07009 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE WESTON FL 33327 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD WESTON FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN PARKER CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 611 2ND ST CORDOVA AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD WI 53045-6309 |
| CORE BROOKFIELD LAKES, LLC | 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| CORE COMPONENTS | PO BOX 994 KINGS PARK NY 11754 |
| COREEXPRESS INC | 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| COREKIN, DAVID | 603 QUAIL RUN DR ALLEN TX 75002-4565 |
| COREKIN, DAVID B | 603 QUAIL RUN DR ALLEN TX 75002-4565 |
| CORENET GLOBAL | 260 PEACHTREE ST ATLANTA GA 30303 |
| CORESTREET LTD | ONE ALEWIFE CENTER SUITE 200 CAMBRIDGE MA 02140 |
| COREY SCHULTZ | 49 LILY POND LANE HARWINTON CT 06791 |
| COREY, ARTHUR M | 39 RIVERLIN STREET MILLBURY MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT BRENTWOOD CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD RALEIGH NC 27610 |
| COREY, STEVEN R | RD 6 BOX 139 NEW CASTLE PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORISSA D DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORISSA DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORK VIEW ONE LTD | UNITS 1201 & 1202 CITY GATE MAHON CORK IRELAND |

| Claim Name | Address Information |
| --- | --- |
| CORK, LEONARD | 16023 S PAULINA HARVEY IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY LAS VEGAS NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, NANCY A | 3710 SADDLE TRAIL PARKER TX 75002 |
| CORLEY, RUBY D | 535 WRIGHT WAY BURGAW NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE THE COLONY TX 75056 |
| CORMIER, CINDY J | 6541 WILLOW LEAF DR CITRUS HEIGHT CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD MOULTONBOROUGH NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT SPRINGBORO OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST WESTMINSTER MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORN, DAVID H. | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET BRIDGEWATER MA 02124 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CORNELISON, ALBERT | 309 HARBOUR DR DAWSONVILLE GA 30534 |
| CORNELIUS J. LANG | 2410 N FOREST RD 301 GETZVILLE NY 14068-1224 |
| CORNELIUS JR, FLOYD G | PO BOX 195 BUSH LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD FRANKLINTON NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR ALLEN TX 75013 |
| CORNELL UNIVERSITY INC | CORNELL UNIVERSITY CAMPUS ITHACA NY 14853 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CORNERSTONE PHARMACY SERVICES LLC | 8351 ROCKVILLE RD INDIANAPOLIS IN 462342722 |
| CORNING | CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | PO BOX 101269 ATLANTA GA 30392-1269 |
| CORNING CABLE SYSTEMS INC | 800 17TH STREET NW HICKORY NC 28601-3394 |
| CORNING GLASS WORKS | ONE RIVERFRONT PLAZA CORNING NY 14831 |
| CORNING INCORPORATED | PO BOX 75122 CHARLOTTE NC 28275-0122 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD SHELBYVILLE TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT ROCKAWAY NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT NEWPORT COAST CA 92657 |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPENING, IRIS L. | 4821 MOCHA LANE RALEIGH NC 27616 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD KERMIT WV 25674 |
| CORPENING, STEPHEN K. | 1102 JENNIES CREEK RD. KERMIT WV 25674 |
| CORPORACION DEL FONDO DEL SEGURO | PO BOX 42006 SAN JUAN 00940-2006 PUERTO RICO |
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS LEONES Y CARONI PLANTA BAJA BARQUISIMETO VENEZUELA |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | 1616 EIFFEL BOUCHERVILLE PQ J4B 7W1 CANADA |
| CORPORATE FACILITY SERVICES | 7416 CHAPEL HILL RD # A RALEIGH NC 27607-5032 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER JOHN WISE 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS | 200 HIGH STREET THIRD FLOOR BOSTON MA 02110 |
| CORPORATE SECURITY SUPPLY LTD | 891 CENTURY STREET UNIT A WINNIPEG MB R3H 0M3 CANADA |
| CORPORATE SPORT INC | 130-272 25050 RIDING PLZ SUITE 130 CHANTILLY VA 20152-5926 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |

| Claim Name | Address Information |
|---|---|
| CORPORATION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN SAN JUAN 00940-2006 PUERTO RICO |
| CORPORATION DIVISION | 255 CAPITOL STREET NE SALEM OR 97310-1327 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE TRACY CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | GINNY WALTER LINWOOD FOSTER 600 3RD AVE E ONEONTA AL 35121-0031 |
| CORRE OPPORTUNITIES FUND LP | AS ASSIGNEE OF SASKEN COMMUNICATION 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ROGER LUSSIER ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: LABRA ELECTRONICS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: MINDWAVE RESEARCH, INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: SASKEN COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PGT PHOTONICS NORTH AMERICA ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ANDREW, LLC. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CELLSITE INDUSTRIES,INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEWCOMM 2000 ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPORTUNITI ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ACTUA ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT PLANTATION FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, FRANK | 21 SACHEM ROAD BRISTOL RI 02809 |
| CORREIA, FRANK | FRANK CORREIA 21 SACHEM RD BRISTOL RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR SAN JOSE CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST LENOIR NC 28645 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208 HOLLYWOOD FL 33019 |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35 HENDERSONVILLE NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE PEMBROKE PINES FL 33025 |
| CORRIERE, STEVEN | 490 WOBURN ST WILMINGTON MA 18872564 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR FARMINGTON HILLS MI 48335 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO RNCH SNTA MAR CA 92668 |
| CORRIN GARRATONO | 33 SMITH LANE, S HUNTINGTON NY 11746 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE BRENTWOOD TN 37027 |
| CORRY PUBLISHING INC | 5340 FRYLING ROAD - STE 300 ERIE PA 165104672 |
| CORRY, HENRIETTA L | 13620 KENWOOD OAK PARK MI 48237 |
| CORSEC SECURITY INC | POST OFFICE BOX 2789 SPRINGFIELD VA 22152-0789 |
| CORSOLUTIONS | 38755 EAGLE WAY CHICAGO IL 60678-1387 |

| Claim Name | Address Information |
|---|---|
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |
| CORT WESLEY HOLBROOK | 1762 HONEYSUCKLE RD LIVERMORE CA 94550 |
| CORTES, RICHARD | 1053 KINGSLAND LANE FORT LEE NJ 07024 |
| CORTES, RICHARD S | 1053 KINGSLAND LANE FORT LEE NJ 07024 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD WESTON FL 33326 |
| CORTEZ, DONNA | 1454 MURCHISONTOWN RD SANFORD NC 27332 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR RALEIGH NC 27615 |
| CORWIN, ANTHONY | 88 BLACK BROOK RD GOFFSTOWN NH 03045-2805 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD NEW BOSTON NH 03070 |
| COSBY, JIMMY | 15829 ROSEWOOD OVERLAND PARK KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179 CLEVELAND OH 44194-4179 |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE INDEPENDENCE MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR PLANO TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT APEX NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT CLEMMONS NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN MOORPARK CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD MILLBURY MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR CRYSTAL LAKE IL 60014 |
| COSNER II, GAYNOR L | 2251 SKEELS RD ADDY WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST HENDERSON NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE POUGHKEEPSIE NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD MCMURRAY PA 15317 |
| COSTA, JAMES T | 99 KINSMAN ST WHITE RIV JCT VT 050019449 |
| COSTA, LUIS | 2029 N OCEAN BLVD APT 204 FT LAUDERDALE FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET WEST KEANSBURG NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP LAKE MARY FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST KITTERY ME 03904 |
| COSTELLO, GEORGEANNA | 127 BRENT CT THOROFARE NJ 080862003 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR DALLAS TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD MILLSTONE NJ 07726 |
| COSTELLO, MICHAEL T | 440 NORTH AVE BLDG 4, APT 96 HAVERHILL MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY CHANDLER AZ 85249 |
| COTE, GERARD | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COTELSA INC | 1900 NW 97TH AVENUE SUITE 14-10102 MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE SUITE 014-10102 MIAMI FL 33172-2306 |
| COTHRON, JAMES | 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE SAVAGE MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR. THE COLONY TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD RIVERSIDE CA 92508 |
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE OXFORD NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR DALY CITY CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD DURHAM NC 27703 |
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT SHINGLE SPRINGS CA 95682 |
| COTTER, JOE | 24 MCFEE ST BELLEVILLE ON K8P 4P3 CANADA |
| COTTER, WILLIAM J | 21 NANCY RD LYNN MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE SUNNYVALE TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR. MD 21801 |

| Claim Name | Address Information |
|---|---|
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR OXFORD NC 27565 |
| COTTON, RODNEY | 13215 FRED DRIVE POWAY CA 92064 |
| COTTON, RODNEY | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT EAST SETAUKET NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH KYE, RENEE | PO BOX 103 BAHAMA NC 27503 |
| COUCH OIL CO | PO BOX 2753 DURHAM NC 27715-2753 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD ROCHESTER NY 14623 |
| COUCH, MICHAEL | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, MICHAEL H | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL VAN NUYS CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST PALM BCH GARD FL 33410 |
| COUNCIL OF THE AMERICAS | 680 PARK AVE NEW YORK NY 10021-5072 |
| COUNCIL ON STATE TAXATION | 122C STREET NW WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNTERPATH | COUNTERPATH SOLUTIONS INC ONE BENTALL CENTRE SUITE 300 VANCOUVER V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300 VANCOUVER BC V7X 1M3 CANADA |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST ORLANDO FL 32803 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD CALABASSAS CA 91302 |
| COUNTS, BRENDA J | 1212 DEAN STREET BROOKLYN NY 11216 |
| COUNTY OF CHARLESTON | 4045 BRIDGEVIEW DR CONTROLLERS OFFICE 225A NORTH CHARLESTON SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE | 231 EAST FORSYTH ST JACKSONVILLE FL 32202-3370 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY, STE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10201 FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION PO BOX 10203 FAIRFAX VA 22035-0203 |
| COUNTY OF LOUDOUN | LOUDOUN COUNTY PUBLIC SCHOOLS 43711 PARTLOW RD ASHBURN VA 20147 |
| COUNTY OF MOBILE | AL |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR - TAX COLLECTIONS DIVISION COUNTY GOVT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR SAN JOSE CA 95110-1767 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON NY 11738-1220 |
| COURAGE, FREDERICK | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST SUITE L9485 BREADENTON FL 34203 |
| COURRIER SLR | 1547 RUE ALGONQUIN LAVAL QC H7P 4R5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| COURRIER SLR (9010-8523QC INC) | 3095 DAGENAIS O. LAVAL QC H7P 1T8 CANADA |
| COURT OF QUEENS BENCH | 1A SIR WINSTON CHURCHHILL SQ EDMONTON AB T5J 0R2 CANADA |
| COURTAGE DIRECT BANQUE NATIONALE | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT. PACIFICA CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL MALVERNE NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR CLIFTON VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET ACTON MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON | 90 BISCAYNE CRESCENT BRAMPTON ON L6W 4S1 CANADA |
| COUSIN, THOMAS | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE SAN JOSE CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR. DENISON TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD BILLERICA MA 01821 |
| COUTURE, BRIGITTE | 560 ANGELL ST. PROVIDENCE RI 02906 |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| COUTURE, ERNEST P | 279 DANIELS ST APT C402 FITCHBURG MA 01420-4036 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA APT# 305 CLERMONT FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA CLARA MISSION VIEJO CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR. ALLEN TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES G. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD NE SUITE 2280 ATLANTA GA 30326 |
| COVEGA CORPORATION | 10335 GUILFORD ROAD JESSUP MD 20794 |
| COVELL, MAX R | 115 EAST ST HEBRON CT 06248 |
| COVERGENCE | 100 CROSBY DR BEDFORD MA 01730-1438 |
| COVERITY INC | 185 BERRY ST SUITE 2400 SAN FRANCISCO CA 94107-1750 |
| COVEY, NIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| COVEY, NIEL | NIEL COVEY 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| COVEY, NIEL | 23314 SE 13TH CT SAMMAMISH WA 98075 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442 NUTTING LAKE MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST SPARKS GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD DURHAM NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL DURHAM NC 27704 |
| COWAN, DEBRA | 5 KYMBERLY DRIVE BOONTON TOWNSHIP NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, JAMES W | PO BOX 95 HILL CITY SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT FOXRIDGE MD 21133 |
| COWAN, MICHAEL A | 220 INDIGO LOOP MIRAMAR BEACH FL 325505223 |

| Claim Name | Address Information |
|---|---|
| COWAN, PAMELA B | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD ROCHESTER NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC N. VANCOUVER BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR SANTA CLARA CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE LONG BEACH CA 90807 |
| COWART, SHEILA M | PO BOX 494 BUTNER NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE DALLAS TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL CREEDMOOR NC 27522 |
| COWEN, JAMES D. | JAMES COWEN 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR CARROLLTON TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD DECATUR GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD PONTE VEDRA FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D APT 1016 LAKE WORTH FL 33467 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY HIGHLANDS RANCH CO 80126 |
| COWLEY, MARGARET L | PO BOX 775 ANNA TX 75409 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST OMAHA NE 68154 |
| COX COMM | COX COMMUNICATIONS 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS | 1320 EDDIE DOWLING HIGHWAY LINCOLN RI 02865-5130 |
| COX COMMUNICATIONS | 9 JP MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 6020 NW 43RD STREET GAINESVILLE FL 32653-3338 |
| COX COMMUNICATIONS | PO BOX 2380 OMAHA NE 68103-2380 |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1400 LAKE HEARN DRIVE NE ATLANTA GA 30319-1464 |
| COX COMMUNICATIONS INC | PO BOX 650355 DALLAS TX 752650355 |
| COX COMMUNICATIONS, INC. | C/O WARGO & FRENCH, LLP WINDY HILLMAN 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX JR, CHARLES | 270 S WAYNE AVENUE COLUMBUS OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE DURHAM NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD TIMBERLAKE NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE DURHAM NC 27704 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE GEORGETOWN KY 40324 |
| COX, DANIEL E | 19 TREBLE COVE RD BILLERICA MA 01821 |
| COX, DAVID P | 2812 MILL CREEK CT RALEIGH NC 276033932 |
| COX, DEREK | 253 W 72ND ST APT 2107 NEW YORK NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT CARY NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GARY R | 516 COLUMBUS CT SMYRNA TN 37167 |
| COX, JAMES L | 2261 NW 87 TERR. PEMBROKE PINES FL 33024 |
| COX, JEFFREY | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JEFFREY M | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD JEFFERSON NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR. DENTON TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE HENDERSONVILLE NC 28791 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |

| Claim Name | Address Information |
|---|---|
| COX, JON H | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JOSEPH | 56 HALL ST. DUNSTABLE MA 01827 |
| COX, KENNETH | 735 WINGO ROAD WINGO KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE PITTSFORD NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE DURHAM NC 27705 |
| COX, LARRY E | 12221 BLUFF RD TRAVERSE CITY MI 496868445 |
| COX, LARRY E | 2845 CHERRY WAY PARKER CO 80134 |
| COX, LISA | 3621 CANBERRA WAY MT JULIET TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD APT 411 PLANO TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N. OVERTON TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD BULLOCK NC 27507 |
| COX, RAYMOND D | 921 LINDEN AVE FAIRFIELD CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, STACEY | 3505 SAN PAULA DRIVE FLOWER MOUND TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR MOORPARK CA 93021 |
| COY, JENNIFER | 5450 LEARY AVE NW APT 353 SEATTLE WA 98107-4081 |
| COY, JENNIFER | 1630 1/2 37TH  AVE SEATTLE WA 98122 |
| COYLE, KATHLEEN A | 60 KINGS COURT APT 6 ROCHESTER NY 14617 |
| COYNE, KRISTIN L. | 7022 E. HERITAGE PLACE NORTH CENTENNIAL CO 80111-4665 |
| COZAD, JERRY K | ROUTE 3     335 AMHERST VA 24521 |
| COZART, DELORES | PO BOX 364 BUTNER NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD CREEDMOOR NC 27522 |
| COZART, STEVEN | STEVEN COZART P O BOX 830058 RICHARDSON TX 75083 |
| COZART, WILLIAM | 108 COMBS CT WENDELL NC 27591 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| COZYN, MARTIN A. | 2104 COUNTRY HILL LN LOS ANGELES CA 900496822 |
| COZZENS, LINDA | 313 HALLWOOD CT HOLLY SPRINGS NC 27540 |
| CPD INDUSTRIES | 4665 STATE STREET MONTCLAIR CA 91763 |
| CPU SALES | 10 TOWER OFFICE PARK STE 620 WOBURN MA 018012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK WOBURN MA 018012182 |
| CPU STUFF | 25392 MAXIMUS ST MISSION VIEJO CA 926914518 |
| CPX SPORTS | 2903 SCHWEITZER RD JOLIET IL 60436 |
| CRABTREE, DORRIS M | 3332 CARRIE DR CLARKSVILLE TN 37042 |
| CRABTREE, LARRY D | 2316 HAWKINS RD HURDLE MILLS NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN CARY NC 27519 |
| CRABTREE, ROGER K | 125 DARLINGTON OAKS DR BELDEN MS 388267003 |
| CRABTREE, SHARON J | 1825 E GEER ST DURHAM NC 27704 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFFORD NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFORD NH 03884 |
| CRADDOCK, IRVIN Z | 6656 SALVIA CT ARVADA CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR BENICIA CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR CHELSEA MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE UNIT 312 EUGENE OR 974045012 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2 STIRLING ON K0K 3E0 CANADA |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| CRAIG J LONDON | 1 VINTAGE COURT WOODSIDE CA 94062 |
| CRAIG J SETTLES CONSULTING | 2869 VALLECITO PLACE OAKLAND CA 94606 |
| CRAIG STALLINGS | 4696 NW 58TH TER CORAL SPRINGS FL 33067-2115 |
| CRAIG STALLINGS | CORAL SPRINGS FL 33067-2115 |
| CRAIG, DAVID | 16 QUAIL RIDGE RD DURHAM NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD ROSWELL GA 30075 |
| CRAIG, J A | 111 ECHO DRIVE APT 502 OTTAWA K1S5K8 CANADA |
| CRAIG, J. (IAN) | 502 - 111 ECHO DR. OTTAWA ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CRAIG, JAMES P. | 42 E. CAVALIER RD SCOTTSVILLE NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR. FAIRFAX VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR OLD HICKORY TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET APT 102 OWATONNA MN 55060 |
| CRAIG, TAMRA | 1530 S STATE ST APT 17J CHICAGO IL 606052979 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY RALEIGH NC 27615 |
| CRAIGMILE, DAVID | 12225 TREEVIEW LN DALLAS TX 75234 |
| CRAIK PYKE | 17 JOSEPH CIRCLE STITTSVILLE ON K2S 1B9 CANADA |
| CRAIN, RONALD L | 486 MONTCALM ST CHULA VISTA CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE RIALTO CA 92377 |
| CRAMER, CARL | 106 PITCHSTONE COVE GEORGETOWN TX 78628 |
| CRAMER, CARL | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R. | 106 PITCH STONE COVE GEORGETOWN TX 78628 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE PIKE ASHLAND CITY TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR SAN JOSE CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE ROHNERT PARK CA 94928 |
| CRANE, MICHAEL | 2821 CRESTSCENE TRAIL RALEIGH NC 27603 |
| CRANE, RICHARD S | 188 N CENTRAL AVE WOOD DALE IL 60191-2100 |
| CRANE, TERESA | 10814 CROCKETT ROAD NOKESVILLE VA 20181 |
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT RALEIGH NC 27614 |
| CRAPCO JR, LEE | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX NC 22031 |
| CRAPCO JR, LEE | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX VA 22031 |
| CRAPCO JR., LEE W. | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX VA 22031 |
| CRAREN, MICHAEL | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31 GALION OH 44833 |
| CRATERS & FREIGHTERS | 2124 ZANKER RD, CRATERS & FREIGHTERS OF SANTACLARA VALLE SAN JOSE CA 95131 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE DACULA GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAWFORD & COMPANY | ONE MARTINEAU PLACE 10TH FL BIRMINGHAM B2 4UT GREAT BRITAIN |
| CRAWFORD & COMPANY | 1 CLARENDON RD WATFORD HR WD17 1HG GREAT BRITAIN |
| CRAWFORD & COMPANY | PO BOX 404579 ATLANTA GA 30384-4579 |
| CRAWFORD HEALTHCARE MANAGEMENT | 539 RIVERBEND DRIVE KITCHENER ON N2K 3S3 CANADA |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, BLAKE | BLAKE CRAWFORD 1231 RIDGEWAY DR. RICHARDSON TX 75080 |
| CRAWFORD, BRUCE A. | 1807 GRIST STONE CT. ATLANTA GA 30307 |
| CRAWFORD, CARROLL W | 111 WOODLAND DR CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, DAVID B | 3 HEATHER LN MIDDLESEX NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD DURHAM NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR RALEIGH NC 27613 |
| CRAWFORD, JARROD | 1321 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JARROD | 131 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR. ARLINGTON TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 030496564 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 30496564 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE OSSINING NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN ALGONQUIN IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWFORD, TOM | 18722 - 95A AVE. NW EDMONTON AB T5T 4A5 CANADA |
| CRAWLEY, BRIAN | 1548 SUSSEX DR. PLANO TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR PLANO TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE READING PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR MORRISVILLE NC 27560 |
| CREAMER JR, BOYCE | 27 GATE 11 CALABASH NC 284672621 |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 284672621 |
| CREASEY, JOSEPH P | 4605 SUSSEX DR MCHENRY IL 600504143 |
| CREASY, JEFFREY | 2001 SMITH DR CLAYTON NC 27520 |
| CREATH, JOHN F | PO BOX 38 MORRISVILLE NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE FILING SYSTEMS INC | 1350 HOLTON LANE TAKOMA PARK MD 20912-7510 |
| CREATIVE NETWORKING CONCEPTS INC | PO BOX 1130 VERNON NJ 074621130 |
| CREATIVE OFFICE PAVILLION | PO BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PIXELS INC | 107-264 QUEENS QUAY WEST TORONTO ON M5J 1B5 CANADA |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| CREDIT RESEARCH FOUNDATION | 8840 COLUMBIA 100 BLVD COLUMBIA MD 21045-2100 |
| CREDIT SOLUTIONS OF AMERICA | 12700 PARK CENTRAL DR STE 2100 DALLAS TX 752511546 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: APTO SOLUTIONS INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN RALEIGH NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD SELMA NC 27576 |
| CREECH, JANICE M | 103 HAMILTON DR SMITHFIELD NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR RALEIGH NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE APT 303 LEESBURG VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE APT 1S FREEPORT NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE CHESTER VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST SOMERSWORTH NH 03878 |
| CREEL JR, ALBERT A | 4829 MATTERHORN DR OLD HICKORY TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD ROCKVALE TN 37153 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1039 WATER ST WATERTOWN NY 13601-2199 |
| CREGAN, ROSE | 2481 WASHINGTON BLVD NORTH BELLMORE NY 11710 |

| Claim Name | Address Information |
|---|---|
| CREGAN, ROSE | 102 LONGVIEW WAY N PALM COAST FL 32137-4568 |
| CRERAR, JUDITH A | 707 GRANT STREET E ROCHESTER NY 14445 |
| CRESAP, SCOTT | 959 CARDELINA LN HENDERSON NV 89052 |
| CRESCENT CROWN PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES, LLC ATTN: C. ROBERT BAIRD, ESQ. 777 MAIN STREET, SUITE 2000 FORT WORTH TX 76102 |
| CRESCENT HEART SYSTEMS | 2143 SOUTHEAST 55TH AVE PORTLAND OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH DALLAS TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER LLC | 4643 S ULSTER STREET DENVER CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600 DENVER CO 80293 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT ROSWELL GA 30076 |
| CRESPO, CARPIO | PO BOX 2821 DES PLAINES IL 60017-2821 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR SO SAN FRANCISCO CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY FOLSOM CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY SNELLVILLE GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE RALEIGH NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD ABBEVILLE SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W. AB T3H 3J7 CANADA |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE BARTLETT TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST DURHAM NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CREWS, MARY T | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRG EVENTS | 2200 ALASKAN WAY SUITE 300 SEATTLE WA 98121-1680 |
| CRIBBS, HENRY | 3726 RED OAK STREET SACHSE TX 75048 |
| CRIBBS, HENRY | 17002 BUFFALO PEAK CT HUMBLE TX 77346-3806 |
| CRICKET COMMUNICATIONS INC AND | 5887 COPLEY DR SAN DIEGO CA 921117906 |
| CRIDEBRING, DIANE T | 154 DORIS DR PLEASANT HILL CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR PLEASANT HILL CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY ALLEN TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE PARKER TX 75002 |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN PR 00919-5387 |
| CRIMSON | CRIMSON HEXAGON INC 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT LITTLE FALLS NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE QUAKERTOWN PA 18951 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE FAIRVIEW TX 75069 |
| CRISP, PHILLIP | 11 BAYLARK THE WOODLANDS TX 77382 |
| CRIST ASSOCIATES | 21 WEST SECOND STREET HINSDALE IL 60521 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE OWINGS MILLS MD 21117 |
| CRISTIANO JR, RONALD W | 105 HURD RD TRUMBULL CT 066112638 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN VICTOR NY 14564 |
| CRISTINA GOMEZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD CUMMING GA 30041 |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD NEWTOWN CT 06470 |
| CRITERION INSTRUMENTS LTD | 30 PROGRESS AVENUE SCARBOROUGH ON M1P 4W8 CANADA |
| CRITES, MARC | 537 N MARKET STREET CALDWELL KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES PO BOX 2066 BOERNE TX 78006 |

| Claim Name | Address Information |
|---|---|
| CRITICAL PATH INC | PO BOX 200148 DEPT 014802 DALLAS TX 75320-0148 |
| CRITICAL PATH INC | ATTN: ACCOUNTS RECEIVABLE SAN FRANCISCO CA 94105 |
| CRITICAL PATH STRATEGIES | PO BOX 2066 BOERNE TX 78006 |
| CRITICAL POWER RESOURCE LLC | SUITE 102 2700 SUMNER BLVD RALEIGH NC 27616-3258 |
| CRITTENDON, JOE | 260 GREEN OAKS LN SOUTHLAKE TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT CREEDMORE NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, JAMES G. | PARADIGM WORKS, INC. 300 BRICKSTONE SQUARE SUITE 104 ANDOVER MA 01810 |
| CROCKER, NICOLETTE | 800 W RENNER RD APT 524 RICHARDSON TX 75080-1033 |
| CROCKER, NICOLETTE | 1704 RICHLAND DR RICHARDSON TX 75081-5318 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE MECHANICSVILLE VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE STOCKTON CA 95206 |
| CROCKETT, DEBORAH | 31 SADDLERIDGE ALISO VIEJO CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61 MOUNTAIN VIEW CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR GARLAND TX 75044 |
| CROMARTIE, RONALD A | 200 WESTHAVEN DR ITHACA NY 14850-5037 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR MARTINEZ CA 94553 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMER, ALTON NORTH | P.O. BOX 631 HENRICO NC 27842 |
| CROMMETT, BARRY | 1866 HARPSWELL NECK RD HARPSWELL ME 04079-3323 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL ROCHESTER NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE JOHNSTON RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET CARL JUNCTION MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL DURHAM NC 27703 |
| CRONIN, JAMES | 5901 FM 1377 PRINCETON TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD PITTSFORD NY 14534 |
| CRONIN, JAN H | 3004 BOXWOOD DR FRANKLIN TN 370696945 |
| CRONIN, JOHN P | 2952 GARFIELD AVE CALLENDER IA 50523 |
| CROOK, MELATI | 805 YOUNG ST RALEIGH NC 27608 |
| CROOKS, JOHN A | 525 HOOLY DR JACKSONVILLE BEAC FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL CARY NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD SNELLVILLE GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE MOOR DRIVE MONUMENT CO 80132 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRAIL LIVONIA MI 48150 |
| CROSBY, CHRIS J | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| CROSBY, TONJA LAUREN | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, TONJA LAUREN | 1373 HUGHES LN DALLAS TX 752403506 |
| CROSS RIVER PUBLISHING CONSULTANT | 3 HOLLY HILL LANE KATONAH NY 10536 |
| CROSS VALLIANT CELLULAR LLC | 704 3RD AVE PO BOX 9 WARNER OK 74469 |

| Claim Name | Address Information |
|---|---|
| CROSS, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD BOW NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT PROSPER TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW COURT PROSPER TX 75078 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST. OAKLAND CA 94605 |
| CROSSCOM NATIONAL | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674-0019 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH SAVAGE MN 55378 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E. APT 714 DECATUR AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR PLANO TX 75025 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR ALLENTOWN PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | 5 N MCCORMICK ST OKLAHOMA CITY OK 73127-6620 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY RD DURHAM NC 27707 |
| CROSSWIND TECHNOLOGIES INC | 835 FERN RIDGE ROAD FELTON CA 95018 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR CARRBORO NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD GENESEO NY 14454 |
| CROTEAU, WAYNE K | 5060 W TOURNAMENT DR MERIDIAN ID 836468812 |
| CROTHERS, STEPHEN | 12512 MERRILL BLVD DOLPHIN RANCH PILOT POINT TX 76258 |
| CROTZER, RACHELE | 6508 WILDLIFE TRL GARLAND TX 75044-3834 |
| CROTZER, RACHELE | 800 W. RENNER RD #2827 RICHARDSON TX 75080 |
| CROUSE JR, LARRY R | 521 E POAGE CENTRALIA MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD WESTPORT CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST SELLERSVILLE PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST CHAPEL HILL NC 27514 |
| CROW CANYON COUNTRY CLUB | 711 SILVER LAKE DR DANVILLE CA 94526 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE VIENNA VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST CA 94538 |
| CROW, WILLIAM K | 43693 TRAIL F LAKE HUGHES CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE MYRTLE BEACH SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN BRANDON MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET UNIT 1135 SCOTTSDALE AZ 85260 |
| CROWELL & MORING | 11 PILGRIM ST LONDON EC4V 6RN GREAT BRITAIN |
| CROWELL & MORING | PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL & MORING | 3 PARK PLAZA 20TH FLOOR IRVINE CA 92614-8505 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL MORING | CROWELL & MORING ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR COLUMBIA MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST PANAMA CITY FL 32413 |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD APT 101 THOUSAND OAKS CA 91362 |
| CROWL, JOHN | 10851 MASTIN DRIVE SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN | JOHN CROWL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| CROWL, JOHN | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | 10851 MASTIN BLVD., SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN C. | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | JOHN C CROWL 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD TEMPLE GA 30179 |
| CROWLEY, FRED | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JAMES | 12919 CARLINGTON LN RIVERVIEW FL 33579-4042 |
| CROWLEY, JEANICE | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JEANICE R | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR CANONSBURG PA 15317 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2829 NY STATE RTE 9N & 22 9 N CROWN POINT NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC IN TRUST FOR WINNIPEG SQUARE WINNIPEG MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA | 101 RUE LYON ST OTTAWA ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN | 7406 HARROW DR NASHVILLE TN 37221 |
| CRST REVENUE DEPARTMENT | PO BOX 590 EAGLE BUTTE SD 57625 |
| CRST TELEPHONE AUTHORITY | PO BOX 810 100 MAIN ST EAGLE BUTTE SD 57625 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL COURT MERIDIAN ID 83642-6041 |
| CRULL, JASON W | 3531 E 93RD ST. S MUSKOGEE OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR CONYERS GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR. BLOOMINGTON MN 55431 |
| CRUMPLER, EDWARD L | PO BOX 252 PINE LEVEL NC 27568 |
| CRUMPLER, VERNELL | 7260 WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436-9405 |
| CRUPI, DOMINIC | 101 VAN BAEL DR SLINGERLANDS NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE LAKE WORTH FL 33460 |
| CRUTCHFIELD, JODY | 209 N MAIN ST #416 GREENVILLE SC 296012178 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY SAN JOSE CA 95133 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE COND. TORRESVISTA APT. 775 VEGA BAJA PR 00693 |
| CRUZ, JENNIFER | 1714 BREAKERS WAY WESTON FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR KATY TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN IRVINE CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 SANTIAGO CHILE |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 TORRE NORTE PISO 21 LAS CONDES SANTIAGO CHILE |
| CS ELECTRONICS | 1821 LANGLEY AVE IRVINE CA 926145623 |
| CS SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CS SYSTEMES D'INFORMATION | 22 AVENUE GALILLEE LE PLESSIS ROBINSON 92350 FRANCE |
| CSA CANADA CORP | 245 MATHESON BLVD MISSISSAUGA ON L4Z 3C9 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD TORONTO ON M9W 1R3 CANADA |
| CSA INTERNATIONAL | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| CSBF CONGRES ADIGECS 2007 | 40 BLVD DES BOIS-FRANCS NORD CP 40 VICTORIAVILLE QC G6P 6S5 CANADA |
| CSC | CSC COMPUTER SCIENCES CANADA 551 LEGGETT DRIVE KANATA K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC | COMPUTER SCIENCE CORP 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMPUTER SCIENCES CORP 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMMUNICATIONS SUPPLY CORP 3050 PAYSHERE CIRCLE CHICAGO IL 60674 |
| CSC AUSTRALIA PTY LIMITED | P.O. BOX 148 MACQUARIE PARK, NSW 1670 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| CSC COMPUTER SCIENCES CANADA | SCOTIABANK ACCT 400060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED | ROYAL PAVILION WELLESLEY ROAD, ALDERSHOT HAMPSHIRE GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD | 139 CECIL STREET #06-00 CECIL HOUSE 69539 SINGAPORE |
| CSC CONSULTING INC | 300 EXECUTIVE DRIVE SUITE 300 WEST ORANGE NJ 07052 |
| CSC CONSULTING INC | 266 SECOND AVE WALTHAM MA 02451-1166 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC HOLDINGS INC | GINNY WALTER DONNA COLON 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSC MAGYARORSZ?G KFT | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121. |
| CSDVRS LLC | 600 CLEVELAND STREET SUITE 1000 CLEARWATER FL 33755-4161 |
| CSEH, WILLIAM G | 8 ESSER PL BERGENFIELD NJ 07621 |
| CSIRO | LIMESTONE AVENUE CAMPBELL 2612 AUSTRALIA |
| CSL | CALIFORNIA SOFTWARE LABORATORIES 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CSM WIRELESS | 7165 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| CSN STORES | 800 BOYLSTON STREET BOSTON MA 02199 |
| CSSA | KRISTEN SCHWERTNER JUNNE CHUA 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION | 350 NORTH SAINT PAUL STREET DALLAS TX 75201 |
| CT CORPORATION | CT CORPORATION SYSTEM DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET ATLANTA GA 30361 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT LIEN SOLUTIONS | PO BOX 200824 HOUSTON TX 77216 |
| CTAP LLC | 2350 CAMPBELL CREEK BLVD SUITE 100 RICHARDSON TX 75082-4435 |
| CTC COMMUNICATIONS CORP | 5 WALL ST BURLINGTON MA 18034770 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1334 ENTERPRISE DRIVE WEST CHESTER PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| CTDI (SBC) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTE SOLUTIONS INC | 11 HOLLAND AVENUE SUITE 100 OTTAWA ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION | 1400 16TH STREET NW SUITE 600 WASHINGTON DC 20036 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA ROCHESTER NY 14623 |
| CTS COMMUNICATIONS COMPONENTS | PO BOX 71238 CHICAGO IL 60694-1238 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC. | 2375 CABOT DR LISLE IL 60532-3631 |
| CTY TEL IDAHO INC | 111 S TERRACE SALMON ID 83467-1007 |

| Claim Name | Address Information |
|---|---|
| CUADRA, JOSE | 1702 W THELBORN ST WEST COVINA CA 91790 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD SYEMOUR TN 37865 |
| CUCCHIARO, DALE A | 3263 VINEYARD AVE SPC 110 PLEASANTON CA 945666343 |
| CUCCIO, MARY | 2432 HEMLOCK AVE CONCORD CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR ELKHORN WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR PALATINE IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN CONCORD CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT WALNUT CREEK CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE LAWNDALE CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE OVERLOOK LITHONIA GA 30038 |
| CULBERTSON, BYRON K | 11741 HEMLOCK OVERLAND PARK KS 66212 |
| CULBERTSON, JAMES H | PO BOX 452 LAKESIDE MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215 FORTINE MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD APPLE VALLEY CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET CLEARWATER FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD BULLOCK NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE ALPHARETTA GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE OTTAWA ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR CAMARILLO CA 93012 |
| CULLMAN COUNTY | AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT SPOKANE WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULOTTI, PETER L. | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULP, JAMES W | 20 PEER ST HONEOYE FALLS NY 14472 |
| CULPEPER COUNTY OF | 302 N MAIN ST CULPEPER VA 22701-2622 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | PO BOX 788 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM,INC | ATTN: LEGAL SERVICES PO BOX 2000 FAYETTEVILLE NC 28302 |
| CUMBY TELEPHONE COOP INC | 200 FRISCO ST PO BOX 619 CUMBY TX 75433-0619 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMING, DAN | 407 MISTY MEADOW DR ALLEN TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES | 1050 BAXTER ROAD UNIT 11 OTTAWA ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE NEW MARYLAND E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE NEW YORK NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE HUNTSVILLE AL 35811 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE. RANCHO CUCAMUNGA CA 91730 |
| CUMMINGS, CLIFF M | PO BOX 1431 CRESTLINE CA 92325-1431 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, DANNY | 9753 SUNSET DR LAVON TX 75166 |
| CUMMINGS, DONALD E | 247 EAGLES NEST LN HEATHSVILLE VA 22473-2277 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE PLANO TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR GARLAND TX 75043 |
| CUMMINGS, JOSEPH | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE ESCONDIDO CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST LANCASTER TX 75134 |
| CUMMINGS, SANDRA E | 3804 SWEETEN CREEK CHAPEL HILL NC 27514 |
| CUMMINS EASTERN CANADA LP | 7175 PACIFIC CIRCLE MISSISSAUGA ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT FUQUAY VARINA NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST DENVER CO 80209 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE PEEKSKILL NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT MONTE SERENO CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY SAN JOSE CA 95148 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE LITTLE ELM TX 75068 |
| CUNNING, MARTIN | 407 KLEE MILL RD SYKESVILLE MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC | GINNY WALTER LORI ZAVALA 220 WEST MAIN GLEN ELDER KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE OAKLYN NJ 08107 |
| CUNNINGHAM, CHERYL | 5005 FRONTIER LANE PLANO TX 75023 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT HOLTSVILLE NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE WESTERN SPRING IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE ODGENSBURG NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR SNELLVILLE GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1     414 NORTHWOOD NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| CUONG DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CUONG V DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CUPER, WALTER J | 3409 INDEPENDENCE AV E N NEW HOPE MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT RALEIGH NC 27615 |
| CUPOLA TELESERVICES LTD. | PO BOX 500220 DUBAI UAE |
| CUPPS, HILIARY R | 1200 SENECA BLVD APT 408 BROADVIEW HEIGHTS OH 44147 |
| CURATORS OF THE UNIVERSITY OF MISSOURI | 227 UNIVERSITY HALL COLUMBIA MO 65211 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405 LAKE WORTH FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE SAN DIEGO CA 92126 |
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD BIRMINGHAM AL 35223 |
| CURL, HELEN S | 30W211 BRANCH WARRENVILLE IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R D SUITE DALLAS TX 75244 |
| CURLEY, DONNA | 216 RANGEWAY ROAD # 173 NORTH BILLERICA MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD CHELMSFORD MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR CHESAPEAKE VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST. WORCESTER MA 01602 |
| CURLS HI TECH SERVICE CO | PO BOX 988 HILLSBORO OR 97123 |

| Claim Name | Address Information |
|---|---|
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURMON, JACQUELYN N | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE ANDOVER MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST PORTOLA CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE DOBBS FERRY NY 10522 |
| CURRENT ANALYSIS | CURRENT ANALYSIS INC 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | TWO PIDGEON HILL DRIVE STERLING VA 20165-6149 |
| CURRER, JOANNE M | P O BOX 95 SALISBURY COVE ME 04672-0095 |
| CURRIE JR, ANGUS W | 506 N MAIN ST RAEFORD NC 283762101 |
| CURRIE, PENNIE L | PO BOX 202 KNIGHTDALE NC 27545 |
| CURRIE, TERRY | 21 DARLINGTON DR HAWTHORN WOODS IL 60047 |
| CURRIKI | 1828 L STREET W WASHINGTON DC 20036 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE CHASE CITY VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST. HENDERSON NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA MCKINNEY TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE DRIVE SMITHTOWN NY 11787 |
| CURRLIN, GEORGE | 37 PINE RIDGE SMITHTOWN NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD APT 6-101 DENVER CO 80236 |
| CURRY, EARL D | 10360 S WALDEN PKWY CHICAGO IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURRY, MICHAEL | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURRY, MICHAEL C | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURTIN JR, DANIEL | 709 HAROLD DR DURHAM NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE # 28 SAN JOSE CA 95125 |
| CURTIS NELSON | 759 HAWKSBURY WAY POWELL OH 43065 |
| CURTIS STRAUS LLC | 100 NORTHPOINTE PARKWAY ACCOUNTING DEPT BUFFALO NY 14228 |
| CURTIS, ALLEN P | 7508 PARKWOOD CT APT 102 FALLS CHURCH VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN HIGHLAND VILLAGE TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CURTIS, CHRIS L. | 4113 ENGLISH IVY DR. MCKINNEY TX 75070 |
| CURTIS, DAVID E | 1912 BENTWOOD CT. GRAPEVINE TX 76051 |
| CURTIS, DENNIS | 13501 E 92ND ST. N OWASSO OK 74055 |
| CURTIS, DENNIS | DENNIS CURTIS 13501 E 92ND ST N OWASSO OK 74055 |
| CURTIS, GRASON P | 2300 BODESWELL LN APEX NC 27502 |
| CURTIS, JEFFREY | 1302 WHEATBERRY LANE ALLEN TX 75002 |
| CURTIS, JEFFREY | 6 CHIPPED SPARROW PL THE WOODLANDS TX 77389-6600 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD ELLIJAY GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD FT VALLEY VA 22652 |
| CURTIS, SANDRA | 13501 E 92ND S N OWASSO OK 74055 |
| CURTRIGHT, STEVEN | 5325 GRANADA HILLS DR. RALEIGH NC 27613 |
| CURTRIGHT, STEVEN | 12904 SAXON WAY RALEIGH NC 27613-5753 |
| CUSACK, JOHN | 211 EAST MAIN ST APT 2 JOHNSTOWN NY 12095 |
| CUSACK,JOHN | 12798 COUNTY RD. 50 WEST WHEATFIELD IN 46392 |
| CUSHCRAFT CORP | 48 PERIMETER ROAD MANCHESTER NH 03103-3327 |
| CUSHING, JOHN | 5004 MIDDLETON CIR THE COLONY TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY SUTTER CREEK CA 95685 |

| Claim Name | Address Information |
|---|---|
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL NORCROSS GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD APT 3322 RICHARDSON TX 75080 |
| CUSTOM CABINETS & RACKS | 5600 SW TOPEKA BLVD BLDG E TOPEKA KS 66619 |
| CUSTOM POWER SERVICES INC | 198 SUNSET BOULEVARD EAST CHAMBERSBURG PA 17201 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOMER MESSAGE MANAGEMENT LLC | N52 W16041 BETTE DRIVE MENOMONEE FALLS WI 53051 |
| CUSUMANO, DAVID A | 48752 PINE HILL DR PLYMOUTH MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN APEX NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE TEMECULA CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR WEST CHESTER PA 19382 |
| CUTTING, BRUCE D | 456 DELAWARE DR BOLINGBROOK IL 60440 |
| CUVAISON INC | 4550 SILVERADO TRAIL NORTH CALISTOGA CA 94515-9647 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94541 CLEVELAND OH 44101-4547 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST., ROOM 112 CLEVELAND OH 44113-1697 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| CV COMMUNICATIONS INC | P O BOX 68 CANDIA NH 03034-0068 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5 106 AVENTURA FL 33180 |
| CVM SOLUTIONS | 2 TRANSAM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| CWC | PO BOX 116278 ATLANTA GA 30368 |
| CWIE HOLDING COMPANY | 2353 W UNIVERSITY DR TEMPE AZ 85281-7223 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR COPPELL TX 75019-5513 |
| CWYNAR, JAMES | 134 CHANDLER DR MUNDELEIN IL 60060-1731 |
| CXTEC | KRISTEN SCHWERTNER JOHN WISE 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CYBER MARKETING SERVICES | 70 CHESTNUT RIDGE RD SUITE K MONTVALE NJ 07645 |
| CYBERA INC | BI 530 2500 UNIVERSITY DRIVE CALGARY AB T2N 1N4 CANADA |
| CYBERKLIX INC | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN GA 30047 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT LILBURN GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER PETRA LAWS HAZENKOOG 25 1822 BS ALKMAAR NETHERLANDS |
| CYGATE MALDATA AB | ATTN:  ACCOUNTS PAYABLE DALVAGEN 28 SOLNA 169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION | 70 VALLEYWOOD DR MARKHAM ON L3R 4T5 CANADA |
| CYGNUS TELECOMMUNICATIONS | 81 N CHICAGO ST JOLIET IL 60442 |
| CYNAMON MANAGEMENT LTD | 11690-147 ST. EDMONTON AB T5M 1W2 CANADA |
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE RALEIGH NC 27615 |
| CYNTHIA MAXEY DAUSS | 215 NOTTINGHAM DR HUNTERSVILLE NC 280789052 |
| CYNTHIA YUNG | 9914 KILARNEY DR DALLAS TX 75218 |
| CYOPTICS | 9999 HAMILTON BLVD BREINIGSVILLE PA 18031-9300 |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 4 PIEDMONT CENTER ATLANTA GA 30305-4602 |
| CYPRESS LABS LLC | 600 CENTURY PLAZA DRIVE SUITE C-140 HOUSTON TX 77073 |
| CYPRESS SEMICONDUCTOR CORPORATION | FILE NO 11688 PO BOX 60000 SAN FRANCISCO CA 94160-1688 |
| CYR, JEAN | 5880 MILLWICH DRIVE ALPHARETTA GA 30005 |
| CYRUS RADPAY | 14333 PRESTON RD #204 DALLAS TX 75254 |
| CYS STRUCTURAL ENGINEERS INC | 1760 CREEKSIDE OAKS DRIVE SACRAMENTO CA 95833-3632 |
| CYS STRUCTURAL ENGINEERS, INC. | 1760 CREEKSIDE OAKS DRIVE, STE 280 SACRAMENTO CA 95833 |
| CYSTIC FIBROSIS FOUNDATION | 5799 BROADMOOR SUITE 504 MISSION KS 66202 |
| CYTEC CORPORATION | 2555 BAIRD ROAD PENFIELD NY 14526 |

| Claim Name | Address Information |
|---|---|
| CYWINSKI, STANLEY | 4415 MILLETT ST PHILADELPHIA PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL ROUND HILL VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE APT #4 NEW YORK NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET BROOKLYN NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR LITTLETON CO 80125 |
| CZYCHUN, HEINZ G | RR 1 TRENTON K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYZ, MARIA | 5612 GREENWOOD ROAD WONDER LAKE IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT NILES IL 60714 |
| D & B COMPANIES OF CANADA LTD | 5770 HURONTARIO ST MISSISSAUGA ON L5R 3G5 CANADA |
| D & E COMMUNICATIONS INC | 4139 OREGON PIKE EPHRATA PA 17522-9550 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D F KING & CO INC | 48 WALL STREET NEW YORK NY 10005-2903 |
| D P AHUJA & CO | 53 SYED AMIR ALI AVE CALCUTTA 700 019 INDIA |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP BANK ONE CENTER SUITE 2500 DALLAS TX 75201 |
| D SCOTT HEMINGWAY | HEMINGWAY LLP PRESTON COMMONS WEST STE 460 DALLAS TX 75225 |
| D&D CONSULTING LTD | 3 COLUMBIA CIRCLE ALBANY NY 12203 |
| D&E SYSTEMS INC | 4139 OREGON PIKE EPHRATA PA 17522-9550 |
| D&H DISTRIBUTING COMPANY INC | 2525 NORTH 7TH STEET HARRISBURG PA 17110-0967 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK PITTSFORD NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT CARY NC 27513 |
| D'AMICO, SUSAN BETH | 101 BIRCH GLEN CT. CARY NC 27513 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN MOUNT LAUREL NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK SAN ANTONIO TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT CARY NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT RICHARDSON TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT MCKINNEY TX 75070 |
| D'SOUZA, RUSSEL | 425 GRANT AVE. APT 32 PALO ALTO CA 94306 |
| D'SOUZA, RUSSEL | 425 GRANT AVE APT 32 PALO ALTO CA 943061815 |
| D'SOUZA, SOHAN | 5005 ADOLPHUS DR FRISCO TX 75035-7068 |
| D'SOUZA, SOHAN | 3001 COMMUNICATIONS PKWY APT 521 PLANO TX 75093-8835 |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST DENVER CO 80210 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MT 59403 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MY 59403 |
| DA TEST | 700 PALLADIUM DRIVE SUITE 160 OTTAWA ON K2V 1C6 CANADA |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18 SUNNYVALE CA 94086 |
| DABBAS, NANCY | 7801 BANYAN TERRACE TAMARAC FL 33321 |
| DABIR, GEETHA | 20590 MANOR DR SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT MURRYSVILLE PA 15668 |
| DACA 2010L, LP | TRANSFEROR: FDR FORENSIC DATA RECOVERY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NEXTHOP TECHNOLOGIES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR FORT LAUDERDALE FL 33326 |
| DACE, TERRI L | 535 ENCINO DR MORGAN HILL CA 95037 |
| DACOSTA, MANUEL G | 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE DEUX MONTAGNES PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERANZA CT. SANTA CRUZ CA 95062 |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG ANSAN-CITY KYUNGGI-DO KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE DONG ANSAN-SHI 425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG KYUNGKI DO 425-180 KOREA |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD TRENTON ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT SEMIVALLEY CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON ON K8V 5P4 CANADA |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE PLANO TX 75074 |
| DAGG, DAVID A. - PATENT ATTORNE | 44 CHAPIN RD NEWTON CENTRE MA 02459 |
| DAHAGAM, GANESH | 1407 TUDOR DRIVE ALLEN TX 75013 |
| DAHAGAM, GANESH | 12275 NANDINA LN FRISCO TX 75035-0191 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-0RP UK |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-0RP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB LONDON N2ORP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1508 EDELWEISS DR ALLEN TX 75002 |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DAHLENE, MICHAEL | 27 NORTH GROVE ST. MIDDLEBOROUGH MA 02346 |
| DAHLING, ALICIA | 502 NE 7 AVE UNIT # 1 FORT LAUDERDALE FL 33301 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1 FT LAUDERDALE FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN ALLEN TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN PLANO TX 75025 |
| DAI, JINZE | 33 ABERDEEN RD APT 321A ABERDEEN NJ 07747 |
| DAI, JINZE | 4 EMERALD DR MORGANVILLE NJ 07751-1013 |
| DAI, XIAO HONG | 4025 SALTBURN DR PLANO TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE MONTREAL PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD APT. 2037 PLANO TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE PLANO TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE RALEIGH NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY SAN JOSE CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY CARROLLTON TX 75007 |
| DAIHL, DWAIN | 512 PARTRIDGE BERRY PLACE GARNER NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE ESCONDIDO CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE LAS VEGAS NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD ALPHARETTA GA 30022 |
| DAILY HERALD CO INC | KRISTEN SCHWERTNER PETRA LAWS 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE SAN JOSE CA 95127 |

| Claim Name | Address Information |
|---|---|
| DAIMLERCHRYSLER CANADA INC | 2450 CHRYSLER CTR WINDSOR ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION | 38111 VAN DYKE STERLING HEIGHTS MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER JUNNE CHUA 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT PQ H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER LINWOOD FOSTER 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKSHA AMIN | 427 OFFENBACH PLACE SUNNYVALE CA 94087 |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR ALLEN TX 75013 |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL PLANO TX 75074 |
| DALBEY, HAROLD E | 1517 STEEPLE ST. CONOVER NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR HURST TX 76053 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE MORRIS | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| DALE, BETTY L | 208 E CAROLINE AVE SMITHFIELD NC 275775204 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE RALEIGH NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE OCALA FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE OCALA FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT RUN ROAD COLLEYVILLE TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W. BERKELEY HEIGHTS NJ 07922 |
| DALEY, JANE | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85262 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALEY, RICHARD E | 114 BROAD ST #102 STAMFORD CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE LAKE WORTH FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE DERRY NH 03038 |
| DALINGER, GEORGE A | 399 N MILTON CAMPBELL CA 95008 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | TAX COLLECTOR PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS COUNTY IOWA | 801 COURT ST ADEL IA 50003-1476 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS SEMICONDUCTOR CORP | 4401 SOUTH BELTWOOD PKWY DALLAS TX 75244-3292 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY JACKSONVILLE FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR PLANO TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR PLANO TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE DURHAM NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LANE ROUND ROCK TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD P.O. 317 TRINIDAD TX 75163 |
| DALSTROM, CARMAN P | 8723 N FERNALD MORTON GROVE IL 60053 |
| DALTON PUBLIC SCHOOLS | PO BOX 1408 DALTON GA 30722-1408 |
| DALTON TELEPHONE COMPANY INC | 60 BECKWITH DR PO BOX 19817 COLORADO CITY CO 81019 |
| DALTON, BRUCE A | 4909 BROCK DR HURDLE MILL NC 27541 |
| DALTON, JENNIFER | 7270 MAXWELL RD SODUS NY 14551-9352 |
| DALTON, JENNIFER | JENNIFER DALTON 7270 MAXWELL RD SODUS NY 14551-9352 |
| DALTON, RUTH | 1605 AUTEN RD. GASTONIA NC 28054 |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR ALPHARETTA GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST WEST PALM BEA FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| DALY, JOSEPH M | 803 9TH AVENUE SAN MATEO CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD HOPKINTON MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET SAN JOSE CA 95110 |
| DAMIANO, RAMONA | 1050 DE COURCELLE LAVAL PQ H7E 4M8 CANADA |
| DAMLOS, BARBARA - ESQ. | PACIFIC GAS AND ELECTRIC COMPANY LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE ANNAPOLIS MD 21401 |
| DAMON COLSON | 313 ROY ROGERS LN MURPHY TX 75094 |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3 LUXEMBOURG 1724 LUXEMBOURG |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR SAUGUS MA 01906 |
| DAMPOLO, CONRAD G. | 18 HAMMERSMITH DRIVE SAUGUS MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST ROCKFORD IL 61108 |
| DAN BROOKS | 7079 MAJORS RD CUMMING GA 300406319 |
| DAN COOK | 529 ROCKY WY WOODSIDE CA 94062 |
| DAN GRUBBS | 5105 CALUMET DRIVE PLANO TX 75023 |
| DANA CLANCY | 10510 PALM COVE AVE TAMPA FL 336472987 |
| DANA CLANCY | 500 MAPLE LEAF LANE MCKINNEY TX 75071 |
| DANA D QUINN | 2417 EVANS DR SILVER SPRING MD 20902 |
| DANA, ALLEN | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST WHEATON IL 60187 |
| DANAHY, MARTIN T | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANAM COMMUNICATIONS INC | PMB 2009 2880 ZANKER RD STE 203 SAN JOSE CA 95134-2122 |
| DANAM CORPORATION | PMB 2009 2880 ZANKER RD STE 203 SAN JOSE CA 95134-2122 |
| DANAMRAJ & YOUST PC | PREMIER PLACE SUITE 1450 5910 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| DANAN, JEROME C | 240 AVENIDA VISTA MONTANA APT 96 SAN CLEMENTE CA 926729435 |
| DANCEL, RENERIO B | 771 STRICKROTH DR MILPITAS CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR APT 203 DALLAS TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR IRVING TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR ALLEN TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22 COLUMBIA MD 21044 |
| DANE, EUGENE | 1505 ELM ST #1101 DALLAS TX 75201 |
| DANET | DANET GMBH GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANET GMBH | GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANFORD,EUGENE | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANFORTH, JEFFREY | 25132 FORTITUDE TER CHANTILLY VA 02152-6052 |
| DANFORTH, JEFFREY H | 25132 FORTITUDE TER CHANTILLY VA 201526052 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY SAN JOSE CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT ALLEN TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, HUNG | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT CA 94587 |
| DANG, LAN | 1268 DE CHATILLON LAVAL-VIMONT PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST ANAHEIM CA 92804 |
| DANGERFIELD, EDMOND | 4926 FIREWHEEL DRIVE GARLAND TX 75044 |
| DANGLADE, CELESTE T | 4983 HARVEST MEADOW RD HILLIARD OH 43026 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR SAN JOSE CA 95121 |

| Claim Name | Address Information |
|---|---|
| DANIEL AFSETH | 3706 TALLY HO DRIVE KOKOMO IN 46902-4449 |
| DANIEL BRADY | 7400 AVALON DR. PLANO TX 75025 |
| DANIEL C MINUTILLO A PROFESSIONAL | LAW CORPORATION PO BOX 20698 SAN JOSE CA 95160-0698 |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |
| DANIEL J BOWEN | 1616 HOLIDAY DR HENDERSONVILLE NC 287397375 |
| DANIEL J GRECO | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| DANIEL J SASSIN | 136 LAGONI LANE LAKE PLACID FL 33852 |
| DANIEL KENT | 5156 SUMMIT DR FAIRFAX VA 22030 |
| DANIEL LAI | 926 80TH ST BROOKLYN NY 11228 |
| DANIEL LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON DC 20037 |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER JUNNE CHUA 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| DANIEL PARKER | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| DANIEL PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL POWERS | 40 PEARL ST READING MA 01867-2656 |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT WESTON FL 33327 |
| DANIEL SCHNEIDER | 379 MASTEN RD PLEASANT VLY NY 12569-7329 |
| DANIEL SR, RICHARD | 162 BEGONIA CT GRIFFIN GA 30223-7259 |
| DANIEL T PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| DANIEL, ALECIA | 8865 CR 312 TERRELL TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR. APEX NC 27539 |
| DANIEL, DAVID | 11928 SINGING BROOK RD. FRISCO TX 75035 |
| DANIEL, DONALD J | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR DURHAM NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD LEWISVILLE TX 75067 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, RICHARD | RICHARD DANIEL 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| DANIEL, RICHARD A. | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY SENECA SC 29672 |
| DANIELS, BRIAN | 310 DONAHUE RD DRACUT MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD DURHAM NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT DECATUR GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR ROSWELL GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST DURHAM NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT. RALEIGH NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST HENDERSON NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET CARY NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS BEAR DE 19701 |
| DANIELS, ROY A | 15987 71ST ST NE ELK RIVER MN 553304801 |
| DANIELS, SHARON | 409 SPRING GARDEN DR DURHAM NC 27713 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE STATION ROAD BAHAMA NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE SACHSE TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY SALINAS CA 93906 |

| Claim Name | Address Information |
|---|---|
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR CARY NC 27513 |
| DANKA DE PUERTO RICO | PO BOX 70243 SAN JUAN 00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING | B9226 PO BOX 9100 TORONTO ON M4Y 3A5 CANADA |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DANKO, MARGARET E | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR PLANO TX 75075 |
| DANNER, LARRY R | 6716 S PITKIN STREET FOXFIELD CO 80016 |
| DANNY BROWN | 4203 BRETTON BAY LN DALLAS TX 75287 |
| DANNY KNIGHT | 3204 GREYFIELD WAY MONROE GA 306566451 |
| DANNY SALINAS | 919 LUNDY LANE LOS ALTOS CA 94024 |
| DANNY SALINAS | 465 N WHISMAN RD STE 500 MOUNTAIN VIEW CA 94043-5734 |
| DANOVY URAD BRATISLAVA 1 | RADLINSKEHO 37 BRATISLAVA 15 81789 SLOVAKIA |
| DANSEY, STEPHEN | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| DANSEY, STEPHEN T | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| DANUBE TECHNOLOGIES INC | 319 SW WASHINGTON ST SUITE 708 PORTLAND OR 97204-2618 |
| DANUBE TECHNOLOGIES INC | 11100 NE 8TH STREET BELLEVUE WA 98004-4402 |
| DANY SYLVAIN | 6 RUE DE BANDOL GATINEAU QC J8T 6A6 CANADA |
| DANZAS AEI PTY LIMITED ASIA | LOCKED MAIL BAG 42 SYDNEY AUSTRALIA |
| DANZIGER, SCOTT | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS LAKE JACKSON TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT SAN JOSE CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL PLANO TX 75023 |
| DAO, TUYEN | PO BOX 118691 CARROLLTON TX 750118691 |
| DAO, TUYEN | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAO, TUYEN | TUYEN DAO 6545 WESTWAY DR THE COLONY TX 75056 |
| DAO, TUYEN T. | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE WAY RALEIGH NC 27616 |
| DAPSI, RICHARD | 7600 W 91ST ST WESTCHESTER CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR PLEASANTON CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE ROSWELL GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD NORTH ANDOVER MA 01845 |
| DARDEN JR, WILLIAM | 521 CONTADA CIRCLE DANVILLE CA 94526 |
| DARDEN, JERI | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LN GARLAND TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD CONYERS GA 30207 |
| DAREK VANTOOM | 4524 DUVAL DR FRISCO TX 750342123 |
| DARIUS, MARK C | 8054 LAKEPORT RD SAN DIEGO CA 92126 |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE HANCOCK NY 13783 |
| DARLING, MICKEY | 21608 WINDHAM RUN ESTERO FL 33928 |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE ROCKWALL TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE RALEIGH NC 27609 |
| DARQUENNE, JULES L | 2642 TAR RIVER RD CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| DARR, GORDON T | 4665 PILGRIM POINT R CUMMING GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE CHELTENHAM PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT YPSILANTI MI 48198 |
| DARRELL NAKAGAWA | 1037 BUCCANEER DR #2 SCHAUMBURG IL 60173 |
| DARRELL RAY | P.O.BOX 1068 PRINCETON TX 75407 |
| DARREN SHULTZ | 165 MOREWOOD AVE PITTSBURGH PA 15213 |
| DARRIMON, JANET L | 2779 DOS RIOS DR SAN RAMON CA 94583 |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4 BRIGHTON ON K0K 1H0 CANADA |
| DARRYL ALEXANDER EDWARDS | WETHERLEY PADDOCKS ALDERMAN WAY WESTON UNDER WETHERLET WA CV33 9GB UNITED KINGDOM |
| DARRYL ALEXANDER EDWARDS | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH ST. NW, SUITE 2100 ATLANTA GA 30363-1031 |
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET APT. 2C STAMFORD CT 06902 |
| DARST, JEANNE | 908 S HIGH DENVER CO 80209 |
| DARTE, SUZANNE | SUZANNE DARTE 3613 DOWNING CIR DEER PARK TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE PLANO TX 75025 |
| DARYOOSH VAKHSHOORI | 10 ROGERS ST APT 507 CAMBRIDGE MA 021421249 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 940434939 |
| DAS, JAYA | 11712 BROADFIELD COURT RALEIGH NC 27617 |
| DAS, MURALIDHAR | 31 BUCKINGHAM CT # 31 MAYWOOD NJ 076071881 |
| DAS, MURALIDHAR V | 31 BUCKINGHAM CT # 31 MAYWOOD NJ 076071881 |
| DAS, PRABIR | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL MISSISSAUGA ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS CANARA BANK ROAD, ISROLAYOUT, BANGALORE IND |
| DASCH, DAVID | 14011 DOOLITTLE DR SAN LEANDRO CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE HARDYSTON NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832 |
| DASILVA, MARIA IZABEL | 200 LESLIE DR APT 601 HALLANDALE FL 33009 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP | 900 CHELMSFORD STREET LOWELL MA 01851-8100 |
| DASSIAN INC | 6900 E CAMELBACK RD STE 805 SCOTTSDALE AZ 852518054 |
| DATA ACCESS/DATAPATCH INC | 40 EISENHOWER DR PARAMUS NJ 07652-1404 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS | 161 SHELDON ROAD MANCHESTER CT 06042 |
| DATA COMM NETWORKING INC | 51 SHORE DRIVE BURR RIDGE IL 60527 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LIMITED | 12007 SUNRISE VALLEY DR SUITE 250 RESTON VA 22091 |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA DEVICE LLC | 8180 NW 36TH STREET DORAL FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATA GROUP OF COMPANIES | 1570 AMPERE ST SUITE 3000 BOUCHERVILLE QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| DATA I O CORPORATION | PO BOX 3833 SEATTLE WA 98124 |
| DATA RECOVERY SERVICES INC | 8650 FREEPORT PARKWAY SOUTH SUITE 150 IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| DATA REPRODUCTIONS CORPORATION | 4545 GLENMEADE LANE AUBURN HILLS MI 48326 |
| DATA TRACK TECHNOLOGY PLC | 153 SOMERFORD ROAD CHRISTCHURCH DO BH23 3TY GREAT BRITAIN |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD | 1 JULIUS AVENUE NORTH RYDE NS 2113 AUSTRALIA |
| DATADIRECT TECHNOLOGIES | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATAJUNGLE SOFTWARE LTD | 1 HINES ROAD SUITE 202 KANATA ON K2K 3C7 CANADA |
| DATALIGHT INC | 21520 30TH AVENUE SE SUITE 110 BOTHEL WA 98021 |
| DATALIGHT INC | 21520 30TH DRIVE SE BOTHEL WA 98021-7009 |
| DATALUX LTD | 51, KRASNOZVEZDNY AVE KIEV 3110 UKRAINE |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10016 |
| DATAPULSE CTI | PROGRESSION HOUSE TURNHAMS GREEN PARK, PINCENTS LANE TILEHURST RD RG31 4UH GREAT BRITAIN |
| DATARAM CORP | PO BOX 7528 PRINCETON NJ 08543-7520 |
| DATARAM CORP | PO BOX 827908 PHILADELPHIA PA 19182-7908 |
| DATAROAD INC | 10151 DEERWOOD PARK BOULEVARD BUILDING 100 SUITE 120 JACKSONVILLE FL 32256-0566 |
| DATASCAPE, INC. | 8613 ROSWELL ROAD, SUITE 202 ATLANTA GA 30350 |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS SANDGATE PARK 16 DESMOND STREET EASTGATE 2008 ZA |
| DATATEL SA | CALLE 49 ESTE NO 30 BELLA VISTA PANAMA |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205 1429 FERNANDEZ JUNCO AVE SAN JUAN PR 00910-1205 |
| DATCUK, GEORGE P | PO BOX 244 CROWN KING AZ 86343 |
| DATE, SHASHANK P | P O BOX 20756 ROCHESTER NY 14602 |
| DATEL COMMUNICATIONS INC | 2428 W CAMPUS DRIVE TEMPE AZ 85282-3109 |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY PLANO TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN DALLAS TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE SAN MARCOS CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR BOULDER CITY NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR GOLDSBORO NC 27534 |
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE ALPHARETTA GA 30022 |
| DAUTEL, CAROL WALLACE | 586 PLEASANT ST FRAMINGHAM MA 017012840 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST. OVERLAND PARK KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST LOMITA CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST FRISCO TX 75034 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| DAVE, AMIT | 637 ASHLEY PLACE MURPHY TX 75094 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL WAXAHACHIE TX 75167 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRL WAXAHACHIE TX 751674836 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD SNELLVILLE GA 30278 |

| Claim Name | Address Information |
| --- | --- |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE GARLAND TX 75044 |
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR RICHARDSON TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR MARY ESTHER FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET GADSDEN AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| DAVID A DAGG – PATENT ATTORNEY PC | 44 CHAPIN RD NEWTON CENTRE MA 02459 |
| DAVID A GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARI NC 27526 |
| DAVID A LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON CENTRE MA 02459-1821 |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID ANDERSON | PO BOX 370814 MONTARA CA 940370814 |
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| DAVID BERMAN DEVELOPMENTS INC | 283 FERNDALE AVENUE OTTAWA ON K1Z 6P9 CANADA |
| DAVID BOYMEL | 11 AMANDA RD. SUDBURY MA 01776 |
| DAVID C KING | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DAVID CHOW | 635 ORCHID DR S SAN FRAN CA 94080-2257 |
| DAVID COLLIER | 7122 WABASH CIRCLE DALLAS TX 75214 |
| DAVID CORWIN | 106 WILLOUGHBY LN CARY NC 27513 |
| DAVID DELUCE | 3228 BURTON COURT LAFAYETTE CA 94549 |
| DAVID DENAPOLI | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DAVID DIETZ | 8491 CHRISTOPHER STREET WASHINGTON MI 48094-3939 |
| DAVID DUTTON | 4509 SHARPS ROAD WARSAW VA 22572 |
| DAVID E HOOKS | 102 LOCH VALE LANE CARY NC 27518 |
| DAVID E PRICE | 1523 KENNEDY DR GRIFFIN GA 30224-4774 |
| DAVID ELKINS | 2207 FALCON CREEK DR FRANKLIN TN 37067-4097 |
| DAVID FITCH | 41 W 657 HOLLY COURT ST. CHARLES IL 60175 |
| DAVID FITE JR | 61 BALL HILL ROAD BERLIN MA 01503 |
| DAVID FRAGER | 6312 BRIMWOOD DR PLANO TX 75093 |
| DAVID G LIND | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| DAVID GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| DAVID GIBSON | 4014 AZURE LN ADDISON TX 75001-3107 |
| DAVID GRANLUND | 7153 SAINT AUGUSTINE DR FRISCO TX 75034-3174 |
| DAVID GRANLUND | 12500 MERIT DR APT 1216 DALLAS TX 75251 |
| DAVID GRUNBAUM | 23 WOODLAND DRIVE MARLBOROUGH MA 01752 |
| DAVID GURECKI | 612 WAKEHURST DR CARY NC 27519-5822 |
| DAVID GURECKI | 6015 MILLSTONE DR. DURHAM NC 27713 |
| DAVID H HUSTON | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| DAVID HAJJAR | 42 ONEIDA ST METHUEN MA 01844 |
| DAVID HAMMOND | 129 CAMBRIDGE ROAD BEDFORD NH 03110 |
| DAVID HILGER | 3748 CREEKSIDE CRT ANN ARBOR MI 48105 |
| DAVID HOUCHIN | P.O. BOX 397 ATKINSON IL 61235 |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ. MCGUIRE WOODS LLP 1750 TYSONS BLVD., SUITE 1800 MCLEAN VA 22102-4215 |
| DAVID J BERMAN | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| DAVID KUTILEK | 14662 STONEBRIDGE DR MORGAN HILL CA 95037 |
| DAVID L. BURN | 21 LAIRD LANE RR 4 PICTON ON K0K 2T0 CANADA |

| Claim Name | Address Information |
|---|---|
| DAVID M DOWSE | 106 EYEMOUTH COURT CARY NC 27513 |
| DAVID MARTIN | 3902 BUSMONT RD MARLTON NJ 080538509 |
| DAVID MCBRIDE | 12 NICHOLS ROAD ADDISON NY 14801 |
| DAVID MCGOVERN | 8371 SETTLERS PEAK BOERNE TX 78015-4946 |
| DAVID MESCHER | 4004 LANDOVER LANE RALEIGH NC 27616 |
| DAVID MOORE | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| DAVID NASH | 11745 BIG CANOE BIG CANOE GA 30143-5147 |
| DAVID PALADINO | NATIONAL LAND COMPANY, LLC 2600 S. OCEAN BLVD 508S PALM BEACH FL 33480 |
| DAVID PARANCHYCH | 233 WOODCREST DR RICHARDSON TX 75080 |
| DAVID PARKER | 1 ROSECLIFF DR NASHUA NH 03062 |
| DAVID RICKARD | 9-10 SAVILE ROW LONDON W1S 3PF GREAT BRITAIN |
| DAVID ROBERT | 6 HOOK RD. RYE NY 10580 |
| DAVID SAHS | 3909 CARRIZO DR. PLANO TX 75074 |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE SAN MATEO CA 94403 |
| DAVID SCHOLNICK | 4 PICKWICK ROAD MARBLEHEAD MA 01945 |
| DAVID SNAPP | 132 EDGEPINE DRIVE HOLLY SPRINGS NC 27540 |
| DAVID SNOGLES | 15 BRADFORD ST NASHUA NH 03063 |
| DAVID THOMPSON | 110 HANCOCK ST SOMERVILLE MA 02144 |
| DAVID TOTTEN | PO BOX 91265 RALEIGH NC 27675-1265 |
| DAVID TURIS | 2305 DYERS OAK DR PLANO TX 75074 |
| DAVID TURKDIL | 4317 LONG LAKE RD APT 7201 BATAVIA OH 45103-4608 |
| DAVID VOLPONE | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| DAVID WAREN | 8300 EMERALD GLEN CT. KIRTLAND OH 44094 |
| DAVID WEST | 5841 FOREST RIVER DR FORT WORTH TX 76112 |
| DAVID WILLIAM DRINKWATER | 100 HIGHLAND AVENUE TORONTO ON M4W 2A6 CANADA |
| DAVID WILLIAM DRINKWATER | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| DAVID WILLIAM DRINKWATER | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DAVID WOOD | 17927 NW 74TH PATH HIALEAH FL 330158445 |
| DAVID WOOD | 6866 NW 32ND ST MARGATE FL 33063-8032 |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST DURHAM NC 27707 |
| DAVID, DANIEL | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DAVID, DANIEL | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | DANIEL DAVID 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE STATEN ISLAND NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE INVER GROVE HIEGHT MN 55076 |
| DAVIDS, FITZROY | 2380 MOTT AVE FAR ROCKAWAY NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST. BROOKLYN NY 11234 |
| DAVIDS, KEITH A | 6343 HOSKINS ROAD PROSPECT OH 43342 |
| DAVIDSON COUNTY METROPOLITAN | PO BOX 305012 NASHVILLE TN 37230 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD TRENTON ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR #723 SAN DIEGO CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD WINDSOR CT 06095 |
| DAVIDSON, ERIC M | 2241 LENNOX WALK ATLANTA GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN MURPHY TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PLACE 44TH FLOOR TORONTO ON M5X 1B1 CANADA |
| DAVIES, DANA | 6002 RANCHVIEW PARKER TX 75002 |
| DAVIES, GORDON A. | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| DAVIES, GORDON ALLAN | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |

| Claim Name | Address Information |
|---|---|
| DAVIES, J.D.M | 942 BEST CIRCLE NEW MARKET ON L3X 2K9 CANADA |
| DAVIES, J.D.M. | 942 BEST CIR NEWMARKET ON CANADA |
| DAVIES, JONATHAN | 2600 LISSA JON CT RALEIGH NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR CUMMING GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION | 1622 SOUTHEASTERN PKWY OWENSBORO KY 42303-1826 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD LA MESA CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT. UNIT D HANOVER PARK IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS & ASSOCIATES | 4309 HACIENDA DRIVE SUITE 400 PLEASANTON CA 94588 |
| DAVIS & GILBERT LLP | 1740 BROADWAY NEW YORK NY 10019-4315 |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR APEX NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218 RALEIGH NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR PLANO TX 75025 |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER 13155 NOEL ROAD DALLAS TX 75240 |
| DAVIS, ALICIA A | 1888 WHITWORTH DR RIVERDALE GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT SMYRNA TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY PALM BEACH GARDENS FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR. ALLEN TX 75002 |
| DAVIS, BASSI | 912 E. 211TH STREET BRONX NY 10469 |
| DAVIS, BOB G | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN DAWSONVILLE GA 30534 |
| DAVIS, BRIAN P | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE ST. PETERS MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N E ATLANTA GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET WINTERVILLE NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428 RICHARDSON TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD DURHAM NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CURTIS T | 5739 BROADLEAF WAY COLLEGE PARK GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE DECATUR GA 30030 |
| DAVIS, DAVID P | PO BOX 785 BELLEVUE WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR APT 834 MESQUITE TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA BLOOMINGTON CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST DURHAM NC 27701 |
| DAVIS, GLORIA A | 5831 FAMILY FARM RD MORRISVILLE NC 27560 |
| DAVIS, HERBERT | 795 6 MILE RD WHITMORE LAKE MI 48189 |
| DAVIS, HUNTER | 423 EDINBOROUGH DR DURHAM NC 27703 |
| DAVIS, JAMES | 1213 BALMIRAL DR CARY NC 27511 |
| DAVIS, JAMES | JAMES DAVIS 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE OAKLAND CA 94618 |
| DAVIS, JAMES F. | 1213 BALMORAL DRIVE CARY NC 27511 |
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST. CRESTLINE OH 44827 |
| DAVIS, JOHN | 3717 MAPLE FORGE LANE GAINESVILLE GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN CRYSTAL LAKE IL 60014 |
| DAVIS, JOYCE G | 501 ORCHID LIGHTS COURT GRIFFIN GA 30223 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 302237264 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW TOMBALL TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT CHARLOTTE NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511 ASHLAND OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET SPRINGFIELD OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH ST PETERSBURG FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST BRISTOL PA 19007 |
| DAVIS, LLOYD W | 4819 E MAGNUS DR QUEEN CREEK AZ 85140-5096 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, LORRAINE D. | 4637 HOLLY BROOK DR. APEX NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY ORINDA CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT DURHAM NC 27703 |
| DAVIS, MARC | 3500 LINDALE MCKINNEY TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK | MARK DAVIS 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT. TIMBERLAKE NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD WAKE FOREST NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE RICHMOND VA 23237 |
| DAVIS, MICHAEL L | 3450 SANDY CREEK DR DURHAM NC 277056036 |
| DAVIS, NAOMI | 1281 BROCKETT RD APT 47S CLARKSTON GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, PATRICK | 3000 FOWNES COURT RALEIGH NC 27613 |
| DAVIS, PATRICK | 4010 EAST CHAPEL HILL- NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, PATRICK | PATRICK DAVIS 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA IL NORCROSS GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 24587 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 27587 |
| DAVIS, ROGER H | 14242 MANGO DR DEL MAR CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD BROOKSVILLE FL 34613 |
| DAVIS, RUDY | 12912 LUCILLE OVERLAND PARK KS 66213 |
| DAVIS, SANDY H | 8223 CALLE CALZADA SAN DIEGO CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE AUSTIN TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD RALEIGH NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST FAYETTEVILLE AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD CREEDMOOR NC 27522 |
| DAVIS, TODD | 8704 KIRK NORTH RICHLAND TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY APT. 2524 HENDERSON NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE FRANKLIN TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE HUTTO TX 78634 |
| DAVIS, WILLIAM M | 3832 DALRAIDA PL MONTGOMERY AL 36109 |

| Claim Name | Address Information |
|---|---|
| DAVISON, JANE | 138 STELLA COURT MORRISVILLE NC 27560 |
| DAVISON, JANE C | 138 STELLA CT. MORRISVILLE NC 27560 |
| DAVISON, PIERRE | PO BOX 5395 CHARLESTON WV 253610395 |
| DAVISON, PIERRE | DAVISON, PIERRE 4223 YANCEYVILLE RD., APT. E BROWNS SUMMIT NC 27214 |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE THORNTON CO 80233 |
| DAVITA | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503-5506 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE ZEELAND MI 49464 |
| DAVULURI, GANDHI | 15893 PASEO DEL SUR SAN DIEGO CA 92127-4187 |
| DAVULURI, GANDHI | 11739 STONEY PEAK DR APT 166 SAN DIEGO CA 92128-6445 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE SAN JOSE CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAVY, ERRINGTON TONY | 1501 NW 108TH AVE, APT 329 PLANTATION FL 33322 |
| DAWBER, CHRISTOPHER | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| DAWE, TOM | 2113 PROMONTORY CIR SAN RAMON CA 94583-1251 |
| DAWES, CLIFFORD | 251 ENCHANTED CT GRAND PRAIRIE TX 75050 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT. GRAND PRAIRIE TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN RALEIGH E NC 27613 |
| DAWN EAST | 4611 VILLA NAVA SAN ANTONIO TX 78233 |
| DAWOOD, KSENIYA | 1811 N GREENVILLE AVE APT 2407 RICHARDSON TX 75081-2037 |
| DAWSON, ASHANTI | 9 BENEDICT AVE WHITE PLAINS NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE RICHARDSON TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD ROCKLIN CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE VANCOUVER WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14 0 GREENACRES CI FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE GRAHAM NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE SALT LAKE CITY UT 84106 |
| DAWSON, RONALD | 4665 SOUTH ELYRIA RD SHREVE OH 44676 |
| DAWSON, RONALD G | 2126 WOODSIDE ANN ARBOR MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE WILLOW PARK TX 76087 |
| DAWSON, TRAVIS E | 5008 STOCKTON DR RALEIGH NC 27606 |
| DAX ASSOCIATES | 3234 LEICESTER CIRCLE SANFORD NC 27332-8030 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR ABINGDON MD 21009 |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |
| DAY, J JEROME | 2042 MILLSPRING WAY KENNESAW GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE NASHVILLE TN 37209 |
| DAY, JOHN | PO BOX 171 SOUTH LANCASTER ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST LAFAYETTE LA 70506 |
| DAY, LOUISE P | 1137 LA SOMBRA DR SAN MARCOS CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| DAY, MEGHAN | 847 BRYAN STREET RALEIGH NC 27605 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD. CENTER BARNSTEAD NH 03225 |
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE DURHAM NC 27704 |
| DAYE, ANITA | PO BOX 276 206 HARPER STREET HILLSBOROUGH NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE DURHAM NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| DAYE, JUANDA T | 302 WHITHORNE DR GARNER NC 27529 |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE DURHAM NC 27704 |
| DAYE, ODESSA L | PO BOX 276 HILLSBOROUGH NC 27278 |
| DAYTIMER | PO BOX 7859 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT ETOBICOKE ON M9W 7J3 CANADA |
| DAYTON, ROGER | 355 TOWERGATE PLACE DUNWOODY GA 30350 |
| DB ROBERTS COMPANY | 880 AVENIDA ACASO #100 CAMARILLO CA 930128757 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC | # 2 2010-30 AVE. NE CALGARY AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC | 2010 30TH AVE NE SUITE 2 CALGARY AB T2E 7K9 CANADA |
| DBRS LIMITED | 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DC OFFICE OF TAX & REVENUE | PO BOX 419 WASHINGTON DC 20044 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679 WASHINGTON DC 20044-0679 |
| DC TECH | DC TECHNOLOGY INC PO BOX 240994 CHARLOTTE NC 28224 |
| DC TECHNOLOGY, INC. | PO BOX 240994 CHARLOTTE NC 28224 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE 6TH FLORR NE WASHINGTON DC 20002 |
| DC TREASURER | 1275 K STREET NW WASHINGTON DC 20005-4073 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS WESTON FL 33331 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY SACRAMENTO CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE OTTAWA ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE EA PROV RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE GROTON MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT BURLINGTON L7L 7B3 CANADA |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN 00922-1885 PUERTO RICO |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN PR 00922-1885 |
| DE LA CRUZ ASSOCIATES | METRO OFFICE PARK STREE 1 #9 SUITE 201 GUAYNABO PR 00968-1705 |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR APT 350 SAN DIEGO CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST MIAMI LAKES FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES CANADA INC 1235 NORTH SERVICE ROAD WEST OAKVILLE L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 2W2 CANADA |
| DE LEON, SALLY F | 920 SHENANDOAH PLANO TX 75023 |
| DE LOS ANGELES | 867 BLOSSOM DR SANTA CLARA CA 95050 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE SANTA CLARA CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR ROSWELL GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147 BAY POINT CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR FUQUAY VARINA NC 27526 |
| DE PENNING & DE PENNING | INTELLECTUAL PROPERTY HOUSE 31 SOUTH BANK ROAD CHENNAI 600 028 INDIA |
| DE PERETTI, PATRICK | 4871 VOYAGER DR FRISCO TX 75034 |
| DE PERETTI, VANDA | 4871 VOYAGER DR FRISCO TX 75034 |
| DE QUEVEDO VALENCIA, CARLOS G | AV AMERICAS 1297 - 4 PISO GUADALAJARA JALISCO CP44630 MEXICO |
| DE QUEVEDO VALENCIA, RICARDO G | AV AMERICAS 1297 PISO 4 GUADALAJARA JALISCO MEXICO |

| Claim Name | Address Information |
|---|---|
| DE RICO, KHALIL | 890 HAYES STREET SAN FRANCISCO CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST MEDFORD MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR TOMS RIVER NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD SUNNYVALE CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD. K0G 1S0 CANADA |
| DE SPAIN, JOHN P | 2930 ADAMS ST LA CRESCENTA CA 91214 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE WESTON FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723 LITTLETON CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD RIDGE NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN WESTON FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD MITCHELL SD 57301 |
| DEACON, ERIC | 642 FREEMONT RD BELLEVILLE ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON CROSSING RD STONE MOUNTAIN GA 30083 |
| DEAK, THOMAS G | 614-223 CAPITAL BLVD RALEIGH NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DR ALLEN TX 75013 |
| DEALTO, ANDREA C. | 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| DEAMANT, ROSA | 1618 KOCH LANE SAN JOSE CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK DESOTO TX 75115 |
| DEAN JR., JOHN L. | 12 ACORN ST CUMBERLAND RI 02864 |
| DEAN KRISTINA JOHNSON | 19 HEATH PLACE DURHAM NC 27705 |
| DEAN STRICKLAND | 1390 OAK PARK PL DUBUQUE IA 52002-2280 |
| DEAN STRICKLAND | 917 SANTIAGO TRAIL WYLIE TX 75098 |
| DEAN, BILL | 9090 BARON WAY SALINE MI 48176 |
| DEAN, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD OXFORD NC 27565 |
| DEAN, CHRIS W | 5327 STONEWOOD DR SMYRNA TN 371678805 |
| DEAN, GARY | 1980 TEMPLE JOHNSON LOGANVILLE GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD GRAHAM NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE MAPLE SHADE NJ 08052 |
| DEAN, JOHN | 12 ACORN ST. CUMBERLAND RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE LANCASTER NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE APARTMENT 5908 WESTON FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR GARLAND TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE DALLAS TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, NAJAM U. | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST MEBANE NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY SALINE MI 48176 |
| DEANE, LOIS M | 17 KNIGHTS LANE EPSOM NH 03234 |
| DEANS, HILDA A | 128 TALON DR CARY NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DEAR, ARTHUR B | 109 DONNA PLACE CARY NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE BELLEVILLE ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW MARIETTA GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S MINNEAPOLIS MN 55410 |

| Claim Name | Address Information |
| --- | --- |
| DEARING, JOSEPH | 1226 SARITA DR. ALLEN TX 75013 |
| DEARING, JOSEPH F. | 1226 SARITA DR. ALLEN TX 75013 |
| DEASON III, JOHN P | 3326 PINAFORE DR DURHAM NC 27705 |
| DEASON, LESLIE | 8418 TIBBS ROAD PEYTON CO 80831 |
| DEASON, LESLIE | 12954 OAKLAND HILLS RD PEYTON CO 80831-4076 |
| DEASSIS, NICOLE | 6 DAWN ST SALEM NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR ROSEVILLE CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR MCKINNEY TX 75070 |
| DEAVEN, ROBERT F | 38 GABLEWING CIRCLE NEWTOWN PA 18940 |
| DEBACKER, DANIEL | 10431 SWAN CREEK CARLETON MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE CORONA CA 91719 |
| DEBBIE LEE CLAWSON | 1018 BARD DR GARLAND TX 75040 |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR MEDFORD NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD MEDFORD NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE MADISON TN 37115 |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN JUPITER FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE MCKINNEY TX 75070 |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| DEBORAH ABLAHAT-CIPRIANO | 20719 WEST LAKERIDGE COURT KILDEER IL 60047 |
| DEBORAH CHARD | 75 VICTORIA PARK AVE TORONTO ON M4E 3S2 CANADA |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE JENKS OK 74037 |
| DEBORAH L WOODS | P O BOX 4472 CARY NC 27519 |
| DEBORAH MCCLELLAN | 5950 FM 920 WEATHERFORD TX 76088 |
| DEBORAH MOSES | 5108 STARDUST DRIVE DURHAM NC 27712 |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET DURHAM NC 27703 |
| DEBORAH WILLIAMS | 2015 PEACE LILY COURT FUQUAY-VARINA NC 27526 |
| DEBORD, BARBARA A | 1060 HULL ST YPSILANTI MI 48198 |
| DEBORD, DENNIS | DENNIS DEBORD 13000 BELLFORD CT RALEIGH NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOW, MICKEY A | PO BOX 132 MONMOUTH BCH NJ 07750-0132 |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR FUQUAY-VARINA NC 27526 |
| DECALCOMANIE ARTISTIC LTD | 9475 JEAN PRATT MONTREAL QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD. MADISON CT 06443 |
| DECARDENAS, ALFREDO | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| DECARIE, SALLY L | 3487 LA PALMAS CT APT B-1 LAKE WORTH FL 334631862 |
| DECARLO, SARA | 1201 N NASH ST APT 103 ARLINGTON VA 22209-3642 |
| DECARLO, SHARON A | 1087 GINGER LANE SAN JOSE CA 95128 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD MONSEY NY 10952 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN MCKINNEY TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST JACKSON HEIGHTS NY 11369 |
| DECATUR TELEPHONE CO INC (MS) | 149 7TH ST PO BOX 146 DECATUR MS 39327-0146 |
| DECESARE, JOHN F | 1130 C ST HOLLISTER CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO MARLOCK, APT 13 SAN DIEGO CA 92131 |
| DECHO, SUSAN | P O BOX 1437 EASTSOUND WA 98245 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE JAMISON PA 18929 |

| Claim Name | Address Information |
|---|---|
| DECKER, BLAKE | 6721 ASHGLEN PLACE PLANO TX 75023 |
| DECKER, BRUCE M | 16 YOUNG ROAD BARRINGTON NH 03825 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR. MCKINNEY TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK CT LAWRENCEVILLE GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DECKER, STEVEN | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECKER, STEVEN M | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECONCILIIS, DOMINIC T | 42 QUAIL RUN MADISON CT 06443 |
| DECOSTE, BRIAN W | 109 SURF AVE MARSHFIELD MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET NEWARK NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC | 14 TUCKER DRIVE POUGHKEEPSIE NY 12603-1644 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR MT JULIET TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD. RALEIGH NC 27607 |
| DEE, C J | 2220 SWAN ROAD DANSVILLE MI 48819 |
| DEEB, CHARLIE | 702 FURMAN ALLEN TX 75013 |
| DEER, MARY | 3030 LAKEWOOD DR WESTON FL 33332 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE BUFORD GA 30519 |
| DEES COMMUNICATIONS CORPORATION | 1800 NE 44TH ST STE 240 RENTON WA 98056-1697 |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE HUMBLE TX 77346 |
| DEESE, RANDLE L | 27684 HWY 9 PAGELAND SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE ARLINGTON TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR HATFIELD PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955 RTP NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD. WANAQUE NJ 07465 |
| DEFENSE FINANCE & ACCOUNT OFFICE | CXTEC 5404 SOUTH BAY ROAD SYRACUSE NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY | 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR | 5450 CARLISLE PIKE MECHANICSBURG PA 17050-2411 |
| DEFINA, PAUL | 12 PINE ST #3 LEOMINSTER MA 014533831 |
| DEFINA, PAUL | 12 PINE ST #3 LEOMINSTER MA 14533831 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR. MURPHY TX 75094 |
| DEFORREST, PAMELA A | 18182 HEATHER WAY YORBA LINDA CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD HILLSBOROUGH NC 27278 |
| DEFREITAS, IRENE | 35 HERITAGE DR LOWELL MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE FRISCO TX 75035 |
| DEGAN, WILLIAM | PO BOX 202 BOYD TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE SEVERNA PARK MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716 TORONTO, ON M5V2M7 CANADA |
| DEGRAND JOHN & SON INC | P.O. BOX 16609 WEST HAVEN CT 06516 |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGREE CONTROLS INC | PO BOX 844052 BOSTON MA 02284-4052 |
| DEGREE CONTROLS, INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD SAN JOSE CA 95122 |

| Claim Name | Address Information |
|---|---|
| DEHAAN, YVONNE K | 8975 LAWRENCE WELK DR SPC 170 ESCONDIDO CA 92026-6414 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR RICHARDSON TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY VIRGINIA BEACH VA 23452 |
| DEHNER, JERRY | 202 BROOKVIEW PLACE WOODSTOCK GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD SUNMAN IN 47041 |
| DEJONGE, JULIE A | 28452 YOSEMITE DR TRABUCO CANYON CA 92679 |
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE CHAPEL HILL NC 27517 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL NEW YORK NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/ O JAMES DEAN ING CLARION 601 13TH ST., N.W. SUITE 700 N WASHINGTON DC 20005 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON VA 20171-4674 |
| DEKALB COUNTY REVENUE DEPARTMENT | AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 111 HIGH STREET ALEXANDRIA TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISR |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISRAEL |
| DEKRUIF, ROBERT | 60 FALCON HAWTHORN WOODS IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E NEW YORK NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE PLANO TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR SAN JOSE CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY SAN JOSE CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977 748 PENNY LANE RIDDLE OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD WHITES CREEK TN 37189 |
| DELANEY, RONALD | 3517 BEACHLER CT MODESTO CA 953560301 |
| DELANEY, RONALD D | 3517 BEACHLER CT MODESTO CA 953560301 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D R. SAN JOSE CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD CHAPEL HILL NC 27516 |
| DELAVERGNE, HUGUES | 6130 DEL ROY DR DALLAS TX 75230 |
| DELAVERGNE, HUGUES | 6322 ROYALTON DR DALLAS TX 75230-3448 |
| DELAWARE | BUREAU OF ABANDONED PROPERTY 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE | PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE BUREAU OF UNCLAIMED | 820 NORTH FRENCH ST WILMINGTON DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | DE |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899-8750 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. – STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELBRIDGE, ANNETTE | 7729 KENSINGTON MANOR LANE WAKE FOREST NC 27587 |
| DELBRIDGE, ANNETTE | 7201 MIRA MAR PLACE WAKE FOREST NC 27587 |
| DELBRIDGE, ANNETTE | 2348 PUTTERS WAY RALEIGH NC 27614-6562 |
| DELCAMP, LISA | 247 STOBHILL LANE HOLLY SPRINGS NC 27540 |
| DELEON, LILIANA | 2524 13TH CT POMPANO BEACH FL 33062 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE MIAMI FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE RALEIGH NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802 BETHESDA MD 20816 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE COCONUT CREEK FL 33066 |
| DELHI TELEPHONE COMPANY | PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 107 MAIN ST DELHI NY 13753-0271 |
| DELISA DAVIS | 1216 GREEN TEE LANE ROCKY MOUNT NC 27804 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE OLD BRIDGE NJ 08857 |
| DELK, CAROL J | 1151 WEST 4TH STREET RIVIERA BEACH FL 33404 |
| DELL | DELL COMPUTER CORPORATION 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL CANADA INC | 155 GORDON BAKER RD SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL CANADA, INC | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | DELL CANADA INC PO BOX 8440 TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORP | DELL MARKETING LP C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL COMPUTER CORPORATION | DELL CANADA INC PO BOX 8440 STATION A TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL INC | 850 ASBURY DRIVE BUFFALO GROVE IL 60089-4557 |
| DELL INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL INC | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0228 |
| DELL MARKETING LP | PO BOX 676044 DALLAS TX 75267-6044 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 25223 AUSTIN TX 78701 |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |
| DELL ORO GROUP | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065-1100 |
| DELL ORO GROUP INCORPORATED | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065 |
| DELL, DEREK | 588 BORGES CT. FOLSOM CA 95630 |
| DELL, RAYMOND P | PO BOX 202500 ARLINGTON TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN RALEIGH NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD ROCKY POINT NY 11778 |
| DELLCOM INC | 1572 SUSSEX TPKE RANDOLPH NJ 07869-1822 |
| DELLER, JILL | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE CORAL GABLES FL 33134 |
| DELOITTE & TOUCHE | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE | 181 BAY STREET TORONTO ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE INC | DELOITTE TAX LLP PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP | 1200 WESTERNBANK WORLD PLAZA HATO REY 918 PUERTO RICO |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |

| Claim Name | Address Information |
|---|---|
| DELOITTE & TOUCHE LLP | 2200 ROSS AVE., SUITE 1600 DALLAS TX 75201 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER JUNNE CHUA 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | 4022 SELLS DR HERMITAGE TN 37076-2903 |
| DELONG, CAROLYN H | 19512 RYE GATE DR N ROYALTON OH 441336115 |
| DELORE, JOHN K | 280 W. KLEIN RD. WILLIAMSVILLE NY 14221 |
| DELORENZI, ALBERT | 4412 CREEKMEADOW DR DALLAS TX 752876809 |
| DELOS REYES, DALI | 1086 N ABBOTT AVE MILPITAS CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION | 7550 BIRCHMOUNT RD MARKHAM ON L3R 6C6 CANADA |
| DELRASO, DOMENIC | 257 HIGHLAND AVE WATERTOWN MA 02472 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA ELECTRONICS INC | 3 TUNG YUAN ROAD TAOYUAN SHIEN TAIWAN |
| DELTA ELECTRONICS INC | 186 RUEY KUANG ROAD NEIHU TAIPEI 114 TAIWAN |
| DELTA ELECTRONICS INC | C/O DELTA PRODUCTS CORP 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096 VAXJO SE-350 33 SWEDEN |
| DELTA ENERGY SYSTEMS GERMANY | GMBH TSCHEULINSTRABE 21 TENINGEN 79331 GERMANY |
| DELTA ENERGY SYSTEMS SWEDEN AB | BOX 3096 SE-350 33 VAXJO 350 33 SWEDEN |
| DELTA HOTEL | 6750 MISSISSAUGA ROAD MISSISSAUGA ON L5N 2L3 CANADA |
| DELTA NETWORKS | DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INC DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DEI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL L | DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT M 9 F EDIFICIO CNAC MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES. FLAT Q, 17/F., EDIFICIO CENTRO COM. CHENG FENG, 336-342 ALAMEDA DR. CARLOS D'ASSUMPCAO MACAO |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | ATTN: CHARLENE TING 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA PRODUCTS CORP. | 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1314 MAIN ST LOUISE MS 39097-0217 |
| DELTACOM | 1801 HILLYER ROBINSON IND PKWY ANNISTON AL 36207 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| DELUCCA, DOMINICK | 7909 BRIGHTON SUMMIT AVE LAS VEGAS NV 891311560 |
| DELUCCA, JAMES | 7700 SWEETGATE LANE DENTON TX 76208 |
| DELUCCA, JAMES | 7700 SWEETGATE DENTON TX 76208 |
| DELUCCA, JAMES | 7700 SWEETGATE LN DENTON TX 76208-7631 |
| DELZER, MARCI | MARCI DELZER 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY EMERALD ISLE NC 28594 |
| DEMAND WAVE SOLUTIONS | PO BOX 65277 VIRGINIA BEACH VA 23467 |
| DEMAND WAVE SOLUTIONS | 104 EAST FORTY DRIVE CALHOUN GA 30701 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS WYCKOFF NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR RICHARDSON TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY PLANO TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR ROWLETT TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD CARY NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE MORRIS PARK NY 10461 |
| DEMBY, DONNY | 420 NW 33RD STREET OAKLAND PARK FL 33309-6028 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE ATLANTA GA 30307 |
| DEMEL, ERNEST | ATTN: GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMEL, ERNEST | SOUTH BROOKLYN LEGAL SERVICES ATTN: GARY STONE 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11201 |
| DEMEL, ERNEST | GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMENT, DIANA G | 3090 SERPA DR SAN JOSE CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN CARY NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT NILES IL 60714 |
| DEMICOM | 31328 VIA COLINAS WEST LAKE VILLAGE CA 91362-6768 |
| DEMIRCILER, BORAN | 5857 CHATHAM LN THE COLONY TX 750567109 |
| DEMIREKLER, LEVENT | 12304 WAKE FOREST RD CLARKSVILLE MD 21029-1540 |
| DEMIROGLU, DENIZ | 4502-G EMERALD FOREST DR DURHAM NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN PITTSFORD NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD APT 2327 LEWISVILLE TX 75067 |
| DEMORE, DAVID | PO BOX 138 AUBREY TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST NORTH ANDOVER MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR CECIL PA 15321 |
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING TUCSON AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE DURHAM NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET FOUNTAIN VALLEY CA 92708 |
| DEMPSEY, TIMOTHY F | PO BOX 8193 OCEAN ISLE BEACH NC 28469 |
| DEMPSTER, ANDREW | PO BOX 921844 NORCROSS GA 30010 |
| DENALI SOFTWARE INC | 1850 B EMBARCADERO ROAD PALO ALTO CA 94303-3308 |
| DENAPOLI, DAVID | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DENAPOLI, DAVID W. | 2140 WHITE BIRCH DR YORKTOWN HEIGHT NY 10598 |

| Claim Name | Address Information |
|------------|---------------------|
| DENDI, RANGA R | 4504 EMERSON DR PLANO TX 75093 |
| DENDULURI, RAMU | 3700 LILLICK DR APT 135 SANTA CLARA CA 95051-3218 |
| DENEAU, JEFFREY | 1303 MASTERS COURT CHESAPEAKE VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR CARY NC 27513 |
| DENEEN, JEFFREY | JEFFREY DENEEN 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 352422593 |
| DENEEN, JEFFREY | JEFFREY DENEEN 7514 KING MOUNTAIN RD VESAVIA HLS AL 352422593 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205-5000 |
| DENEEN, TERESA | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENESS, MARY LOU | 166 DURGIN ST RAMONA CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD BURNSVILLE MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR ALLEN TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE S WINDSOR CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD KINGS PARK NY 11754 |
| DENIS BAEV | 2800 WOODSON DR MCKINNEY TX 750707211 |
| DENIS R. X. THIBAULT | 53 ALLENBY ROAD KANATA ON K2K 2J8 CANADA |
| DENIS R. X. THIBAULT | 584 TOURELLE DRIVE ORLEANS ON K4A 3H5 CANADA |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE SPARKS NV 89436-6411 |
| DENISE, JOSEPH A | 233 S HARRISON AVE CONGERS NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE ALEXANDRIA VA 22305 |
| DENISON III, JAMES W | 3502 NORRIS PL ALEXANDRIA VA 22305-1742 |
| DENISON, BLAKE | 498 BESANCON BENTON AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT CARY NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE LAKE ZURICH IL 60047 |
| DENMAC SYSTEMS INC | 650 ACADEMY DR NORTHBROOK IL 60062 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET ROCHESTER NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE AUBREY TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR SWANEE GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD BROOMALL PA 19008 |
| DENNING, DAVID | 305 CR 4818 KEMPNER TX 76539 |
| DENNING, GRADY | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE DUNN NC 28334 |
| DENNING, LINDA | LINDA DENNING 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| DENNIS CROOK | 7723 SUMMER SHORE DR ROSENBERG TX 77469-4664 |
| DENNIS CROOK | 152 ORGAIN ST BEAUMONT TX 777072333 |
| DENNIS GORDON | 2648 ST. HELENA CT. LIVERMORE CA 94550 |
| DENNIS LLOYD | 698 MATHIEU WAY ORLEANS ON K4A 2S4 CANADA |
| DENNIS MANGUS | 6208 LAWTON AVE LAS VEGAS NV 89107 |
| DENNIS OLEARY | 510 LAS LOMAS RD SONOMA CA 95476 |
| DENNIS ROUNSAVILLE | 10 BORDEAUX ST NASHUA NH 03060 |
| DENNIS, GREGORY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, JAMES M | P O BOX 5171 GLENCOE AL 35905 |

| Claim Name | Address Information |
|---|---|
| DENNIS, KEVIN | 2510 GRANDVIEW RICHARDSON TX 75080 |
| DENNIS, LILIAN K | 1279 KEONCREST AVE SAN JOSE CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD DECATUR GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, TINA | 733 SEQUOIA DRIVE ANNA TX 75409 |
| DENNO, ANDREA F | 227 VIA FIRENZE NEWPORT BEACH CA 92663 |
| DENNY, DOUGLAS | 255 HOLDER TRAIL MCKINNEY TX 75071 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| DENOTE, BARBARA J | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| DENSEY, TERRI | 6352 ANDREW MATTHEW TER SPRINGFIELD VA 22150-7809 |
| DENSON, PHONE | 1803 SONNET CT SAN JOSE CA 95131 |
| DENSON, ROBIN | PO BOX 251 ANDALUSIA AL 36420-1204 |
| DENT, ANDREW | ANDREW DENT 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, CHARLOTTE K | 449 HIGH RD APT B1 ANDALUSIA PA 19020 |
| DENT, DAVID | 726 LINDEN AVE ELIZABETH NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD COPPELL TX 75019 |
| DENTON, ALLEN A | PO BOX 741 MILTON FL 32572 |
| DENTON, ANGELA O | 520 VAN DR DURHAM NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY PLANO TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD PLYMOUTH MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY KNOXVILLE TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD WYLIE TX 75098 |
| DENTON, MOLLY | 10 KERR CT DURHAM NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT NASHVILLE TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE ZEPHYRHILLS FL 33541 |
| DENVER CENTER FOR THE PERFORMING | 1101 - 13TH STREET DENVER CO 80204 |
| DENVER POLO CLASSIC | 3445 ZUNI ST DENVER CO 802113359 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN PLANO TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR FRISCO TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT KANATA ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOREO, RICHARD | 361 ASHWOOD LANE MCKINNEY TX 75069 |
| DEPAPE, JAMES | 117 FAIRLEA DR ROCHESTER NY 14622 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE HACIENDA | PR |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARLYAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING | 101 N 14TH ST 17TH FL RICHMOND VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND | 1535 EDGEWATER ST NW SALEM OR 97304 |
| DEPARTMENT OF ENVIRONMENTAL | 625 BROADWAY ALBANY NY 12233-1011 |

| Claim Name | Address Information |
|---|---|
| CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES | 707 THIRD ST SUITE 7-330 SACRAMENTO CA 95605 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL SAN FRANCISCO CA 94102 |
| DEPARTMENT OF LABOR | CONTRACTOR REGISTRATION PO BOX 8011 HELENA MT 59604-8011 |
| DEPARTMENT OF LABOR & TRAINING | 1511 PONTIAC AVE BUILDING 70 PO BOX 20247 CRANSTON RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34022 SEATTLE WA 981241022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171 3RD FLOOR OLYMPIA WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44460 OLYMPIA WA 98504-4460 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI BOX 475 JEFFERSON CITY MO 65105 |
| DEPARTMENT OF REVENUE AND TAXATION | LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF TAXATION | VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | OCCUPATIONAL LICENSE DEPARTMENT 1607 N.W. 136 AVE., BLDG. B SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY ATTORNEY GENERAL, NC AG OFC 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPARTMENT OF TREASURY | PO BOX 9024140 SAN JUAN PR 00902-0140 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR FLOWER MOUND TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR DURHAM NC 27713 |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD EAST PATCHOGUE NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE RALEIGH NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| DEPRIEST, PATRICIA G | 5210 ECHO RIDGE RD RALEIGH NC 27612 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DERBECKER, DUANE | 7026 205TH ST SE SNOHOMISH WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD ANTIOCH TN 37013 |
| DEREK APPEL | 18 KENNETH COURT FLORAL PARK NY 11001 |
| DERENZY, ROBERT D | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET GARDNER MA 01440 |
| DERGANC, LAVONDA J | 601 THORTON DR FRANKLIN TN 37064 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR ISLETON CA 95641 |
| DEROSA, JOSEPH | 10 PACER COURT GOSHEN NY 10924 |

| Claim Name | Address Information |
|---|---|
| DEROSAS, RAMON | 146 TRAINCROFT NW MEDFORD MA 02155 |
| DEROSE, DANIEL | 82 PACIFIC AVE GARFIELD NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD SONOMA CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET FREDERICKSBURG VA 22405 |
| DERRICK RICE | 137 NICOLE LANE WEATHERFORD TX 76087 |
| DERRICK, BETH | 603 S ELM ST ARLINGTON TX 760107320 |
| DERRICKSON, JAY | PO BOX 1556 SOLDOTNA AK 99669 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DERSE INC | 586 S ROYAL LANE COPPELL TX 75019 |
| DERSE, INC. | 3800 W. CANAL STREET MILWAUKEE WI 53208 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY DUBLIN CA 94568 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE SAN JOSE CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE NASHUA NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE CARY NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE PLANO TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN PLANO TX 75025 |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7   71 52 TORRE A PISO 11 BOGOTA COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 TORRE A PISO 11 BOGOTA COLUMBIA |
| DESCA CORP | 8200 NW 52ND TER SUITE 110 MIAMI FL 33166-7852 |
| DESCHASTRES, TERRY E | 24810 MOUNT AUBURN DR KATY TX 774946829 |
| DESERT PALACE, INC., DBA CAESAR'S PALACE | HOTEL & CASINO ROBERT G. AISENSTEIN, ESQ. 2114 FOUNTAIN SPRINGS DRIVE HENDERSON NV 89074 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS GATINEAU PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY WAKE FOREST NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| DESHARNAIS, PAUL | 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR NORTH QUINCY MA 02171 |
| DESHBANDHU, NAVAL | 424 EUPHORIA CIR CARY NC 275195556 |
| DESHBANDHU, NAVAL | 1321 MACALPINE CIR MORRISVILLE NC 27560-6913 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESHPANDE, VYENKATESH | VYENKATESH DESHPANDE 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESIGN FACTORY L.L.C | PO BOX 124188 DUBAI UAE |
| DESIGN TECHNOLOGIES INC | 5 PAINE ROAD FOSTER RI 02825 |
| DESIGN TECHNOLOGIES INC | PO BOX 6181 PROVIDENCE RI 02940-6181 |
| DESIGNART NETWORKS | 4 HA HAROSHET ST RAANANA 43101 ISRAEL |
| DESIGNER GRAPHIQUE | 3482 RUE CARTIER MONTREAL QC H2K 5G2 CANADA |
| DESIGNET INC | KRISTEN SCHWERTNER JOHN WISE 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESIGNET INC | 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESILETS, THOMAS J | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| DESIMINI, SABINO | 1 PARK LANE APT. 901 BOSTON MA 02210 |
| DESIREE DANIELSON | 5304 PRINCE LANE FLOWER MOUND TX 75022 |
| DESJARDINS, JOHN | 5209 CABER ROAD RALEIGH NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR. WESTON FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506 109 TEFT ROAD SPRING ARBOR MI 49283 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT GAINESVILLE VA 20155 |
| DESMOND, JEANNE C | 17522 MATINAL RD SAN DIEGO CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR PLANO TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD WHITEHOUSE ST NJ 08889 |

| Claim Name | Address Information |
|---|---|
| DESOTO PARISH | LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DESOUSA, PETER | 1151 ARLINBROOK DR. TRINITY FL 34655 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DESROCHERS, ROBERT J | 10 PRIMROSE WAY APT 6208 HAVERHILL MA 01830 |
| DESROSIERS, ELAINE | 107 S. SMITH STREET TIOGA TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN 158 POTOMAC MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD OXFORD NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE SILVER SPRINGS MD 20905 |
| DESTEFANO, JOYCE | 115 CADOGAN WAY NASHUA NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE PORT CHARLOTTE FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST CHICAGO IL 60639 |
| DETACK GMBH | KONIGSALLEE 43 LUDWIGSBURG D-71638 GERMANY |
| DETLOFF, STEVEN M | PO BOX 485 HILLSBORO NM 88042 |
| DETMER, KEVIN | 175 WALTON STREET FITCHBURG MA 01420 |
| DETWILER, AMY | 3209 COMO LAKE ROAD DENTON TX 76210 |
| DEUTSCH CONNECTORS | 3850 INDUSTRIAL AVENUE HEMET CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING | 5733 WEST WHITTIER AVENUE HEMET CA 92545 |
| DEUTSCH ENGINEERED CONNECTING | PO BOX 1020 HEMET CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS | 345 PARK AVE NEW YORK NY 10154-0004 |
| DEUTSCH, DEBRA | 56 HULL ST BELMONT MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR FRISCO TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP BALTIMORE MD |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK TRUST COMP AMERICAS | CORPORATE TRUST & AGENCY SVCS PO BOX 1757 NEW YORK NY 10008-1757 |
| DEUTSCHE TELEKOM - ENTERPRISE BUS | GERMANY |
| DEUTSCHE TELEKOM NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| DEVALLA, VINDHYA | 4640 SPENCER PLANO TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVAUL, ELLEN | 140 LAKE SHORE DR. BROOKLYN MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR BRIGHTON MI 48116 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| DEVELCON ELECTRONICS LTD | 7 155 CHAMPAGNE DRIVE TORONTO ON M3J 2C6 CANADA |
| DEVELOPMENT AUTHORITY OF THE NORTH | 317 WASHINGTON ST SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT DIMENSIONS INTL INC | 330 BAY ST TORONTO ON M5H 2S8 CANADA |
| DEVELOPMENT DIMIENSIONS INTN'L INC. | 367 MORGANZA ROAD CANONSBURG PA 15317 |
| DEVENPORT, DENNIS A | 4153 DEER RUN DR OXFORD NC 27565 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT AUSTIN TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT RALEIGH NC 27606 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE HAVERHILL MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD APTOS CA 95003 |
| DEVINE, DAPHINE | 506 S 2ND AVE #2 MOUNT VERNON NY 10550-4506 |
| DEVLIN, GREGG | 2725 PHEASANT COURT SWITZERLAND FL 32259 |
| DEVLIN, JOSEPH R | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE CORINTH TX 76210 |

| Claim Name | Address Information |
|---|---|
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE ORLANDO FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD WAYNE MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR DURHAM NC 27712 |
| DEWAR, JAMES | 48 CARLISLE CIRCLE K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE GREAT FALLS MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWAYNE ESTES | 5220 RYEGRASS CT. RALEIGH NC 27610 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DEWETT JR, ROBERT | 102 WESTLAKE DR WENDELL NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231 LITTLETON CO 80122 |
| DEWITT, MICHAEL | 3860 SCHANDONEY LANE OROVILLE CA 95965 |
| DEYARMIN, DANN C | 9090 MARY ANN DR OWINGS MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR APEX NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET CENTRAL ISLIP NY 11722 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534 C.P. 11200 MONTEVIDEO URUGUAY |
| DGI-DIRECCION GENERAL IMPOSITIVA DANIEL | FERNANDEZ CRESPO 1534 MONTEVIDEO URUGUAY |
| DHAKAL, SAGAR | 9854 FAIRFAX SQ APT 219 FAIRFAX VA 220314254 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE NC 27513 |
| DHAMIJA, PAYAL | 10440 DEERWOOD RD APT 1515 HOUSTON TX 770421137 |
| DHANDAPANI, SARA | 720 PLAYER DRIVE PLANO TX 75025 |
| DHANRALE, SAGAR | 19R TUFTS STREET SOMERVILLE MA 02145 |
| DHAR, TRIPTY | 19 ETHAN ALLEN DR ACTON MA 01720 |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT PLANO TX 75023 |
| DHAVAL LAD | 360 LEAVESLEY RD GILROY CA 950203607 |
| DHEERAJ ACHRA | 4299 MAYFLOWER DRIVE MISSISSAUGA ON L5R 1T7 CANADA |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE ESCONDIDO CA 92026 |
| DHL | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT EGYPT |
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600 PLANTATION FL 33324 |
| DHL DANZAS AIR & OCEAN | 135A MATHESON BLVD STE 200 MISSISSAUGA ON L5R3L1 CANADA |
| DHL DANZAS AIR & OCEAN | P.O. BOX 277233 ATLANTA GA 30384 |
| DHL DANZAS AIR&OCEAN | NO 3 STA AGUEDA AVE PASCOR DR PARANAQUE CITY PHILLIPINES |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD BRAMPTON ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING (CANADA) | 6200 EDWARDS BLVD., SUITE 100 MISSISSAUGA ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD | NO 1 CHANGI SOUTH ST 2 SINGAPORE SINGAPORE |
| DHL GLOBAL FORWARDING (SGP) TAIWAN | 9F, 120, SEC. 2 JIANGUO N RD TAIPEI TAIWAN |
| DHL GLOBAL FORWARDING HONG KONG LTD | 8/F COMMERCIAL BLDG 2 CHUN WAN HONG KONG HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND | 33 RENNIE DRIVE AIRPORT OAKS AUCKLAND NEW ZEALAND |
| DHL INTERNATIONAL (AUST) PTY LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD | P.O. BOX 189 MALTON ON L4T4E2 CANADA |
| DHL JAPAN INC | 37-8 HIGASHI SHINAGAWA 1-CHOME TOKYO JAPAN |
| DHL WORLDWIDE EXPRESS | 515 N. GREENS ROAD #100 HOUSTON TX 77064 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE RALEIGH NC 27614 |
| DHONDT, LUC | GROENSTRAAT 11 9820 MERELBEKE BELGIUM |
| DHONDT, LUC R | GROENSTRAAT 11 9820 MERELBEKE BELGIUM |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| DI MILLO, STEVEN A | 1919 BALTIMORE DR ALLEN TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIALOG ABC LTD | 3 CLIFTON VILLAS LITTLE VENICE LONDON W9 2PH GREAT BRITAIN |
| DIALOGIC CORP | 1515 ROUTE 10 PARSIPPANY NJ 07054-4538 |
| DIALOGIC CORPORATION | 9800 CAVENDISH BLVD MONTREAL QC H4M 2V9 CANADA |
| DIAMOND SA | INDUSTRIESTRASSE 8 GOSSAU ZH 8625 SWITZERLAND |
| DIAMOND, JEFF | 22301 NE 17TH COURT SAMMAMISH WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET CARY NC 27511 |
| DIAMONDWARE, LTD. | SUITE 101 4856 BASELINE R PHOENIX AZ |
| DIANA CARTER | 12119 STIRRUP ROAD RESTON VA 20191 |
| DIANE VAN TASSEL | PO BOX 1249 PITTSBORO NC 27312-1249 |
| DIAS, ROBERT | 8983 SCOTT ST SPRINGFIELD VA 22153 |
| DIAS, TONY | 1530 BEACON ST APT 907 BROOKLINE MA 024462646 |
| DIAS, TONY | 1530 BEACON ST APT 907 BROOKLINE MA 24462646 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIASHYN, PETER | 3167 DALLAS COURT SANTA CLARA CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST APT 4H NEW YORK NY 10021 |
| DIAZ, ANGELINA | 517  SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE MIAMI FL 33015 |
| DIAZ, DAVID | 256 GLADE ELMHURST IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH LAKE WORTH FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST SAN JOSE CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL CORAL SPRINGS FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR. ROWLETT TX 75089 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBURRO, LAWRENCE | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | LAWRENCE DIBURRO 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE HAVERHILL MA 01830 |
| DICAPRIO, ANGELA | ANGELA DICAPRIO 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DICE HOLDINGS INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR DEDHAM MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE NEWBURY PARK CA 91320 |
| DICI INDUSTRIES INC | 10345 BOUL HENRI BOURASSA SAINT LAURENT QC H4S 1A1 CANADA |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST ANAHEIM CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN HOLLY SPRINGS NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR WEST PALM BEA FL 33401 |
| DICKENS, THOMAS MD | 2612 BENGAL LANE PLANO TX 75023 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL HILLSBOROUGH NC 27278 |
| DICKERSON, DOUGLAS | 8416 BECKET CIRCLE PLANO TX 75025 |
| DICKERSON, IRENE | 865 DUNBARTON RD MONTGOMERY AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE NORRISTOWN PA 19403 |
| DICKERSON, ROBERT | 107 BUTTERNUT DR ROCKWALL TX 75087-6731 |
| DICKERSON, SHARON C | 417 N MAIN ST ROXBORO NC 27573 |
| DICKESON, LEONOR R | 2401 SW BARBER LN PORT ST LUCIE FL 349845062 |

| Claim Name | Address Information |
|---|---|
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE CLAYTON NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | PO BOX 69 ELLENDALE ND 584360069 |
| DICKIE, MICHAEL J | 8440 RIVERBIRCH DR ROSWELL GA 30076 |
| DICKINSON, LINDA L | 1115 BEVINGER DR. EL DORADO HILLS CA 95762 |
| DICKMAN, TODD J | 941 S MULBERRY ST BATESVILLE IN 47006 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101 |
| DICKSON, DAVID | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, DAVID E. | 19 COUNTRY LANE ARUNDEL ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT. AIKEN SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DIDDLE, DONALD | 9631 WATKINS ROAD GAITHERSBURG MD 20760 |
| DIDIER WERKOFF | 81 ELLSWORTH ST SAN FRANCISCO CA 941105638 |
| DIDONATO, SARAH | 21005 RAINDANCE LN. BOCA RATON FL 33428 |
| DIDONATO, SARAH | 21005 RAINDANCE LN BOCA RATON FL 334281166 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA ST WEST PALM BEA FL 33405 |
| DIEE, LAWRENCE G | 12 OHIO DR NEWBURGH NY 12550-1858 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR APT 416 MIAMI FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK RD LOGANVILLE GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE GLASTONBURY CT 06033 |
| DIEMONT, JAMES | 704 SQUIRE CT ALLEN TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR WENDELL NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL ROWLETT TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR. RICHARDSON TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD NORCROSS GA 30071 |
| DIERKEN, DANIEL L | 11657 ALPS WAY ESCONDIDO CA 92026 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR. APTOS CA 95003 |
| DIETMAR MARTIN WENDT | 44 ELM AVENUE TORONTO ON M4W 1N5 CANADA |
| DIETMAR MARTIN WENDT | IM OBEREN KIENLE 96 STUTTGART 70184 GERMANY |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR FREDERICK MD 21701 |
| DIETZ | DIETZ & ASSOCIATES 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR GLASTONBURY CT 06033 |
| DIEU, CHUNG T | 7301 ALLANS RIDGE LANE FAIRVIEW TN 37062 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN PALMYRA VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE GARNER NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE MT VIEW CA 94040 |
| DIFILIPPO, RICHARD | 900 CHATHAM LN RALEIGH NC 276101206 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR RICHARDSON TX 75080 |
| DIFIORE, RICHARD | 17648 QUARRY WAY MONUMENT CO 80132-7440 |
| DIFIORE, RICHARD | 17648 QUARRY AVE MONUMENT CA 80132-7440 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY WESTFORD MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST ARLINGTON MA 02174 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON ROAD CHAPEL HILL NC 27514 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORPORATION | PO BOX 390 THIEF RIVER FALLS MN 56701-0390 |
| DIGI-KEY CORPORATION | PO BOX 677 THIEF RIVER FALLS MN 56701 |
| DIGIACOMO, JOHN | 20 SANDY LANE SHELTON CT 06484 |

| Claim Name | Address Information |
| --- | --- |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET MORTON IL 61550 |
| DIGICEL CAYMAN | PO BOX 700 GT 36A DR ROYS DR GEORGE TOWN 1 CAYMAN ISLANDS |
| DIGICEL GROUP | DYOLL BUILDING 40 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| DIGICOM, INC | 829 TOWLSTON RD MC LEAN VA 22102 |
| DIGIDYNE INC | 6660 KENNDY RD, SUITE 210 MISSISSAUGA ON L5T 2M9 CANADA |
| DIGIKEY | DIGI KEY CORP PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD. DURHAM NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE LAS VEGAS NV 89178 |
| DIGITAL AUDIO CORPORATION | 4018 PATRIOT DRIVE SUITE 300 DURHAM NC 27703-8083 |
| DIGITAL CHINA LIMITED | 1/F, SIGMA BUILDING 49 ZHICHUN ROAD HAIDIAN DISTRICT 100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED | SUITE 2008, 20/F, DEVON HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG SWITZERLAND |
| DIGITAL CONNECTIONS INC | KRISTEN SCHWERTNER JOHN WISE 152 MOLLY WALTON DR HENDERSONVILLE TN 37075-2152 |
| DIGITAL FUTURE VOICE & DATA INC | 1797 QUEEN STREET EAST SUITE 312 TORONTO ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD SUITE 21 RALEIGH NC 27604 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL LIGHTWAVE | PO BOX 930805 ATLANTA GA 31193-0805 |
| DIGITAL MEASUREMENT METROLOGY INC | 26 AUTOMATIC ROAD RAMPTON ON L6S 5N7 CANADA |
| DIGITAL TELEFONES INC | PMB 230 101 N GREENVILLE AVE SUITE C ALLEN TX 75002-9117 |
| DIGITAL WAREHOUSE USA INC | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 100180803 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER JOHN WISE 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIKENS, THOMAS | THOMAS DIKENS 2612 BENGAL LN PLANO TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA THOUSAND OAKS CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE TROOPER PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE TROOPER PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD CARY NC 27511 |
| DILL, WENDY | 4410 PARK BROOKE TRACE ALPHARETTA GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET DEER PARK NY 11729-1305 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT. APT. 507 CAPE CORAL FL 33904 |
| DILLARD, KRISTIE | 8213 BELNEATH CT RALEIGH NC 276136961 |
| DILLARD, MIKE | 880 CARILION PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD DURHAM NC 27704 |
| DILLER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY LEWISVILLE TX 75077 |
| DILLEY, DONNA | 6302 AUTUMNWOOD DR FRISCO TX 75035-2153 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT RALEIGH NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE NASHVILLE TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR NASHVILLE TN 37221 |
| DILLON ENGINEERING INC | 4974 LINCOLN DR EDINA MN 554361071 |
| DILLON, ANTHONY | 25 FIRST AVE HUNTINGTON STATION LONG ISLAND NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD CHARLOTTE NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, PHILLIP | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR. PLANO TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE SACHSE TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE FORNEY TX 75126 |
| DILLON, TANYA | 104 OAKCHEST COURT DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| DILLOW, BRUCE W | 1412 IOWA AVE COLORADO SPRINGS CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT RALEIGH NC 27607 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY SUWANEE GA 30174 |
| DILUISO, DEBRA A | 28 FAIRWAY DR SCARBOROUGH ME 04074 |
| DIMAGGIO, DIANE | 38 WINCHCOMBE WAY SCARSDALE NY 10583 |
| DIMARCO, NICHOLAS | 115 WHITE PINE WAY YOUNGSVILLE NC 27596-7917 |
| DIMARCO, NICHOLAS J | 115 WHITE PINE WAY YOUNGSVILLE NC 27596-7917 |
| DIMARTINO, MAXINE M | 5918 BOLING DR RALEIGH NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE ORLANDO FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490 VERO BEACH FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET BELMONT MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT HERNDON VA 20170 |
| DIMAURO, JOANNE | 159 LINCOLN ST APT 2 MIDDLETOWN CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT SUGAR LAND TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR VALLEY CENTER CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD | 121-127 HARRINGTON STREET THE ROCKS, NSW 2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO | ATTN: BUCHHALTUNG IN DEN SCHWARZWIESEN 8 NETZWERKE OBERURSEL 61440 GERMANY |
| DIMENSION DATA INC | KRISTEN SCHWERTNER JOHN WISE 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION DATA PTY LTD | THE CAMPUS, ZONE 6, GRND FLR FLUSHING MEADOWS BUILDING 57 SLOANE STREET BRYANSTON, GAUTENG 2021 SOUTH AFRICA |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET ADA MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201 MISSISSAUGA ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR WOOD DALE IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA | UNIT 603-605 NAN FUNG COMMERCI KOW LOON BAY HONG KONG |
| DIMERCO EXPRESS | 5100 ORBITOR DR #201 MISSISSAUGA ON L4W4Z4 CANADA |
| DIMERCO EXPRESS (KOREA) CORPORATION | 5FL GAEUN BLDG,473-4 MANGWON-2 SEOUL KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP | 11/12FL. NO 160 MIN CHUAN E RD TAIPEI TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO | 750 PORT AMERICA PLACE STE 220 GRAPEVINE TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIMERCO EXPRESS USA CORPORATION | 430 WEST MERRICK RD STE 1 VALLEY STREAM NY 11580 |
| DIMERCO EXPRESS USA CORPORATION | 565 ATLANTA SOUTH PKWY #500 COLLEGE PARK GA 30349 |
| DIMERCO INTERNATIONAL | RM 1103 ZHONGRONG PLZA 1088 PU SHANGHAI CHINA |
| DIMERCO INTERNATIONAL LOGISTICS | (SHANGHAI) CO LTD 95 TAI NAN ROAD EAST, WAIGAOQI SHANGHAI 200131 CHINA |
| DIMILLIO, LOUIS | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLO, LYNETTE | 1919 BALTIMORE DR. ALLEN TX 75002 |
| DIMILLO, STEVEN | 1919 BALTIMORE DR ALLEN TX 75002 |
| DIMITRY HASKIN | 7 GARFIELD LANE EAST ANDOVER MA 01810 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL ROSELLE IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT ANTIOCH CA 94509 |
| DIMURO, JEFFREY | 240 ACORN LN MILFORD CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT PLANO TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL S KINGSTON RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT ALLEN TX 75002 |
| DINESH BAKIARAJ | 655 S FAIR OAKS AVE APT M115 SUNNYVALE CA 940867869 |
| DINESH BAKIARAJ | 120 EAST REMINGTON, APT# 607 SUNNYVALE CA 94087 |
| DINESH UPPULURI | 9305 AMBER DOWNS DR MCKINNEY TX 75070 |
| DING, JAMES | 519 28TH AVE. APT. #1 SAN FRANCISCO CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE APT 22 MT VIEW CA 94043 |

| Claim Name | Address Information |
|---|---|
| DINGES, CHARLES R | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD ROANOKE VA 24018 |
| DINH, CHUONG | 9801 PRESTMONT FRISCO TX 75035 |
| DINH, HA | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HA K. | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR SAN JOSE CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104 SPRING TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR. MANSFIELD TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE ASHBURN VA 20148 |
| DINH, VIET | 11601 LAGO VIS W APT 1312 FARMERS BRNCH TX 752346812 |
| DININNO, ALEX | 396 DENALI DRIVE MORGAN HILL CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR MESQUITE TX 75181 |
| DINKEL, JEFFREY | 40 STILL RD. RIDGEFIELD CT 06877 |
| DINNEEN, MEIKO | 12635 PASEO DEL VERANO # 66 SAN DIEGO CA 92128 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR SPRING VALLEY CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY PLANO TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY PLANO TX 75024 |
| DINWIDDIE COUNTY OF | 14016 BOYDTON PLANK RD PO BOX 296 DINWIDDIE VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE | 1300 BYRON STREET WHEELING WV 26003-3315 |
| DION, LISA | 2204 BLACKBERRY DR RICHARDSON TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C | 45G, LENINGRADSKY PROSPECT MOSCOW 125090 RUSSIA |
| DIONNE, PAUL | 6309 GRETNA GREEN LN RALEIGH NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL PLANO TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518 OVERLAND PARK KS 66209 |
| DIRECT ADMINISTRATION  INC | 1281 MURFREESBORO ROAD NASHVILLE TN 37217-2423 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150 EAGLE MTN UT 840055277 |
| DIRECT ENERGY REGULATED | PO BOX 2427 EDMONTON AB T5J 2R4 CANADA |
| DIRECT MARKETING RESOURCES INC | 517 HIGHLAND FOREST DRIVE CHARLOTTE NC 28270-0848 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET SHAWNEE MISSION KS 66203 |
| DIRECT MESSENGER SERVICE | P.O. BOX 3434 SHAWNEE MISSION KS 66203 |
| DIRECTIONS ON MICROSOFT | 135 LAKE STREET SOUTH SUITE 155 KIRKLAND WA 98033 |
| DIRECTOR OF FINANCE | MUNICIPALITY OF CAGUAS PO BOX 907 CAGUAS PUERTO RICO |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO MUNICIPAL LICENSE TAX DIVISION GUAYNABO PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF MAINTENANCE | ENFORCEMENT PO BOX 2404 EDMONTON AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT | PO BOX 2006 CORNER BROOK NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY | RESPONSIBILITY OFFICE 1201 WILSON AVE, 7TH FLOOR DOWNSVIEW, ONTARIO ON M3M 1J8 CANADA |
| DIRETTO, MARC | 599 SAXONY LANE YARDLEY PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE PORTSMOUTH RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE NAPERVILLE IL 60564 |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |

| Claim Name | Address Information |
|---|---|
| DIRK LORENZEN | DIRK LORENZEN 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK SMITH | 5253 MONTICELLO AVE DALLAS TX 75206 |
| DIRKS, CAROL | 1108 DINKEL COURT SAN JOSE CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON HIGHLAND MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD WESTBOURGH MA 01581 |
| DISANTO, DONALD | DONALD DISANTO 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISANTO, DONALD A. | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISCOVERY SEMICONDUCTORS INC | 119 SILVIA STREET EWING NJ 08628 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| DISH NETWORK A DIVISION | OF ECHOSTAR SATELLITE CORP DEPT 9235 PALATINE IL 60055-9235 |
| DISL | DIVERSIFIED INTL SVC LOGS SYS 955 DILLON DR WOOD DALE IL 60191 |
| DISMUKES, CAROL L | 13 HERITAGE WAY ALLEN TX 75002 |
| DISMUKES, MILDRED | 4109 LYNN DR UNIT 116 AK 99508 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| DISRUPTIVE ANALYSIS | 19-21 CRAWFORD STREET LONDON W1H 1PJ GREAT BRITAIN |
| DISSI, ANWAR | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISTRIBUTED MANAGEMENT TASK | UNIT 82 PO BOX 4800 PORTLAND OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC | 2707 LAKE FOREST DRIVE GREENSBORO NC 27408-3804 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT 64 NEW YORK AVE., NE, SUITE 3000 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DC |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT ANNANDALE VA 22003 |
| DITOM MICROWAVE INC | 7592 N MAROA AVENUE 103 FRESNO CA 93711 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR PLANO TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR BURKE VA 22015 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR SAN DIEGO CA 92121 |
| DIVERSIFIED GATEWAY BERHAD | LEVEL 16, MENARA MAXISEGAR JALAN PANDAN INDAH 4/2 PANDAN INDAH, KUALA LUMPUR, 55100 MALAYSIA |
| DIVERSIFIED INTERNATIONAL SERVICE | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE PO BOX 825 BRAINERD MN 56401 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 N FRENCH ST, 5TH FL CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXIE PEPPER CARRIGAN ESQ | 5133 STANFORD DR NASHVILLE TN 37215 |
| DIXIT, SAURABH | 1668 HOPE DR APT 1723 SANTA CLARA CA 95054-1715 |
| DIXIT, SAURABH | 4410 ALBANY DR APT 57 SAN JOSE CA 95129 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL REX GA 30273 |
| DIXON JR, JAMES H | 2579 BURTON ROAD DURHAM NC 27704 |
| DIXON JR., BERNARD | 1005 TWIN ELMS CHAPEL HILL NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR #1515 LEWISVILLE TX 75057 |
| DIXON, KIP | 7408 BELLA LANE NORTH RICHLAND HILLS TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT. WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
|---|---|
| DIXON, RONALD A | 1408 VALENCIA CT W SANFORD FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY GLASTONBURY CT 06033 |
| DIXVILLE TELEPHONE COMPANY | RR 26 COLEBROOK NH 03576 |
| DJJ TECHNOLOGIES INC | 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR. RICHARDSON TX 75082 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER LLP (US) | RICHARD M KREMEN THE MARLBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER US LLP | PO BOX 75190 BALTIMORE MD 21275 |
| DLUHY, MARCIA | 104 HUNTERS CT. MCKINNEY TX 75070 |
| DMG CONSULTING LLC | 6 CRESTWOOD DRIVE WEST ORANGE NJ 07052 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR UNIT 248 DALLAS TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR SAN JOSE CA 95133 |
| DO, DUC | 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL RALEIGH NC 27613 |
| DO, HAN | 1662 PEACHWOOD DRIVE SAN JOSE CA 95132 |
| DO, HOANG | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG Q | 4217 ANATOLIA DR RNCHO CORDOVA CA 95742-8024 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR PARKER CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE ALLEN TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL CAROLLTON TX 75007 |
| DO, QUANG | 3504 CANYON ROAD GRAND PRAIRIE TX 75052 |
| DO, THUC | 5811 MANDARIN LN SACHSE TX 75048-3949 |
| DO, THUC D | 5811 MANDARIN LN SACHSE TX 75048-3949 |
| DO, TINA H | 129 S BARNES DR APT 1095 GARLAND TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN PLANO TX 75025 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR PLANO TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR PLANO TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD SAN JOSE CA 95131 |
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101 DALLAS TX 75252 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DOAN, TUAN T | 1901 HAWKEN DR PLANO TX 75023 |
| DOAN, VINCENT T. | 2805 WALES CT GRAND PRAIRIE TX 75052 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE APT 1803 TAMPA FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE RALEIGH NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW RD LAKE TOXAWAY NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR. CARY NC 27513 |
| DOBSON CELLULAR SYSTEMS | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER EL PASO TX 79912 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE TARRA BILAK 14101 WIRELESS WAY OKLAHOMA CITY OK 73134-2514 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL JACKSONVILLE FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD JACKSONVILLE FL 32218 |

| Claim Name | Address Information |
|---|---|
| DOBSON, WENDY | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE TARRA BILAK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOC LEASE COMPANY LLC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT BRUNSWICK GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST PAYSON UT 84651 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR PLANO TX 75074 |
| DOCULINK INTERNATIONAL INC. | 120 HERZBERG RD OTTAWA ON K2K 3B7 CANADA |
| DODD, ANNA | 1310 CORELAND DR. APT 219 MADISON TN 37115 |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| DODD, DENNIS | 1132 PINNACLE FALLS SAN ANTONIO TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE SC 29928 |
| DODD, RANDY | 14009 HAYES OVERLAND PARK KS 66221 |
| DODD, RANDY | 14009 HAYES ST OVERLAND PARK KS 66221 |
| DODD, TERESA | 315 SUTALLEE PLACE WHITE GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR PLANO TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR PLANO TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET #1 TRENTON NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S APT 608 NASHVILLE TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR FRISCO TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE TULSA OK 74127 |
| DOE, EDWARD | 938 EMERSON ST PALO ALTO CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST RALEIGH NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST RALEIGH NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR PLANO TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN BURLINGTON TOWNSH NJ 08016 |
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE WINSTON SALEM NC 27106 |
| DOGGETT, ERIC L. | 1910 HIGHLAND PL RALEIGH NC 27607-3102 |
| DOGGETTE, KEVIN | 6613 WESTBOROUGH DR RALEIGH NC 27612 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE CHAPEL HILL NC 27516 |
| DOHERTY, PATI | 7830 EL PENSADOR DR. DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| DOHNER, ROY F | 33711 BRIGANTINE DR DANA POINT CA 92629 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE APEX NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE NORCROSS GA 30092 |
| DOK, SAMRAS RAKSMEY | 2407 VINTAGE DR ARLINGTON TX 76001-8470 |
| DOKKEN, KATHERINE | 129 PADDOCK DR NICHOLASVILLE KY 403569463 |
| DOLABANY COMMUNICATIONS GROUP LTD | 57 PROVIDENCE HIGHWAY NORWOOD MA 02062-2645 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD HC-3 WILLIS TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE WOODBURY NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLESKI, JANE G | 4374 FAIRLANDS PLEASANTON CA 94588 |
| DOLEZAL, CONNIE S | 150 LAMBERN CT SAN JOSE CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |

| Claim Name | Address Information |
|---|---|
| DOLIMONT, BEATRICE | PO BOX 97 SAN LORENZO CA 94580 |
| DOLIMONT, BEATRICE | PO BOX 534 SAN LORENZO CA 94580-0534 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT PLANO TX 75025 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD HURDLE MILLS NC 27541 |
| DOMA, PRATIMA | 395 ANO NUEVO AVE #1115 SUNNYVALE CA 94085 |
| DOMA, PRATIMA | 431 COSTA MESA TER APT B SUNNYVALE CA 94085-1612 |
| DOMA, VAMSHIDHAR | 35592 TERRACE DRIVE FREMONT CA 94536 |
| DOMANSKI, JADWIGA | 2360 CHURCH DES PLAINES IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE LONGBEACH CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR KENSINGTON CT 06037 |
| DOMENIC SCIMECA | 2215 SNOWCREST TRAIL DURHAM NC 27707 |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMENIKOS, STEVEN | CATHERINE A. TORELL, STEVEN JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD DERRY NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD HAMPTON NH 03842 |
| DOMINGUEZ JR, JOSE G | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINIC SCIMECA | 1 BERKLEY CHAPEL HILL NC 27517 |
| DOMINION COMPANY INC THE | DOMINION CONSTRUCTION CO INC 2256 29TH STREET NE CALGARY AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC | 211 CIRCUIT DR NORTH KINGSTOWN RI 02852 |
| DOMINIQUE WILLIAMS | 1408 EAST WASHINGTON ST GREENSBORO NC 27401-3462 |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | 1290 LAKESIDE DR GURNEE IL 60031-2400 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO, ANTHONY | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE. APT # 8 SAN JOSE CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR ALPHARETTA GA 30202 |
| DOMNERN SOMGIAT & BOONMA | GPO BOX 203 BANGKOK 10501 THAILAND |
| DON BALLANCE | 4180 DUNWOODY TER ATLANTA GA 30341 |
| DON BROWNE | P. O. BOX 51176 DURHAM NC 27717-1176 |
| DON DOUCETTE COMMUNICATIONS IN | 245 RUE COLOMBIER L ILE BIZARD QC H9C 2C4 CANADA |
| DON MCDERMOTT | 10227 BIANCA AVENUE NORTHRIDGE CA 91325 |
| DONADO, ROLAND | 1513 PLEASANT RUN ALLEN TX 75002 |
| DONADO, ROLAND | 6006 NORWAY RD DALLAS TX 75230-4057 |
| DONAHEE, GARY R | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| DONAHOE, SHANE | 10 LARKSPUR RD BILLERICA MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI TOURBES 34120 FRANCE |
| DONALD BARBOUR | 104 LEARY DR GARNER NC 27529 |
| DONALD BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONALD CADORA | 2750 BROADWAY ST BOULDER CO 80304 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| DONALD D MONDUL | PO BOX 1203 SEELEY LAKE MT 59868-1203 |
| DONALD GOSS JR | 16404 S JOPLIN AVE BIXBY OK 74008 |
| DONALD HALL | 1993 MOFFETT BRANCH ROAD CHURCHVILLE VA 24421 |
| DONALD J BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONALD L GILLESPIE | P.O. BOX 293 CARTHAGE MO 64836 |

| Claim Name | Address Information |
|---|---|
| DONALD MCLOUGHLIN | 379 BOULEVARD GLEN ROCK NJ 07452 |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| DONALD RICHMOND | 102 ARBOR GREEN TRAIL ALPHARETTA GA 30004 |
| DONALD S BRZEZINSKI | 658 NORMANDY RD MOORESVILLE NC 281178435 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD SCHLEICHER | 240 COTTENFIELD CT ALPHARETTA GA 30022 |
| DONALD SHARPE | 122 RIDING RIDGE RD FUQUAY VARINA NC 27526 |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD WILLIAMS | 815 GERONIMO DR FREDERICK MD 21701-4673 |
| DONALD WYMAN | 27 GEVRY CR LEOMINSTER MA 01453 |
| DONALD, STEVEN | 260 D'AUTEUIL ST-CATHERINE PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE BUFORD GA 30518 |
| DONALDSON, JOHN | 3213 LANGLEY DR PLANO TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE # 5E WOODINVILLE WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET FRISCO TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR RALEIGH NC 27607 |
| DONATO, RICHARD | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505017 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505027 |
| DONCELL, RUBEN | 1920 COPPER CREEK DR PLANO TX 75075 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST. LEOMINSTER MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE ORLANDO FL 32832 |
| DONG, ANNA C | 92 HAYES AVE CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR CASTLE ROCK CO 80108 |
| DONGRE, RAVINDRA | 1810 CAPROCK RD ALLEN TX 750021574 |
| DONGRE, VIVEK | 7905 VANDEMERE COURT RALEIGH NC 27615 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE HOUSTON TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 8650 SOUTHWESTERN BLVD APT 3506 DALLAS TX 752068205 |
| DONLEYCOTT, CATHERINE L | 6721 JOHNSDALE ROAD RALEIGH NC 27615 |
| DONNA BALLOTA | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| DONNA DAVENPORT | 4724 BARTWOOD DR RALEIGH NC 27613 |
| DONNA LINKER | 6854 WAGON WHEEL ROAD SPRINGDALE AR 72762 |
| DONNA MEUNIER | 100 FRONT STREET WOONSOCKET RI 02895 |
| DONNA PETRICK | 3816 DUTTON DR PLANO TX 75023 |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNA SINGER | DONNA SINGER 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNELLY, BRIAN | 51 BRISA RIBERA RNCH SNTA MAR CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE BALL GROUND GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR LEXINGTON NC 27292 |
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL WILLOWDALE ON M2L 2W4 CANADA |
| DONOHUE GROUP INTERNATIONAL INC | 7580 NW 5TH STREET PO BOX 15188 PLANTATION FL 33318-2815 |
| DONOLO, BLAISE | 113 HEMLOCK DR MCMURRAY PA 15317 |
| DONOLO, FRANK | 111 IVY LANE VENETIA PA 15367 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, G A | 3916 RIVIERA DRIVE #408 SAN DIEGO CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE SAN FRANCISCO CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR HAMPTON NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE LITTLETON MA 01460 |
| DONOVAN, WILLIAM | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DONOVAN, WILLIAM | WILLIAM DONOVAN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE GROTON MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST SAN DIEGO CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT. APEX NC 27539-9387 |
| DOOLEY, KEVIN | 6 LINDEN ST. CHELMSFORD MA 01824 |
| DOOLEY, KEVIN WALTER | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD MANALAPAN NJ 07726 |
| DOOLITTLE, JOHN M | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOOLITTLE, JOHN M. | 5945 AIRPORT RD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| DOOLITTLE, JOHN MARSHALL | 5945 AIRPORT ROAD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| DOONG, JANET | 2 MOCCASIN LN CHELMSFORD MA 01824 |
| DOPART, BRIANNE | 437 BEAR RIDGE TRL FLEETWOOD NC 286269729 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR RICHARDSON TX 75082 |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL GARLAND TX 75042 |
| DORAN, KYLE | 17 BLUFF TRL CHAPEL HILL NC 275161603 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE LAGUNA BEACH CA 92651 |
| DORAN, PAUL | PO BOX 222545 CHANTILLY VA 20153 |
| DORCAS, KYLE | 151 CONNOR LANE ALLEN TX 75002 |
| DORCEY HEAVEN | 222 MOUNTAIN VIEW RD SOUTH GEORGETOWN ON L7G 3R2 CANADA |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR MURPHY TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR MURPHY TX 75094 |
| DOREEN E WALSH | 70 STRATFORD RD SCARSDALE NY 10583 |
| DOREY, BRENDA A | 7039 4TH AVE S RICHFIELD MN 55423 |
| DORIA, AVRI | 125 6TH ST PROVIDENCE RI 02906-2805 |
| DORIN JR, ANTON | 600 HILLSIDE DR GLEN ELLYN IL 60137 |
| DORIS MALOY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORISMOND, LIONEL | 113 STANSBURY CT CARY NC 27518-9097 |
| DORITY & MANNING | PO BOX 1449 GREENVILLE SC 29602-1449 |
| DORMAN, WILLIAM W | 632 ARBOR RD CHELTENHAM PA 19012 |
| DORMER, TIM | 9 MAPLE AVE WALKWICK NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207-2964 |
| DORN, SCOTT | 1339 BROOKS AVE RALEIGH NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE CARROLLTON TX 75007 |
| DORR, ALAN M. | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT STERLING VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE ROWLETT TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT PLEASANT VIEW TN 37146 |
| DORS, THOMAS | 61 S BOW RD BOW NH 03304 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |

| Claim Name | Address Information |
|---|---|
| DORSEY JR, WILLARD | 297 ROUTE 40 WEST ALEXANDER PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE ACCOKEEK MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT RALEIGH NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET RIVIERA BEACH FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567 |
| DORSEY, JOSH | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567-3220 |
| DORSEY, JOSHUA | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567-3220 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR WEBSTER NY 14580 |
| DORSEY, ROBERT | 2641 MEADOWBROOK PL ESCONDIDO CA 92027 |
| DORSO, DENISE L | 18 SPRING ST APT 25 WALLINGTON NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS RIVERBANK CA 95367 |
| DOSS, CHRISTIE | 3342 SW HOSANAH LN OKEECHOBEE FL 349742218 |
| DOSS, SANDHYA | 47368 MIDDLE BLUFF PLACE POTOMAC FALLS VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT WALNUT CREEK CA 94598 |
| DOT HILL SYSTEMS CORP | DEPARTMENT 1843 LOS ANGELES CA 90084-1843 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL) KEMP TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE WOODRIDGE VA 22193 |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST LENEXA KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE MURPHY TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE DURHAM NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT CARY NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR CARY NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE WAUCONDA IL 60084 |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR. PLANO TX 75023 |
| DOUGHERTY, ROBBIN | 702 W ERWIN MCKINNEY TX 75069 |
| DOUGLAS A SCOTT JR | 11515 LE HARE DRIVE POTOMAC MD 20854 |
| DOUGLAS ARMSTRONG | 8017 ELDERSON LN RALEIGH NC 27612 |
| DOUGLAS BEATTY | 250 ST. GERMAIN AVE TORONTO ON M5M 1W3 CANADA |
| DOUGLAS BLAISDELL | 525 SEACLIFF DR APTOS CA 95003 |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CANADA |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS DOLLBERG | 6487 WINDY CREEK WAY FAYETTEVILLE NC 28306 |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS TX 75248 |
| DOUGLAS LANGE | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| DOUGLAS READ | 2507 GRANDVIEW DR RICHARDSON TX 75080 |
| DOUGLAS REID | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824 |
| DOUGLAS ROCHAT | AIR FILTER DISTRIBUTORS 383 NASH ROAD KNOXVILLE TN 37914-3536 |
| DOUGLAS SHELLY | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING CHINA |
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| DOUGLAS THOMPSON JR | 307 TUSTIN CT ALLEN TX 750133694 |
| DOUGLAS THOMPSON JR | 7036 JASPER DR PLANO TX 75074 |
| DOUGLAS WASHINGTON | 1658 HIGHWAY 15 S APT 2 LOUISVILLE MS 393396830 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS WONSON | 1424 BRIGHTON COURT SOUTHLAKE TX 76092 |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD COLUMBIA MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS ALPHARETTA GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282 ALLEN TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR. BLOOMFIELD CT 06002 |
| DOUGLAS, MICHAEL | MICHAEL DOUGLAS 1901 BEARKLING PLACE CHAPEL HILL NC 27517 |
| DOUGLASS D NGUYEN | 7117 SHARPS DR. PLANO TX 75025 |
| DOUGLASS KLINE | 248 DALLAS DR BARTLETT IL 601031308 |
| DOUGLASS KLINE | 7189 JUNIPER DR FRISCO TX 75034 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE PLANO TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN PKWY STONE MOUNTAIN GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD APEX NC 27539 |
| DOVER, PAUL | PO BOX 893 MORRISVILLE NC 27560 |
| DOVER, PAUL | 5710 ARRINGDON PARK DR APT 823 MORRISVILLE NC 275606306 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| DOW JONES & COMPANY | PO BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES & COMPANY INC | 4300 N ROUTE 1 MONMOUTH JUNCTION NJ 08852 |
| DOW JONES MARKETWATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| DOW JONES REUTERS BUSINESS | INTERACTIVE LTD 6TH FLOOR COMMODITY QUAY LONDON E1W 1AZ GREAT BRITAIN |
| DOW LOHNES PLLC | ATTORNEYS AT LAW 1200 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036-6802 |
| DOW, JEFFREY | 5215 OAK HILL TERRACE CUMMING GA 30040 |
| DOWD, JAMES | 2585 SPRINGHURST ST YORKTOWN HEIGHTS NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR YORKTOWN HEIGHTS NY 10598 |
| DOWD, JOHN T | 11617 TROTTENHAM RD RALEIGH NC 27614 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES SAN JOSE CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWDY, KAREN | 304 MARINO ST PENSACOLA FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST CHANDLER AZ 85226 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOWELL, BETTY M | 17406 DOWELL CR DALLAS TX 75252 |
| DOWER, FRANCES L | 511 HARBOUR POINTE W AY WEST PALM BEA FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT ALLEN TX 75013 |
| DOWLING, CYRIL | 2802 WEXFORD DRIVE SAN JOSE CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE KANATA ON K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD MECHANICSVILLE VA 23116 |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL OXFORD NC 27565 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| DOWNING, DAVID | PO BOX 13010 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, DAVID | DAVID DOWNING 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, JOHN | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNING, JOHN E | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD P O BOX 116 BELLINGHAM MA 02019 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET FARMINGTON MA 01702 |

| Claim Name | Address Information |
|---|---|
| DOWSE, DAVID M | 106 EYEMOUTH COURT CARY NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD. DALLAS TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOXEY, EVELYN N | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR WEBSTER NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR COUNTRY LAKES NJ 08015-6210 |
| DOYLE, PAUL | 2908 CRYSTAL FALLS DRIVE GARLAND TX 75044 |
| DOYLE, RICHARD F | 531 FOX CHASE RD. WIRTZ VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL PLANO TX 75093 |
| DPS TELECOM | 4955 E YALE FRESNO CA 93727 |
| DPS TELECOM | DPS TELECOM 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 7920 PRESTON RD STE 200 PLANO TX 750242346 |
| DR DYMPNA OSULLIVAN | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON | 1211 LIGHT STREET UNIT 403 BALTIMORE MD 21230-4368 |
| DR KRISTINA JOHNSON | 656 E CAPITOL ST NE WASHINGTON DC 200031233 |
| DR TINDALL & ASSOCIATES INC | 398 EDGEBROOK RISE NW CALGARY AB T3A 5J8 CANADA |
| DRA CRT TALLAHASSEE | HALL INVESTMENTS LTD PO BOX 62210 BALTIMORE MD 21264-2210 |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR PLANO TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S NASHVILLE TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT 3 KINGSTON SPRI TN 37082 |
| DRAGONWAVE INC | 411 LEGGET DR, SUITE 600 KANATA ON K2C 3C9 CANADA |
| DRAGUN, THOMAS | 921 SIMONS AVE BENSALEM PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, ANTHONY | PO BOX 3157 FAIRVIEW HTS IL 62208-3157 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST GARLAND TX 75044 |
| DRAKE, ANTHONY L. | PO BOX 3157 FAIRVIEW HTS IL 62208-3157 |
| DRAKE, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA SAN DIEGO CA 92120 |
| DRAKE, GARY | 32 WALNUT RD CHELMSFORD MA 01824 |
| DRAKE, IRENE | 115 DUNCANSBY CT. CARY NC 27511 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN RD N LAS VEGAS NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE CHAPEL HILL NC 27516 |
| DRAKE, RANDALL L | 10108 DESERT WILLOW DALLAS TX 75243 |
| DRAKE, ROBERT (DECEASED) | C/O IRENE DRAKE 115 DUNCENSVY COURT CARY NC 27511 |
| DRAKE, THOMAS L | 3850 WINDEMERE ANN ARBOR MI 48105 |
| DRAMIS NETWORK CABLING LTD | 500 ST GEORGE STREET PO BOX 1162 MONCTON NB E1C 1Y3 CANADA |
| DRAMYA CORPORATION | PO BOX 1664 CAROLINA PR 00984-1664 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT SUNNYVALE CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT BRAMALEA ON L6T 2N4 CANADA |
| DRAPER, KENNETH H | 2206 BRAZOS DR CORINTH TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN FRISCO TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD APEX NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD CUPERTINO CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR GARNER NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE PORTLAND OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| DRAVES, DONALD K | 6850 N BROADWAY FREEPORT MI 49325 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAY, RICA LEVY | 2280 VALADE QC H4M 1M8 CANADA |
| DREAM FACTORY OF GREATER KC INC | PO BOX 26185 SHAWNEE MISSION KS 66225-6185 |
| DREAM VISIONS INC | UNIT 1C 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD RALEIGH NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT BRANDON FL 33511 |
| DRENTHE TELEPHONE COMPANY | 738 64TH AVE ZEELAND MI 49464-9311 |
| DRESCHER, DONALD | 62 MEADOWS RD. CONTOOCOOK NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN | 20 FENCHURCH STREET LONDON ECBP 3DB GREAT BRITAIN |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ 795 PUERTO RICO |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ PR 00795 |
| DRESSEL, CHRISTOPHER | 2521 PECAN MEADOW DR GARLAND TX 75040 |
| DRESSEL, KEVIN | 809 GROVE DRIVE GARLAND TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE GARLAND TX 75040 |
| DREW & NAPIER | TRADE MARKS AND PATENTS 20 RAFFLES PLACE 17-00 OCEAN TOWERS 48620 SINGAPORE |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN LAWRENCEVILLE GA 30245 |
| DREW, BETTY J | 624 DEWITT ROAD WEBSTER NY 14580 |
| DREW, JANET MARIE | 7140 THORNDALE RD OAKLAND CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT. CARROLLTON TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT WESTAMPTON NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE FRISCO TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE HERNDON VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE GILFORD NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE GLEN ROCK PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE SPACE #222 SUNNYVALE CA 94089 |
| DRIVE FOR THE PODIUM | 2515 BANK STREET PO BOX 40045 OTTAWA ON K1V 0W8 CANADA |
| DRIVER, TONY | 9230 APPLEWHITE RD WENDELL NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD LAKE ORION MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY EAST GRENWICH RI 02818 |
| DROR BLANC | 105 RAPPORT DR CARY NC 27519-5546 |
| DROR BLANC | 2500 GOLDEN HORSESHOE CIRCLE APT. M MORRISVILLE NC 27560 |
| DROSTE, TOM | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DRUM, CAROLYN | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |

| Claim Name | Address Information |
|---|---|
| DRUM, CLIFTON | 63 S ACADEMY ST WYOMING NY 14591-9728 |
| DRUM, GARY R | 10136 GOODVIEW CT RALEIGH NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD MOYLAN PA 19065 |
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE RALEIGH NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST. APARTMENT 204 LAS VEGAS NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD # 74 UNION CITY CA 94087 |
| DRURY, RANDY | W181 N8994 MELANIE LANE MENOMONEE FALLS WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR CARY NC 27511 |
| DS WATER | DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DSL FORUM | 39355 CALIFORNIA STREET SUITE 307 FREMONT CA 94538 |
| DSR MORGES RESTAURANT UIT | PLACE DES NATIONS GENEVE 1211 SWITZERLAND |
| DTC INTERNATIONAL LTD | PARK END WORKS CROUGHTON BRACKLEY NORTHANTS NN13 5LX GREAT BRITAIN |
| DTD CAD CONSULTANTS INC | 1405 TRANSCANADA SUITE 500 DORVAL QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 4885 ALPHA RD DALLAS TX 75244-4637 |
| DTZ BARNICKE LIMITED | 401 BAY STREET TORONTO ON M5H 2Y4 CANADA |
| DU | PO BOX 122122 DUBAI UAE |
| DU MARKOWITZ LLP | 4950 YONGE ST TORONTO ON M2N 6K1 CANADA |
| DU, JENNY | 1605 DUKE CT PLANO TX 75093 |
| DU, SHIXIONG | 3337 MARCEDONIA DRIVE PLANO TX 75025 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD 410101 INDIA |
| DUAN, HAI BING | 1501 SIMSBURY DR PLANO TX 75025 |
| DUARTE | DUARTE DESIGN 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE | DUARTE DESIGN INC 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 800 WEST EL CAMINO REAL SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUBAI SILICON OASIS | PO BOX 6009 DUBAI UAE |
| DUBAL, PRAVINA | 113 FROHLICH DR. CARY NC 27513 |
| DUBAY, MARY | 2428 MCCARRAN DR PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR RALEIGH NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST WESTMINSTER CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT RALEIGH NC 27612 |
| DUBOIS TELEPHONE EXCHANGE INC | 12 S FIRST ST DUBOIS WY 82513 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD GLASTONBURY CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204 BLUE RIDGE TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON ROAD SIREN WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD RALEIGH NC 27609 |
| DUC LONG, NGUYEN | 10142 DENISON AVE CA 95014 |
| DUCA FINANCIAL SERVICES | 5290 YONGE ST TORONTO ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD DRACUT MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE. APT. 1809 WA 98101 |
| DUCIC, MILAN | 1809-1301 1ST AVE. SEATTLE WA 98101 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR. ALLEN TX 75002 |
| DUCOMMUN TECHNOLOGIES | FILE 55581 LOS ANGELES CA 90074-5581 |
| DUCOMMUN TECHNOLOGIES | 23301 WILMINGTON AVENUE CARSON CA 90745 |
| DUDAS, FRANK | 5555 WINDWARD PKWY SUITE B ALPHARETTA GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE MEDFORD NJ 08055 |

| Claim Name | Address Information |
| --- | --- |
| DUDKA, THOMAS | 32 WEST PARNELL STREET DENNISON TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR DUNN NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN ALOHA OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD CONCORD NH 03301 |
| DUDLEY, MARK A | 2360 FRESHWATER RD LOT 13 HAW RIVER NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD CONCORD NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE NO 1014 CAMPBELL CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE WAXAHACHIE TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN HOWELL NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE LARGO FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801 | 4655 GREAT AMERICA PKWY SANTA CLARA CA 950541233 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318 LOS ANGELES CA 90051-7873 |
| DUFFORD, KEITH G | 101 SUMMERFIELD DR BACON GA 31210 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE CHERRY HILL NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR. MCKINNEY TX 75071 |
| DUGAD, DEEPAK | 3154 PARKHURST LN RICHARDSON TX 75082 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411 LONGVIEW TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER DULLES VA 20166 |
| DUGGAN, MARSHA J | 12075 182ND ROAD NOR TH JUPITER FL 33478 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA Y ATLANTA GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE DEUX-MONTAGNES PQ J7R 4H1 CANADA |
| DUHART, KEITH | PO BOX 110182 ATLANTA GA 30311-0082 |
| DUISENBERG, DAN | 2318 LEONARDO ST DAVIS CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST DAVIS CA 95618 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006 ECO3T CHARLOTTE NC 28201 |
| DUKE ENERGY COMPANY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE SUITE 375 CINCINNATI OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002 CHICAGO IL 60675-3205 |
| DUKE UNIVERSITY | 705 BROAD ST SUITE 201 DURHAM NC 27705 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 751274 CHARLOTTE NC 28275-1274 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90129 DEPT OF COMPUTER SCIENCE DURHAM NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90841 0066 BRYAN CENTER DURHAM NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD DURHAM NC 27710 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND HOLLY SPRINGS NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL PLANO TX 75074-4200 |
| DUKE, KEITH E | 115 GREENSTONE LANE CARY NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD DURHAM NC 27704 |
| DUKE, PAULETTE T | 610 23RD ST BUTNER NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE ORLANDO FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL ROUGEMONT NC 27572 |

| Claim Name | Address Information |
|---|---|
| DUKENET COMMUNICATIONS | 400 S TRYON STREET ST 29B CHARLOTTE NC 28202 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKENET COMMUNICATIONS INC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKES, BEVERLY G | 1405 WATTS ST DURHAM NC 27701 |
| DUKES, LOURETHA | 108 MANCHESTER STREET ROCHESTER NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR MORGAN HILL CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN GALLATIN TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR PLANO TX 75023-5309 |
| DULANEY, CAROL J | 700 LAKESIDE CT MOUNT JULIET TN 371222039 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD BRENTWOOD TN 37027 |
| DULIN, JOHN D | 218 SHADY LN WHITEHOUSE TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT MONROE CT 06468 |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE BAYSHORE NY 11706 |
| DUMAS, GREGORY J | 2845 MEADOW LANE #A SCHAUMBURG IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE RANCHO PALOS VERDES CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE WEST PALM BCH FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556 TULSA OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST NO 556 TULSA OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMONT TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT ANTELOPE CA 95843-5111 |
| DUN & BRADSTREET | DUN & BRADSTREET C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21030 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| DUN & BRADSTREET CANADA | 5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| DUN & BRADSTREET INFORMATION | PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION | SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION SERVIC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN&BRAD | DUN & BRADSTREET INFORMATION SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD MILAN TN 38358 |
| DUNAHOO, BRIAN | 6804 KINGS PT W AUSTIN TX 787232831 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD SMITHVILLE TN 37166 |
| DUNBAR BUS LLC | PO BOX 334 33 MIDDLESEX RD TYNGSBOROUGH MA 01879 |
| DUNBAR, IAN | 1022 WARREN AVE. CARY NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR RALEIGH NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT ALLEN TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE ELYRIA OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNCAN GILLIBRAND | 40 MEADOWBANK DRIVE OTTAWA ON K2G 0N9 CANADA |
| DUNCAN INSTRUMENTS CANADA LTD | 121 MILVAN DR WESTON ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE LEXINGTON KY 40502 |
| DUNCAN, FRED | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, HOYDE E | 114 S SHORE RD STUART FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD P O BOX 570 SUNMAN IN 47041 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, JENNIFER | 6408 GRETCHEN LN DALLAS TX 75252 |
| DUNCAN, KAREN | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY AURORA CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE, N.W. ISSAQUAH WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP RD ROXBORO NC 27573 |
| DUNCAN, RICHARD | 316 5TH AVE APT 202 KIRKLAND WA 98033-6267 |
| DUNCAN, RONALD | 2433 SUDBURY AVE OTTAWA ON K2C 1C6 CANADA |
| DUNDEE PRIVATE INVESTORS IN TRUST | 2495 LANCASTER RD OTTAWA ON K1B 4L5 CANADA |
| DUNDEE SECURITIES | 1 ADELAIDE ST EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR DURHAM NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD SAN MARCOS CA 92069 |
| DUNHAM, LARRY | 2992 PRIVATE 5101 FARMERSVILLE TX 75442 |
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN FRANKTOWN CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT GARNER NC 27529 |
| DUNKELBERGER, JOHN | 4112 SHELBY COURT FLOWER MOUND TX 75022 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR CUMMING GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE MANALAPAN NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK DALLAS TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD WILLIAMSVILLE NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD AYLETT VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD METHUEN MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD ST. JOHN A1A2C2 CANADA |
| DUNLOP, MARY M | 150 PINE PLACE ST HELENA CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH APT 607 EDINA MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL MEBANE NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD GARDNER MA 01440 |
| DUNN, ESTELLA | PO BOX 114 TIMBERLAKE NC 27583-0114 |
| DUNN, FAITH | 5101 CROSSVINE LN MCKINNEY TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR WYLIE TX 75098 |
| DUNN, JACK M | 231 BELL ST EXCELSIOR MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST. MANHATTAN KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR ALLEN TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE MT JULIET TN 37122 |
| DUNN, MICHAEL H. | 916 POINTVIEW CIRCLE MOUNT JULIET TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN ALLEN TX 75002 |
| DUNN, PAMELA H | 108-A S DURHAM AVE CREEDMOOR NC 27522 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE CLIFTON VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE YPSILANTI MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115 ARODA VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD SALEM NH 03079 |
| DUNNE, STEPHANIE | 275 W 96TH ST APT 15D NEW YORK NY 100256268 |
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD. WENDELL NC 27591 |
| DUNNING, MARK A | 3905 CIRCLE DR ONEIDA NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT MCKINNEY TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR PLANO TX 75074 |
| DUNSON, DAVID A | 100 BRIDLEBIT CT CARY NC 27513 |
| DUNSON, JOYCE M | 3819 LEHIGH CT DECATUR GA 30034 |

| Claim Name | Address Information |
|---|---|
| DUNSON, NATHAN | 2905 ELLINGTON CT MCKINNEY TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR HENDERSON NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL RALEIGH NC 27604 |
| DUO COUNTY TEL COOP | GINNY WALTER LINWOOD FOSTER 1021 W CUMBERLAND AVE JAMESTOWN KY 42629-0080 |
| DUOCOM CANADA LTEE | 10000 BLVD CAVENDISH ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 10000 CAVENDISH BLVD ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 107 COLONNADE ROAD NEPEAN ON K2E 7M5 CANADA |
| DUONG, ANDREW | 506 STRETFORD LANE ALLEN TX 75002 |
| DUONG, SON K | 383 SAN MARINO IRVINE CA 926140217 |
| DUONG, TAN V | 1312 EARLE WAY BURNSVILLE MN 55306 |
| DUONG, TANG | 1180 LOCHINVAR AVE APT #18 SUNNYVALE CA 94087 |
| DUONG, THINH | 2907 PENINSULA WAY CARROLLTON TX 75007 |
| DUPAUL, YVON | 17524 NW 63 COURT MIAMI FL 33015 |
| DUPONT, ROBERT | 1085 EMRESON DR OCONOMOWOC WI 53066-4343 |
| DUPONT, ROBERT | 1833 SPRINGHOUSE DRIVE OCONOMOWOC WI 53066-4860 |
| DUPREE, ALVIN O | PO BOX 28545 RALEIGH NC 27611-8545 |
| DUPREE, LEON | 105-23 171ST STREET JAMAICA NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE DUBLIN CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR RALEIGH NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY RALEIGH NC 27614 |
| DURAMOULD PLASTICS INC. | 1950 BOUNDARY RD WHITBY ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST SAN DIEGO CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN ALLEN TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE PLANO TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE CORAL SPRINGS FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1 WEST PALM BEACH FL 33415 |
| DURANT, FRED | 708 EAST H ST. LEOTI KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| DURBIN, DONALD | 1998 S. RENNICK DRIVE APACHE JUNCTION AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE ROWLETT TX 75088 |
| DURENDAL ENR | 540 PLACE GEORGES LAVAL QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED | 314 GAMBIER SAN FRANCISCO CA 94134 |
| DURHAM COLLEGE | PO BOX 385 2000 SIMCOE ST SOUTH OSHAWA ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 DURHAM NC 27702 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DURHAM EXCHANGE CLUB IND. INC. | 1717 LAWSON ST DURHAM NC 27703 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK | 4245 UNIVERSITY DR DURHAM NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST DURHAM NC 27705 |
| DURHAM, DAVID | 211 HEIDINGER DRIVE CARY NC 27511 |
| DURHAM, GARY L | 308 W CHURCH ST SMITHVILLE TN 371661315 |
| DURHAM, KENT R | 6707 BROOKMEADE PLACE RALEIGH NC 27612 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DURKEE, PETER | 24251 S. CENTRAL POINT RD. CANBY OR 97013 |
| DURKEE, TIMOTHY J | 7999 JARED WAY LITTLETON CO 80125 |
| DURKIN, DENISE M | 179 RIVERBEND RD BERKELEY HEIGHTS NJ 07922 |
| DURKIN, MICHAEL J | 549 74TH ST BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| DURKIN, MICHAEL J | 12890 CAMINITO BESO SAN DIEGO CA 92130 |
| DURLING, LISA | 84 PINE STREET DANVERS MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE ROAD RALEIGH NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET AMHERST NH 03031 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE MIRAMAR FL 33027 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE CLAYMONT DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE LUCAS TX 75002 |
| DURRETT, JOHN | 1327 CANTERBURY DR. ALLEN TX 75013 |
| DURSSE, SYDNEY A | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR. CASTLE ROCK CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST AYER MA 01432 |
| DUSETZINA, CHARLES M | 128 SARVER ROAD JEANNETTE PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND OR 97439 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| DUTHIE, ROBERT W | 220 CARDEN AVE NASHVILLE TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT SAN DIEGO CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B CHICAGO IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT NEW PORT RICHEY FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DUVALL & ASSOCIATES | 4203 COSTA SALADA SAN CLEMENTE CA 92673 |
| DUVALL, BRYAN | 24850 HANCOCK AVE NBR U205 MURRIETA CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA AVE ANAHEIM CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET CLINTON MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT ALLEN TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN MINERAL VA 23117 |
| DUZIK, JOHN L | 1226 N PENRITH AVE MERIDIAN ID 836424062 |
| DUZIK, JOHN L | 1226 N PENRITH AVE MERIDIAN ID 836424406 |
| DV DIE | DV DIE CUTTING INC 45 PRINCE STREET DANVERS MA 01923-1437 |
| DWAIN FORBES | 98 PEARSALL DRIVE APT. 2F MOUNT VERNON NY 10552 |
| DWIGHT JOHNSON | 621 STONERIDGE DR WYLIE TX 75098 |
| DWIGHT MCCAULEY | 104 S. ARBOR RIDGE ALLEN TX 75002 |
| DWYER, DEBORAH L | 1047 MCCUE AVE SAN CARLOS CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD AUGUSTA NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC 1100 MELVILLE ST VANCOUVER V6E 4A6 CANADA |
| DYAR, AMELIA R | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| DYCK, LARRY | 1215 16 ST NE CALGARY AB T2E 4S7 CANADA |
| DYE & DURHAM CO INC | 1665 RUSSELL ROAD OTTAWA ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE AND DURHAM | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE, JEFF | 1001-108 BRIGHTHURST DR. RALEIGH NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA K2R 1B2 CANADA |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA ON K2R 1B2 CANADA |
| DYER, TIMOTHY | 35846 OSPREY LN EUSTIS FL 32736 |
| DYESS, LESLIE J | 251 SEMINOLE DR CHAPEL HILL NC 27514-1920 |
| DYKES, RONALD | 2205 NW 139 AVE SUNRISE FL 33323 |
| DYKES, RONALD | 8951 MORGAN LANDING WAY BOYNTON BEACH FL 33473-7827 |
| DYKSTRA, JOHN | 725 TIMBER LN. SHOREVIEW MN 55126-4103 |

| Claim Name | Address Information |
|---|---|
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYLAN GRIFFITHS | 5114 BLUE SPRUCE AVE BURLINGTON ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD ERIE PA 16510 |
| DYNAMEX | P.O. BOX 243 MALTON CSC MISSISSAUGA ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC | 869 BARTON STREET STONEY CREEK ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING | 150 DUBOIS ST#3 SANTA CRUZ CA 95060-2114 |
| DYNAMIC FUNDS | 1 ADELAIDE ST EAST FLOOR 29 TORONTO ON M5C 2V9 CANADA |
| DYNAMIC FUNDS | 40 KING STREET WEST TORONTO ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS | 1 ADELAIDE ST EAST TORONTO ON M5C 2V9 CANADA |
| DYNAMIC SOURCE MANUFACTURING INC | UNIT 117 2765 48TH AVE NE CALGARY AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA | 2001 ST REGIS DOLLARD DES ORMEAUX QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC | 3540 ST PATRICK MONTREAL QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION | PO BOX 700717 WABASSO FL 329700717 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| DYNTEK INC | KRISTEN SCHWERTNER JOHN WISE 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST AURORA CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE NEVADA TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT. FRANKLIN TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA | 1425 BOUL RENE LEVESQUE O BUREAU 506 MONTREAL QC H3G 1T7 CANADA |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD PEABODY MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR. COPPELL TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR EAST HAMPSTEAD NH 03826 |
| E B FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| E BLUM & CO | VORDERBERG 11 ZURICH CH-8044 SWITZERLAND |
| E MICHAEL ZIMMERMAN | 6116 RIVERSIDE DR WAKE FOREST NC 27587 |
| E TRADE CANADA | 60 YONGE STREE 12TH FLOOR TORONTO ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 100 URTON LN LOUISVILLE KY 40223-3944 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE 10951 WHITE ROCK RD RANCHO CORDOVA CA 95670 |
| E-CUBE SYSTEMS LLC | 821D EVA STREET SUITE 150 MONTGOMERY TX 77356-1808 |
| E.I. DU PONT DE NEMOURS & COMPANY | ATTN: SUSAN F. HERR DUPONT LEGAL, D-8052-2 1007 MARKET STREET WILMINGTON DE 19898 |
| E2OPEN INC | 4100 E 3RD AVE STE 400 FOSTER CITY CA 944044819 |
| EA, SUNNY | 1917 SWITZERLANDAVE PLANO TX 75025 |
| EADS SECURE NETWORK NA INC | GINNY WALTER LORI ZAVALA 6801 GAYLORD PKWY FRISCO TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY PLAIN CITY OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW AMY ACORDA 45245 BUSINESS CT STERLING VA 20166-6714 |
| EAGLE ALLIANCE | 45245 BUSINESS CT PO BOX1729 STERLING VA 20166-6714 |
| EAGLE GLOBAL LOGISTICS (CANADA) | 1880 MATHESON BLVD EAST MISSISSAUGA ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA | P.O. BOX 98803 CHICAGO IL 60693 |
| EAGLE INTERNATIONAL LP | P.O. BOX 844650 DALLAS TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH | 14355 MORRIS DIDO RD NEWARK TX 76071-9501 |
| EAGLE TELEPHONE SYSTEMS INC | 109 MAIN PO BOX 178 RICHLAND OR 97870-0178 |
| EAKER, CLINTON B | 4 REDEAR PLACE DURHAM NC 27703 |
| EAKINS, ROBERT H | 26W121 DURFEE RD WHEATON IL 60187 |
| EANES, RICKY L | 843 23ND ST VA BEACH VA 23451 |
| EANTC EUROPEAN ADVANCED | EINSTEINUFER 17 BERLIN 10587 GERMANY |
| EARGLE, NORIKO I | 317 TEXANNA WAY HOLLY SPRINGS NC 27540 |
| EARL CARR ELECTRIC CANADA LTD | 3-120 WALGREEN ROAD CARP ON K0A 1L0 CANADA |
| EARL GARDNER | 1326 MONTERAY WAY WEST PALM BEACH FL 33413 |

| Claim Name | Address Information |
|---|---|
| EARL, CRAIG | 5104 SOUTH POINT SANFORD NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| EARLEY, BRENT K | 7436 HEATHERMORE DALLAS TX 75248 |
| EARLEY, RANDY | 716 PRESTON PL GRAPEVINE TX 76051-5700 |
| EARLY, DONNA L | 705 ALLEN PASS MADISON TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B JUPITER FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE APEX NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE CENTENNIAL CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E. OSSEO MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EASLEY, HATTIE J. | 202 LYMAN PLACE WEST PALM BEACH FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY FLOOR 3-NORTEL NASHVILLE TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE ATLANTA GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE AV NE ATLANTA GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY ALPHARETTA GA 30005 |
| EASPNET TAIWAN INC | 10F NO 8 LANE 360 SEC TAIPEI 114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC | 913 SOUTH BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER LORI ZAVALA 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST CAMELBACK ROAD, INC. | C/O ROBERT N. BRIER, ESQ. 2400 EAST ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| EAST CAROLINA COUNCIL INC | 313 BOY SCOUT BOULEVARD KINSTON NC 28503-1605 |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST CLIFF SUPPLY COMPANY | 42 LINDSAY DORVAL QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC | 245 GUS HIPP BLVD SUITE 300 ROCKLEDGE FL 32955 |
| EAST COAST MICROWAVE INC | 375 MAIN STREET SUITE 1 STONEHAM MA 02180-3576 |
| EAST COAST TELECOM | PO BOX 1051 RINGGOLD GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND | LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER LINWOOD FOSTER 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR MT ZION IL 62549 |
| EASTERBROOKE CELLULAR CORP | 125 E SIR FRANCIS DRAKE BLVD SUITE 400 LARKSPUR CA 94939-1819 |
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT WOODSTOCK GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY | BONSPIEL BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| EASTERN KENTUCKY NETWORK LLC | 311 NORTH ARNOLD AVE SUITE 405 PRESTONSBURG KY 41653 |
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL GOLDSBORO NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER LORI ZAVALA 403 THIRD AVE HUGO CO 80821-0397 |
| EASTES, REBECCA | 5829 FIRESIDE DR BRENTWOOD TN 37027 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 200 S WILCOX DR KINGSPORT TN 37660-5147 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN, MARY J | 102 AMY DR HOT SPRINGS AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR PEEK SKILL NY 10566 |

| Claim Name | Address Information |
|---|---|
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON | EATON CORPORATION 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EATON ELECTRICAL | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500 CHICAGO IL 60673-3531 |
| EATON POWER QUALITY | PO BOX 9623 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD RALEIGH NC 27615-2966 |
| EATON, MARK | 9933 DIVINE COURT FRISCO TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY APT 2016 GRAPEVINE TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET CHEVY CHASE MD 20815 |
| EATON, THOMAS | 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EATON, THOMAS | EATON THOMAS 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EBEL, JARED | 7511 W 157TH TER OVERLAND PARK KS 662231749 |
| EBERHARDY, HELENA | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243 GRAYSON GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR CARY NC 27513 |
| EBERT, CRAIG W | ROUTE 5 MENOMONIE WI 54751 |
| EBERT, DANIEL L | PO BOX 281 ST BONIFACIUS MN 55375 |
| EBERTS, DANIEL G | 28924 OLD TOWN FRONT ST STE 104 TEMECULA CA 925902857 |
| EBERTS, JACK N | 1618 MARIANO ST CA 93010 |
| EBLING, CHRISTOPHE | 5830 FIRECREST DRIVE GARLAND TX 75044 |
| EBM INDUSTRIES | 1800 IRONSTONE MANOR UNIT 2 PICKERING ON L1W 3J9 CANADA |
| EBM INDUSTRIES | 110 HYDE RD FARMINGTON CT 06034-4009 |
| EBM INDUSTRIES | PO BOX 40000 DEPT 573 HARTFORD CT 06151-0573 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBM PAPST | EBM PAPST 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD DURHAM CT 06422 |
| EBNER, MICHAEL | P O BOX 12565 ROCHESTER NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD APT. 4123 RICHARDSON TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET CAMBRIDGE MA 02140 |
| ECHARD, JR., ALFRED A. | 2923 GLEN ECHO COURT HIGH POINT NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR HOLLY SPRINGS NC 27540 |
| ECI TELCOM LTD | INOVIA BROADBAD ACCESS DIV 30 HASIVIM ST PE TAH-TIKVA 49133 ISRAEL |
| ECI TELECOM INC | PO BOX 406836 ATLANTA GA 30384-6836 |
| ECK, ROBERT F | 7 CHESTNUT ST WESTFIELD MA 01085 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST SUITE 44 PITTSBURGH PA 15219-2200 |
| ECKERT, BRAD L | 824 MATSON DR AUBURN CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR GIBSONIA PA 15044 |
| ECKERT, MARY K | 248 LANGFORD VALLEY WAY CARY NC 27513-2823 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST CHASKA MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE NORTH GRASTON MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE BEDFORD TX 76022-7025 |
| ECKLUND, DAVID | 109 JAVA CT CARY NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT CARY NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD. PUNTA GORDA FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111 DARTMOUTH B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING | 3950 14TH AVENUE MARKHAM ON L3R 0A9 CANADA |

| Claim Name | Address Information |
|---|---|
| ECLIPSE TECHNOLOGY SOLUTIONS INC | 2170 DUNWIN DRIVE UNIT 1 MISSISSAUGA ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE | 955 FREMONT STREET MENLO PARK CA 94025 |
| ECLIPTEK CORP | 2545-B CADLILLAC AVE COSTA MESA CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD | 36 INDUSTRIAL WAY ROCHESTER NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES | 3000 CH DE LA COTE ST CATHERINE MONTREAL QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC | 1080 BEAVER HALL HILL SUITE 2 MONTREAL QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 1866 COLONIAL VILLAGE LANE LANCASTER PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP | 1866 COLONIAL VILLAGE LANE SUITE 112 PO BOX 10427 LANCASTER PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070 CHARLOTTE NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR NEW YORK NY 10019-2211 |
| ECS CAROLINAS LLP | 9001 GLENWOOD AVE RALEIGH NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD | BLK 19 KALLANG AVENUE #07-153 339410 SINGAPORE |
| EDATHARA, ANIL | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| EDATHARA, ANIL | 4300 THE WOODS DRIVE APT. 2022 SAN JOSE CA 95136 |
| EDCO LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD DURHAM NC 27704 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR LOS DIAMANTES CASA 94B GUATEMALA CITY GUATEMALA |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14 GUATEMALA 1010 GUATEMALA |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL APPLE VALLEY MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT. APT. 206 ROCK HILL SC 29732 |
| EDELMAN, RICHARD E | PO BOX 1159 PALO CEDRO CA 96073-1159 |
| EDENTREE TECHNOLOGIES INC | REXFORD FUNDING LLC PO BOX 51162 LOS ANGELES CA 90051 |
| EDEY, DAVID S T | 1096 RIVER ROAD MANOTICK K4M1B4 CANADA |
| EDGAR R ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR, JIM H | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD APT 8 ATLANTA GA 30329 |
| EDGE WIRELESS LLC | 600 SW COLUMBIA ST SUITE 3210 BEND OR 97702-3220 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD CAPE ELIZABET ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238 RICHARDSON TX 75082 |
| EDGEWARE AB | DROTTNINGGATAN 61 STOCKHOLM SWEDEN |
| EDGMON, PATRICIA F | 155 EL CRYSTAL DR SANTA ROSA CA 954077967 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP | PHILIP EDHOLM 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP K. | 9921 LONGVIEW LANE PLEASANTON CA 94538 |
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE JUPITER FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT PALMDALE CA 93551 |
| EDMISTON, GANTT | 101 E CLARKSVILLE CT CARY NC 27513-5630 |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE PLANO TX 75024 |
| EDMONDSON, JENI W | 10892 HURRICANE CK RD MCEWEN TN 37101 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE GARLAND TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR WYLIE TX 75098 |
| EDMUND KUCZEWSKI | 284 HICKORY POINTE CLAIRE QC H9R 5S2 CANADA |
| EDS | 225 GRANDVIEW AVE MS D-30 CAMP HILL PA 17011 |

| Claim Name | Address Information |
|---|---|
| EDUARDO ALVAREZ | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| EDUARDO SANTOYO | 19501 W COUNTRY CLUB DR.,601 AVENTURA FL 33180 |
| EDUCATED DESIGN & DEVELOPMENT | INC 2200 GATEWAY CENTRE BLVD MORRISVILLE NC 27560 |
| EDUCATION WORKS | 684 WHITEHEAD RD LAWRENCEVILLE NJ 08648 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA MD 20814 |
| EDWARD GOOD | 3271 BIRCHWOOD LANE SOQUEL CA 95073 |
| EDWARD HENSCHEL | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT DALLAS TX 75287 |
| EDWARD JONES | 266 BEECHWOOD AVE SUITE 201 OTTAWA ON K1L 8A7 CANADA |
| EDWARD JONES | 1400 CLYDE AVE STE 200 NEPEAN ON K2G 3J2 CANADA |
| EDWARD JONES | 3350 FALLOWFIELD RD NEPEAN ON K2J 5L1 CANADA |
| EDWARD JONES | 26 GORE ST EAST PERTH ON K7H 1H5 CANADA |
| EDWARD JONES | 728 ANDERSON ST WHITBY ON L1N 3V6 CANADA |
| EDWARD JONES | SUSSEX CENTRE ST 902 90 BURNHAMTHORP RD W MISSISSAUGA ON L5B 3C3 CANADA |
| EDWARD JONES | 106 - 816 WILLOW PARK DR SE CALGARY AB T2J 5S1 CANADA |
| EDWARD JONES | 1049 CANYON MEADOWS DR SW CALGARY AB T2W 5V3 CANADA |
| EDWARD LEUNG | 5688 CEDAR CREST TERRACE DUBLIN CA 94568 |
| EDWARD MCVEIGH | 1748 LUDWELL DRIVE MAPLE GLENN PA 19002 |
| EDWARD MOREHOUSE | 4051 BROWNING DR CONCORD CA 94518-1750 |
| EDWARD MOREHOUSE | 2034 BELFORD DRIVE WALNUT CREEK CA 94598 |
| EDWARD RAINE | 17 JEFFERSON RD WESTFORD MA 01886 |
| EDWARD ROZANSKI | 5959 PHEASANT VIEW DR. N.E ADA MI 49301 |
| EDWARD SAAVEDRA | 1785 ASPEN LANE WESTON FL 33327 |
| EDWARD SANTOS | 19711 E WALKING HORSE LN WALNUT CA 91789 |
| EDWARD ST CROIX | 751 SPRING WOOD DRIVE SAN JOSE CA 95127-2152 |
| EDWARDS ANGELL PALMER & DODGE LLP | PO BOX 40956 HARTFORD CT 06150-0956 |
| EDWARDS II, CLYDE L. | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR SPARTANBURG SC 29307 |
| EDWARDS, A CHRIS | 3405 ALSTEN LN PLANO TX 75093 |
| EDWARDS, ANNA R | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I BROOKLYN NY 11210 |
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS LEWISVILLE TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE COPPELL TX 75019 |
| EDWARDS, CHARLES B | 145-69 177 ST SPRINGFIELD GARDEN QUEENS NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE APT 8 MARTIN TN 38237 |
| EDWARDS, CHRIS | 3405 ALSTEN LN PLANO TX 75093 |
| EDWARDS, CLYDE LEE | 5241 LAKE EDGE DR. HOLLY SPRINGS NC 27540 |
| EDWARDS, COURTNEY | 1011 AIRPORT RD ALEDO TX 76008-2723 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460 LUBBOCK TX 79424 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, DALE | P.O BOX 460315 GARLAND TX 75046 |
| EDWARDS, DALE P | PO BOX 1571 INVERNESS FL 344511571 |
| EDWARDS, DANIEL | 998 BIDWELL RD SAN DIMAS CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, DAVID G | PO BOX 97934 RALEIGH NC 27624-7934 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT CARY NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW RD KANSAS CITY MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE JAMAICA ESTATES NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD. OXFORD NC 27565 |
| EDWARDS, ERIC A | 43 ERIE CRES FAIRPORT NY 14450-2470 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD SELMA NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A PT 10 APT RALEIGH NC 27609 |
| EDWARDS, JAMES | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JAMES C | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JESSICA N | 1516 LEWIS RD. MADISON TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE CHELMSFORD MA 01824 |
| EDWARDS, JOHN S | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE RALEIGH NC 27607 |
| EDWARDS, KEVIN | 1705 MILAN ST DURHAM NC 27704 |
| EDWARDS, LESLIE | 8413 CIRCLEVIEW ST. ROWLETT TX 75088 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE MCKINNEY TX 75070 |
| EDWARDS, MARISSA | #22 PALM AVENUE CASSELTON GARDENS TRINCITY TRINIDAD ANDTOBAGO |
| EDWARDS, MARK | 2261 HENRY WATTS LOOP WOODBRIDGE VA 22191-6108 |
| EDWARDS, RACHAEL | 23710 CYPRESS PL SUN CITY CA 925878993 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR SHINGLE SPRINGS CA 95682 |
| EDWARDS, RUSSELL | 765 STALLION DR ALLEN TX 750021025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE HERNDON VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW OCEAN ISLE BEACH NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE APEX NC 27502 |
| EDWARDS, THOMAS H | 436A GUERRERO AVE SAN FRANCISCO CA 94110 |
| EDWARDS, VICTOR | 13337 HEMLOCK TRL FRISCO TX 750350036 |
| EDWARDS, WILLIAM | 3290 LYNN RIDGE DR APT 1G RALEIGH NC 276138948 |
| EDWIN, FADI | FADI EDWIN 6011 LYTHAM DRIVE DALLAS TX 75252 |
| EDWIN, FADI | 6011 LYTHAM DR DALLAS TX 752527923 |
| EDWIN, FADI | 6011 LYTHAM DR CALLAS TX 752527923 |
| EECOL ELECTRIC INC | 1320 HIGHFIELD CRESCENT S E CALGARY AB T2G 5M3 CANADA |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 16715 BROMMA STOCKHOLM 167 15 SWEDEN |
| EFLAND, MARK | 210 EFLAND ST EFLAND NC 27243 |
| EFREM ANDERSON | 2833 GULF BREEZE CT. PLANO TX 75074 |
| EFSTRATION, CHARLES P | 3375 MILLWATER XING DACULA GA 30019 |
| EG LOMAS LTD | 516-900 GREENBANK ROAD NEPEAN ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS LN NORCROSS GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT HERNDON VA 20170 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN COURT HERNDON VA 20170 |
| EGAN, RICHARD M | 14912 RITCHIE RD CENTERVILLE VA 20120 |
| EGAN, TODD | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAN, TODD R | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE S CIRCLE LAKE WORTH FL 33463-6516 |
| EGDORF, JEANNINE | 71 AIKEN ST UNIT M 9 NORWALK CT 06851 |

| Claim Name | Address Information |
|---|---|
| EGERMAN, KEVIN A | 2905 DEAN PKWY. APT #102 MINNEAPOLIS MN 55416 |
| EGERMAN, KEVIN A. | 2905 DEAN PARKWAY # 102 MINNEAPOLIS MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD TALLAHASSEE FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR TUCSON AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR SUNNYVALE CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9 PLATO MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT LAGUNA HILLS CA 92653 |
| EGGUM, JENNIFER | 6760 GREEN RIVER DR UNIT 11 HGHLNDS RANCH CO 801303026 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST TAYLOR TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD MONCURE NC 27559 |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER LINWOOD FOSTER 1010 W BROADWAY STEELEVILLE IL 62288-0158 |
| EHLERS, JUSTINE A | 750 PINTA LANE FOSTER CITY CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT ALLEN TX 75002 |
| EHRENFRIED, JAMES F | 7305 MAPLECREST RD. UNIT 406 ELKRIDGE MD 21075 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EICHMANN, ROBERT | 15 HASKELL AVE LEOMINSTER MA 01453 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIGENLIGHT CORP | 30 CENTRE ROAD SOMERSWORTH NH 03878-2900 |
| EIGENLIGHT CORPORATION | 30 CENTRE RD. UNIT 6 SOMERSWORTH NH 03878 |
| EIKE, ROY M | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| EIKLENBORG, WENDELL | 14552 R AVENUE DIKE IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR SCOTRUN PA 18355 |
| EILEEN P TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EILEEN TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EION | EION INC 320 MARCH ROAD OTTAWA K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD OTTAWA ON K2K 2E3 CANADA |
| EION TECHNOLOGIES INC | 320 MARCH RD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE LONDON WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M | P.O. BOX 56173 SAN JOSE CA 95156 |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 945387324 |
| EIS INC | FILE 98059 CHICAGO IL 60693-8059 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR RICHARDSON TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD. PORTLAND OR 97211 |
| EISENHOFFER, MELISSA | 15966 MEADOW OAK DR CHESTERFIELD MO 63017-7241 |
| EISENHOFFER, MELISSA | 609 PINE RIDGE TRAILS CT #203 BALLWIN MO 63021 |
| EISLER, MARK | 1413 BEAVER RUN RD GREENSBURG PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE BLACKSTONE MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE MARLTON NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD WAKE FOREST NC 27587 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GERMANY |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | EKAHAU 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070-4661 |

| Claim Name | Address Information |
|---|---|
| EKAHAU | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKAHAU INC | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKATERINA ETHIER | 778 PAM NEWMARKET ON L3Y 5B6 CANADA |
| EKIYE, PATRICIA | 800 W RENNER RD APT 3011 RICHARDSON TX 75080 |
| EKWUEME-OKOLI, FELICIA | 1211 SOUTH THIRD ST MEBANE NC 27302 |
| EL AWAR, IMAD | 10207 REGAL OAKS DR APT 210 DALLAS TX 75230-4946 |
| EL BAKOURY, HESHAM | 4211 NORWALK DR. APT CC-102 SAN JOSE CA 95129 |
| EL GUEBALY, SAMY | 9 REED DR BEDFORD NH 03110-6864 |
| EL HAGE, JOSEPH | 3519 HARLINGTON LN RICHARDSON TX 750823537 |
| EL PASO COUNTY TELEPHONE | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| EL PASO HISPANIC CHAMBER OF | COMMERCE 2401 EAST MISSOURI EL PASO MO 79903-3814 |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| EL-BEIK, ESSAM | ESSAM EL-BEIK 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT DALLAS TX 75218 |
| ELAINA HERBER | 1511 106TH AVE NE BELLEVUE WA 98004 |
| ELAINE BADELT | 1738 STILLWATER CIRCLE BRENTWOOD TN 37027 |
| ELAINE BERESFORD | 20 - 135 JERRY POTTS BLVD W LETHBRIDGE AB T1K 6H2 CANADA |
| ELAINE MACDONALD | 5 JERVIS BAY POINTE CLAIRE QC H9R 3X6 CANADA |
| ELAINE SMILES | 327 MARTIN GROVE RD TORONTO ON M9B 4L7 CANADA |
| ELAM, AURELIA D | RT 1 BOX 1AA WARRENTON NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN DALLAS TX 75248 |
| ELAYYACH, FOUAD | 14722 ALSTONE DR FRISCO TX 750357260 |
| ELBAKOURY, HESHAM | 4211 NORWALK DR. CC102 SAN JOSE CA 95129 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR APT CC-102 SAN JOSE CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELCO SYSTEMS | 6 2928 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC | 10 OCEANA WAY NORWOOD MA 02062-2601 |
| ELDER, BILL | 16 SCARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, BILL | 16 CSARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD EDINA MN 55439 |
| ELDER, HOWARD H | 6256 158TH ST WEST APPLE VALLEY MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR MECHANICSVILLE VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR CARY NC 27511 |
| ELDORADO ACQUISITION THREE LLC | FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEADCORP | ELEADCORP LLC 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP | PO BOX 828 DEVON PA 19333-0828 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELECTRA TELEPHONE CO INC | 505 PLAZA CIRCLE ORANGE PARK FL 32073 |
| ELECTRA TELEPHONE COMPANY INC | JCT HIGHWAY 82 & 29 PO BOX 729 LEWISVILLE AR 71845-0729 |
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER PETRA LAWS 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED | 207 FIRE TOWER ROAD BERKSHIRE NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY | PO BOX 37339 RALEIGH NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC | KRISTEN SCHWERTNER JUNNE CHUA 8760 ORION PL COLUMBUS OH 43240-2109 |
| ELECTRO METERS CO LTD | 900 MCKAY RD UNIT 2 PICKERING ON L1W 3X8 CANADA |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | DEPT CH 10997 PALATINE IL 60055-0997 |

| Claim Name | Address Information |
|---|---|
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |
| ELECTRO RENT CORPORATION | KLEHR HARRISON HARVEY BRANZBURG & ELLERS DOMENIC PACITTI 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| ELECTRO SONIC | 1335 CARLING AVE OTTAWA ON K1Z 8N8 CANADA |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD WILLOWDALE ON M2H 3B3 CANADA |
| ELECTRO WISE DALLAS INC | 2425 MCIVER LANE SUITE 110 CARROLLTON TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES | 50 INTERVALE ROAD BOONTON NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC | 2160 BOULEVARD DAGENAIS WEST LAVAL QC H7L 5X9 CANADA |
| ELECTRONIC DATA SYSTEMS CORPORATION | DELIVERY WEST 11419 SOUTH KINGSTON AVE TULSA OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC ENVIRONMENTS CORPORATION | C/O JANICE RONAN 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC NETWORK PRODUCTS | 7223 BECKY CIRCLE RALEIGH NC 27615 |
| ELECTRONIC SOLUTIONS | PENTAIR ELECTRONIC PACKAGING DEPT LA 21522 PASADENA CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES | CANADA LTD 55 METCALFE STREET OTTAWA ON K1P 6L5 CANADA |
| ELECTROSONIC INC | 1335 CARLING AVENUE OTTAWA ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE ALLEN TX 75002 |
| ELEKTROBIT INC | 8100 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| ELEKTROBIT INC | 555 MIRA SORRENTO PL STE 630 SAN DIEGO CA 921213822 |
| ELEMENT 5 INC | 9625 WEST 76TH STREET EDEN PRAIRIE MN 55344 |
| ELENA SOLDERA KING | 20 GREENWAY WALK WOODBRIDGE ON L4L 2Y9 CANADA |
| ELENA SOLDERA KING | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| ELEXO | 20 RUE DE BILLANCOURT BOULOGNE 92100 FRANCE |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL DALLAS TX 75243 |
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW CALGARY T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT GARLAND TX 75044 |
| ELIAS, DEMETRI | 118 MADSEN BEACPMSFIELD QC H9W4V1 CANADA |
| ELIAS, MICHAEL | 217 CHERRY ST GOODLAND KS 677352013 |
| ELIAS, RONALD | 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |
| ELIAS, RONALD | PO BOX 1271 HENDERSONVILLE TN 370771271 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELIZABETH ARVIN | 30051 COLLEGE DRIVE APT F WALKER LA 70785 |
| ELIZABETH BISSELL | 250 SYDENHAM ST UNIT 212 LONDON ON N6A 5S1 CANADA |
| ELIZABETH GALLOWAY | 1700 BENNS CHURCH PLACE VIRGINIA BEACH VA 23455 |
| ELIZABETH KANTER | 22405 WOOD GROVE LAKE FOREST CA 92630 |
| ELIZABETH KATHLEEN DOUGALL | 114 BERRY PATCH LN CHAPEL HILL NC 27514-1807 |
| ELIZABETH MERRY | P.O. BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD ATLANTA GA 30306-2558 |
| ELIZABETH ROWBERRY | PO BOX 1000 CARDSTON AB T0K 0K0 CANADA |
| ELKA INDUSTRIES INC | 155 NANTUCKET BOULEVARD SCARBOROUGH ON M1P 2P2 CANADA |
| ELKAIM, ELIE | 11816 DE TRACY MONTREAL PQ H4J2B9 CANADA |
| ELKHART TELEPHONE COMPANY | PO BOX 817 ELKHART KS 67950 |
| ELKINGTON & FIFE | THAVIES INN HOUSE 3-4 HOLBORN CIRCUS LONDON EC1N 2HA GREAT BRITAIN |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS KENT TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD PLANO TX 75074 |
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE FRANKLIN TN 37067-4097 |

| Claim Name | Address Information |
|---|---|
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT WOODSTOCK GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE ABERDEEN SD 57401 |
| ELLALAN ROUTRAMOURTI | 1380 PRINCE OF WALES DR OTTAWA ON K2C 3M5 CANADA |
| ELLALAN ROUTRAMOURTI | 353 WHITNEY AVE HAMILTON ON L8S 2H1 CANADA |
| ELLAM, THOMAS J | 1 CAROL ANN DRIVE HOPKINTON MA 01748 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEN BOVARNICK | 120 MATTISON COVE NE ATLANTA GA 30319 |
| ELLER, GREGORY C | 801 STADLER STREET LADY LAKE FL 32159-5564 |
| ELLER, SHANE | 128 FAIRWOOD DR MORRISVILLE NC 27560 |
| ELLERBE BECKETT COMPANY | 800 LASALLE AVENUE SUITE 400 MINNEAPOLIS MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 254 SECOND ST ELLERBE NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK ROWLETT TX 75089 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD WYLIE TX 75098 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT FUQUAY-VARINA NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY LEESBURG VA 20175 |
| ELLINGS, DONNA M | 10509 MARYLAND ROAD BLOOMINGTON MN 55438 |
| ELLINGSWORTH, DOUGLAS | 175 ALMEDO WAY NE ST PETERSBURG FL 33704-2301 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR CHESAPEAKE VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75 STEM NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD ROCHESTER NY 14624 |
| ELLIOT LABORATORIES | 38995 CHERRY ST NEWARK CA 94560-4926 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK HARRIMAN NY 10926 |
| ELLIOTT ASSOCIATED LABS INC | 38995 CHERRY ST NEWARK CA 94560-4926 |
| ELLIOTT, ANDREA M | 412 BONHILL DR DURHAM NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD GARNER NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE CASPER WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE. PLANTATION FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN RICHARSON TX 75082 |
| ELLIOTT, GILBERT O | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| ELLIOTT, GLENN S | 1739 W 253 ST LOMITA CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR. WEST  MELBOURNE FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL COLORADO SPRINGS CO 80918 |
| ELLIOTT, JOHN | 6 GROUSE LANE MERRIMACK NH 03054 |
| ELLIOTT, JOHN | 5 NORTH RD BERLIN NH 03570-3726 |
| ELLIOTT, KENNETH | PO BOX 68 ROSBURG WA 98643 |
| ELLIOTT, LINDA K | 4030 WOODRIDGE WAY TUCKER GA 30084 |
| ELLIOTT, MARY E | 446 JUNIPER CT SUNNYVALE CA 94086 |
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD CEDAR GROVE NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR RALEIGH NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE TRACE CONYERS GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL SOUTHSIDE AL 35907 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST SAN CARLOS CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE MEBANE NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR RALEIGH NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| ELLIS, CAROLYN A | P O BOX 54 BAHAMA NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR DURHAM NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL RALEIGH NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY NORCROSS GA 30093 |
| ELLIS, DORIS J | 757 NAVARRE DR STONE MTN GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD PANAMA CITY BEACH FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT DURHAM NC 27713 |
| ELLIS, JOHN RANDALL | 5 FIELDCREST COURT DURHAM NC 27713-8110 |
| ELLIS, JOLENE C | 4575 63RD ST SACRAMENTO CA 95820 |
| ELLIS, MARK | 267 COUNTY ROUTE 4 CENTRAL SQUARE NY 13036 |
| ELLIS, MYRTICE | 3317 WELLS DR PLANO TX 75093-6634 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET APT. C61 LIVERPOOL NY 13088 |
| ELLIS, RITA | 705 MASON ROAD DURHAM NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD APT 2432 RICHARDSON TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT WALNUT CREEK CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR WIXOM MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR MCKINNEY TX 75070 |
| ELLIS, SUSAN | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, THELBERT E | 705 MASON RD DURHAM NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN RALEIGH NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM ROY | 12151 NW 10TH STREET CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST TARBORO NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE DALLAS TX 75218 |
| ELLISON, LIZA | PO BOX 762 MANCHESTER GA 31816 |
| ELLISON, MARIE L | 3622 PEARTREE CT #32 SILVER SPRING MD 20906 |
| ELLISON, MARIE L | 5116 MCLAUREN LN FREDERICK MD 21703-6816 |
| ELLISON, RICHARD D | 11533 PRIVATE ROAD 2310 QUINLAN TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7 HELENA MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE OXFORD NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR ROCHESTER NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE PUTNAM VALLEY NY 10579 |
| ELMA | ELECTRONICS INC 44350 GRIMMER BLVD FREMONT CA 94538 |
| ELMAALOUF, CHRISTIAN | 1502 HICKORY BEND DR ALLEN TX 75002 |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR. MCKINNEY TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100 ROCHESTER NY 14625 |
| ELO, JAMES C | 19968 NEGAUNEE REDFORD MI 48240 |
| ELREX MANUFACTURING INC | 10 RUE LIBERTE CANDIAC QC J5R 3X8 CANADA |
| ELRO, ALLISON | 842 W HOLLY TRL HAWKINS TX 757657232 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT MODESTO CA 95355 |
| ELSASS, MERLE | 2523 CEDAR GLEN SAN ANTONIO TX 78232 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212 DALLAS TX 75252 |
| ELSHEIKH, TARIQ | 1425 STABLERUN DR ALLEN TX 75002-0810 |
| ELSIE COMMUNICATIONS INC | 60 BECKWITH DR PO  BOX 19848 COLORADO CITY CO 81019 |
| ELSOKKARY, NORA S | P O BOX 3567 SANTA CLARA CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE FRISCO TX 75035 |
| ELTEK | ELTEK ENERGY LLC 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK ENERGY | LBX 619764 PO BOX 6197 CHICAGO IL 60680-6197 |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO DRAMMEN 3003 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD RICHARDSON TX 75081 |
| ELTEK VALERE INC | DEPT 0353 DALLAS TX 75312-0353 |
| ELTEK VALERE, INC. | CHRISTOPHER J. HORVAY/GOULD & RATNER LLP 222 N. LASALLE ST., SUITE 800 CHICAGO IL 60601 |
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| ELVERT DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERT L DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERUM, LYNETTE | 2800 WOODSON DR MCKINNEY TX 75070 |
| ELWELL, MARK | P.O. BOX 306 COLTON OR 97017 |
| ELWOOD, THOMAS J | 7002 SEBASTIAN RD FORT PIERCE FL 34951-5004 |
| ELY, PETER | 11688 SAGEWOOD DR MOORPARK CA 93021 |
| ELY, PETER | 11688 SAGEWOOD DRIVE CA 93021 |
| ELY, RICHARD | 9 MINUTEMAN LN SUDBURY MA 01776 |
| ELY, RICHARD J. | 9 MINUTEMAN LANE SUDBURY MA 01776 |
| EMA DESIGN AUTOMATION | PO BOX 23325 ROCHESTER NY 14692 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE HUDSON NH 03051 |
| EMARKETER INC | 75 BROAD STREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | EMBARQ PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ 600 | NEW CENTURY PARKWAY NEW CENTURY KS 66031-1106 |
| EMBARQ COMMUNICATIONS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ CORPORATION | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ CORPORATION | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ LOGISTICS   INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |

| Claim Name | Address Information |
|---|---|
| EMBARQ LOGISTICS, INC. | ATTN: BRAD CLARK, VP SALES & MARKETING 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES CO. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI | 5454 WEST 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | 5454 W 110TH ST OVERLAND PARK KS 66211-2505 |
| EMBARQ MISSOURI, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PAYPHONE SERVICES, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PRODUCTS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBEDDED RESOURCE GROUP INC | 3031 TISCH WAY SUITE 701 SAN JOSE CA 95128 |
| EMBEDDED TOOLSMITHS LLC | 134 COLQUITT DR WILMINGTON NC 28412-3137 |
| EMBERSOFT INCORPORATED | 3000 BATHURST ST SUITE 807 TORONTO ON M6B 3B4 CANADA |
| EMBRY, SHARON | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBRY, SHARON V. | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBURY, JEFFERY | 625 TRAIL LAKE DR RICHARDSON TX 75081 |
| EMBURY, JEFFERY D. | 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| EMBURY, JEFFERY D. | 625 TRAIL LAKE DR. RICHARDSON TX 75081 |
| EMC | EMC2 CORPORATION OF CANADA 2680 SKYMARK AVENUE MISSISSAUGA L4W 5L6 CANADA |
| EMC | EMC CORPORATION 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | EMC CORPORATION ATTN: RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC DOCUMENTATION | DOCUMENTUM A DIVISION OF EMC DEPT 33354 SAN FRANCISCO CA 94139-3354 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA | EMC CORPORATION 4246 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EMCORE CORPORATION | 10420 RESEARCH RD SE ALBUQUERQUE NM 87123-3452 |
| EMDS AG | EMDS ZETTACHRING 10 STUTTGART 70567 GERMANY |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE APEX NC 27502 |
| EMERGENCY ASSOCIATION | #320 601 ELMWOOD AVENUE ROCHESTER NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE WESTMONT IL 60559 |
| EMERGING SYSTEMS PTY LIMITED | UNIT 18 9 HOYLE AVENUE CASTLE HILL, NSW 2154 AUSTRALIA |
| EMERICK, THOMAS | 9717 THORNCLIFF FRISCO TX 75035 |
| EMERSON | EMERSON NETWORK POWER ENERGY SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON | EMERSON ENERGY SYSTEMS LTD 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |

| Claim Name | Address Information |
|---|---|
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER JUNNE CHUA 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ENERGY | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS | 701 NORTH GLENVILLE DRIVE RICHARDSON TX 75081-2835 |
| EMERSON ENERGY SYSTEMS | PO BOX 730057 DALLAS TX 75373-0067 |
| EMERSON ENERGY SYSTEMS | PO BOX 100148 PASADENA CA 91189 |
| EMERSON ENERGY SYSTEMS | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON NETWORK POWER | PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER | 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-730 |
| EMERSON NETWORK POWER - EMBEDDED | VON BRIESEN & ROPER S.C. C/O RANDALL D. CROCKER 411 E. WISCONSIN AVENUE, SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER CANADA | 122 EDWARD STREET ST THOMAS ON N5P 1Z2 CANADA |
| EMERSON NETWORK POWER CONNECTIVITY | SOLUTIONS PO BOX 730302 DALLAS TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE 8310 EXCELSIOR DRIVE(OLD ADDR) ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON NETWORK POWER EMBEDDED COMPUTING | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NORTH AMERICA INC PO BOX 903044 CHARLOTTE NC 28290 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN | TECHNOLOGIES INC 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) 1122 F. STREET LORAIN OH 44052 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| EMERSON POWER TRANSMISSION CORP | 620 S AURORA ST ITHACA NY 14850-5726 |
| EMERSON PROCESS MANAGEMENT - | KRISTEN SCHWERTNER JUNNE CHUA 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| EMERSON, MARY L | 1515 NEWHALL ST SANTA CLARA CA 95050 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS DR APT 1108 RICHARDSON TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD WHITE BEAR LAKE MN 55110 |
| EMERY TELECOMMUNICATIONS | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMERY, ALLEN | 10009 BRADWELL CT RALEIGH NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S ST LOUIS PARK MN 55416 |

| Claim Name | Address Information |
|---|---|
| EMERY, SEAN | SEAN EMERY 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMIL BOHNET | 8802 TESSARA LN TAMPA FL 33647 |
| EMILY CLEMENT | 106 PRESTON PINES DRIVE CARY NC 27513 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER HWY 6 N EMILY MN 56447-0100 |
| EMMART JR, WILLIAM | 7409 BYRNWICK PL RALEIGH NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET APT #1510 NEW YORK NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P. 911 N. LOOP 281 SUITE 411 LONGVIEW TX 75604 |
| EMMINGTON, WILLIAM H | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE BOXBORO MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR PO BOX 7013 PROSPECT CT 06712 |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY UNIVERSITY | 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE FRISCO TX 75034 |
| EMORY, KEVIN M | 7580 BATES DR ALPHARETTA GA 300042501 |
| EMORY, LEOLA D | 3717 KNOLLWOOD DR DURHAM NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL WAPPINGERS FALLS NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT RALEIGH NC 27603 |
| EMP GLOBAL | 1901 PENNSYLVANIA AVE NW STE 300 WASHINGTON DC 20006-3405 |
| EMPIE, SHAUN | 651 SACANDAGA RD SCOTIA NY 123026023 |
| EMPIRE LIFE | 259 KING ST EAST KINGSTON ON K7L 3A8 CANADA |
| EMPIRIX | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC | DEPT CH 10919 PALATINE IL 60055-0909 |
| EMPLOYEE BENEFIT CONSULTANTS | 9275 NORTH 49TH STREET SUITE 300 MILWAUKEE WI 53223-1499 |
| EMPLOYEE GUEST | 14 CLASSIC ST SHERBURNE NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT SECURITY COMMISSION OF NORTH | CAROLINA UNEMPLOYMENT INSURANCE DIVISION PO BOX 26504 RALEIGH NC 27611-6504 |
| EMPORIA CITY OF | 201 S MAIN ST EMPORIA VA 23847-2025 |
| EMPORIUM USA | EMPORIUM PARTNERS APS EGEBAEKVEJ 98 NAERUM 2850 DENMARK |
| EMPOWERED NETWORKS INC | SUITE 202-600 TERRY FOX DRIVE KANATA ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY SUITE 200 PICKERING ON L1V 7G5 CANADA |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37 BOGOTA, COLOMBIA BOGOTA COLUMBIA |
| EMPRESA DE TELECOMUNICACIONES DE | BOGOTA SA ESP CARRERA 8 NO. 20-37 BOGOTA COLOMBIA |
| EMPRO MANUFACTURING | PO BOX 26060 INDIANAPOLIS IN 46226 |
| EMPSIGHT INTERNATIONAL LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885 NEW YORK NY 10156-0885 |
| EMPTORIS | EMPTORIS INC 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMRE ERKOL | ALEMDAG CADDESI NO 171 UMRANIYE,ISTANBUL 34768 TURKEY |
| EMRICH, CHARLES | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| EMRICH, KIMBERLY | 6605 CANDLECREEK LANE PLANO TX 75024 |
| EMRO, BURTON T | 70 RANGE RD. WILTON CT 06897 |
| EMS INC | 12111 EMMET STREET OMAHA NE 68164-4264 |
| EN POINTE TECHNOLOGIES INC | 100 NORTH SEPULVEDA BOULEVARD 19 FL EL SEGUNDO CA 90245-4359 |
| ENABLE | ENABLE CORPORATION 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 6025 THE CORNERS PARKWAY SUITE 100 NORCROSS GA 30092-3328 |

| Claim Name | Address Information |
|---|---|
| ENBRIDGE | P O BOX 644 SCARBOROUGH ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| END TO END ADVANCED TECHNOLOGIES | 466 SPEERS ROAD SUITE 331 OAKVILLE ON L6K 3W9 CANADA |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET CAMBRIDGE MA 02142-1519 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ENDLESS MOUNTAINS WIRELESS LLC | 516 INDUSTRIAL DR LEWISBERRY PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118 DALLAS TX 75267 |
| ENERGIMIDT A/S | TIETGENSVEJ 2-4 SILKEBORG 8600 DENMARK |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD MISSISSAUGA ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE MORGANVILLE NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE CUPERTINO CA 95014 |
| ENG, JIM M | 18273 CHELMSFORD DR CA 95014 |
| ENG, PAUL K | RFD #3     102 HOPKINSTON NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE CIRCLE JUPITER FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT ALPHARETTA GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET WEST PALM BEA FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE PORT ST. LUCIE FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD SEYMOUR TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| ENGELS, GLEN P | 2280 DUNHAVEN CT ATLANTA GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| ENGINEERING CONSULTING SERVICE | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151-3232 |
| ENGINEERING UNDERGRADUATE SOCIETY | O-WEEK MCCONNELL ENG BLDG ROOM 7 MONTREAL QC H3A 2K6 CANADA |
| ENGLADE, MARK | 6312 BROWNSTONE DR. MCKINNEY TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST LAKEWOOD CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD BUFFALO MILLS PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 1505 NEVADA DR PLANO TX 75093-5552 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR LUCAS TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT. JASPER IN 47546 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY GARLAND TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR. HAINES CITY FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD THONOTOSASSA FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST KINGSTON ON THAMES KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD VA  BEACH VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR TAMPA FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST. UPSTAIRS APARTMENT PALMYRA NY 14522 |
| ENGWER, DARWIN | 5417 NW 150TH PL PORTLAND OR 97229 |
| ENHANCED HEALTH SERVICES | 2139 - 4TH AVENUE NW CALGARY AB T2N 0N6 CANADA |
| ENLACE INDUSTRIAL | CALLE 5TA NO 13609 COL REAL TIJUANA 22195 MEXICO |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR PALMER AK 99645 |
| ENMAX | PO BOX 2900 CALGARY AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENNEST, DONALD C | 1238 CARRIAGE TRL NORCROSS GA 30093 |

| Claim Name | Address Information |
| --- | --- |
| ENNIS, RANDY | 2105 THORPSHIRE DR RALEIGH NC 27615 |
| ENNIS, STEPHEN | 2217 MEADOWLAND ST. CHURCHILL ON L0L 1K0 CANADA |
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE #6352 LIVINGSTON TX 77399-1063 |
| ENOVATE CONSULTING | PO BOX 354 NORTH SYDNEY 2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE BLOOMINGTON MN 55425 |
| ENRIQUE LOPEZ | 14504 LAS AGUILAS DR EL PASO TX 79928-7131 |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD RICHMOND VA 23229 |
| ENSELL, JOHN | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSELL, JOHN E | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD LEBANON TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE CITRUS FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE HEREFORD AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY CORPORATION | 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY SERVICES INC | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS ASSOC | 7115 LEESBURG PIKE STE 218 FALLS CHURCH VA 220432301 |
| ENTERPRISE INFORMATION SYSTEMS INC | 1290 LAKESIDE DR GURNEE IL 60031-2400 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 4325 W SAM HOUSTON PKWY N HOUSTON TX 77043-1233 |
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD #200 WARRENVILLE IL 60555 |
| ENTRUST INC | 1000 INNOVATION DRIVE OTTAWA ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES | PO BOX 7483 POSTAL STATION A TORONTO ON M5W 3C1 CANADA |
| ENTRUST TECHNOLOGIES | ENTRUST INC PO BOX 972894 DALLAS TX 75397-2894 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH PLYMOUTH MN 55441 |
| ENVIRON | PO BOX 31850 DUBAI UAE |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| ENVISIONMEDIA | 331 SOQUEL AVENUE SUITE 100 SANTA CRUZ CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD MISSISSAUGA ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J | 44 LOCUST STREET LAKE RONKONKOMA NY 11779 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW SUITE 100 KENNESAW GA 30144-6438 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPHYSE HAWKES | 4050 VERDUN AVE VERDUN QC H4G 1K9 CANADA |
| EPIC GAMES INC | 620 CROSSROADS BLVD CARY NC 27518-6365 |

| Claim Name | Address Information |
|---|---|
| EPICENTER INC | 31425 AGOUA RD WESTLAKE VLG CA 91361-4614 |
| EPICENTER INC | 211 B CALLE PINTORESCO SAN CLEMENTE CA 92672-7540 |
| EPILEPSY FOUNDATION OF GREATER | CINCINNATI 895 CENTRAL AVE CINCINNATI OH 45202 |
| EPLEE, SIDONIE | PO BOX 165995 IRVING TX 750165995 |
| EPOCH FILMS INC | 435 HUDSON ST RM 300 NEW YORK NY 100143949 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT GREENFIELD IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84 WEST MONROE NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR PLANO TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD SMITHVILLE TN 37166 |
| EPSTEIN, MORTON | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET NW SUITE 1200 WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CARSON L. OWEN, SENIOR TRIAL ATTORNEY 1407 UNION AVENUE, SUITE 901 MEMPHIS TN 38104 |
| EQUAL EMPLOYMENT OPPURTUNITY COMMISSION | ATTN: MALI KIGASARI, INVESTIGATOR 350 THE EMBARCADERO, SUITE 500 SAN FRANCISCO CA 94105 |
| EQUANT  INC | PO BOX 10850 ACCOUNTS PAYABLE HERNDON VA 20172 |
| EQUANT AUSTRALIA PTY LTD | LEVEL 9 51 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| EQUANT CANADA INC | 770 SHERBROOKE WEST MONTREAL QC H3A 1G1 CANADA |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEUR PARIS 75013 FRANCE |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEURS PARIS 75013 FRANCE |
| EQUANT FRANCE FRANCE TELECOM UC IDF | AXE SEINE - BUREAU 316 41 RUE CAMILLE DESMOULINS ISSY-LES-MOULINEAUX 92130 FRANCE |
| EQUANT FRANCE S.A. | 2 RUE AUGUSTE COMTE BP 48 CHEZ FRANCE T/COM PROCESS P09 PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM | 2 RUE AUGUSTE COMPTE BP 48 PROCESS P09, PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT HOLDINGS US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 303398111 |
| EQUANT INC | 2355 DULLES CORNER BLVD BUILDING 3 HERNDON VA 20171-3402 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT PTE LTD | 5 SHENTON WAY #18-08 UIC BUILDING SINGAPORE 68808 SINGAPORE |
| EQUANT TECHNOLOGY SERVICES (INDIA) | PVT LTD, ELECTRONIC SADAN NO.2 MIDC TTC INDUSTRIAL AREA MAHAPE NAVI MUMBAI MUMBAI 400701 INDIA |
| EQUIPTO | EQUIPTO ELECTRONICS CORP 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA CHICAGO IL |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606-2621 |
| ERACLEO, LISA | 33 MAPLE ROAD WESTFORD MA 01886 |
| ERDEY, ROBERT | ROBERT ERDEY 4915 NORTHRIDGE DR CUMMING GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY KANATA ON K2K3H9 CANADA |
| ERDMANN, ERIC A | 242 SAILWINDS RD MOORESVILLE NC 28115 |
| EREPUBLIC INCORPORATED | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD CANTON GA 30115 |
| ERGOGENESIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGOGENISIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGONOMIC RESOURCES | 309 SOUTH JUPITER ROAD ALLEN TX 75002 |
| ERGONOMIC SOLUTIONS | 416 MERIDIAN ROAD SE SUITE B2 CALGARY AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS | 20 WHITNEY ROAD MEDFORD MA 02155 |
| ERI ECONOMIC RESEARCH | 8575 164TH AVENUE NORTHEAST SUITE 100 REDMOND WA 98052 |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 |
| ERIC CANNON | 1210 CARLISLE CT FRISCO TX 750341979 |

| Claim Name | Address Information |
|---|---|
| ERIC CHURCH | 9300 COIT RD APT 1322 PLANO TX 75025-4406 |
| ERIC CHURCH | 9300 COIT RD APT 1322 PLANO TX 75025-4486 |
| ERIC CORREA | 559 ONDERDONK AVENUE FLUSHING NY 11385 |
| ERIC CORUM | 200 CAMP SPRINGS LN GEORGETOWN TX 78628 |
| ERIC ELECTRONICS | 2210 LUNDY AVENUE SAN JOSE CA 95131-1883 |
| ERIC HALBER | 1615 PRESTON GROVE AVE. CARY NC 27513 |
| ERIC L ROGNLIE | 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC L. SMITH | 204 MAXWELL BRIDGE RD KANATA ON K2W 0B8 CANADA |
| ERIC MAASS | 5640 EAST MARILYN RD SCOTTSDALE AZ 85254 |
| ERIC MARTIN | 2421 GLYNN COURT DETROIT MI 48206 |
| ERIC SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIC WILLIAMSON | 120 MISTY GLEN LANE MURPHY TX 75094 |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERICA CARSON-BROWN | 10215 BLAIRBETH ST CHARLOTTE NC 28277-4158 |
| ERICA COBB | 106 BUCKDEN PLACE CARY NC 27518 |
| ERICA JACOBSON | 7 CARTWAY LN E BEDFORD NY 105061538 |
| ERICA QUINLAN | 1234 GLENN AVE SAN JOSE CA 951253236 |
| ERICA WELLS | 3107 KINGSBROOK DR. WYLIE TX 75098 |
| ERICKSON, CATHY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N PLYMOUTH MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE BECKER MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR. PLANO TX 75025 |
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE ROSEVILLE CA 95678 |
| ERICKSON, ROGER E | PO BOX 5903 PAHRUMP NV 89041 |
| ERICSON, BRENT | 1211 SELMA ST MOBILE AL 36604 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA STOCKHOLM 164 83 SWEDEN |
| ERICSSON | 4000 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 22394 NETWORK PLACE CHICAGO IL 60673-1223 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD SUITE 400 RICHARDSON TX 75080 |
| ERICSSON INC | DEPT 0806 PO BOX 120001 DALLAS TX 75312-0806 |
| ERICSSON INC. | EUS NORTH AMERICAN HEADQUARTERS 6300 LEGACY DRIVE PLANO TX 75024 |
| ERIKA SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE CORAM NY 11727 |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO: 14/29 SUADIYE ISTANBUL TURKEY |
| ERKEL, ENIS | TURK TELEKOM, AKATLAR MAHALLESI CEBECI CAD. NO: 10 ETILER ISTANBUL 34335 TURKEY |
| ERKEL, ENIS | PO BOX 13955 EXPAT MAIL SEOUL KOREA RTP NC 27709 |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600 PMB 184 ALPHARETTA GA 30004 |
| ERMEY, TERRY W | PO BOX 821 BROWNS VALLEY CA 959180821 |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 75083-2861 |
| ERNEST RYAN HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 750832861 |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE DURHAM NC 27713 |
| ERNST & YOUNG | ST JAMES BLVD CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG | APEX PLAZA READING RG1 1YE GREAT BRITAIN |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH NC 27612-2299 |
| ERNST & YOUNG INC | PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC | ST JAMES BLVD - CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG INC | PO BOX 406725 ATLANTA GA 30384-6725 |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG INC | ATL - LOCKBOX PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST & YOUNG LLP | 800 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 5J3 CANADA |
| ERNST & YOUNG LLP | CHARTERED ACCOUNTANTS PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 75219-7686 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PUERTO RICO |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PR |
| ERNST, ANNETTE B | 2125 E WARWICK AVE FRESNO CA 93720-3914 |
| ERNST, JOHN | 7901 HARBOR DR RALEIGH NC 27615 |
| ERNST, PAMELA J | PO BOX 285 CATLETTSBURG KY 41129 |
| ERNST, W | 171 CEDAR AVENUE POUGHKEEPSIE NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR COOPER CITY FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| ERSHADI, PARVIZ N | 12617 SENDA PANACEA SAN DIEGO CA 92129 |
| ERSKINE, STUART B | 4083 CONNESTEE TRL BREVARD NC 28712-7422 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY RALEIGH NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| ERWIN NAZARENO | 565 SAN PABLO COURT MORGAN HILL CA 95037 |
| ERWIN, DAVID | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERYN THOMAS | 3 SUTTON PLACE DURHAM NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD |
| ESALES MEDIA INC | PATRIZIA GILLESPIE 11257 NW 20 DR. CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR SUITE 278 CORAL SPRINGS FL 33071-5433 |
| ESB PUERTORICO CORP | PO BOX 4825 CAROLINA PR 00984-4825 |
| ESBENSEN, THOMAS J | 5070 RYAN RD PIPERSVILLE PA 18947 |
| ESC SILICON VALLEY | CMP EVENT REGISTRATION 600 HARRISON ST SAN FRANCISCO CA 94107 |
| ESCH, ANTHONY | PO BOX 925 ANNA TX 75409 |
| ESCHELON TELECOM INC | 730 2ND AVE S SUITE 1200 MINNEAPOLIS MN 55402-2456 |
| ESCHER, GARY | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE SAN ANTONIO TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE EA PROV RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT PARKLAND FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE SAN JOSE CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW SACHSE TX 75048 |
| ESFANDI, MIKE | 1306 SALADO DRIVE ALLEN TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD DURHAM NC 27713 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESI INTERNATIONAL | PO BOX 3597 BOSTON MA 02241-0718 |
| ESI INTERNATIONAL | ESI INTERNATIONAL INC 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN MANASSAS VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL DURHAM NC 27703 |
| ESL FEDERAL CREDIT UNION SM | PO BOX 92714 ROCHESTER NY 14692-8814 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721 ON L5A 4A3 CANADA |

| Claim Name | Address Information |
|---|---|
| ESMAIL DADGAR | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| ESP CONSULTING INC | 208 5010 4TH STREET NE CALGARY AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR ALLEN TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH ONALASKA WI 54650 |
| ESPIAL GROUP | 200 ELGIN STREET SUITE 901 OTTAWA ON K2P 1L5 CANADA |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD SAN JOSE CA 95120 |
| ESPINOSA, GEORGE | 3377 CHURCHILL CT FREMONT CA 94536 |
| ESPINOSA, JOSE | 840 FALLING WATER RD WESTON FL 33326 |
| ESPINOSA, JOSE J. | 840 FALLING WATER RD WESTON FL 33326 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST. AURORA HILLS BAGUIO 2600 PHL |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD APEX NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS MARLTON NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET LAKE RONKONKOMA NY 11779 |
| ESPOSITO, MARK | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESPOSITO, MARK G | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESIONAL ELAM'S II, GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE 1 DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESSIONAL ELAM'S II, GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE DOMINICAN REPUBLIC |
| ESQUARE LEADERSHIP LLC | 213 WEST TRYON ST HILLSBOROUGH NC 27278-2435 |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE SAN JOSE CA 95127 |
| ESQUIRE INNOVATIONS INC | 42690 RIO NEDO STE C TEMECULA CA 92590-3723 |
| ESSER, WALTER M | 108 TERCEL CT CARY NC 27511 |
| ESSEX COUNTY OF | 309 PRINCE STREET PO BOX 806 TAPPAHANNOCK VA 22560-0806 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL ACE EDEN PRAIRIE MN 55344 |
| ESTATE OF BRENDA BUCK | 1760 B RIVER RD MANOTICK ON K4M 1B4 CANADA |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTATE OF ELIZABETH FARRELL | 670 SANTA MONICA RD LONDON ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS | 212 SHERWAY DR NEPEAN ON K2J 2G6 CANADA |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTATE OF MARGARET MEANEY | 55 QUARRY POINT HUDSON QC J0P 1H0 CANADA |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR GARLAND TX 75040-8936 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR HAYMARKET VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE SAN JOSE CA 95111 |
| ESTELLE OXLEY | 978 RILEY RD NEWCASTLE ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L | 207 BARBERRY ST SUMMERVILLE SC 29483 |
| ESTES, DARRELL | 2109 CLIFFSIDE DR. PLANO TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX 543 FRANKLIN NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE AUSTIN TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE RALEIGH NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT LAWRENCEVILLE GA 30043 |
| ESTES, JOEL | 4406 BRITTANY DR ROWLETT TX 750883126 |
| ESTES, KATHY | 85 CR 2252 VALLEY VIEW TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE DURHAM NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| ESTES, SHARON S | 1010 BENNING ST DURHAM NC 27703 |
| ESTEVEZ, IGNACIO | 2144 BAHIA LN WESTON FL 33327 |
| ESTEVEZ, IGNACIO | 2144 BAHIA LN WESTON FL 333272206 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE MIAMI FL 33143 |
| ESTHER BROWN | 4132 OAKSBURY LANE ROLLING MEADOWS IL 60008 |
| ESTHER POLANCO | 18500 NW 9TH ST PEMBROKE PNS FL 33029-3600 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL WALNUT CA 91789 |
| ESTRADA, RICK J | 129 BLACK CALLA CT SAN RAMON CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE SAN DIEGO CA 92119 |
| ESTRELLA, ANTONELLA | 4018 PALM PL WESTON FL 333315036 |
| ESTRELLA, GILBERTO | 2905 JAMESTOWN DR WYLIE TX 75098 |
| ESTRELLA, LYDIA S | 508 W AVE 37 LOS ANGELES CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY STOCKTON CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY TX 75093 |
| ESTRIDGE, WINSTON S. | 5620 TEMPLIN WAY PLANO TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380 SAN ISIDRO PERU |
| ESTUDIO AURELIO GARCIA SAYAN | AV EL ROSARIO NO 380 LIMA 27 PERU |
| ESTWANICK, STEPHANIE | 219 RIES ROAD BALLWIN MO 63021 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR GARLAND TX 75044 |
| ESWARA, SRINIVAS | 1306 WINDHAVEN DR MURPHY TX 75094-5103 |
| ETA CIRCUIT BREAKERS LIMITED | 100 LEEK CRESCENT UNIT 11 RICHMOND HILL ON L4B 3E6 CANADA |
| ETAG | CHUCK DRAKE OF PWCS EDU 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| ETALK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 4040 WEST ROYAL LANE IRVING TX 75063-2844 |
| ETCHIESON, SUZANNE H | 1020 ST JAMES DR FAIRVIEW TX 75069 |
| ETELEMETRY INC | 41 OLD SOLOMONS ISLAND ROAD ANAPOLIS MD 21401-3853 |
| ETELEMETRY, INC. | 41 OLD SOLOMONS ISLAND RD. SUITE 202 ANNAPOLIS MD 21401 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE SANTA CLARA CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY CHANDLER AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N GILMER TX 75644 |
| ETHICS & COMPLIANCE OFFICER ASSOC | 411 WAVERLEY OAKS RD WALTHAM MA 02452-8420 |
| ETHICSCENTRE CA | 1 YONGE STREET SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| ETHINGTON, ALVIN M. | 252 SHAWNEE RUN TAYLORSVILLE KY 40071 |
| ETHISPHERE LLC | 2020 NORTH CENTRAL AVE PHOENIX AZ 85004-4576 |
| ETHOS DESIGN | PO BOX 3226 STOURBRIDGE WE DY9 7ZX GREAT BRITAIN |
| ETHOS DESIGN | THE STUDIO FRIARS FARM WORCESTER ROAD, HARVINGTON WORCS DY10 4NE UNITED KINGDOM |
| ETHRIDGE, JESSICA | 1612 MESA VERDE ROUND ROCK TX 78681 |
| ETM INDUSTRIES INC | PO BOX 610 266 HALL AVENUE RENFREW ON K7V 4E7 CANADA |
| ETNUS LLC | 24 PRIME PARKWAY NATICK MA 01760 |
| ETTEN, JOHN A | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| ETTRIDGE, JAMES F | 2020 ELIZABETH CT CLAYTON NC 27520 |
| ETTSON, SHELIA M | 405 GRESHAM AVE DURHAM NC 27704 |
| ETU, PAMELA | PO BOX 3934 CROFTON MD 211143934 |
| EU, JAI H | 800 PALISADE AVE APT 502 FORT LEE NJ 07024-4118 |
| EUBANK, JAMIE | 3308 GROVE LN AUBURN HILLS MI 48326-3972 |
| EUBANKS, GAYLA | 1193 ADAMS MOUNTAIN RD STEM NC 27581 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE PLANO TX 75025 |
| EUBANKS, ROBERT L | 6004 WOLF POND RD MONROE NC 28112-7914 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST DURHAM NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N MAPLE PLAIN MN 55359 |
| EUGENE CARTER | 2830 KNIGHTSBRIDGE RD OTTAWA ON K2A 0P9 CANADA |
| EUGENE DANE | 1505 ELM ST #1101 DALLAS TX 75201 |
| EUGENE GRAYFER | 3617 ROBIN RD PLANO TX 75075 |
| EUGENE LADEAU | 85506 KIRKLAND ROAD YULEE FL 32097 |
| EULER, DAVID | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| EURE, JOY | 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| EURODATA | EURODATA 2574 SHEFFIELD RD OTTAWA K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL | 919 18TH STREET NW WASHINGTON DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1331 PENNSYLVANIA AVE NW SUITE 650 WASHINGTON DC 20004-1790 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1325 G STREET NW SUITE 500 WASHINGTON DC 20005-3136 |
| EUSTIS, MARY JO | 960 YORKSHIRE CT LAFAYETTE CA 94549 |
| EVA MASSIE | 500 RUE D'EPERNAY DUVERNAY QC H7G 4A4 CANADA |
| EVAN TOWNSEND | 716 DESOTO DRIVE DESOTO TX 75115 |
| EVANGELINE DUQUE | 1602 WICKHAM RD. SAN JOSE CA 95132 |
| EVANGELINE PARISH TAX COMMISSION | LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| EVANGELYZE LLC | PO BOX 3109 HOUSTON TX 77253-3109 |
| EVANGELYZE LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379-3726 |
| EVANKO, ISABELLE J | 1193 TILBURG LN CREEDMOOR NC 27522 |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL APEX NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876-3449 |
| EVANS, CARLTON L | 14733 HUFF LIVONIA MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT CARY NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN NASHVILLE TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR STONE MOUNTIAN GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH J. | 5919 WESTMINSTER BENTON AR 72019 |
| EVANS, DENNIS R | 111 ALMEY COURT STERLING VA 20164 |
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE SUNSET BEACH NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR. UNIT B BURLINGTON NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S. ST. PETERSBURG FL 33712 |
| EVANS, EMILY | 2728 BOND DR AUSTIN TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE OAKVILLE L6H6E7 CANADA |
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE CARY NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| EVANS, HUGO | 3533 DICKEY MILL ROAD MEBANE NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST CLARK PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD MACEDON NY 14502 |
| EVANS, JANETTA | PO BOX 776 ROANOKE TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST TOLEDO OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD LOWELL MA 01852 |
| EVANS, JOHN A | 611 LONG AVE ROXBORO NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT ROSWELL GA 30076 |
| EVANS, JULIE A | RT 11 BOX 322 CROSSVILLE TN 38555 |
| EVANS, KIM | 4407 DULA STREET DURHAM NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B MINEOLA TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD RALEIGH NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST CARY NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR STONEMOUNTAIN GA 30088 |
| EVANS, RICHARD | 812 EXMOOR RD OLYMPIA FIELDS IL 60461 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE MORRISTOWN NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD SANFORD NC 27330 |
| EVANS, SARAH | 299 PEACEHAVEN LN SANFORD NC 27330-7588 |
| EVANS, TERRY | 16104 XANDER STREET ACCOKEEK MD 20607 |
| EVANS, TIMOTHY G | 3136 N SHILOH RD GARNER NC 27529 |
| EVANS, VIRGINIA M | 4308 PHYLLIS LN PLANO TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD WEST PALM BEA FL 33415 |
| EVANS, WILLIAM D | 7720 SE EAGLE AVE HOBE SOUND FL 33455-4510 |
| EVBA PATENTANWALTSGESELLSCHAFT | WAROTSTRAAT 10 3020 WINKSELE BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT | WILLIAM E BIRD WAROTSTRAAT 10 WINKSELE BELGIUM |
| EVE PECH | 22432 SPRINGBROOK AVE FARMINGTON MI 48336-4351 |
| EVELYN DESMOND | 44 BURNSTEAD CRESCENT KANATA ON K2M 2T7 CANADA |
| EVEN, KATHRYN D | 142 WINDMILL HILL WETHERSFIELD CT 06109 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO 966 PUERTO RICO |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO PR 00966 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD KING OF PRUSSIA PA 19406 |
| EVENSTA, MARGIT C | 12125 WINDMILL LANE COLORADO SPRINGS CO 80908 |
| EVENT ENGINEERING | 2334 W NORTH AVENUE CHICAGO IL 60647-5333 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR LAKELAND FL 33801-6972 |
| EVERETT CHARLES TECHNOLOGIES | 2500 TRADE CENTRE AVE STE D LONGMONT CO 80503-4601 |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE PALM COAST FL 32164 |
| EVERETT, MATTHEW | 203 LARKWOOD LANE CARY NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE SACHSE TX 75048 |
| EVERHART, DONNA | 303 W PEARSALL ST DUNN NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR SANTA CLARA CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| EVERSMEYER, CLAUDIA | CLAUDIA EVERSMEYER 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| EVERSMEYER, CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 750684403 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CANADA |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY 3900 MEXICO |

| Claim Name | Address Information |
|---|---|
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX AV RIO MIXCOAC NO 97 INSURGENTES MIXCOAC MEXICO CITY, DF 3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | AVE HUMBERTO LOBO 820 SUR PISO 1 COL DEL VALLE SAN PEDRO GARZA GARCIA NU 66220 MEXICO |
| EVOLVE TECHNOLOGY GROUP INC | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |
| EVOY, JASON | 567 AIRPORT RD RR4 STIRLING ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR ROCHESTER NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR RALEIGH NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD STEM NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR CHICAGO IL 60644 |
| EXATRON INC | 2842 AIELLO DR SAN JOSE CA 95111-2154 |
| EXCEL TELECOM INC | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATION INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | ATTN: CHRIS FINCH, CREDIT MGR. PO BOX 13445, 78 ALEXANDER DR. RTP NC 27709 |
| EXCELIGHT COMMUNICATIONS, INC. | LYNNETTE R. WARMAN 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202-2799 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET DAYTON OH 45402-1902 |
| EXCELOCITY | EXCELOCITY INC 210 COLONNADE ROAD OTTAWA K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD OTTAWA ON K2E 7L5 CANADA |
| EXCELTA CORPORATION | 60 EASY STREET BUELTON CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION | VEST LINDSEY HOUSE FRANKFORT KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD | 5747 COOPERS AVENUE MISSISSAUGA ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE | TWO SHAWS COVE SUITE 205 NEW LONDON CT 06320 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683 ATLANTA GA 30353-0683 |
| EXECUTIVE LEARNING NETWORK LLC | 5805 STATE BRIDGE ROAD SUITE G 348 DULUTH GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE | 100, BEACH ROAD. SHAW TOWER SINGAPORE 189702 SINGAPORE |
| EXECUTIVE OFFICE OF THE STATE OF KS | STATE CAPITOL TOPEKA KS 66612 |
| EXECUTRAIN OF GEORGIA | 2500 NORTHWINDS PARKWAY ALPHARETTA GA 30004-2247 |
| EXFO AMERICA INC | 4275 KELLWAY CIRCLE ADDISON TX 75001-5733 |
| EXFO ELECTRO OPTICAL ENGINEERING | INC 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL | 400 GODIN AVE VANIER QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC | 285 MILL RD CHELMSFORD MA 01824-4105 |
| EXFO SERVICE ASSURANCE INC | 270 BILLERICA RD CHELMSFORD MA 01824-4140 |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXITCERTIFIED | 220 LAURIER AVE WEST OTTAWA ON K1P 5Z9 CANADA |
| EXITCERTIFIED CORPORATION | 85 ALBERT STREET SUITE 1200 OTTAWA ON K1P 6A4 CANADA |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE LAWRENCEBURG KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE HIGHLAND PARK IL 60035 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| EXPANDABLE SOFTWARE INC | 900 LAFAYETTE ST STE 400 SANTA CLARA CA 95050-4925 |
| EXPERIAN CORPORATION | 475 ANTON BLVD COSTA MESA CA 92626-7037 |
| EXPERIENT INC | PO BOX 691667 CINCINNATI OH 45269-1667 |
| EXPERTECH | 128 WELLINGTON STREET SUITE 301 BARRIE ON L4N 8J6 CANADA |
| EXPERTECH | 240 ATTWELL DR TORONTO ON M9W 5B2 CANADA |
| EXPHIL | EXPHIL CALIBRATION LABS INC 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPORT DEVELOPMENT CANADA | ATTN: STÉPHANE LUPIEN 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | C/O MAYER BROWN LLP ATTN: CRAIG E. REIMER 71 S. WACKER DRIVE CHICAGO IL 60606 |
| EXPRESS DATA AUSTRALIA | 14A BAKER STREET BOTANY NS AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| EXPRESS SYSTEMS & PERIPH | 640 HERMAN ROAD BUILDING 5 JACKSON NJ 08527-3068 |
| EXT JS LLC | 2104 W 85TH ST CLEVELAND OH 44102 |
| EXTENDED LEAN SOLUTIONS | 305 LOS GATOS SARATOGA ROAD LOS GATOS CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC | 3354 RUE BELLEFEUILLE TROIS-RIVIERES QC G9A 3Z3 CANADA |
| EXTRUSION TECHNOLOGY LLC | 80 TRIM WAY RANDOLPH MA 02368 |
| EY, DONNA L | 4210 NECKER AVE BALTIMORE MD 21236 |
| EYE INST OF SILICON VALLEY | #120 105 SOUTH DR MOUTAIN VIEW CA 94040 |
| EZ CHIP | 900 EAST HAMILTON AVENUE SUITE 100 CAMPBELL CA 95008 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR APT 803 DURHAM NC 27713 |
| EZUKA, ALVIN HIROSHI | 800 LAUREL SPRINGS DR. APT. 803 DURHAM NC 27713 |
| F H HYLER CONSULTING | 5070 ALPINE ROAD PORTOLA VALLEY CA 94028 |
| F&B COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 103 MAIN STREET WHEATLAND IA 52777-0309 |
| F&B COMMUNICATIONS | 103 MAIN STREET PO BOX 309 WHEATLAND IA 52777-0309 |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO NY 14202 |
| FAB INC | 1225 OLD ALPHARETTA RD ALPHARETTA GA 30005-2906 |
| FABER, FRED | 875 RIVER DR ELMWOOD PARK NJ 07407 |
| FABER, RUSSELL | RUSSELL FABER 7-26 RICHARD STREET FAIR LAWN NJ 07410 |
| FABIAN ROJAS | P.O. BOX 1027 ANDOVER MA 01810 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT BRAMPTON L6T4N6 CANADA |
| FABIOLA LEVA | 1500 CONCORD TERRACE SUNRISE FLA 33323-2815 |
| FABRY, DAVID A | 105 HALL STREET CLARKSBURG WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR DAVIE FL 33328 |
| FACILITIES MAINTENANCE SERVICE | 8600 COOK RIOLO RD ROSEVILLE CA 95747-9218 |
| FACTIVA DOW JONES REUTERS BUSINESS | 145 KING STREET WEST TORONTO ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC PO BOX 300 PRINCETON NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE PLANO TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST TEWKSBURY MA 01876-3710 |
| FADI GHATTAS | P O BOX 6596 IRVINE CA 92616 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER MINNEAPOLIS MN 55402-3901 |
| FAGAN, GILLIAN A | 143E BRITTANY FARMS RD NEW BRITAIN CT 06053 |
| FAHERTY, SUZANNE | 45 COLUMBUS PL UNIT 17 STAMFORD CT 06907 |
| FAHEY, KATHLEEN C | 4251 HYACINTH CIRCLE N PALM BCH GARD FL 33410 |
| FAHEY, MARY P | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE PLANO TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE RANDALLSTOWN MD 21133 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD CLAYTON NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV PRINCETON TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| FAIL, LISA | 1023 SYCAMORE ST DURHAM NC 27707 |
| FAILS II, VERNON | 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAILS II, VERNON R | 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAILS, VERNON II | VERNON FAILS II 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAIN, WENDELL | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CARNEVALE CONSULTING LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NORTH CAROLINA STATE UNIV. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HON HAI PRECISION INDUSTRY C ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CHRYSALIS SOFTWARE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KONTRON MODULAR COMPUTERS GM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KONTRON MODULAR COMPUTER GMB ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INJENTEK INJECT ENGINEERING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PANGEA3 LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STR SOFTWARE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SYMMETRICS BUSINESS INTELLIG ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WEBREACH INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: THOMSON FINANCIAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SMITH INDUSPAC ONTARIO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR, JEFFREY | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, JEFFREY L | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE WYLIE TX 75098 |
| FAIR, MATTHEW | 975 SAN PASQUAL ST APT 202 PASADENA CA 91106-3316 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR CORINTH TX 76210-2711 |
| FAIRCHILD SEMICONDUCTOR | 333 WESTERN AVENUE SOUTH PORTLAND ME 04106-0022 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN ROCKY POINT NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD CREEDMOOR NC 27522 |
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE #4R BROOKLYN NY 11234 |
| FAIRCOM CORPORATION | 6300 W SUGAR CREEK DR COLUMBIA MO 65203 |
| FAIRFAX COUNTY | VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FAIRFAX DIGITAL AUST & NZ PTY LTD | FAIRFAX SHARED SERVICE CENTRE P.O. BOX 1037 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | 521 E MOREHEAD ST SUITE 250 CHARLOTTE NC 28202-2695 |
| FAISAL ISLAM | 165 RIDGE ROAD HIGHLAND MILLS NY 10930 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |

| Claim Name | Address Information |
|---|---|
| FAISON, THOMAS I | 7805 KETLEY CT. RALEIGH NC 27615 |
| FAISON, WILLIE L | 6340 MURPHY ROAD SACHSE TX 75048 |
| FAIST PRECISION SUZHOU | BUILDING A7 YANGSHAN INDUSTRIAL PARK XUSHUNGUAN SUZHOU NEW DISTRICT 215129 CHINA |
| FAITH HOLWAY | 345 BORDER ROAD CONCORD MA 01742 |
| FAJARDO, DANILO | 1445 LONE STAR CT ALLEN TX 75013 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD NORTH STONINGTON CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FALASTER, SHARON | 103 STARLITE MURPHY TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N MAPLE GROVE MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD BERLIN NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT GLEN ALLEN VA 23060 |
| FALCON RIDGE GOLF COURSE | 20200 PRAIRIE STAR PARKWAY LENEXA KS 66220 |
| FALCONE, JOSEPH M | 186 THE HELM EAST ISLIP NY 11730 |
| FALCONE, ROBERT A | 5885 SHADY GROVE RD CUMMING GA 300414737 |
| FALEK, JAMES I | 1506 MURRAY LN CHAPEL HILL NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR. PLANO TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT VA BEACH VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134 RICHFIELD SPRINGS NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN HUNTINGTON BEACH CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN PLEASANTON CA 94566 |
| FALLS CHURCH CITY OF | 300 PARK AVE FALLS CHURCH VA 22046-3351 |
| FALVO, SHARON K | 1    5TH    AVE APT 6F NEW YORK NY 10003 |
| FAN, DAVID HONGBO | 5904 KING WILLIAM CT PLANO TX 75093 |
| FAN, XIN | 950 REDBIRD LN ALLEN TX 750134886 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD OXFORD MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD EPSOM NH 03234 |
| FANG, MIN | 3110 THOMAS AVE APT 1123 DALLAS TX 75204-3988 |
| FANG, MIN | 3636 MCKINNEY AVE APT 226 DALLAS TX 752041436 |
| FANG, RONG CHIN | 10303 STALLION WAY BAHAMA NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADOCK CT NORCROSS GA 30092 |
| FANGIO, RON G | P O BOX 3227 SAN RAMON CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN APT 808 DALLAS TX 75287 |
| FANK, ROBERT W | 913 71ST ST DARIEN IL 60561-4085 |
| FANN, TERESA A | P O BOX 487 NOLENSVILLE TN 37135 |
| FANNIN CAD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY TAX COLLECTOR | 831 WEST STATE HIGHWAY 56 BONHAM TX 75418-8604 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY ALLEN TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR ORANGE CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN ROWLETT TX 75089 |
| FAORO, LAURA C | 30 COTTAGE DRIVE T-15 HOPEWELL JUNCTION NY 12533 |
| FARADAY TECHNOLOGY CORPORATION | 490 DEGUIGNE DRIVE SUNNYVALE CA 94085 |

| Claim Name | Address Information |
| --- | --- |
| FARAG, MOUNIR E | 3125 STONECREST DR CUMMING GA 300411142 |
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL ANAHEIM HILL CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR . FRANKLIN TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| FARBER, PHILLIP R | 1731 FAIR ST ANN ARBOR MI 48103-4149 |
| FARGIS JR, GEORGE B | 116 CORTONA DR SAN RAMON CA 94583 |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST UNIT 305 LONG BEACH CA 90814 |
| FARIAS, GERARDO | 16102 DEER POINT COURT ALPHARETTA GA 30004 |
| FARIAS, GERARDO | 3140 DEVONSHIRE DR APT 142 PLANO TX 75075-3392 |
| FARID NATHOO | 1255 JASMINE CIRCLE WESTON FL 33326 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE CARY NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE CARY NC 27513 |
| FARINA, BRENTON | 26396 E WEXFORD DR PERRYSBURG OH 435519067 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT APT 1509 ROCHESTER HILLS MI 48309 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE APT 308 AVENTURA FL 33180 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE BLUEFIELD VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR RALEIGH NC 27613 |
| FARLOW, JAMES | 1213 MOULTRIE COURT RALEIGH NC 27615 |
| FARM CREDIT BANK OF TEXAS INC | 4801 PLAZA ON THE LAKE AUSTIN TX 78746-1073 |
| FARMER & METZ INC | 4701 W PARK BLVD PLANO TX 75093 |
| FARMER, ANGELIQUE | ANGELIQUE FARMER 5601 FLOWERWOOD LANE MCKINNEY TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE WASHINGTON DC 20002 |
| FARMER, CECIL GREGORY | 621 A ST., N.E. WASHINGTON DC 20002 |
| FARMER, CLARK A | 3162 N DRUID HILLS R D DECATUR GA 30033 |
| FARMER, KENNETH R | P O BOX 293879 PHELAN CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT RALEIGH NC 27614 |
| FARMER, RUSSELL | 2820 PIEDRA DR PLANO TX 75023 |
| FARMER, RUSSELL | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FARMER, RUSSELL E. | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER LINWOOD FOSTER 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC | 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS MUTUAL COOPERATIVE TEL CO | 801 19TH STREET PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID) | 319 SW 3RD ST PO BOX 1030 FRUITLAND ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER LINWOOD FOSTER 541 YOUNG ST JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN) | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS TEL CO BATAVIA | 404 FOURTH ST PO BOX G BATAVIA IA 52533 |
| FARMERS TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 144 MCCURDY AVE N RAINSVILLE AL 35986-0217 |
| FARMERS TELEPHONE COMPANY  (CO) | 26077 HWY 666 PO BOX 369 PLEASANT VIEW CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 1101 E MAIN ST KINGSTREE SC 29556 |
| FARNAM, KEVIN G | 18754 W 115TH TER OLATHE KS 66061-9374 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR MARIETTA GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH ROBBINSDALE MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD NASHVILLE TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD COVENTRY CT 06238 |
| FARRANTO, PETER | 1716 WITHMERE WAY ATLANTA GA 30338 |

| Claim Name | Address Information |
| --- | --- |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR OLD HICKORY TN 37138 |
| FARRIOR, PEGGY B | 804 ANGIER AVE #301 A DURHAM NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR ALLEN TX 75013 |
| FARROW, CAROLYN B | 2729 FLINTLOCK  PLACE AUSTELL GA 30106-2707 |
| FARROW, MARK | R.R.3 TRENTON ON K8V 5P6 CANADA |
| FARSHAD SHAKIB | 1618 E GATE WAY APT 110 PLEASANTON CA 945663543 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| FARSHIDEH, JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601-9515 |
| FARVARDIN, ANOOSH | 601 SNEAD DR PLANO TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM MT PROSPECT IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FARZANEGAN, FREDERICK | FREDERICK FARZANEGAN 5705 DUNSTAN CT RALEIGH NC 27613 |
| FASING, THEODORE R | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| FASKEN MARTINEAU DOMOULIN | TORONTO DOMINION BANK TOWER BOX 20 SUITE 4200 TD CENTRE TORONTO ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | 800 PLACE VICTORIA SUITE 3400 PO BOX 242 MONTREAL QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | STE 4200 TD BANK TOWER BOX 20 TORONTO-DOMINION CENTRE TORONTO ON M5K 1N6 CANADA |
| FASSLER, JOHN M | 1014 ASPEN DRIVE SMITHVILLE MO 64089 |
| FATHER CHUCK MENTRUP MEMORIAL | 3836 APPLETREE COURT CINCINNATI OH 45247 |
| FAUB, SANDRA | 128 STONEGATE DRIVE CANONSBURG PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY |
| FAUBION, JOHN | 4420 SANTA FE LANE MCKINNEY TX 75070 |
| FAUBION, KAREY | 801 LEGACY APT 1925 PLANO TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| FAULK, TONY | 2516 BANNER ST DURHAM NC 27704 |
| FAULKNER, CHARLES R | 306 6TH ST BUTNER NC 27509 |
| FAULKNER, JIMMY D | PO BOX 163 KALAMA WA 98625-0200 |
| FAULKNER, TERESA | 608 19TH ST BUTNER NC 27509 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT THOUSAND OAKS CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS STREET GARLAND TX 75042 |
| FAUROTE, JOSEPH H. | 1626 TRAVIS ST GARLAND TX 75042 |
| FAUSEY, BRUCE | 122 S PATTERSON APRK AVE # 1 BALTIMORE MD 21231-2110 |
| FAUST, RAYMOND A | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAVARO, LUCA | 683 FORREST AVENUE LARCHMONT NY 10538 |
| FAVARO, LUCA | 1921 RIDGEWOOD LN W GLENVIEW IL 600251963 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198 JD. ELITE LARANJAL PAULISTA 18500000 BRA |
| FAVORITE, MICHEL J | 4011 TYNE DR DURHAM NC 27703 |
| FAVREAU, KYLE | 23 BEN PL BILLERICA MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE VENICE FL 34285 |
| FAWN, JANIS L | 213 HARBOR DRIVE SOUTH VENICE FL 34285 |
| FAX, RUTH G. | 148 MILL ST NEWTON MA 02459 |

| Claim Name | Address Information |
|---|---|
| FAY, CHARLES L | 2410 VIVALDI STREET WOODSTOCK IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY CUMMING GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY UNIT H AGOURA CA 91301 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD APT. 14B BOHEMIA NY 11716 |
| FAZAL, ASIA | 912 GENOA ST APT D MONROVIA CA 91016-7709 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE MURPHY TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT HALF MOON BAY CA 94019 |
| FBOP CORPORATION | 11 MADISON ST OAK PARK IL 60302-4203 |
| FCI USA INC | 825 OLD TRAIL ROAD ETTERS PA 17319-9392 |
| FCI USA INC | 14516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FCS | FCS NORTH AMERICA INC 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | SDN BHD C-10-5 BLOCK C MEGAN AVE II WILAYAH PERSEKUTUAN 50450 MALAYSIA |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCSW FOUNDATION INC | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FDN COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2301 LUCIEN WAY MAITLAND FL 32751-7025 |
| FDN COMMUNICATIONS INC | 2301 LUCIEN WAY SUITE 200 MAITLAND FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET SUITE 410 VICTORIA BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL STN MOUNTAIN GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE CARTERSVILLE GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD SAN JOSE CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733 GARDENA CA 90249 |
| FED STS OF MICRONESIA TELECOM CORP | PO BOX 1210 KOLONIA, POHNPEI MICRONESIA |
| FEDDEMAN, CAROL | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT CARY NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT CARY NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 C ST SW WASHINGTON DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | 500 C ST SW SUITE 350 WASHINGTON DC 20472-0001 |
| FEDERAL EXPRESS | 3610 HACKS CROSS RD MEMPHIS TN 38125 |
| FEDERAL EXPRESS CORP. | P.O. BOX 4626 TORONTO STN A TORONTO ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD MEMPHIS TN 38125-8800 |
| FEDERAL HIGHWAY ADMINISTRATION | 610 EAST 5TH STR VANCOUVER WA 98661 |
| FEDERAL HILL COMMUNICATIONS | 1950 SAWTELLE BOULEVARD LOS ANGELES CA 90025 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP P.O. BOX 109, 48 WALL ST, 26TH FL NEW YORK NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM VICTOR K. SOFFER, SOFFER & RECH LLP 48 WALL ST, 26TH FL, P.O. BOX 109 NEW YORK NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE JAYA DAS 1300 N 17TH STREET ARLINGTON VA 22209-3802 |
| FEDERATED TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER EAST HIGHWAY 28 CHOKIO MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS | 1 COMP DES 27 IEME ET TOUR SUD MONTREAL QC H5B 1B2 CANADA |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FEDEX FREIGHT EAST | P.O. BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840 HARRISON AR 72602-0840 |
| FEDEX NATIONAL LTL | PO BOX 223143 PITTSBURGH PA 15250-2143 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER JUNNE CHUA 128 DEARBORN STREET BUFFALO NY 14207-3198 |

| Claim Name | Address Information |
| --- | --- |
| FEDIRKO, GLENN | 3561 CRESPI COURT PLEASANTON CA 94566 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE GAITHERSBURG MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD GROTON MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC PINCOURT PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD PEPPERELL MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT WHEELING IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD CROMWELL CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE HADDON TOWNSH NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE MOUNTAIN HOME ID 83647 |
| FEI, TENG | 19 KENMAR DR. APT 26 BILLERICA MA 01821 |
| FEIGEL, JAMES | 4015 MILAN DRIVE IRVING TX 75038 |
| FEIGEL, JAMES | 8039 N MACARTHUR BLVD APT 1159 IRVING TX 750637643 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE COMMACK NY 11725 |
| FEIGL, MEINHARD | HINTER DEN GARTEN 4 LONSEE-ETTLENSCHIEB 89173 GERMANY |
| FEILON, MICHAEL | 2515 MOCK RD LEXINGTON OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY ALLEN TX 75002 |
| FEIOCK, GERALD | 88 GREEN RD. CHURCHVILLE NY 14428 |
| FEISULLIN, FRED | 8817 W. 118TH STREET OVERLAND PARK KS 66210 |
| FEITH, DAVID A | 322 FIDDLERS' S POINT DR SAINT AUGUSTINE FL 32080-5100 |
| FELCH, MICHAEL L | 10793 DALMANY WAY ROYAL PALM BEACH FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE ATLANTA GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL WYLIE TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER SALINE MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE BURLINGTON MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE APEX NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR. BRADENTON FL 34202 |
| FELDMETH, JOSEPH | P.O. BOX 1170 KITTITAS WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM MONTREAL PQ H3N 2T9 CANADA |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR. ROCKWALL TX 75087 |
| FELICE, THOMAS | 215 NANCY DRIVE EAST MEADOW NY 11554 |
| FELICELLI, GINO E | 8323 OLD FOREST RD PALM BEACH GARDEN FL 33410 |
| FELICIANO, AURELIO | 1223 ORINGTON AVE BROOKLYN NY 11219 |
| FELICITY NEWTON | 11700 BLACK HORSE RUN RALEIGH NC 27613 |
| FELIPE GONZALEZ | TRIPLE S PLAZA, SUITE 11B-2 1510 ROOSEVELT AVENUE GUAYNABO,SAN JUAN PR 00968 |
| FELIU, ELIO | 18565 SW 294 TER HOMESTEAD FL 33030 |
| FELIX TELECOM S R L | 13A FABRICA DE GLUCOZA STREET BUCHAREST 2 78009 ROMANIA |
| FELIX, AVONDA | 6510 ROSEBUD DR ROWLETT TX 75088-6772 |
| FELIX, AVONDA | 6510 ROSEBUD DR. ROWLETT TX 75089 |
| FELL, MARK J | 10379 COUNTY RD 633 BUCKLEY MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK AVE BOISE ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD RALEIGH NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE LANCASTER CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO SAN JUAN PR 00926 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APT. 101 SAN JUAN PR 00926 |
| FELLI, PHILIPPE | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| FELSKI, JOAN F | 685 ALICE PLACE ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE PRUDENVILLE MI 48651 |
| FELTON, CLARA M | 12542 S MISSION HILLS CIRCLE JACKSONVILLE FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR #203 CUYAHOGA FALLS OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E NASHVILLE TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| FENLEY, CATHERINE | 6833 ALCOVE LN PLANO TX 75024 |
| FENN, YVONNE | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| FENNELL, DAIL E | HC1 BOX 52 TIONESTA PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD CHERRY HILL NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST SUITE 300 BOXBOROUGH MA 01719 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN SAN ANTONIO TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR BELLE MEAD NJ 08502 |
| FENTON SMITH BARRISTERS | 445 KING STREET WEST SUITE 202 TORONTO ON M5V 1K4 CANADA |
| FENTRESS, BRANDON | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON | BRANDON FENTRESS 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON DUKE | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENWICK, IVAN S | 333 W 46TH TERRACE # 424 KANSAS CITY MO 64112-1544 |
| FERDINANDSEN, KATHY | 29872 TROUTDALE PARK PLACE EVERGREEN CO 80439 |
| FERENCE, DANIEL | 3620 EDEN CROFT DRIVE RALEIGH NC 27612 |
| FERERRO, RICHARD P | 104 SAXON MIST DR NASHVILLE TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO #4 SAN DIEGO CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR ELKRIDGE MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR. WILDWOOD MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD APT 4 RIVIERA BEACH FL 33404 |
| FERGUSON, FABIOLA | 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| FERGUSON, FABIOLA | 6014 LANCASTER DR SAN DIEGO CA 92120-4537 |
| FERGUSON, JIALIN | 111 WOHLER CT CARY NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088 PLANO TX 75025-1088 |
| FERGUSON, JONATHAN | 6014 LANCASTER DR SAN DIEGO CA 92120-4537 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN MCKINNEY TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET WEST PALM BEA FL 33407 |
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| FERN G STASIUK EXEC. SEARCH | PO BOX 256 BALDWIN PLACE NY 10505 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, DEAN | DEAN FERNANDES 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR RICHARDSON TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL RALEIGH NC 27613 |
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST MIAMI FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR SAN JOSE CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY SAN JOSE CA 95132 |
| FERNANDEZ, LUIS | 17721 SW 18 ST MIRAMAR FL 33029 |
| FERNANDEZ, MARIA | 2455 JEFFERSON COURT LN APT 1241 ARLINGTON TX 76006-4244 |
| FERNANDEZ, MARY C | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, OFELIA | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE WHITTIER CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT LEESBURG VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE UNION CITY CA 94587 |
| FERRARA, JOYCE | 3101 WINDMILL CANYON DR CLAYTON CA 94517 |
| FERRARO JR, LLOYD | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO JR, LLOYD J | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST LONG BEACH NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT RALEIGH NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE RICHARDSON TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR MS RD PALM BEACH GR FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD WHITEHOUSE STATION NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR MS RD PALM BCH GARD FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST. RIVIERA BEACH FL 33404 |
| FERRELA, CHRISTOPHER J. | 2 CREEK ROAD WHITEHOUSE STATION NJ 08889 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT CHARLOTTE NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT COURT CHARLOTTE NC 28226 |
| FERRELL, DEBRA | 319 DACIAN AVE DURHAM NC 277011801 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL BAHAMA NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD BOW NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE PEMBROKE PINES FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS GARLAND TX 75044 |
| FERRERO, DAVID F | 412 VILLAGE LN TORRINGTON CT 06790 |
| FERRIS FOUNDATION | PRK-101 420 OAK ST BIG RAPIDS MI 49307 |
| FERRIS STATE UNIVERSITY INC | 119 SOUTH ST BIG RAPIDS MI 49307-2204 |
| FERRIS, DEWAYNE J | PO BOX 51847 DURHAM NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE AVENTURA FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH BROOKLYN PARK MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT CARY NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT CARY NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET GARDNER KS 66030 |
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN FAIRVIEW TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170 HARDEVILLE SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT CARY NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE LOT 4 YPSILANTI MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE HAMPTON VA 23669 |
| FETTERMAN, ROGER L | 415 REX AVENUE CA 95642 |
| FETTERMAN, ROGER L. | 415 REX AVE. JACKSON CA 95642 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FETTING, MICHAEL D | 1425 E BUTTERFIELD PL OLATHE KS 660622250 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR SACHSE TX 75048 |
| FEUERSTEIN, JASON | 111 N. FERN ABBEY LANE CARY NC 27518 |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE 78U9 PERU |
| FGI | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FGI | SHEPELL FGI LTD PARTNERSHIP 130 BLOOR ST WEST SUITE 200 TORONTO ON M5S 1N5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| FGI LIMITED PARTNERSHIP | 60 COLUMBIA WAY MARKHAM ON L3R 0C9 CANADA |
| FGI WORLD | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS | FRANX-FRITSCH-STRABE 11/TOP3 WELS 4600 AUSTRIA |
| FIALA-TIMLIN, MARIE | 351 BERKLEY AVE OTTAWA ON K2A2G9 CANADA |
| FIBER CONTROL INDUSTRIES | 1208 RT 34 ABERDEEN NJ 07747 |
| FIBER SOLUTIONS INC | 17740 HOFFMAN WAY HOMEWOOD IL 60430 |
| FIBERCOMM LC | GINNY WALTER LINWOOD FOSTER 1104 6TH ST SIOUX CITY IA 51102-0416 |
| FIBERCONTROL | 1208 STATE ROUTE 34 ABERDEEN NJ 07747-1940 |
| FIBERSOURCE INC | 7034 AUGUSTA ROAD GREENVILLE SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER LORI ZAVALA 185 BERRY ST SAN FRANCISCO CA 94107-1726 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MO |
| FIBICS INCORPORATED | 556 BOOTH STREET SUITE 200 OTTAWA ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES | FTL HOUSE CROWTHORNE RG45 6LS GREAT BRITAIN |
| FICIK, CRAIG | 185 SKYLAND DRIVE ROSWELL GA 30075 |
| FICKEN, KAREN V | 9003 VILLA PARK CIR DALLAS TX 75225-2005 |
| FICKES, SHIRLEY E | 755  W  OAK ST. GOLDSBORO NC 27530 |
| FIDALGO, CARLOS | 1485 W 5 CT HIALEAH FL 33010 |
| FIDDES, TOM J | 1199 E 131ST DR THORNTON CO 802411115 |
| FIDELITY CAPITAL INC | 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 483 BAY ST SUITE 200 TORONTO ON M5K 1P1 CANADA |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SVCS | 11601 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-2202 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH MARGATE FL 33063 |
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI 1 COMPLEXE DESJARDINS SOUTH TOWER, 2ND FL. MONTREAL QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC | 900 MORRISON DRIVE SUITE 203 OTTAWA ON K2H 8K7 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR SMYRNA TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN MENDHAM NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR PACIFICA CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET WEST PALM BEA FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR RALEIGH NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE ANTIOCH TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE BRONX NY 10459 |
| FIELDS, FREDERICK | 9613 CROOKED CAT DR MCKINNEY TX 75070-8954 |
| FIELDS, FREDERICK | P.O BOX 830821 RICHARDSON TX 75083 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL DURHAM NC 27703 |
| FIELDS, JUANITA B | P O BOX 1938 OXFORD NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893 RICHARDSON TX 75083 |
| FIELDS, MATTHEW | PO BOX 441663 HOUSTON TX 77244-1663 |
| FIELDS, O'DELL M. | 19342 GRAND COLONY CT KATY TX 77449-4565 |
| FIELDS, ODELL | 2536 BARNESLEY PL WINDSOR MILL MD 212448017 |
| FIELDS, ODELL | 19342 GRAND COLONY CT KATY TX 77449-4565 |
| FIELDS, TIMOTHY R | 2769 GARLAND CT CREEDMOORE NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE WENDELL NC 27591 |
| FIERCEMARKETS INC | 1900 L ST NW STE 400 WASHINGTON DC 20036-5024 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET BLACK DIAMOND WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136 COLFAX CA 95713 |

| Claim Name | Address Information |
|---|---|
| FIEST, JANET J | 15717 WICKERSHIRE CT RALEIGH NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR. 5001 KINGSLEY DR. MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIG, SAMMIE R | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGARI & DAVENPORT LLP | 3400 BANK OF AMERICA PLAZA DALLAS TX 75202-3796 |
| FIGI'S INC | 3200 S MAPLE AVE MARSHFIELD WI 54449-8612 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD WAKE FOREST NC 27587 |
| FIGUEIRA, NORIVAL | 3963 VALERIE DR CAMPBELL CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR EULESS TX 76039 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE MIRAMAR FL 33027 |
| FIGUEROA, JOSE | PO BOX 825241 SOUTH FLORIDA FL 33082-5241 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY MURPHY TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER PETRA LAWS 6/F DEOKSOO BLDG SEOUL 135-010 KOREA |
| FIKE, CHRISTOPHER L | 5727 BRUSHY CREEK TRL DALLAS TX 75252-2343 |
| FILBITRON MARKETING GROUP | 178 TORBAY ROAD MARKHAM ON L3R 1G6 CANADA |
| FILEMAKER INC | FILE 53588 LOS ANGELES CA 90074-3588 |
| FILES, JOAN | 1163 E WASHINGTON AVE APT A EL CAJON CA 920193022 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE LAVAL PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE INDIANA PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR CARY NC 27511 |
| FILIPPI, GARY J. | 407 VERSAILLES DR. CARY NC 27511 |
| FILKINS, THOMAS | 4008 MITCHELL CT SACHSE TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT SACHSE TX 75048 |
| FILLMORE RILEY BARRISTERS | SOLICITORS & TRADE-MARK AGENTS ATTN: PETER DAVEY 1700 COMMODITY EXCHANGE TOWER WINNIPEG MB R3C 3Z3 CANADA |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI ARAB EMIRATES |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| FILSON, JERRY | 5914 JAMESON RD ROUGEMONT NC 27572 |
| FILTERFRESH CENTRAL JERSEY | 204 COLUMBUS AVE ROSELLE NJ 07203 |
| FILTRAN MICROCIRCUITS INC | 2475 DON REID DR OTTAWA ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FILTRONIC COMTEK | 31901 COMTEK LANE SALISBURY MD 21804 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FINANCE & ADMINISTRATION CABINET | COMMONWEALTH OFC OF TECHNOLOGY 26 FOUNTAIN PLACE FRANKFORT KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS | BOARD PO BOX 630420 BALTIMORE MD 21263-0420 |
| FINANCIAL EXECUTIVES INTERNATIONAL | TORONTO CHAPTER PO BOX 999 TOTTENHAM ON L0G 1W0 CANADA |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE | 1 PLACE VILLE MARIE MONTREAL QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE | 1155 METCALFE MONTREAL QC H3B 4S9 CANADA |
| FINANE, DEBORAH J | RURAL RT 2 BOX 220 BRONSON TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, ALBERT | ALBERT FINCH 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, ALBERT F. | 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, CARL | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE APEX NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD BROKEN ARROW OK 74014 |

| Claim Name | Address Information |
|---|---|
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD BRAMALEA ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER JOHN WISE 1024 LIBERTY STREET FINDLAY OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | DEPT 030227 PO BOX 60000 SAN FRANCISCO CA 94160 |
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9 MILPITAS CA 95035-6337 |
| FINE, MARILYN J | PO BOX 200726 ANCHORAGE AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD #323 DALLAS TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINISAR | DEPT CH 17299 PALATINE IL 60055-7299 |
| FINISAR | FINISAR CORP 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINISTER, MARIA G | 3623 YEWTREE CT SAN JOSE CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET MONTOURSVILLE PA 17754-1420 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINK, BRAD | 25129 47 NE COURT REDMOND WA 98053 |
| FINK, DAVID | 296 SUMMIT DR BECKLEY WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD OXFORD MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD YARDLEY PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR BOURBONNAIS IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD MARLBORO MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE RD DECATUR GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN LLP | 901 NEW YORK AVE NW WASHINGTON DC 20001-4413 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT RALEIGH NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN READING PA 19606 |
| FINNING CANADA | 16830 107 AVENUE EDMONTON AB T5P 4C3 CANADA |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD OVIEDO FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT COPPELL TX 75019 |
| FIQ SECTION DE QUEBEC | 295 BOUL CHAREST EST BUREAU 2250 QUEBEC QC G1K 3G8 CANADA |
| FIRAS AL OSMAN | 22 WINNEGREEN COURT OTTAWA ON K1G 5S2 CANADA |
| FIRMENT, JOHN A | 1160 N MAIN ST WAKE FOREST NC 27587 |
| FIRMIN, BRIAN | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | FIRST ADVANTAGE PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | BACKGROUND SERVICES PO BOX 550130 TAMPA FL 33655-0130 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST CHOICE COMMUNICATION SERVICES | 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P. 10700 WHEAT FIRST DR. WS 1023 GLEN ALLEN VA 23060 |
| FIRST DATA CORPORATION | GINNY WALTER LINWOOD FOSTER 6200 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4729 |

| Claim Name | Address Information |
|---|---|
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER LINWOOD FOSTER 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT PO BOX 1499 SALT LAKE CITY UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME | 10000 W 75TH ST SUITE 220 SHAWNEE MISSION KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME | 10200 WEST 75TH STREET SHAWNEE MISSION KS 66204 |
| FIRST ORG INC | PO BOX 1187 MORRISVILLE NC 27560-1187 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST STATE BANK | KRISTEN SCHWERTNER PETRA LAWS 802 S MAIN ST JOPLIN MO 64802-1373 |
| FIRST TEAM MOVING SYSTEMS | 2450 STANFIELD ROAD MISSISSAUGA ON L4Y 1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP LTD | 2450 STANFIELD RD MISSISSAUGA ON L4Y1S2 CANADA |
| FIRST TEAM TRANSPORT INC | 2800 SWANSEA CRESCENT OTTAWA ON K1G 5T3 CANADA |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRST TECH | 1231 COLLIER RD NW STE E ATLANTA GA 30318-2322 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DR SUITE 300 OTTAWA ON K2K 2P5 CANADA |
| FIRSTLAB | PO BOX 933308 ATLANTA GA 31193-3308 |
| FIRTOS, JAMES | 1130 BELVEDERE ALLEN TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHER & CO | DEPT 5029 PO BOX 2153 BIRMINGHAM AL 35287-5029 |
| FISCHER & CO | 13455 NOEL ROAD SUITE 1900 DALLAS TX 75240 |
| FISCHER & COMPANY | ATTN: CHRIS JOYNER, EXEC V.P. TWO GALLERIA TOWER 13455 NOEL R., STE 1900 DALLAS TX 75240 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR SACRAMENTO CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST APOPKA FL 32712 |
| FISCHER, MARSHALL L | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE PELHAM NH 03076 |
| FISCHER, TIM | 27005 COUNTY ROAD S ELIZABETH CO 80107 |
| FISCHER, TIM | 27005 COUNTY RD 5 ELIZABETH CO 80107 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL ROCHESTER NY 14624 |
| FISH, DEBRA L | 602 PARK BEND DRIVE RICHARDSON TX 75081 |
| FISHBEIN, SHELDON | 20226 STAGG ST. WINNETKA CA 91306-2515 |
| FISHEL, DONALD E | 706 CERRO VISTA DR GOODLETTSVLLE TN 37072-2004 |
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN WYLIE TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD CREEDMOOR NC 27522 |
| FISHER SCIENTIFIC LIMITED | PO BOX 9200 TERMINAL OTTAWA ON K1G 4A9 CANADA |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT CARY NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE ROWLETT TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT RALEIGH NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT RALEIGH NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL RD COLUMBIA TN 38401 |
| FISHER, GLENN | 855 WEST 16TH ST.  #106 NORTH VANCOUVER V7P1R2 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD WEBSTER GROVE MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D -8 NASHVILLE TN 37221 |

| Claim Name | Address Information |
| --- | --- |
| FISHER, NEIL | 4505 CRABTREE PINES LN RALEIGH NC 27612 |
| FISHER, NEIL R. | 4505 CRABTREE PINES LN. RALEIGH NC 27612 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE SACHSE TX 75048 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD STOWE VT 05672 |
| FISHER, ROSS | 2828 S COUNTRY CLUB DR AVON PARK FL 33825 |
| FISHER, ROSS M | 2828 S COUNTRY CLUB DR AVON PARK FL 33825 |
| FISHER, SUSAN | 2400 DAHLGREEN RD RALEIGH NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD. CONROE TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD. RICHARDSON TX 75082 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT L. | 5270 SYCAMORE AVE. BRONX NY 10471 |
| FISHMAN, ROBERT L. | PO BOX 4 PLYMOUTH VT 05056 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE CHELSEA MI 48118 |
| FISSEL, MICHAEL W | PO BOX 1095 POLLACK PINES CA 95726 |
| FISSEL, TERESA | P.O. BOX 728 ROSEVILLE CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE PLANO TX 75025 |
| FISZER, BARBARA | 932 HEDGCOXE RD PLANO TX 75025-2934 |
| FITCH ASSOCIATES | 3510 NE KLICKITAT ST PORTLAND OR 97212-2761 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR GARNER NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR RALEIGH NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER SUNNYVALE CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST BEAUFORT NC 28516-7305 |
| FITHIAN, JOSEPH | P.O. BOX 20701 RIVERSIDE CA 92516 |
| FITTS, KEVIN D | 5809 SO EMERALD CHICAGO IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD APT 923 RICHARDSON TX 75080 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, DAVID A. | 8216 INVERSTONE LN. RALEIGH NC 27606 |
| FITZGERALD, DEBORAH | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| FITZGERALD, LISA | LISA FITZGERALD 8 TIKI LANE ISLAMORADA FL 33036 |
| FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ. HERMAN, HERMAN, KATZ & COTLAR 820 O'KEEFE AVENUE NEW ORLEANS LA 70130 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE, SITE 4310 NEW ORLEANS LA 70170 |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY ACTON MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE ATLANTA GA 30324 |
| FITZGERALD, WENDY L | 1552 FORDHAM CT MT VIEW CA 94040 |
| FITZGERALD, WILLIAM | 2213 RAVENS CREEK CT RALEIGH NC 27603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD TONKA BAY MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033 HUNTINGTON BEACH CA 92647 |
| FITZPATRICK, JAMES | 1912 SUNFLOWER DR DEKALB IL 601155157 |
| FITZPATRICK, JAMES | JAMES FITZPATRICK 1912 SUNFLOWER DR DEKABLE IL 601155157 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DR ALLEN TX 75002 |
| FITZPATRICK, JAMES HARRY | 1912 SUNFLOWER DR DEKALB IL 601155157 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD DECATUR GA 30030 |
| FITZPATRICK, KEVIN M. | 5760 DEVONSHIRE WAY CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| FIVENSON LLC | 1219 ANDERSON RD TRAVERSE CITY MI 49686-2803 |
| FIXSEN, CHRISTOPHER | CHRISTOPHER FIXSEN 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FL HEART & VASCULAR CTR | PO BOX 490859 LEESBURG FL 34748 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER PETRA LAWS 44 BERWICK CIRCLE SHALIMAR FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT ST CHARLES MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE OAKWOOD IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR CARROLLTON TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | 10151 DEERWOOD PARK BLVD. BLDG. 100, SUITE 330 JACKSONVILLE FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612 ORLANDO FL 32886-2612 |
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100 FLAGSTAFF AZ 86001 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE RALEIGH NC 27615 |
| FLAHERTY, BRENDAN | 7B WILCOX LN WESTPORT CT 06880-5049 |
| FLAHERTY, DOREEN | 263 LITTLETON RD HARVARD MA 01451 |
| FLAHERTY, LAUREN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON DE 19801 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR ALLEN TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL SPARTA NJ 07871 |
| FLANAGAN, ELIZABETH | 304 ELAM ST. HOLLY SPRINGS NC 27540 |
| FLANAGAN, HUGH E | 3005 CAPODILE RD BLOOMINGTON IL 61705 |
| FLANAGAN, HUGH E | 3005 CAPODICE RD BLOOMINGTON IL 617055943 |
| FLANAGAN, JAMES | 2212 GUTHERIE ST MODESTO CA 95358 |
| FLANAGAN, JOSEPH | PMB 3636 8345 NW 66TH ST MIAMI FL 33166-2626 |
| FLANAGAN, JOSEPH | 3352 BLACKBURN ST DALLAS TX 75204 |
| FLANAGAN, KEVIN | 3 DEMETRI LN NORTH READING MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE NORTH ATTLEBORO MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE LASALLE PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK DUBLIN 18 DB IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRL |
| FLANAGAN, WALTER | 8206 MARVINO LANE RALEIGH NC 27613 |
| FLANDERS, JANET E | 8312 SALEM DR APEX NC 27502 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE DERRY NH 03038 |
| FLASH | FLASH ELECTRONICS 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS INC | GIOSY MONIZ MARCIN WRONA 4050 STARBOARD DR FREMONT CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER LORI ZAVALA 6102 45TH STREET LUBBOCK TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE VIENNA VA 22180 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | SHAWN FLECK 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | PO BOX 13955 BEIJING CHINA RTP NC 27709 |
| FLEECE, CLAIRE | 45 ADELHAIDA LANE EAST ISLIP NY 11730 |
| FLEECE, CLAIRE | 45 ADELHAIDE LANE EAST ISLIP NY 11730 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER IRVING TX 75061 |
| FLEET HEALTHCARE FINANCE CORP | 299 CHERRY HILL RD PARSIPPANY NJ 07054-1111 |

| Claim Name | Address Information |
|---|---|
| FLEET PROSOUND & LIGHTING | 6 BEXLEY PLACE UNIT 104 OTTAWA ON K2H 8W2 CANADA |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR RALEIGH NC 27613 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR ASHBURN VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA BURBANK CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST APT C31 TARZANA CA 91356 |
| FLEMING COMMUNICATIONS INC | 920 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| FLEMING, BRIAN | 963 WEST AVE SPRINGFIELD PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE MCKEES ROCKS PA 15136 |
| FLEMING, CATHERINE | 313 WESTRIDGE DRIVE RALEIGH NC 27609 |
| FLEMING, CATHERINE | 9125 W DOUBLEBIT DR RALEIGH NC 27615-4020 |
| FLEMING, DOROTHY | 1620 SPINNAKER LANE HANOVER PARK IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR RALEIGH NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE ALLEN TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN E | 8 SUMMER ST MT SINAI NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE BERKLEY IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE PAWTUCKET RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY JACKSONVILLE FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST HENDERSON NC 27536 |
| FLEMING, RICHARD G | 10517 TREE BARK CT RALEIGH NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623 DALLAS TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN ALPHARETTA GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE. UNIT 15 AUSTIN TX 78704 |
| FLEMING, WOODROW N | 1257 E 36TH AVE GARY IN 46409-1434 |
| FLEMING, YVONNE B | 16722 IRBY LANE HUNTINGBEACH CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA VISTA CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD OXFORD NC 27565 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE WEBSTER NY 14580 |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST #302 SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 3100 VICENTE ST APT 302 SAN FRANCISCO CA 941162765 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE SYRACUSE NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY RALEIGH NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW DALLAS TX 75233 |
| FLETCHER, DANIEL R | 511 EAST 3RD STREET BERWICK PA 18603 |
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD AUSTIN TX 78732 |
| FLETCHER, JAMES E | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY PENFIELD NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD WASH CROSSING PA 18977 |
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE RALEIGH NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD MCLEAN VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD RINGWOOD NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM LN CARY NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE WHEELING IL 60090 |
| FLEX COLUMBIA | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| FLEX GUAD | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN 87000 MALAYSIA |
| FLEXCO MICROWAVE INC | PO BOX 23702 NEWARK NJ 07189 |
| FLEXCO MICROWAVE INC | PO BOX 115 PORT MURRAY NJ 07865 |
| FLEXITY SOLUTIONS INC | 45 VOGELL ROAD 8TH FLOOR RICHMOND HILL ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE NORFOLK NE 68701-3602 |
| FLEXTRONICS | 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX 28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA BP 29 MONTILLIERS 49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS | 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS | FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | FLEXTRONICS MANUFACTURING SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| FLEXTRONICS | 1000 INNOVATION AVE MORRISVILLE NC 27560-8532 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS | SOLECTRON CORPORATION 637 GIBRALTER COURT MILPITAS CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS  INT. POLAND  SP. | GIOSY MONIZ MARCIN WRONA UL. MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHMEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ MARCIN WRONA 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST HANG R U. 5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN | 535 LEGGET DRIVE SUITE 900 KANATA ON K2K 3B8 CANADA |
| FLEXTRONICS CANADA INC | (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA INC | GIOSY MONIZ MARCIN WRONA 4401 WESTWINDS DRIVE NE CALGARY AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO ON M5J 2J4 CANADA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATEAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN 28202 FRANCE |
| FLEXTRONICS CORPORATION | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. RESIMAN 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD MEMPHIS TN 38111 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE SAN JOSE CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS EMS CANADA INC. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS EMS CANADA INC. | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN NANTOU CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD CHANGZHOU 213022 CHINA |
| FLEXTRONICS FLEX GUADALAJARA | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MEXICO |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD MEMPHIS TN 38141 |
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 ZAPOPAN JAL MEXICO |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN 45100 MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000 FILE #72929 SAN FRANCISCO CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE SAN JOSE CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ MARCIN WRONA MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ MARCIN WRONA 7D MAIN OFFICE TOWER WP LABUAN MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ MARCIN WRONA 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ MARCIN WRONA 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA GUADALAJARA 45640 MEXICO |
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4 AGUASCALIENTES AGS 45136 MEXICO |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33 ZAPOPAN 45136 MEXICO |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO 45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO CP 45100 MEXICO |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | (L) LTD, C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED PLOT NO 17 ELECTRONICS CITY HARYANA 122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE KARNATAKA 560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE FERNDALE RANDBURG 02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | STEVEN J REISMAN, ESQ & JAMES V DREW ESQ CURTIS MALLET-PREVOST COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ MARCIN WRONA NO.77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU) 77 YONGSHENG ROAD JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLLT & MOSEL LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR NO ATTLEBORO MA 02760 |
| FLINT OAK LLC | 2639 QUAIL ROAD FALL RIVER KS 67047-9515 |
| FLINT, LOTTIE P | PO BOX 10779 RIVIERA BEACH FL 33419-0779 |
| FLIS, JOHN H | 1208 MIDDLE ST PITTSBURGH PA 152124839 |
| FLOCK, ARTHUR | RD 11 BOX 207 GREENSBURG PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD GOLDEN VALLEY MN 55422 |
| FLOMERICS | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOMERICS INC | 300 NICKERSON RD STE 3 MARLBOROUGH MA 017524694 |
| FLOMERICS INC | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOOD JR, THOMAS P | 400 JASMINE N SWANSBORO NC 285848741 |
| FLOOD, DEBORAH | 3 BARTLETT STREET MELROSE MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| FLORA, KATHY | 105 SETTLERS MILL LN DURHAM NC 27713 |
| FLOREN, CARL A | 7710 HERITAGE RD EDEN PRAIRIE MN 55346-4428 |
| FLORENCE KILBANK | 15 - 680 COMMISSIONERS RD WEST LONDON ON N6K 4T8 CANADA |
| FLORENCE, LISA B | 915 GIBSON ST MEBANE NC 27302 |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST. FLOWER MOUND TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE APT 2214 PLANO TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, GERARDO | GERARDO FLORES 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR VOORHEES NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD APARTMENT 4E BROOKLYN NY 11226 |
| FLORES, JOSE | 4698 NW 103RD CT MIAMI FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL ALPHARETTA GA 30005 |
| FLORES, LILLY | PO BOX 1697 VALLEY CENTER CA 92082-1697 |
| FLORES, LOUISE E | 1419 CHARLOTTE AVE SAN GABRIEL CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY SO SAN FRANCI CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH SACHSE TX 75048 |
| FLORES, ROSS | PO BOX 531352 GRAND PRAIRIE TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE COPPELL TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET ROYAL PALM BC FL 33411 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA A&M UNIVERSITY | 101 FOOTE HILYER ADMIN CENTER TALLAHASSEE FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING 107 EAST MADISON ST. SUITE 100 TALLAHASSEE FL 32399-4137 |
| FLORIDA DEAPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON |

| Claim Name | Address Information |
|---|---|
| SERVICES | BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | REVENUE COLLECTION - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | OFFICE OF THE GENERAL COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | INCOME/ ESTATE TAX DIVISION P O BOX 1062 TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | SECRETARY OF STATE DIVISION OF CORPORATIONS TALLAHASSEE FL 32314 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE. SUITE 200 SUITE 200 WEST PALM BEACH FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS | PO BOX 850001 ORLANDO FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0284 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | 3717 APALACHEE PKWY STE E TALLAHASSEE FL 32311-3400 |
| FLORIDA INTERNATIONAL UNIVERSITY | ALVAH CHAPMAN GRAD SCH OF BUS MIAMI FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER LINWOOD FOSTER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA RF LABS | PO BOX 8500-4185 PHILADELPHIA PA 19178-4185 |
| FLORIDA RF LABS | 8851 SOUTH WEST STUART FL 34997-0899 |
| FLORIDA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORY III, JOHN D | 3 TREMONT DRIVE ALBANY NY 12205 |
| FLORY, JOHN | 4313 HANOVER DRIVE GARLAND TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD RALEIGH NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE APT 300 ROCKY HILL CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE CARY NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT KNIGHTDALE NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR DULUTH GA 30096 |
| FLOWVISION LLC | PO BOX 1585 113 LANDON LANE DILLON CO 80435 |
| FLOYD JR, JAMES EARL | 6030 HAMPTON BLUFFWAY ROSWELL GA 30075 |
| FLOYD, ADAM | 6604 VILLA RD. DALLAS TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY ALLEN TX 75002 |
| FLOYD, CHARLIE | 872 BULLARD RD JEFFERSONVLLE GA 31044-3236 |
| FLOYD, CHARLIE | PO BOX 4531 MACON GA 31208-4531 |
| FLOYD, GREGORY | 9742 WINGHAM DR DALLAS TX 75243-2321 |
| FLOYD, JENNETTE I | 1840 WINONA BLVD APT 116 LOS ANGELES CA 90027-3844 |
| FLOYD, JULIA A | 2204 RIDGEDALE RD ATLANTA GA 30317 |
| FLOYD, PRESTON | AKA MICHAEL PRESTON FLOYD 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE READING PA 19606 |
| FLUDD, KEITH | 144-10 256TH STREET FL 1 ROSEDALE NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON PLANO TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE RALEIGH NC 27614 |

| Claim Name | Address Information |
|------------|---------------------|
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S ST LOUIS PARK MN 55426 |
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD E UNIT 1 MISSISSAUGA ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD EDMOND OK 73013 |
| FLUTY, LARRY D | P O BOX 63 GALT CA 95632 |
| FLYING FINGERS | 52 WHITNEY PLACE THORNHILL ON L4J 6V8 CANADA |
| FLYNN, DENNIS | 20 DUNBARTON DR MERRIMACK NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST OKLAHOMA CITY OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING LANTANA TX 76226 |
| FLYNN, HAROLD | HAROLD FLYNN 8430 CANYON CROSSING LANTANA TX 76226 |
| FLYNN, HAROLD DIXON | 8430 CANYON XING ARGYLE TX 76226 |
| FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE NAPERVILLE IL 60540 |
| FMR CORPORATION - FIDELITY | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR CHAPEL HILL NC 27514 |
| FOCHT, RONALD D. | 7700 HOLLY HEIGHT LN RALEIGH NC 27615 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE MYRTLE BEACH SC 29588 |
| FOCUS MICROWAVES | 1603 ST REGIS DOLLARD DES ORMEAUX QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT | & TECHNOLOGY 222 SOUTH 15TH ST OMAHA NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 222 S. 15TH STREET, SUITE 1005 OMAHA NE 68102 |
| FODELL, CHARLES | 8413 GREY ABBEY PL RALEIGH NC 27615-2822 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE TROY MI 48098 |
| FOER, MARGARET G | 615 4TH ST NE APT 501 STAPLES MN 564792267 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD POTTSTOWN PA 19465 |
| FOGARTY, DIANA | 175 SOUTH STREET WESTMINSTER MA 01473 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR RALEIGH NC 27613 |
| FOGARTY, RENE ANN | 410 PEART AVENUE ROCHESTER NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN FUQUAY-VARINA NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD DURHAM NC 27704 |
| FOGLIA, JUDY | JUDY FOGLIA 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOLEY & LARDNER | 3000 K STREET NW STE 500 WASHINGTON DC 20007-5109 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E . ATLANTA GA 30319 |
| FOLEY, DONALD J | 1518 DORCHESTER RD HAVERTOWN PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA WOODLAND HILLS CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD PETALUMA CA 94952 |
| FOLEY, THOMAS P | 950 LINDEN AVE APT 213 SUNNYVALE CA 940868815 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT EAST SYRACUSE NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD WAITSFIELD VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE #2 CHICAGO IL 60647 |
| FOLIO INSTRUMENTS | 277 MANITOU DR UNIT A KITCHENER ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 MC LEAN VA 22102-8544 |
| FOLK, GINA | 13667 HERON CIRCLE CLEARWATER FL 33762 |
| FOLKER, JASON | 61 OAK ALLEY TRAIL CLAYTON NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING SAN ANTONIO TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE VINCENTOWN NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY SAN JOSE CA 95118 |
| FOLLOWUPNET | FOLLOWUP NET LLC 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT GILBERT AZ 85234 |

| Claim Name | Address Information |
|---|---|
| FOLTZ, ERNEST N | 113 MUNRO DRIVE CAMILLUS NY 13031 |
| FOLUSO JEGEDE | 3 VIRGINIA AVE SHARPSBURG GA 30277 |
| FONAREV, DMITRY | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| FONDATION CANADIENNE DE LA | 425 RUE VIGER OUEST MONTREAL QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE | 1755 BOULEVARD RENE LAENNEC LAVAL QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL | LOUIS-H LAFONTAINE 7401 RUE HOCHELAGA MONTREAL QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH | ET LOUIS-BRAILLE 1111 RUE SAINT-CHARLES OUEST LONGUEUIL QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR | 2000 BOUL ST JOSEPH EST MONTREAL QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU | 1300 8E AVENUE QUEBEC QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE | LANAUDIERE 911 MONTEE DES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL | 425 PLACE JACQUES-CARTIER BUREAU 10 MONTREAL QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE | 4565 CHEMIN QUEEN MARY MONTREAL QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN | 950 RUE LOUVAIN EST BLOC C MONTREAL QC H2M 2E8 CANADA |
| FONDATION MEDICALE DES LAURENTIDES | ET DES PAYS-D EN-HAUT 1067 RUE PRINCIPALE ST-AGATHE-DES-MONTS QC J8C 1L8 CANADA |
| FONDATION PEARSON POUR L EDUCATION | 1925 BROOKDALE AVE DORVAL QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON | 300 VIGER AVE EAST MONTREAL QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| FONDS DES PENSIONS | ALIMENTAIRES MINISTERE DU REVENU MONTREAL PQ H5B 1A5 CANADA |
| FONG, RICHARD | 7944F SOUTH LAKE DR DUBLIN CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY NORCROSS GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE SAN JOSE CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR MILPITAS CA 95035 |
| FONSECA, GERARDO F | P O        1366 PR 00726 |
| FONSECA, RAUL E | 1550 VISTA DEL SOL SAN MATEO CA 94404-2406 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE RALEIGH NC 27603 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636 NORTH HATLEY QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY ON J0B2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48 WILSONVILLE AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST ALLEN TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR ESCONDIDO CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E RALEIGH NC 27609 |
| FOOTE, JUDITH L | 8075 SE WREN AVE HOBE SOUND FL 33455 |
| FOOTSTAR INC | 933 MACARTHUR BLVD MAHWAH NJ 07430-2045 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORBES, BRIAN | 556 W. CRYSTAL LAKE AVE HADDONFIELD NJ 08033 |
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVE HADDON TOWNSHIP NJ 08033 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR PLANO TX 75023 |
| FORBES, TINA | 707 IRIS COURT BRENTWOOD CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST BROOKLYN NY 11236 |
| FORBES, WILMA | 4524 NEWBY DR APT 12 DURHAM NC 27704-1775 |
| FORBIS, STANLEY | 309 YARROW CT GRAND PRAIRIE TX 75052 |
| FORBIS, STANLEY | 309 YARROW COURT GRAND PRAIRIE TX 75052 |
| FORCE COMMUNICATIONS INC | 1819 FIRMAN DR - STE 143 RICHARDSON TX 750811868 |

| Claim Name | Address Information |
| --- | --- |
| FORCE ELECTRONICS | PO BOX 771 EL SEGUNDO CA 902450771 |
| FORD HARRISON | FORD & HARRISON LLP POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR RALEIGH NC 27603 |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE CALGARY T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, BRENDAN C | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORD, CATHY | 3289 LEAH COURT LEBANON TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE CUMMING GA 30040 |
| FORD, DAVID A | 3474 PALISADE COVE DRIVE DULUTH GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE HOSCHTON GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE ESCONDIDO CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889 TIMBERLAKE NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST MEDFORD MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT PLANO TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET 6TH FLOORR BALTIMORE MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT 1 CARY NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD LITHONIA GA 30038 |
| FORD, STEVEN | 90 CARLTON CLUB DR # 90 PISCATAWAY NJ 08854-3114 |
| FORD, TOM | 4080 SUMMIT CT FAIRVIEW TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST - RT 5 BOSCAWEN NH 03303 |
| FORDAHL FREQUENCY CONTROL PROD | 3623 SUNSET POINT DRIVE GAINESVILLE GA 30506-5866 |
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE PLANO TX 75075 |
| FORDEN, RONALD | 2905 JORDAN COURT, B109 SUITE B109 ALPHARETTA GA 30004 |
| FORDEN, RONALD K | B109-2905 JORDAN COURT ALPHARETTA GA 30004 |
| FORDEN, RONALD KEITH | 2905 JORDAN CT. SUITE B109 ALPHARETTA GA 30004 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FORDYCE, KRISTY | 4400 W SPRUCE ST APT 103 TAMPA FL 33607-4147 |
| FORDYCE, KRISTY | 5851 KELSEY LANE TAMARAC FL 33321 |
| FORECAST PRODUCT DEVELOPMENT | 2221 RUTHERFORD ROAD CARLSBAD CA 92008-8815 |
| FOREGROUND | FOREGROUND SECURITY 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREHAND, CHRISTINE K | 70 RAINWOOD CT LOUISBURG NC 27549 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST APEX NC 27502 |
| FOREM | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO MILANO ITALY |
| FOREM | VIA ARCHIMEDE MILANO 20041 ITALY |
| FOREM / ANDREW | VIA ARCHIMEDE 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM S R L | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| FOREM SRL | VIA BERGAMO, 108 BERGAMO BG 24042 ITALY |
| FOREMAN, ANNA D | 3356 DENISE ST DURHAM NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST DURHAM NC 27704 |
| FOREST CITY CASTING INC | 3334 WHITE OAK ROAD UNIT NO 4 LONDON ON N6E 1L8 CANADA |
| FOREST NETWORKS LLC | PO BOX 282 WENHAM MA 01984-1203 |
| FOREST NETWORKS LLC | P.O. BOX 320341 BOSTON MA 02132 |
| FORFELLOW, HENRY J | 99 MARTIN STREET KING CITY ON L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5 ELIZABETH CO 80107 |

| Claim Name | Address Information |
|---|---|
| FORGIE, DONALD | 41 HERITAGE RD UXBRIDGE MA 01569 |
| FORLAND, LEE | 1007 NEWBERRY DR RICHARDSON TX 75080 |
| FORM3 DESIGN | 201 – 405 RAILWAY ST VANCOUVER BC V6A 1A7 CANADA |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR HAMILTON SQ NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD MERRIMACK NH 03054 |
| FORREST, WILLIAM M | 22821 S MOORE RD PECULIAR MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRISTER, WALLACE L | 8616 HARBOR RD RALEIGH NC 27615 |
| FORSK US INC | FORSK 200 S WACKER DR CHICAGO IL 60606 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD SKOKIE IL 60077-2634 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD HOLLY SPRINGS NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD CREEDMOOR NC 27522 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 200 TOM HALL ST FORT MILL SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S HWY 95 STE 104 MOHAVE VALLEY AZ 86440-9247 |
| FORT SILL NATIONAL BANK | 1647 RANDOLPH ROAD FORT SILL OK 73503 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR. HOLLY SPRINGS NC 27540 |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL MLAFFEN 1 SPRING GARDENS LANE HAMPSHIRE PO12 1HY UNITED KINGDOM |
| FORTH, DOUGLAS R | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD MCKINNEY TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR MCKINNEY TX 75070 |
| FORTIER, L. YVES | OGILVY RENAULT SUITE 500-1 PLACE VILLE MARIE MONTREAL QC H3B 1R1 CANADA |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145 HALIFAX NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE LEESBURG VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W WESTMOUNT QUEBEC H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST APT 42 NEW YORK NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR RALEIGH NC 27615 |
| FOSS, DUANE | 3135 185TH LN NE EAST BETHEL MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE LOUDON NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD FREEPORT ME 04032 |
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA TH ASHLAND MA 01721 |
| FOSTER PRINTING SERVICES INC | PO BOX 2089 MICHIGAN CITY IN 46361-8089 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL MESQUITE TX 75150 |
| FOSTER, EUGENIA F | 127 GRANNYS DR WARRENTON NC 27589-9012 |
| FOSTER, EUNICE B | 1240 IRONTON STREET AURORA CO 80010 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN APT A HENDERSON NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| FOSTER, GREGORY | 811 LAWRENCE DR GILROY CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR DURHAM NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL ATLANTA GA 30345 |

| Claim Name | Address Information |
|---|---|
| FOSTER, JAMES L | 2739 KELLOGG AVE DALLAS TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD MANCHESTER NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD EDEN NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR DALLAS TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY SPRING HOPE NC 27882 |
| FOSTER, LINWOOD | 1217 ASHLAND DRIVE RICHARDSON TX 75080 |
| FOSTER, LINWOOD | 16121 LONGVISTA DR DALLAS TX 752483055 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI VE HERMITAGE TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR WINSTON-SALEM NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT RALEIGH NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY KNIGHTDALE NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD CONESUS NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR LEOMINSTER MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE GARLAND TX 75040 |
| FOSTER, SANDRA L. | 1641 NICOLE LN GARLAND TX 75040 |
| FOSTER, WILFORD | 30298 FM 3009 NEW BRAUNFELS TX 78132 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY T3G4G3 CANADA |
| FOUCHER, SYLVIE | 7 RUE WINDSOR NEUILLY 92200 FRA |
| FOUCHER,CURTIS | 3117 ROYCE LANE YUKON OK 73099 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704528 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704529 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR COLLEYVILLE TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOULOIS, MARA | 10910 BELMONT BLVD LORTON VA 22079 |
| FOULOIS, MARA E. | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOUNDATION CSSSSL | 911 MONTEEDES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FOUNDATION OF UMDNJ | ONE MEDICAL CENTER DR ACADEMIC CENTER SUITE 146 STRATFORD NJ 08084 |
| FOURET, STEPHEN | PO BOX 831990 RICHARDSON TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990 RICHARDSON TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676 OXFORD GA 30267 |
| FOWLER JR, WILBERT L | 3804 DESTRIER DR DURHAM NC 277033733 |
| FOWLER, ADAM S | 2707 SEVIER STREET DURHAM NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| FOWLER, DONALD L | 4149 WILDER RIDGE RD CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE SAN DIMAS CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND BROOKLYN NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW KELLER TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY COCKEYSVILLE MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD PENSACOLA FL 32526 |
| FOWLER, P JOE | 108 MEYER STREET, APT 6 COLUMBIANA AL 35051 |
| FOWLER, PAMELA B | 2323 ROLLING PINES AVE DURHAM NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| FOWLER, WILLIAM R | 4049 FIRST ST #240 LIVERMORE CA 94551 |
| FOWLES, ARDEN D | PO BOX 457 MILFORD UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN, P O BOX 457 MILFORD UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS DALLAS TX 75206 |
| FOX, CHRISTOPHER | 3839 BRIARGROVE LN APT 4215 DALLAS TX 752876371 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FOX, ERIN | 3516 BONITA DR PLANO TX 750254398 |
| FOX, HUGH | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT PRT JEFFERSON STN NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT MUSKEGO WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE DALLAS TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE GAITHERSBURG MD 20878 |
| FOX, PAMELA J | PO BOX 225 MEDFORD NY 11763-0225 |
| FOX, RANDY | 711 ROXBORO TRACE LAWRENCEVILLE GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT ELK GROVE VILLAGE IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY DENVER CO 80239 |
| FOXCONN | ATTN: ANDY BURNS PRAHA CITY CENTRE, KLIMENTSKA - 46 110 02 PRAHA 1 CZECH REPUBLIC |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIALP HS 300 TAIWAN |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P HSZ 300 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PARKWAY FREMONT CA 94538 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE BOULDER CO 80301 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FIBERNET LLC | GINNY WALTER LINWOOD FOSTER 9250 W FLAGLER STREET MIAMI FL 33174-3414 |
| FPL FIBERNET LLC | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FR KELLY & CO | 27 CLYDE ROAD DUBLIN 4 IRELAND |
| FRABEL STUDIOS | 695 ANTONE STREET, N.W. ATLANTA GA 30318 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD WEST HARTFORD CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE GREER SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE FREMONT CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY CHESHIRE CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR NASHVILLE TN 37214 |
| FRALEY, ANNA W | 188 S.W. OVERALL ST. GREENVILLE FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR SAN RAMON CA 94583 |
| FRAME, DAVID | 633 RAFORD HILL LN RICHARDSON TX 75081 |
| FRAME, DAVID J | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRANCE TELECOM | BD DU SABLIER BP 830 78 MARSEILLE CEDEX 08 13278 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE DE ROUEN 95 AVENUE DE BRETAGNE ROUEN CEDEX 76035 FRANCE |
| FRANCE TELECOM | 2 RUE AUGUSTE COMTE DEPT COMPTABILITE FOURNISSEURS VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE ILE DE FRANCE 2 RUE AUGUSTE COMTE VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM ESPANA, S.A | PARQUE EMPRESARIAL LA FINCA PASEO CLUB DEPORTIVO, 1 EDIF 8 POZUELO DE ALARCON MADRID 28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2300 CORPORATE PARK DR HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA | 2300 CORPORATE PARK DR SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY CEDEX 15 PARIS 75505 FRANCE |

| Claim Name | Address Information |
|---|---|
| FRANCE TELECOM USA LLC | 1950 N STEMMONS FWY DALLAS TX 75207-3134 |
| FRANCE, JOHN R | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCESCA MAGNAVITA | 1013 DICKENS LN ALLEN TX 75002 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1 NORTH OXFORD MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST #1 MEDFORD OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | P O BOX 56 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MSA0 FRANCHISE TAX BOARD PO BOX 295 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD BANKRUPTCY SECTION MSA340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY S SAN FRANCISCO CA 94080 |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD SOUTHBOROUGH MA 01772-1928 |
| FRANCIS G WONG | 26266 EVA ST LAGUNA HILLS CA 92656 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE WEST PALM BEA FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD ADELPHI MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR LAKE PARK FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154 SAN JOSE CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR. ALLEN TX 75002 |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCIS, SABRINA | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER FRISCO TX 75034 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE BUILDING C - SUITE 410 SAN FRANCISCO CA 94129 |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD SEWELL NJ 08080 |
| FRANCISCO, DENNIS R | 610 BILL ST ANCHORAGE AK 99515 |
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE EL DORADO HILLS CA 95762 |
| FRANCK, BRETT | 32 E MAPLE ROSELLE IL 60172 |
| FRANCO, GARY L | 2302 BLUEBONNET RICHARDSON TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST SACHSE TX 75048 |
| FRANCO, JOSEPH F | 1744 SOUTH AVE B YUMA AZ 85364 |
| FRANCOEUR, RICHARD M | PO BOX  681383 HOUSTON TX 77268-1383 |
| FRANCOIS BURTON | 100 DUCK POND PL RR1 DUNROBIN ON K0A 1T0 CANADA |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT MINNETONKA MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE SNELLVILLE GA 30078 |
| FRANK ANDREW DUNN | 91 BEL AIR DRIVE OAKVILLE ON L6J 7N1 CANADA |
| FRANK BOWDON | 415 SOUTH LAUREL ROYAL OAK MI 48067 |
| FRANK COLCOL | 89 GLENN OAKS COURT OLDBRIDGE NJ 08857 |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| FRANK EHINGER | 57 COMMERCIAL BLVD CENTRAL ISLIP NY 11722 |
| FRANK F LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK HAVENMAN | 10 HOBBS AVENUE NEPEAN ON K2H 6W9 CANADA |

| Claim Name | Address Information |
|---|---|
| FRANK HORROCKS | 12212 GLENLIVET WAY RALEIGH NC 27613 |
| FRANK HOWE JR | 1104 DENBY POINTE WAKE FOREST NC 27587 |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR OLNEY MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE ATLANTA GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR CARY NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD #3106 CONCORD NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN WYLIE TX 75098 |
| FRANK, MARTIN | PO BOX 71 SCRANTON PA 18504-0071 |
| FRANKE, GLORIA J | 251 FERNWOOD DR SAN BRUNO CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKIE, DAVID P | 415 MCKINNEY FALLS LN GEORGETOWN TX 786335115 |
| FRANKIE, MARK J | 12500 WATERMAN DR RALEIGH NC 27614 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17TH FLOOR COLUMBUS OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | SCOPE PROGRAM DIRECTOR MEDHAM MA 02492-1200 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | DIRECTOR OF FINANCE SERVICES OLIN WAY SUITE 300 NEEDHAM MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD | LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRANKLIN ROUSE | 111 PARK JAMES WAY CARY NC 27511 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER LINWOOD FOSTER 154 MAIN STREET E MEADVILLE MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | 154 MAIN STREET E PO BOX 278 MEADVILLE MS 39653-0278 |
| FRANKLIN TEMPLETON INVESTMENTS | 500 YONGE ST TORONTO ON M2N 0A7 CANADA |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI COLUMBIA SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET GRAY TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT DURHAM NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD SALEM SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD CHEVY CHASE MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158 STATESVILLE NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE DALLAS TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT SAINT CHARLES IL 60175 |
| FRANTZ, WILLIAM P | N1557 FAIR OAKS RD LAKE GENEVA WI 53147-4155 |
| FRANZ INC | 2201 BROADWAY STE 715 OAKLAND CA 946123024 |
| FRANZETTI LAW FIRM | LINDA B. BACKE COUNSEL TO LCCS GROUP 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| FRANZWA, JOSEPH | 1815 BOULDER MT PROSPECT IL 60056 |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE SUITE TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 2900 MANULIFE PLACE 10180 101 STREET EDMONTON AB T5J 3V5 CANADA |
| FRASER OHMAN, MEREDITH | 27 CORONET AVENUE OTTAWA ON K2G 6R8 CANADA |
| FRASER, ABBIGAIL | 2302 EASTSIDE DR APT 24 AUSTIN TX 78704-5203 |
| FRASER, ABBIGAIL | 3612 ALEXANDER DR AUSTIN TX 787493963 |
| FRASER, RUSSELL | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD LAWRENCEBURG KY 40342 |
| FRATIES, ARVID J | 2040 W MAIN STREET #210-1820 SD 57702 |

| Claim Name | Address Information |
|---|---|
| FRATIES, IRENE V | 2040 W MAIN STREET #210-1820 RAPID CITY SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY ROCKWALL TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5 BOSTON MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT STONY POINT NY 10980 |
| FRAVEL, BRIAN | 10126 NW ASH CT PORTLAND OR 97231-2685 |
| FRAWLEY, LESA | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411 GARLAND TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE ST. AUGUSTINE FL 32086 |
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE FAYETTEVILLE NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES HARPERS FERRY WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT PLANO TX 75023 |
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD OXFORD NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING SEVERNA PARK MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE DURHAM NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FRAZIER, SHANNON | 1017 SHANNON CT RALEIGH NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR DURHAM NC 27705 |
| FRC LLC | 454 S ANDERSON RD ROCK HILL SC 29730 |
| FRED HUNDEMER | 19 DALE CARNEGIE COURT GREAT NECK NY 11020 |
| FRED JONES ENTERPRISES | KRISTEN SCHWERTNER PETRA LAWS 900 W MAIN STREET OKLAHOMA CITY OK 73106-7893 |
| FRED L RELLER | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| FRED MA | 10197 MACADAM LN CUPERTINO CA 95014 |
| FREDERICK COUNTY PUBLIC SCHOOLS | 156 DOWELL J CIR WINCHESTER VA 22602-6128 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK, BARBARA W | 5511 MORIAH RD ROUGEMONT NC 27572 |
| FREDERICK, JAMES C | 7609 MAUDE STEWART ROAD FUQUAY VARINA NC 27526 |
| FREDERICKSBURG CITY OF | 715 PRINCESS ANNE STREET FREDERICKSBURG VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD | 817 PRINCESS ANNE ST FREDERICKSBURG VA 22401-5819 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE MANHATTAN KS 66503 |
| FREDRICK GARDNER | 6110 COLLEGE WAY DALLAS TX 75241 |
| FREDRICK VAN DRIMMELEN | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| FREDRIK TORSTENSSON | 1385 CANDOR ST ENCINITAS CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEDOM CAD | FREEDOM CAD SERVICES INC 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES, INC | 20 COTTON ROAD, SUITE 201 NASHUA NH 03063 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK DR CHAPEL HILL NC 27516 |
| FREELAND, LARRY W | C-1 MUTUAL DR DURHAM NC 27707 |
| FREEMAN DECORATING | PO BOX 660613 DALLAS TX 75266-0613 |
| FREEMAN DECORATING SERVICES, INC. | ATTN: MARY OSWALD 1600 VICEROY; SUITE 100 DALLAS TX 75235 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR DURHAM NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE APT 9 CINCINNATI OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR CLERMONT FL 34711 |

| Claim Name | Address Information |
|------------|---------------------|
| FREEMAN, GERALD | 8701 LAKESIDE DR ROWLETT TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD PEACHTREE CITY GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514 CREEDMOOR NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT RALEIGH NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, PAULETTE L | 4628 PUNJAB STREET RALEIGH NC 27604 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE JACKSON MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE RALEIGH NC 27614 |
| FREEMAN, TERRANCE | 26 CONCORD DRIVE HOLTSVILLE NY 11742 |
| FREEMAN, TERRANCE | RICHARD TODD HUNTER, ESQUIRE PO BOX 337 BRIDGEHAMPTON NY 11962 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS |
| FREEMAN, THEREASA B | 8613 OLDE STATION DR APT 101 RALEIGH NC 27615-4887 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST. APT. 3902 OCALA FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET APT 312 SAN FRANCISCO CA 94103 |
| FREESCALE SEMICONDUCTOR | PO BOX 7247-6477 PHILADELPHIA PA 19170-6477 |
| FREESCALE SEMICONDUCTOR | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREESCALE SEMICONDUCTOR CANADA | 6501 WILLIAM CANNON DRIVE W AUSTIN TX 78735-8598 |
| FREIFELD, MATT | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| FREIGHTLINER LLC | 4747 N CHANNEL AVE PORTLAND OR 97217-7699 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR LAKE WORTH FL 33463 |
| FREITAS, TIMOTHY | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST. DUNSTABLE MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE STATEN ISLAND NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE WYLIE TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT FAIRHOPE AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE TRENTON MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE ALLEN TX 75002 |
| FRENK, LINDA J | 4234 RIVER HAWK DR LOVES PARK IL 61111 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW CHANHASSEN MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR PLANO TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD PERRY NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN LAYTONSVILLE MD 20882 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 RICHARDSON TX 750801359 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 MICHARDSON TX 750801359 |
| FREY, MICHAEL | 107 THORESBY CT CARY NC 275195940 |
| FREY, MICHAEL SCOTT | 107 THORESBY COURT CARY NC 27519 |
| FREYERMUTH, EDWIN F | 957 POPE WAY HAYWARD CA 94545 |
| FREYLER JR, JOHN W | 3018 IDLEWILD ROAD WEST JEFFERSON NC 28694 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY SALIDA CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A PT E RALEIGH NC 27609 |
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE WIMBERLY TX 78676 |
| FRIED, WAYNE | 4670 NW 115TH WAY SUNRISE FL 33323 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDBERG, MAREK | MAREK FRIEDBERG 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR WAKE FOREST NC 27587 |
| FRIEDL,PETER | 208 STILLWOOD DRIVE WAKE FOREST NC 27587 |
| FRIEND, JASON L | 2715 OAKFORD RD ARDMORE PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS | HOSPITAL 75 FRANCES ST BOSTON MA 02115 |
| FRIENDS OF THE ZOO | 6800 ZOO DR KANSAS CITY MO 64132 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11 ST LOUIS PARK MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE PICKERINGTON OH 43147 |
| FRISCH, MARK | 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| FRISCHKORN AUDIO VISUAL | FRISCHKORN ASSOCIATES INC 2440 TEDLO STREET MISSISSAUGA ON L5A 3V3 CANADA |
| FRISCIA, STEVEN | 6 BASSWOOD LANE SMITHTOWN NY 11787 |
| FRITZ, DAVID E | 838 VALBROOK CT LILBURN GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD MEDFORD NJ 08055 |
| FRITZ, KONI | PO BOX 27193 SHAWNEE MISSION KS 66225 |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR. WESTOWN PA 19382 |
| FRIZZELL SR, HERBERT B | 10200 INDEPENDENCE PKWY APT 1716 PLANO TX 750258239 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE WAKE FOREST NC 27587 |
| FROMMER, EARL | 10 SPRUCE ST TOWNSEND MA 01469 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| FRONT RANGE INTERNET INC | GINNY WALTER LORI ZAVALA 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMM OF GEORGIA INC | 76 E GRADY ST PO BOX 807 STATESBORO GA 30459-0807 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER BECKY MACHALICEK 600 FIRST AVE FORT DODGE IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC | 37 DILLER AVE NEW HOLLAND PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC | 14450 BURNHAVEN DR BURNSVILLE MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC | 217 S EAU CLAIRE ST MONDOVI WI 54755-1505 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER BECKY MACHALICEK 71 E MAIN ST BLOOMFIELD NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMMUNICATIONS | 180 S CLINTON ROCHESTER NY 14646-0002 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER BECKY MACHALICEK 111 FIELD STREET ROCHESTER NY 14620 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE ROCHESTER NY 14646-0300 |
| FRONTIER COMMUNICATIONS OF LAMAR | 121COLUMBUS ST MILLPORT AL 35576-2608 |
| FRONTIER EMPLOYEE GOLF COMMITTEE | 14450 BURNHAVEN DR BURNSVILLE MN 55306 |
| FRONTIER GOLF TOURNAMENT | 137 HARRISON ST GLOVERSVILLE NY 12078-4803 |
| FRONTIER TELEPHONE OF ROCHESTER | INC PO BOX 23008 ROCHESTER NY 14692-3008 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER BECKY MACHALICEK 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTLINE TEST EQUIPMENT INC | PO BOX 7507 CHARLOTTESVILLE VA 22906 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER JUNNE CHUA 412 LINDEN AVE ROCHESTER NY 14625-2794 |
| FROSST, CHARLES | 61 MARSH HARBOUR AURORA L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE FREDERICK MD 21703 |

| Claim Name | Address Information |
|---|---|
| FROST, BRAD | 11212 TUMBLEWEED WAY PARKER CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| FROST, INGGIT | 4817 MONTEVISTA LN MCKINNEY TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT FAYETTEVILLE GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE PALO ALTO CA 94303 |
| FRUCCI, NORMAN K | 608 WREN COVE MCKINNEY TX 75070 |
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE MOUNT SHASTA CA 96067 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, STEVEN L | 8820 GOTHERSTONE CT RALEIGH NC 27615 |
| FRYAR, BERTHA W | 7210 GREEN HOPE SCHOOL RD CARY NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD APEX NC 27502 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE CARY NC 27518 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| FRYE, PRENTICE | 2712 BROWNING DR PLANO TX 75093 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD CENTRAL ISLIP NY 11722 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH PALM BCH GARD FL 33418 |
| FRYS | FRYS ELECTRONICS 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FRYS ELECTRONICS | 700 E PLANO PARKWAY PLANO TX 75074 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FSP GROUP USA CORP | 14284 ALBERS WAY CHINO CA 91710 |
| FU, JENNIFER C | 104 TICONDEROGA RD CARY NC 27519 |
| FU-YUAN NEE | 7512 HEATHERWOOD DR. CUPERTINO CA 95014 |
| FUBEL, BOB | P O BOX 215 TEWKSBURY MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE RALEIGH NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET LONDON N6P1C7 CANADA |
| FUCITO, DERMOT T | 128 LINDOS DR SENECA SC 29672 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE ROCHESTER NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR. MURPHY TX 75094 |
| FUENTES, JOSE | PO BOX 11650 AUSTIN TX 787111650 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE APT 2F NEW YORK NY 10040 |
| FUENTES, SHARON M | 1201 W NORTH MAIN ST APT 207 LA FAYETTE GA 30728-2175 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT 211 MAIN ST SAN FRANCISCO CA 94105 |
| FUJI XEROX CO., LTD. | ROPPONGI T-CUBU 7F, 3-1-1 ROPPONGI, MINATO-KU, TOKYO 106-0032 JAPAN |
| FUJITSU | SHIODOME CITY CENTER 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU TOKYO 105-7123 JAPAN |
| FUJITSU COMPUTER SYSTEMS | PO BOX 98821 CHICAGO IL 60693 |
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE SUNNYVALE CA 94088-3407 |
| FUJITSU LTD | 1-6-1 MARUNOUCHI CHIYODA-KU 100-8211 JAPAN |
| FUJITSU MICROELECTRONICS | PO BOX 70244 CHICAGO IL 60673-0244 |
| FUJITSU TRANSACTION SOLUTIONS | 18 BELMONT RD KINGSTON 12345 JAMAICA |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PO BOX 195 PORT OF SPAIN TRINIDAD AND TOBAGO |
| FULBRIGHT & JAWORSKI LLP | ATTN: MARK HAUT, ESQ. COUNSEL TO AUDIOCODES 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: RICHARDSON, PAMELA 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: JAMES R LONG 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULD GILAD HERRING ACADEMY | 25 1ST ST STE 301 CAMBRIDGE MA 02141-1801 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR RALEIGH NC 27609 |
| FULKERSON SERVICES INC | 111 PARCE AVE FAIRPORT NEW YORK NY 14450 |

| Claim Name | Address Information |
|---|---|
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON, 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3035 |
| FULLER, DENNIS M | 1107 FM 1431 MARBLE FALLS TX 786545006 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING CUMMING GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD OUAQUAGA NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE LINCOLN CITY OR 97367 |
| FULLER, KEITH | 12150 QUEENS BRIGADE DRIVE FARIFAX VA 22030 |
| FULLER, LOIS P | 100 HOLLAND DR SMITHFIELD NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY PALO ALTO CA 94306 |
| FULLER, SHANNON | 5248 RIDGEVALE WAY PLEASANTON CA 945665425 |
| FULLER, TODD A | 457 WINNACUNNET RD APT 309 HAMPTON NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET MOORESTOWN NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD. OXFORD NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON YPSILANTI MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD DURHAM NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD VANCOUVER WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR WEST BEND WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE HUNTLEY IL 60142 |
| FULLWOOD, MARIA M | 3523 MAYFAIR ST APT 202 DURHAM NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B ATLANTA GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT. FAIRFAX VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT YPSILANTI MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN ALLEN TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656 TAMPA FL 33601 |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD EDMOND OK 73034 |
| FUNG, LAURIE | 3488 GUTHRIE ST PLEASANTON CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE COURT ORLANDO FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD MORRIS PLAINS NJ 07950 |
| FUNKE, WILLIAM | 3601 JEWEL STREET SACHSE TX 75048 |
| FUNSTON, R N | 65 GASGA COURT BREVARD NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500 DALLAS TX 75201 |
| FURLAN, ALBERTO | 1920 SOUTH WEST 126 AVE MIRAMAR FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE. ALEXANDRIA VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW AUBURN CA 95603 |
| FURLONG, DEBORAH J | 16 DEERTRACK LN BROCKPORT NY 144209445 |
| FURLONG, PHILIP | 380 HEARNE ST #202 POINTE CLAIRE QC H9R 1K3 CANADA |
| FURLONG, PHILIP | 380 HEARNE ST #202 POINT-CLAIRE QC H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |
| FURNESS FURNESS, REBECCA | 6116 FAIR LONG RUN ACWORTH GA 30101 |
| FURNESS, REBECCA | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FURNESS, REBECCA | REBECCA (FURNESS) BOYCE 6116 FAIRLONG RUN ACWORTH GA 30101 |
| FURNESS, REBECCA | 6116 FAIRLONG RUN ACWORTH GA 30101 |
| FURNESS, REBECCA | REBECCA FURNESS 6116 FAIRLONG RUN NW ACWORTH GA 30101-8416 |
| FURNESS, REBECCA | 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| FURNESS, REBECCA | REBECCA FURNESS 727 ELKMONT DRIVE NE ATLANTA GA 30306 |

| Claim Name | Address Information |
|---|---|
| FURNISS, ROBERT | PO BOX 401 SAN CARLOS CA 94070-0401 |
| FURQUERON, WILLIAM | 113 WORCHESTER LN ALLEN TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH PORTSMOUTH VA 23703 |
| FURTHER INC | 411 RICHMOND STREET EAST SUITE 101 TORONTO ON M5A 3S5 CANADA |
| FURUKAWA | PO BOX 2778 CALEXICO CA 922322778 |
| FURUKAWA AMERICA INC | PO BOX 2778 CALEXICO CA 922322778 |
| FURY, CRAIG | 10 VILLAGE DR SAUGERTIES NY 12477 |
| FUSCO, MICHAEL | 3940 EAGLE ROCK BLVD APT 201 LOS ANGELES CA 90065-3658 |
| FUSHIN YEN | 3276 GREEN COURT PLANO TX 75023 |
| FUSION COMM SOLUTION PTE LTD | 35 SELEGIE ROAD SINGAPORE 188307 SINGAPORE |
| FUSION TRADE, INC. | 206 ANDOVER STREET ANDOVER MA 01810 |
| FUSIONSTORM INC | PO BOX 31001 0830 PASADENA CA 94107 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR RALEIGH NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW HICKORY NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE WEST PALM BEACH FL 33409 |
| FUTECH OTTAWA INC | 10 - 645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD | FLAT 302, 3/F, APEC PLAZA, 49 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE | 3460 HILLVIEW AVENUE PALO ALTO CA 94304 |
| FUTURE ELECTRONICS CORP | PO BOX 12539 STATION CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP | 1770 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 12539 CENTRE VILLE MONTREAL QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC | 237 HYMUS BOULEVARD POINTE CLAIRE QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 57455 STATION A TORONTO ON M5W 5M5 CANADA |
| FUTURE ELECTRONICS INC | SUITE 200 CALGARY AB T2E 7P1 CANADA |
| FUTURE NET | 1645 FALMOUTH ROAD 1 A CENTERVILLE MA 02632 |
| FUTURE PLUS SYSTEMS CORP | PO BOX 88155 COLORADO SPRINGS CO 809088155 |
| FUTURE TELECOM | FUTURE TELECOM INC PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM, INC. | PO BOX 852728 MESQUITE TX 75185 |
| G MARK LANGFORD | 5128 SKY LAKE DR PLANO TX 75093 |
| G&A CORPORATE EVENTS & CONSULTING | 1510 DREW ROAD UNIT 5 MISSISSAUGA ON L5S 1W7 CANADA |
| GAAN, ALLAN | 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE CHICAGO IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY # 1902 DALLAS TX 75252 |
| GABBARD, CHARLES | 11394 TORREY RD FENTON MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR IVE NASHVILLE TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE. WAKE FOREST NC 27587 |
| GABEL, JAMES E | 610 W 44TH STREET CHICAGO IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST GLENDALE CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP CARY NC 27513 |
| GABORA, HERBERT | 9050 QUAIL CREEK DR TAMPA FL 33647-2228 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE RENTON WA 98058 |
| GABRIEL GARCIA-MOSQUERA | 1508 BAY RD APT 529 MIAMI BEACH FL 33139-3236 |
| GABRIEL GARCIA-MOSQUERA | 1550 JEFFERSON AVE. APT# 1 MIAMI BEACH FL 33180 |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE PLANO TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR PLANO TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR CA 94089 |
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE WEST PALM BEA FL 33409 |

| Claim Name | Address Information |
|---|---|
| GADEN, MONTY R | 103-A CORONA AVE LONG BEACH CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR GARLAND TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST APEX NC 27502 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR FAIRFAX STATION VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC | 310 MAIN STREET UTICA NY 13501 |
| GAFFNEY, BARRY | 10 MARK STREET BURLINGTON MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR PETALUMA CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR BOW NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR BENSON NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE MURPHY TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNE, PHILIP R | 52 LAUREL PARK NORTHAMPTON MA 01060 |
| GAGNON, JEAN PAUL | 934 PARADIS QUEBEC QC G1V 2T6 CANADA |
| GAGNON, JEAN PAUL | 2292 AVENUE CHAUVEAU, APT. 17 QUEBEC QC G2C 0J9 CANADA |
| GAGNON, LEO B | 59 OLD HACKETT HILL RD APT 37 MANCHESTER NH 03102-8989 |
| GAGNON, MARC-ANDRE | PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RTP NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE GATINEAU PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT SUPERIOR CO 80027 |
| GAHLOT, UMESH | 4420 HAWKHURST DR PLANO TX 75024 |
| GAI TRONICS | PO BOX 930269 ATLANTA GA 31193-0269 |
| GAIER, JON | 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES BERLIN MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAIL ENTRINGER | 4009 MADISON CR PLANO TX 75023 |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL GARINGER | 501 RINGLEAF COURT CARY NC 27513 |
| GAIL MCGARRY | 416 PULASKI ROAD E. NORTHPORT NY 11731 |
| GAIL RICE | GAIL & RICE INC 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST EDISON NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE ALPHARETTA GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD RALEIGH NC 27613 |
| GAIME, JOSEPH | P O BOX 331 MELISSA TX 75454 |
| GAINER, JAMES J | P.O. BOX 165 KELLER TX 76244 |
| GAINES, KEVIN | 77 SHANNON RD TIMBERLAKE NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT VALENCIA CA 91354 |
| GAINEY, THOMAS J | ROUTE 4 BOX 61 PAGELAND SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR TRACY CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6 LASALLE PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 2N048 VISTA AVE LOMBARD IL 601481335 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2 SEATTLE WA 98107 |
| GAITOR, MARY R | 3219 WINTERCREEPER DRIVE LITHONIA GA 30038 |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD PITTSBORO NC 27312 |
| GAJULA, SREEKANTH | 10011 BLUEWATER TER IRVING TX 75063-5094 |

| Claim Name | Address Information |
|---|---|
| GAJULA, SREEKANTH | 7575 FRANKFORD RD APT 726 DALLAS TX 75252-6465 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ CUPERTINO CA 95014 |
| GAJULAPALLE, HARISH | 575 E REMINGTON DR APT 8B SUNNYVALE CA 940871999 |
| GALA, GERALD R | 7380 MONARCH LANE FT MYERS FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN HOUSTON TX 77047 |
| GALASKI, ROSE M | 521 LUCIA DR PITTSBURGH PA 15221 |
| GALASSO | GALASSO TRUCKING INC 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | BOX 5458 NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | BOX 5458 GPO NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD LONG BEACH CA 90808 |
| GALAXY DATA INC | 6737 W WASHINGTON ST STE 1200 MILWAUKEE WI 53214-5648 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALE, DEAN | 47775 MARINER COURT STERLING VA 20165 |
| GALE, DEAN | 47775 MARINER CT STERLING VA 201657427 |
| GALEANA, DANIEL | 6301 STONEWOOD DR APT 422 PLANO TX 75024-5270 |
| GALEY, TERESA S | 3805 PLANTATION DR COOKEVILLE TN 38506 |
| GALGUERAS, JACINTO | 2370 N NEWCASTLE AVE APT 329 CHICAGO IL 607072310 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE FT. LAUDERDALE FL 33308 |
| GALILEO INTERNATIONAL INC | 500 WEST MADISON ST FLOOR 10 CHICAGO IL 60661-4544 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL ALPHARETTA GA 30004 |
| GALINDO, VIRGINIA C | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| GALL, DANIEL J | 510 VERONA PLACE BOUND BROOK NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102 GRAND PRAIRIE TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE ALEXANDRIA VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL FAIRPORT NY 14450 |
| GALLAGHER, DAVID | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| GALLAGHER, DESMOND | 1962 JEFERSON ST SAN FRANCISCO CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET LEWISTON ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD BALTIMORE MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD SAN FRANCISCO CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING ELGIN IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR SAN JOSE CA 95124 |
| GALLAGHER, SUSAN E | 3336 FOX ORCHARD CIRCLE INDIANAPOLIS IN 46214 |
| GALLANT, HELEN D | 9 REDWING ROAD CONCORD NH 03301 |
| GALLANT, MARCEL | 4104 CREEK HOLLOW WAY THE COLONY TX 75056-4068 |
| GALLANT, NICOLE | 115 RUBLEE ST ARLINGTON MA 02476 |
| GALLARDO, FRANK | 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8205 S. POPULAR WAY APT 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | FRANK GALLARDO 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8205 S.POPULAR WAY APT 103 CETENNIAL CO 80112 |
| GALLARDO, FRANK | GALLARDO, FRANK 8205 POPLAR WAY #103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8205 S POPLAR WAY # P103 ENGLEWOOD CO 801123145 |
| GALLARDO, FRANK | 1906 LOUISE LANE, APT. 103 COLORADO SPRINGS CO 80910 |

| Claim Name | Address Information |
| --- | --- |
| GALLARDO, FRANK | 1906 LOUIS LANE, APT. 103 COLORADO SPRINGS CO 80910 |
| GALLARDO, FRANK | FRANK GALLARDO 1906 LOUIS LN APT 103 COLORADO SPRINGS CO 80910-4423 |
| GALLARDO, WILFRIDO | 166 W. PLUM ST. BRENTWOOD NY 11717 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4786 MONROE LA 712114786 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE LOS ALTOS CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD AUBURN NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE PLANO TX 75023 |
| GALLI, JEAN B | 24077 SUMMIT WOODS LOS GATOS CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR RALEIGH NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS RD M-6 NASHVILLE TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR DAVIE FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR BERLIN NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE FOUNTAIN HILLS AZ 85268 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE UNIT G BELLEVUE WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE CARY NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR APEX NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA FOUNTAIN VALLEY CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD BELLEVILLE ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE MESQUITE TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST OXFORD NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR 102-115 DALLAS TX 75252 |
| GALT, W | 1109 MEADOW LANE SACHSE TX 75048 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311 WESTON FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108 GILROY CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD KNOXVILLE TN 37922 |
| GAMACHE, YVAN | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| GAMALIEL MARTINEZ | 5945 W PARKER RD 2426 PLANO TX 75093 |
| GAMARNIK, BORIS | 4449 MAIZE DR PLANO TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W. WASHINGTON DC 20007 |
| GAMBIT COMMUNICATIONS INC | 76 NORTHEASTERN BLVD SUITE 30B NASHUA NH 03062 |
| GAMBLE, MARIE S | 1315-13TH TERRACE CR PLEASANT GROVE AL 35127 |
| GAMBLE, ROBERT | 5455 CRABTREE PARK COURT RALEIGH NC 27612 |
| GAMBLE, ROBERT | 6236 RUSHINGBROOK DR RALEIGH NC 27612-6542 |
| GAMBLE, SYLVESTER | 2059 HORTON S E GRAND RAPIDS MI 49507 |
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET PMB 202 CONCORD NH 03301 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999 ATLANTA GA 31192 |
| GAMEWAY, JOHN | 1057 COUNTY LINE CHURCH RD WHITESBORO TX 76273-7117 |
| GAMEWAY, JOHN S. | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GAMEWAY, JOHN S. | 1057 COUNTY LINE CHURCH RD WHITESBORO TX 76273-7117 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE LOS ALTOS CA 94024 |

| Claim Name | Address Information |
|---|---|
| GAMMAL, MIRFAT S | 8419 LOTUS SKOKIE IL 60077 |
| GAMSO PESAVENTO, LINDA | 3609 W. 122ND ST LEAWOOD KS 66209 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE WEST DUBLIN OH 43016 |
| GANAPATHY, AKILA | 903 NORTH YORK CT. APEX NC 27502 |
| GANAPATHY, LAKSHMI | 17 JEFFERSON DR LONDONDERRY NJ 030533647 |
| GANAPATHY, LAKSHMI | 17 JEFFERSON DR LONDONDERRY NH 30533647 |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD BRIGHTON MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE RALEIGH NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD RALEIGH NC 27614 |
| GANESAN, VEDAVINAYAGAM | 2 JONQUIL LANE NASHUA NH 03062 |
| GANESH, SATHY | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANEY, STEPHEN | PO BOX 250296 PLANO TX 75025 |
| GANGADHAR VEGESANA | 2021 N MILPITAS BLVD APT 105B MILPITAS CA 95035 |
| GANGEL, TINA M | 4888 LIBRA CT LIVERMORE CA 94550 |
| GANGULY, SUJOY | 16500 LAUDER LANE APT# 2206 DALLAS TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436 RICHARDSON TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST BELMONT MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST BELMONT MA 02478 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD MANTUA OH 44255 |
| GANNON, CELESTE | 4 GARY ST., ERVING MA 01344 |
| GANNON, JOHN | 96 DERBY ST DRACUT MA 01826-3921 |
| GANNON, MATT | 108 BIRCH CREEK DRIVE FUQUAY-VARINA NC 27526 |
| GANNON, MATT | 108 BIRCH CREEK DR FUQUAY VARINA NC 275266803 |
| GANTI, SAILAJA | 8521 MALTBY COURT PLANO TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE APT #102 FLUSHING NY 11355 |
| GANTT, CHARLIE | PO BOX 543 STEPHENS AR 71764-0543 |
| GANTT, JAMES | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTZ, BILL | 5038 S 86TH PKWY APT 7 OMAHA NE 681275500 |
| GANUGAPATI, SESHU S | 330 E 79TH ST APT 6 C NEW YORK NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093-698 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD EXCELSIOR MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT ALLEN TX 75002 |
| GARBER, GARY | 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GARBIS, FRANK | 18295 CANFIELD PLACE SAN DIEGO CA 92128 |
| GARBIS, MARINO F | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO OCEANSIDE CA 92056 |
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE LAS VEGAS NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A BRONX NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST APT D DURHAM NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT NORTH PORT FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST DENVER CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST UNION CITY CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT SAN DIEGO CA 92120 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ASTRID | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL MIAMI LAKES FL 33016 |
| GARCIA, CARLOS | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CARLOS L | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS # 190 SAN JOSE CA 95128 |
| GARCIA, DORIS L | PO BOX 1304 PAUMA VALLEY CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE CORAL SPRINGS FL 33071 |
| GARCIA, EDWARD | 2130 CHARTER OAK DR TALLAHASSEE FL 32303-4806 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD TRACY CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO PO BOX 1386 PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR SAN JOSE CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR SAN JOSE CA 95148 |
| GARCIA, HARVY | 16427 SW 1ST CT PEMBROKE PINES FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709 ATLANTA GA 30312 |
| GARCIA, JAIRO H. | 375 HIGHLAND AV NE #709 ATLANTA GA 30312 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE LYNCHBURG VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD EL PASO TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY STOCKTON CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN YPSILANTI MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM MT. PROSPECT IL 60056 |
| GARCIA, KRISTIN | 512 WATERVIEW PL NEW HOPE PA 18938-2257 |
| GARCIA, KRISTIN | 15860 WESTERN TRAIL FRISCO TX 75035 |
| GARCIA, LUCILLE L | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN MIAMI FL 33193 |
| GARCIA, MARISSA | 2145 DIANE DR PLANO TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 750527152 |
| GARCIA, PAMELA | 5912 TUCSON DR THE COLONY TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529 DALLAS TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE FREEMONT CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON FREMONT CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR KERENS TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO ST LOUIS MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARCIA-MOSQUERA, GABRIEL | 1508 BAY RD APT 529 MIAMI BEACH FL 33139-3236 |
| GARD, JAMES R | 56 MOSSY LANE PITTSBORO NC 27312 |
| GARDENER, WILLIAM KENNETH | 15 ENNISMORE MEWS LONDON SW7 1AP UNITED KINGDOM |
| GARDINER, JIM | REORG 70 HUDSON JERSEY CITY NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR LEWISVILLE TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR. OLD HICKORY TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN PITTSBORO NC 27312-5181 |
| GARDNER, RONALD C | 1493 GARNET WAY OLIVEHURST CA 95961-8944 |

| Claim Name | Address Information |
|---|---|
| GARDNER, SHARON | 119 PRIMROSE LN. CAMERON NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N MINNEAPOLIS MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT RALEIGH NC 27613 |
| GARDTEC INC | 2909 MT PLEASANT STREET RACINE WI 53404-1837 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR RALEIGH NC 27613 |
| GARETH BROWN | 203 DAVIS AVENUE PISCATAWAY NJ 08854 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD #235 ESCONDIDO CA 92026 |
| GARINGER, GAIL | 501 RINGLEAF COURT CARY NC 27513 |
| GARITO, NICOLA | 19164 NE 44TH COURT SAMMAMISH WA 98074 |
| GARLAND CITY OF | 200 N 5TH ST PO BOX 469002 GARLAND TX 75046-9002 |
| GARLAND, BETTY V | 298 COUNTY RD MARIETTA GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT WAY REDDING CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE REDDING CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE ROUND ROCK TX 78681 |
| GARLAPAD, KIRAN | 38730 LEXINGTON ST APT 170 FREMONT CA 94536-6287 |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE DALLAS TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727 AUSTIN TX 78716-0727 |
| GARLICK, HARRISON & MARKISON | 1901 SURREY HILL DRIVE AUSTIN TX 78746 |
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE SALISBURY MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DRIVE HAUPPAUGE NY 11788 |
| GARNER, FRED | 1101 HWY DD FISK MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT CARY NC 27511 |
| GARNER, JAMIE | 880 STARK LN SHERMAN TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN GLENN DALE MD 20769 |
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN SPRINGBORO OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT SAN RAFAEL CA 94903 |
| GAROS, JOHAN | 6708 TOWN BLUFF DR DALLAS TX 752485412 |
| GAROS, JOHAN K. | 6708 TOWN BLUFF DRIVE DALLAS TX 75248 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT HERNDON VA 20170 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARREPALLY, CHANDRA | 8604 VALLEY RANCH PKWY W APT 2014 IRVING TX 750636106 |
| GARRET BROUSSARD | 1855 YORK AVE MEMPHIS TN 38104-5248 |
| GARRET BROUSSARD | 1111 WINDSONG TRAIL RICHARDSON TX 75081 |
| GARRET J BROUSSARD | 1855 YORK AVE MEMPHIS TN 38104-5248 |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR OLIVE BRANCH TN 38654 |
| GARRETT ELECTRONICS CORP | 1320 W MCCOY LANE SANTA MARIA CA 93455 |
| GARRETT, ANTHONY E | 185 PINE ST APT 910VM MANCHESTER CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR MCKINNEY TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN DURHAM NC 27705 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY | 3108 POUNDS AVE TYLER TX 757018034 |
| GARRETT, HERBERT G | 5714 N SHARON DR RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE SANFORD NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST ANAHEIM CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN ROANOKE TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE LAKEWOOD CA 90713 |
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR. DENISON TX 75020 |
| GARRICK, LYNN | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J. | 13330 RAVENS CAW DR. CYPRESS TX 77429 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE PARKLAND FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR RALEIGH NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, JAMES A | 6083 RAWHIDE RDG CHEYENNE WY 820079143 |
| GARRISON, JOHN | 5828 MORNING GLORY LN PLANO TX 75093 |
| GARRISON, JOHN E. | 5828 MORNING GLORY LANE PLANO TX 75093 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD HIGHLAND LAKES NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR APT B203 SUN CITY CA 92586 |
| GARRITSON, HELEN M | 24 CREEKSIDE LN APT 226 CANYON TX 790159110 |
| GARRITY, ELLEN | 995 MAIN ST WINCHESTER MA 01890 |
| GARRY MORRISON | 4304 BELNAP DRIVE APEX NC 27539 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY LAKE ELSINORE CA 92532 |
| GARTNER | GARTNER CANADA 5700 YONGE STREET TORONTO M2M 4K2 CANADA |
| GARTNER | GARTNER INC 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER CANADA | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER INC | 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARVEY, HOWARD | 213 BAYLEAF DR RALEIGH NC 27615 |
| GARVEY, PAUL A | 12441 RICHMOND COURT CONIFER CO 80433 |
| GARVIN, MINNIE | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| GARVIN, RICK | 3600 SOUTH POINTE DR APEX NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GARWOOD, DAVID B | 123 N OLD GREENSBORO RD HIGH POINT NC 272657242 |
| GARWOOD, LARRY R | 700 VALERIE DR RALEIGH NC 27606 |
| GARY CHEPREGI | 1906 TIMBERCREEK GARLAND TX 75042 |
| GARY HOSKINS | 6513 N. ROSSFORD LANE DURHAM NC 27713 |
| GARY ITO | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| GARY JOHNSON | 2394 COOL SPRINGS DR NORTH JACKSONVILLE FL 32246-5114 |
| GARY L THOMPSON | 6209 LOOKOUT LOOP RALEIGH NC 27612-6540 |
| GARY L WINGO | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| GARY LANEHART | 3418 CASTLEMAN COVE GARLAND TX 75040 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY MICHAEL HUDSON | 4699 WALLACE RD SANTA ROSA CA 95404-1231 |

| Claim Name | Address Information |
|---|---|
| GARY PADEN | 617 VIVIAN DR LIVERMORE CA 94550 |
| GARY PLASK | 1422 KINGSLEY DR. ALLEN TX 75013 |
| GARY R DONAHEE | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| GARY RANDALL | 18461 CREEK DR FT MYERS FL 33908 |
| GARY RICHARDS | 2427 ALPINE RD DURHAM NC 27707 |
| GARY S SOUTHWELL | 6 ABBY RD WESTFORD MA 01886 |
| GARY SANDERS | 1002 WINTON COURT HENDERSONVILLE TN 37075 |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY 130 WEST 42ND STREET 17TH FLOOR NEW YORK NY 10036-7803 |
| GARY WALCHLI | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET PEMBROKE PINES FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE NASHVILLE TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE MONTREAL PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE DUNNELLON FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT HOLLY SPRINGS NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR. PLANO TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3 DURHAM NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD VALLEY COTTAGE NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT CARY NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GASTALL, ALICE | 28 COSHWAY PL TONAWANDA NY 14150-5215 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE APT 1059 DALLAS TX 75243 |
| GASTON, MICHAEL F | 9105 GOLDLEAF DR KNOXVILLE TN 37923 |
| GASTON, SKIPPER O | 309 N ALTO AVE BLACKWELL TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE MIDLOTHIAN VA 23114 |
| GATES SR, JOSEPH S | P.O. BOX 26 TIMBERLAKE NC 27583 |
| GATEWAY ASSOCIATES LTD | 4655 GREAT AMERICAN PKWY SANTA CLARA CA 950541233 |
| GATEWAY ASSOCIATES LTD. | 90 SOUTH 400 WEST SUITE 200 SALT LAKE CITY UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |
| GATLA, SRIMANI | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| GATLA, SRIMANI | 48988 MANNA GRASS TER FREMONT CA 94539-8414 |
| GATLA, SRIMANI | SRIMANI GATLA 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GATLA, SRIMANI REDDY | 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH CHESAPEAKE VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| GATX CORPORATION | 500 WEST MONROE ST CHICAGO IL 60661 |
| GATX CORPORATION | 500 W MONROE ST FL38 CHICAGO IL 60661-3671 |
| GATZ, STEVEN J | 855 SPARROW RD WACONIA MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD BELLEVILLE ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST N BILLERICA MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE TYNGSBORO MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD WESTON MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD WESTON MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD APPLE VALLEY CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD RALEIGH NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200 LOWELL MA 01852 |
| GAURAV P MANDHARE | 84 COVINGTON PLACE OTTAWA ON K2G 6B6 CANADA |
| GAURAV PURI | 1620 HOPE DR APT 516 SANTA CLARA CA 95054-1738 |
| GAURAV PURI | 130 N 8TH ST. APT. 2 SAN JOSE CA 95112 |
| GAURAV SAINI | 401 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| GAUSNELL, DANNY K | PO BOX 898 EUREKA MT 59917 |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR BX 3500 26 HALE RD BRAMPTON ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C HUNTINGTON BEACH CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR APT 2091 SUNNYVALE CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE KNIGHTDALE NC 27545 |
| GAVASTO, PAULA M. | 418 MINGOCREST DR KNIGHTDALE NC 27545 |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE ATLANTA GA 30345 |
| GAVER, HARRY L | 2423 ROSEWOOD CT CHAPEL HILL NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE SANTA CLARA CA 95051 |
| GAVIN, DANIEL | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, DANIEL J | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY RALEIGH NC 27613 |
| GAY JR, ROBERT H | 656 EAST SHORE DRIVE SUMMERLAND KEY FL 33042 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR WAKE FOREST NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS ALLEN TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GAYDA,STANLEY | 23 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| GAYE, RICHARD | 3435 OCEAN PARK BL #293 SANTA MONICA CA 90405 |
| GAYLE MCMAHON | 2020 GRAND PRIX DR ATLANTA GA 30345 |
| GAYLE THEADERMAN | 115 OSPREY HILLS DRIVE BUNN NC 27508 |
| GAYLE, WINSTON | 2028 WARREN ST. EVANSTON IL 60202 |
| GAYLOR, BILLY C | P O BOX 155 MICRO NC 27555 |
| GAYLORD, PHILIP | 111 W ALBION ST HOLLEY NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE FRISCO TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D DALLAS TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| GAZETTE, JOHN | 47518 GREENWICH DR. NOVI MI 48374 |
| GBH COMMUNICATIONS INC | 3333 N SAN FERNANDO BLVD EURBANK CA 915042531 |
| GBRUOSKI, ANN | 2704 DRAY COURT RALEIGH NC 27613 |
| GCI COMMUNICATION CORP | GINNY WALTER LORI ZAVALA 2550 DENALI ST ANCHORAGE AK 99503 |
| GCR COMPANY | GINNY WALTER BECKY MACHALICEK 1104 SEYMOUR DRIVE SOUTH BOSTON VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC | 308 SOUTH WEST 1ST AVENUE 4TH FLOOR PORTLAND OR 97204 |
| GCT ASIA PACIFIC INC | 10F SPECIALTY CONSTRUCTION CEN DONGJAK-GU 156-714 KOREA |
| GD CALIFORNIA INC | 1799 PORTOLA AVENUE LIVERMORE CA 94551 |
| GDNT | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |

| Claim Name | Address Information |
|---|---|
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH GREAT BRITAIN |
| GDS PUBLISHING LTD | C/O HSBC HICKSVILLE NY 11802-5875 |
| GE | GENERAL ELECTRIC CAPITAL CORP 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE | 1275 RED FOX RD #250 ARDEN HILLS MN 551126973 |
| GE ASSET INTELLIGENCE | 200 NORTH MARTINGALE SCHAUMBURG IL 60173-2040 |
| GE CANADA LEASING SERVICES COM | 1 PLACE VILLE MARIE SUITE 1401 MONTREAL QC H3B 2B2 CANADA |
| GE COLORXPRESS | GE PLASTICS COLORXPRESS PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE | 5595 TRILLIUM BLVD HOFFMAN ESTATES IL 60192 |
| GE FANUC EMBEDDED SYSTEMS | 1275 RED FOX RD STE 250 SAINT PAUL MN 551124500 |
| GE FANUC EMBEDDED SYSTEMS | PO BOX 844817 DALLAS TX 75284-4817 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE INFORMATION SERVICES | GLOBAL EXCHANGE SVCS CANADA PO BOX 8912 STATION A TORONTO ON M5W 2C5 CANADA |
| GE MEDICAL SYSTEMS INFORMATION TECH | 8200 W TOWER AVE MILWAUKEE WI 53223-3219 |
| GE PLASTICS | PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE PLASTICS | PO BOX 676336 DALLAS TX 75267-0336 |
| GE, LIN | 159 COPELAND WALTHAM MA 02451 |
| GE, TONG | 88 BEACON ST APT 22 SOMERVILLE MA 021434339 |
| GEARHART, KYLE | 34 TYLER TRAIL HILTON NY 14468 |
| GEARY, JAMES | 6249 YORKSHIRE DR. ATWATER CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE EAGAN MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR WASILLA AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47 CHAPEL HILL RD DURHAM NC 27707 |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY VA 22039 |
| GEER, TONY W | 1395 LAUREL ST GRIDLEY CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD APTOS CA 95003 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA ROELAND PARK KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD VISTA CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER JOHN JONES 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEICO CORP | 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEIGER JR, HERBERT | 9119 SO UNION CHICAGO IL 60620 |
| GEIGER, JAMES | 3584 PELHAM PKWY PELHAM AL 351242034 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN PROSPER TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD GARLAND TX 75044 |
| GEISLER, CHARLES | PO BOX 677 NORTH BEACH MD 20714-0677 |
| GEISLER, DAVID C | 11505 172ND ST W LAKEVILLE MN 55044-7851 |
| GEISLER, SALLY A | 1214 W PINE ST LANTANA FL 33462 |
| GEITZ, JOHN R | 159 FORD AVENUE WOODBURY NJ 08096 |
| GELFER, GREGORY J | 931 223RD PL NE SAMMAMISH WA 980746872 |
| GELINAS, GREGG | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT SAN JOSE CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN MCKINNEY TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F. | 102 ROCK SPRING COURT CARRBORO NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705 TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| GELLER, GAIL A | 5441 OLIVER CITY KANSAS CITY KS 66106 |
| GELLER, PHILIP B | 2140 YALE ST PALO ALTO CA 94306 |
| GELLING, DALE D | 11958 CARNATION LN SW FARWELL MN 56327 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE CIMARRON CO 81220 |
| GEMINI COMMUNICATION LTD | #1, DR. RANGA ROAD, ALWARPET CHENNAI, INDIA |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE CT. CARY NC 27519 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMPLUS CORPORATION | PO BOX 8500-54973 PHILADELPHIA PA 19178-4973 |
| GENBAND | GENBAND INC 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND, INC. | C/O DAVID G GAMBLE WICK PHILLIPS, LLP 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A. JR. | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR LAKE STEVENS WA 98258 |
| GENE E LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE SKIBA | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| GENE YAO | 1721 KINGLET CT SUNNYVALE CA 94087 |
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL DYNAMICS NETWORK SYSTEMS | 77 A ST NEEDHAM HEIGHTS MA 02494 |
| GENERAL ELECTRIC CANADA EQUIPMENT | FINANCE GP 2300 MEADOWVALE BOULEVARD MISSISSAUGA ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC COMPUTER SERV | 2885 PACIFIC DR SUITE B NORCROSS GA 30071-1807 |
| GENERAL PHOTONICS CORPORATION | 5228 EDISON AVENUE CHINO CA 91710 |
| GENERAL PUBLIC UTILITIES | PO BOX 16001 READING PA 19612-6001 |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BRANCH 6BCDR LOCKBOX 70500 CHICAGO IL 60673-0500 |
| GENERAL SERVICES ADMINISTRATION | REC COLL AND SALES SECT 68CDR PO BOX 979017 ST LOUIS MO 63197-9017 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE SUITE 102 BELLEVUE WA 98004 |
| GENERATIONE TECHNOLOGIES | 1411 OPUS PL STE 111 DOWNERS GROVE IL 605151421 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE BELLEVILLE ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 111 E FIRST ST GENESEO IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LLC | 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GENESIS BUILDING LTD | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS CORPORATE SOLUTIONS LLC | 150 PRESIDENTIAL WAY SUITE 230 WOBURN MA 01801-6589 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER PETRA LAWS 800 FOREST AVENUE ZANESVILLE OH 43701-2881 |
| GENESIS INTEGRATION | 14721-123 AVENUE EDMONTON AB T5L 2Y6 CANADA |
| GENESIS TELECOM INC | 1225 NORTH LOOP WEST SUITE 100 HOUSTON TX 77008 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| GENESYS TELECOMMUNICATIONS LABS INC | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENET, KATHERINE | 634 KEITH HILLS RD LILLINGTON NC 27546 |

| Claim Name | Address Information |
|---|---|
| GENG LIN | 10337 COLD HARBOR AVE CUPERTINO CA 95014 |
| GENG LIU | 38 BROOKFIELD LANE SOUTH SETAUKET NY 11720 |
| GENIVIA INC | 3178 SHAMROCK EAST TALLAHASSEE FL 32309-2863 |
| GENNARO, DOMINICK | 918 SUNRISE HWY NORTH BABYLON NY 11703 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNUM CORP | 4281 HARVESTER ROAD BURLINGTON ON L7R 5M4 CANADA |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE SAN JOSE CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD NORRISTOWN PA 19401 |
| GENOVISE, ALAN | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005 DALLAS TX 75379 |
| GENSLER | GENSLER NEWPORT BEACH FILE 57110 LOS ANGELES CA 90074-7110 |
| GENTILE, ANTHONY R | 1979 FORD STREET BROOKLYN NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT DALLAS TX 75229 |
| GENTILUCCI, GREG | 5963 SOUTH BIRCH WAY LITTLETON CO 80121 |
| GENTILUCCI, GREG | 5283 E BRIARWOOD CIR LITTLETON CO 80122-2313 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GENTLEMAN, JEANNINE | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT ALLEN TX 75013 |
| GENTRY JR, IRCIL | 9520 GREENFIELD RD CHAPEL HILL NC 27516 |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY ROXBORO NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE MCKINNEY TX 75071 |
| GENTRY, SHEILA | 248 ANNIES PLACE BOONE NC 28607 |
| GENTRY, TIMOTHY | 2823 SETTLERS VIEW DR ODENTON MD 21113 |
| GENTRY, TIMOTHY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| GENTRY, WILLIAM | 8205 NANTAHALA DR RALEIGH NC 27612 |
| GENUITEC | GENUITEC LLC 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUSKE, KAREN A | 4250 E. RENNER ROAD APARTMENT #1525 RICHARDSON TX 75082 |
| GEOFFROY | 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOFFROY | ATTN: MARTIN GEOFFROY 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOIMAGE SA | LES ESPACES DE SOPHIA BATM9 VALBONNE 6560 FRANCE |
| GEOMANT | GEOMANT INC 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER PETRA LAWS 11000 REGENCY PKWY CARY NC 27518-8518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE BERGSTROM | 10R PENT RD. DURHAM CT 06422 |
| GEORGE CAPPADONA | 5334 TALLGRASS WAY KENNESAW GA 30152-2830 |
| GEORGE CHANG | 6412 WICKERWOOD DR DALLAS TX 75248 |
| GEORGE DEDOPOULOS | 130 SUNSET AVE ISLAND PARK NY 11558 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD MEDINA OH 44256 |
| GEORGE HADDAD | 1110 BARNES LANE SAN JOSE CA 95120 |
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR STUART FL 34997 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY COURTENEY V9N9X7 CANADA |

| Claim Name | Address Information |
|---|---|
| GEORGE SPANGLER | 418 CORDILLERA TRACE BOERNE TX 78006-7522 |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE BUILDING 07, APT # 500 RICHARDSON TX 75081 |
| GEORGE V COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE W AUBREY | 1716 LAKE CREST LN PLANO TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE, CHARLES | 846 STONEBRIDGE LA CRYSTAL LAKE IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7 DURHAM NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGE, JOHN P | 8895 CONNIE TRAIL PO BOX 31 BELEWS CREEK NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST METHUEN MA 01844 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR WAKE FOREST NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD SHELBYVILLE TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST MESQUITE TX 75150 |
| GEORGE, SIJU | 3649 MADISON COMMON FREMONT CA 94538 |
| GEORGE, WILLIAM A | 181 WILSON AVE PORT MONMOUTH NJ 07758 |
| GEORGES SEBAALY | PO BOX 295258 RIYADH 11351 SAUDI ARABIA |
| GEORGESON SHAREHOLDER | 100 UNIVERSITY AVENUE 11TH FLOOR SOUTH TOWER TORONTO ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE | 10805 AVE D'AUTEUIL MONTREAL QC H3L 2K7 CANADA |
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD CONCORD NH 03301 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA CASE COMPANY | 4640 GRANITE DRIVE TUCKER GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 2 MARTIN LUTHER KING JR D ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600 148 ANDREW YOUNG INTERNATIONAL BLVD., NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIVISION 4245 INTERNATIONAL PARKWAY HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | GEORGIA TECH CAREER FAIR BILL MOORE STUDENT SUCCESS CTR ATLANTA GA 30332-0105 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE TARRA BILAK 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD ATLANTA GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION | GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038 ANNUAL REGRISTRATION FILINGS COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA STATE OF | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432 ATLANTA GA 30359-1432 |

| Claim Name | Address Information |
|---|---|
| GEORGIA TECH RESEARCH CORPORATION | PO BOX 100117 ATLANTA GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA WINDSTREAM INC | 906 VISTA DR PO BOX 1247 DALTON GA 30722-1247 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT CARY NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT WAKE FOREST NC 27587 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GEPPI, LEIGH ANNE | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031-2223 |
| GERALD DE GRACE | 105 WINTERGREEN LANE GROTON MA 01450 |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL GARLAND TX 75044 |
| GERALD F FEIOCK | 88 GREEN RD CHURCHVILLE NY 14428 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| GERALD JONES | 19 SCOTT PL DURHAM NC 27705 |
| GERALD PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD, WILLIAM | 4144 BREWSTER DR RALEIGH NC 27606 |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| GERARD AUCOIN | 29 PARK AVE NATICK MA 01760 |
| GERARD BOIVIN | 1690 BERT LAC ECHO PREVOST QC J0R 1T0 CANADA |
| GERARD E HUNTER | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| GERBEC, FRANK | 260 GUELPH ST. POB 74062 GEORGETOWN ON L7G 5L1 CANADA |
| GERBEC, FRANK | P.O. BOX 223001 HOLLYWOOD FL 33022-3001 |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE ROCHESTER NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE CUPERTINO CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY APT 2105 INDIANAPOLIS IN 46214 |
| GERHART, DOUGLAS A | 14011 JUNE WY CA 95070 |
| GERHART, ZACHARY | 1741 OLYMPIA ST. MODESTO CA 95358 |
| GERLACH, KNUT | ERSTE OCHSENKOPPEL 4 LUEBECK D-23566 GERMANY |
| GERLACH, KNUT, DR. | ERSTE OCHSENKOPPEL 4 LUEBECK D-23566 GERMANY |
| GERMAN, WALTER A | 13820 SW 108TH ST MIAMI FL 33186 |
| GERMANO, ANDREW J | 114 SNEAD RD APT D INDN HBR BCH FL 32937-5344 |
| GERMANO, MARK | 211 KINDRED WAY CARY NC 27513 |
| GERMER, RICHARD | 3343 W SOUSA DR ANTHEM AZ 85086-1649 |
| GERMER, RICHARD | 42816 N 45TH LANE PHOENIX AZ 85087 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE CARY NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD APT D15 CARRBORO NC 27510 |
| GERRY RICE | TULLANACORRA SWINFORD CO. MAYO IRELAND |
| GERSH, LYNNETT | 14985 N GWYNNS RUN DR TUCSON AZ 857398319 |
| GERSTER, SEAN | 1612 HOLLY ST. NASHVILLE TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI VE BRENTWOOD TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE LUCAS TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT ALPHARETTA GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE BROOKHAVEN NY 11719 |
| GERTRUDE SPROULE | 609 - 94 SYDNEY ST BELLEVILLE ON K8P 3Z1 CANADA |

| Claim Name | Address Information |
|---|---|
| GERTSON, GLEN | 1869 E SELTICE WAY # 217 POST FALLS ID 83854-7019 |
| GERVAIS, JENNIFER | 16 REXHAME ST MA 01862 |
| GERVITZ, GARY | GARY GERVITZ 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT TROPHY CLUB TX 76262 |
| GES MANUFACTURING SERVICES M | PO 34 FASA 11 KAWASAN PERINDUSTRIAN SENAI SENAI JOHOR 81400 MALAYSIA |
| GESSNER, DARYL K | 2951 CEDAR MILL DR ACWORTH GA 30102 |
| GETABSTRACT INC. | 20900 NE 30TH AVE SUITE 315 AVENTURA FL 33180 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT. BOCA RATON FL 33498 |
| GETEL  LTDA | CALLE 13A NO 31-11 PO BOX 35818 BOGOTA COLUMBIA |
| GETEL LTDA | CALLE 13A NO 31-11 BOGOTA COLOMBIA |
| GETER, LEE A | 22 GIFFORD RD SOMERSET NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE LIVINGSTON NJ 07039 |
| GEUDER, JAMES C | 117 TRAFALGAR LANE CARY NC 27513 |
| GEUTING, JAN BERND | VON-HOLTE-STRASSE 75 MUENSTER D-48167 GERMANY |
| GEYER, GERTRUDE A | 728 AUGUSTA DR MORAGA CA 94556 |
| GFI | GFI INC 180 AVE LABROSSE POINTE CLAIRE H9R 1A1 CANADA |
| GFI | 180 AVENUE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A. | ATTN:  ACCOUNTS PAYABLE VIA CALDERA 31 PAL.D/3 MILANO (MI) 20153 ITALY |
| GFI USA | 15300 WESTON PARKWAY STE 104 CARY NC 27513 |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | BRETT D FALLON, ESQ MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GGB INDUSTRIES INC | PO BOX 10958 NAPLES FL 34101-0958 |
| GGI INTERNATIONAL | 6615 ABRAHMS SAINT-LAURENT QC H4S 1X9 CANADA |
| GHAFFAR, ABDUL | 2416 HIGHSTONE RD CARY NC 27519-8714 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE ALLEN TX 75013 |
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE RIDGEWOOD NY 11385 |
| GHASEMIAN, ZAHRA | 4174 EAST 139TH AVE THORNTON CO 80602 |
| GHASSAN HAGE | 2044 MONTECITO AVENUE #18 MOUNTAIN VIEW CA 94043 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE BREWSTER NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN BREWSTER NY 10509 |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST SEATTLE WA 98199 |
| GHIONE, RICH | 202 CALVERT DRIVE #111 CUPERTINO CA 95014-3707 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 94086-6092 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 940865092 |
| GHOSH, KUNAL | 24 CLAIRE LANE SAYVILLE NY 11782 |
| GHOSH, PARAG K | 199 SETTLEMENT DR APEX NC 275236731 |
| GHOSH, PARAMA | 4525 HEADEN WAY SANTA CLARA CA 95054 |
| GHULIANI, SANJAY | PARADIGM, B WING FLOOR 6 MINDSPACE MALAD (W) MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE, MILAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE MULAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST BELLMORE NY 11710 |
| GIAMATTEO, JOHN J | 5795 SIBLEY LN THE COLONY TX 75056-5349 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL SEATTLE WA 98122 |

| Claim Name | Address Information |
|---|---|
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK P O BOX 13955 RTP NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011 98 HAZEN ROAD SHIRLEY MA 01464 |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD PHOENIXVILLE PA 19460 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRISTIAN MS 395714809 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRIS MS 395714809 |
| GIANI, ANITA M. | 129 ELVA DRIVE PASS CHRISTIAN MS 39571 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST CORAL SPRINGS FL 33065 |
| GIANNINO, CARMELO J | 9 SALEM ST PISCATAWAY NJ 08854 |
| GIANNINO, CARMELO J | 14 GLENWOOD DR APT D OLD BRIDGE NJ 08857-4539 |
| GIANNINO, JOSEPH | 64 DARE ROAD SELDEN NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD SELDEN NY 11784 |
| GIARDINA, CAMELLIA | 522 SHORE RD APT 2AA LONG BEACH NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE SAN RAMON CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE. STATEN ISLAND NY 10306 |
| GIARRITTA, DAVID A | 2154 PASEO DEL ORO SAN JOSE CA 95124-2045 |
| GIBBONS, JOHN F | 22 STURM LANE JACKSON NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR COPPELL TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD CARY NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY RALEIGH NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR SNELLVILLE GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT CARY NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD MARLBOROUGH CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE SMITHFIELD NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN UE WEST PALM BEA FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254 GORDONSVILLE TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD BILLERICA MA 01821 |
| GIBSON DUNN & CRUTCHER | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 3100 CHINO HILLS PKWY APT 1331 CHINO HILLS CA 91709 |
| GIBSON PRODUCT DESIGN INC | 10B YORK ST OTTAWA ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER LINWOOD FOSTER 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR DOWNERS GROVE IL 60515-5427 |
| GIBSON, ALICE | 709 BROOKDALE CR GARLAND TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK SUWANEE GA 30024 |
| GIBSON, CHERYL J | 4621 WILHOITE ROAD FRANKLIN TN 37064 |
| GIBSON, GINA S | 11123 76TH ROAD APT. E2 FOREST HILLS NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO BUFORD GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT RALEIGH NC 27613 |
| GIBSON, JOAN W | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD DALLAS TX 75206 |
| GIBSON, RICHARD A | PO BOX 966 LIVINGSTON MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR CARY NC 27519 |
| GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE CARY NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR LEESBURG FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST EL TORO CA 92630 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0100276 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0121757 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0121757 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133791 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135336 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0137300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138595 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138680 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138899 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139331 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140025 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140279 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141067 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141772 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142049 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142150 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142458 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146142 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146477 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147490 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147803 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149501 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0160806 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0168181 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0168181 | 27709-3010 |
| GID 0173780 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0175131 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182514 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184908 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185876 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185890 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186187 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186441 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186445 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186584 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186938 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187050 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187107 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187231 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187283 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0187321 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0187468 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187522 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187581 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187632 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187658 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187708 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187777 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187804 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187918 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187964 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0188084 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188392 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188464 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188495 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188598 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188602 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188625 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188745 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188769 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189038 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189074 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189115 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189127 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189206 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189234 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0189317 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189321 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189355 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189368 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189398 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189418 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189537 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189558 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189576 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190065 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0190065 | 27709-3010 |
| GID 0190205 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190384 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190402 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190570 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190629 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190752 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191297 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191601 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191682 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192318 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192459 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192584 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192672 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193254 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193337 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193378 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193395 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193429 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193491 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193494 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193515 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193561 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193692 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193714 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193788 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| GID 0193838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195095 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195528 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195812 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196007 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196423 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198762 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198846 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199011 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200061 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200274 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200372 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200388 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200492 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200633 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200694 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200718 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200798 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200857 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200923 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200945 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201014 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201199 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201270 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201427 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201567 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0201567 | 27709-3010 CHINA |
| GID 0201627 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201951 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202030 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202469 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202588 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202917 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203488 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204151 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204282 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204764 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204815 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204892 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204904 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204962 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205158 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205204 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0205407 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206135 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206875 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207005 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207091 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207334 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207339 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207547 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207616 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0208997 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211278 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211651 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212069 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215872 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0223719 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233649 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233673 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237226 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240692 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241507 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242813 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244038 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244195 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244391 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0244673 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244706 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245207 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245753 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245818 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245842 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245910 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0245910 | 27709-3010 |
| GID 0246176 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246825 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247110 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247239 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247302 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247633 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247791 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248353 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248382 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248392 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248574 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248731 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248738 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249099 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260160 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0262431 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265441 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270041 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0277231 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286565 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0288319 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 CANADA |

| Claim Name | Address Information |
|---|---|
| GID 0324346 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324591 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465294 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465306 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465634 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466437 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0466631 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466985 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0467012 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467042 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467055 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467057 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467634 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469479 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469588 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471070 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0473736 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474546 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478620 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481245 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0484726 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0484771 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0484771 | 27709-3010 |
| GID 0501332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0502217 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0503209 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0503674 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0504801 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0505198 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0506188 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0506300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0506469 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0506530 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0506682 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0507007 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0507313 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0507689 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0508173 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0508522 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0508685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0508971 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0509539 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0509548 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0509863 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0510175 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0511029 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0511202 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0511317 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0511899 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0512130 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0512961 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0513009 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0513716 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0514015 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 CANADA |
| GID 0514266 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0515175 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0515285 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0515701 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0515834 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0515952 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516487 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516542 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516815 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516964 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516970 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0516980 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0517235 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0517909 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0517953 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518668 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518682 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518832 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518937 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518992 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0518998 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0519298 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0519298 | 27709-3010 |
| GID 0519369 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0519685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0519922 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0520312 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0520948 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0521377 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0521500 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0521598 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0521653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522056 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522278 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522319 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522323 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522384 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522418 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0522816 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0523219 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0524184 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0524667 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0525011 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0525019 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0525029 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0525403 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0525637 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0526035 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0526156 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GID 0526792 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0526805 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0527275 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0527519 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0527620 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0527639 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0528132 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0528474 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0528478 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0529353 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0529526 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0529702 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530278 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530868 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530932 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531057 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531076 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531117 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531487 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531641 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531724 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531797 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531875 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0531972 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0532703 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0532770 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0532770 | 27709-3010 |
| GID 0533048 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533125 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533187 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533312 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533365 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533369 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533416 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533469 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0533486 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0534033 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0534476 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0535026 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0770067 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0900083 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0901176 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0903871 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 100276 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 102043 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 102709 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1028432 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1029039 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1043864 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1046175 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 106155 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1107365 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 KOREA |
| GID 1107365 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1128116 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1133701 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1151949 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 |
| GID 1188556 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 119055 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 CANADA |
| GID 1190586 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1193101 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1195613 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 121757 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1300539 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 130685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 131992 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 133714 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 133925 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 135189 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1359306 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 137300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 138595 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 138680 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 138899 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 139077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 139699 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 140089 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 141067 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 141772 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 CANADA |
| GID 141799 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 142049 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 143436 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 143436 | 27709-3010 |
| GID 144683 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 144792 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 146213 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 147490 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 147803 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 149501 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1500748 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1512694 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1512694 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1518786 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1520257 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1526616 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1529536 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1540681 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1541252 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1541974 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1543027 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1552837 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1552837 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1556227 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1556759 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1558742 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1575444 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1575444 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1581446 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 CANADA |
| GID 1583631 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1585519 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1586144 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1586459 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1587057 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1587399 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1587413 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1587413 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1587921 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1595826 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1601731 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1602415 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1604749 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1604749 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1605106 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1606376 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 160806 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1618497 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1625958 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1626315 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1626595 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1636735 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1637788 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1645366 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1646864 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1646864 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1656229 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1657083 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 1657083 | 27709-3010 |
| GID 1659101 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 166381 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1663884 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1664529 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1668264 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1675345 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1679332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1680776 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1722877 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1724593 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1745002 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 185876 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 185929 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186171 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186325 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186382 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186578 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186610 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 186781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187050 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187468 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187695 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187708 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187752 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187918 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 187972 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 188386 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 188519 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 188623 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 188745 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 188812 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 188861 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189043 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189188 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189258 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189317 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189355 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189418 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189537 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189576 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 189653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 190065 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 190141 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 190305 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 190576 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191297 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191601 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191637 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191699 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191784 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191795 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191860 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 191895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 191895 | 27709-3010 |
| GID 192048 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 192318 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 192388 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 192681 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193161 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193175 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193245 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193366 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193378 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193412 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193455 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193491 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193515 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193714 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 193838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 195454 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 195656 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 196423 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 197019 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 197947 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 199281 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 199850 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 200647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 200752 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 200945 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 |
| GID 200945 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201071 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 201071 | 27709-3010 |
| GID 201158 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201199 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201270 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201427 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201537 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201567 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 201951 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 202030 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 202060 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 202647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 203287 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 203735 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204009 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204639 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204764 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204924 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 204962 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 205051 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 205057 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 205105 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 205138 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 205158 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 206048 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 206135 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 206977 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 207066 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 207339 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 207367 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 210730 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 211278 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 211651 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 215488 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 217102 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 223396 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 223719 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 228694 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 236098 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 237036 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 240692 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 241114 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 241136 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 241460 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 241860 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 242113 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 242129 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 243409 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 243798 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 243891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 243966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244023 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244078 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244184 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 244184 | 27709-3010 |
| GID 244391 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244538 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244551 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244556 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244833 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 245014 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 245427 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 245434 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 246095 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 246640 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 247188 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 247470 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 247501 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 247782 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 |
| GID 248473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 249114 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 2734614 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 2738136 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 2740660 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 286565 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 286646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 286651 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 2874691 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 2874808 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 323300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 323609 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 323617 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 323617 | 27709-3010 |
| GID 324287 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 324489 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 324591 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4511405 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 465306 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 465634 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 466313 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 466754 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 467001 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4710158 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4710449 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4710636 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4710739 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4710786 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711184 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711304 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711643 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711753 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711940 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4711942 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712086 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712188 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712259 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712416 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712517 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4712845 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| GID 4713046 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713185 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713310 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713359 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713630 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4713888 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714116 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714175 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714281 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714591 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714673 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714705 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714738 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714784 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4714960 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715048 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715072 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715131 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715150 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715257 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715536 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715669 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 4715838 | 27709-3010 |
| GID 4715860 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721089 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721089 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721117 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721180 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721360 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721397 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721397 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721424 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721431 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721431 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721504 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721504 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721525 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721546 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721555 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721600 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721665 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721798 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721817 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721867 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4721921 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722001 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722037 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722051 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4722051 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722152 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722152 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722236 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722248 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722289 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722364 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722400 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722462 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722465 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722553 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722615 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722617 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722632 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722769 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722936 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722981 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722981 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4722986 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723033 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723109 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723112 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723118 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723125 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723132 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 4723132 | 27709-3010 |
| GID 4723190 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723225 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723339 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723344 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723366 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723388 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723407 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723491 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723493 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723554 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723559 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723571 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723572 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723583 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723611 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723620 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723814 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723890 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4723890 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724035 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724047 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724165 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 4724349 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724437 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724470 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4724537 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4725523 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725593 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725599 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725611 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725736 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725775 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725851 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725859 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725867 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725897 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725901 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4725960 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726035 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726070 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726100 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726151 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726152 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726166 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726173 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726193 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726196 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726288 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726296 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726304 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726310 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726326 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726326 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 4726326 | 27709-3010 |
| GID 4726450 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726495 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726513 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726528 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726534 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726637 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726642 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726708 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726904 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726944 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4726989 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727001 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727031 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727115 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727166 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727191 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727203 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727314 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727326 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727327 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4727385 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4730082 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4733841 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4733897 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4733899 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4734203 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4734209 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4734299 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4734373 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4736080 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 474332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 474889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 480283 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 483882 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 484726 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 486008 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5000331 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5001927 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5001927 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5002710 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5002710 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5003264 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5003300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5005774 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5007806 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5008154 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5008344 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5011003 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5011157 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5011540 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5012860 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 501332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5014019 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 5014019 | 27709 |
| GID 5014976 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5015346 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5015400 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5016511 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5017579 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5017781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5017781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5018412 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5020571 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5021372 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5021405 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5023084 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5023494 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5023647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5024395 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5024420 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5024420 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5025621 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5026630 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5027505 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5027721 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5028507 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5028592 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5029266 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5030756 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5031294 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5031299 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5031878 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5032605 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5032626 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5033496 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5033686 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5034131 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 5034585 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 5035522 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5036222 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5038313 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5038542 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5040011 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5040651 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5041979 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5042759 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5043648 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5046965 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5049929 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5057189 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5057571 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5058684 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5058684 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5061333 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5061891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5062513 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5063048 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 5063048 | 27709-3010 |
| GID 5064031 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5064898 | ALTEON WEBSYSTEMS, INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 506578 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 |
| GID 5066393 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5067535 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5068075 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5069740 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5069835 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5070335 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5070360 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5070683 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5071285 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5071590 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5072561 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5072562 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5072849 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5074521 | ALTEON WEBSYSTEMS, INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5075130 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5075587 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076024 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076024 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076033 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076168 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076533 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076711 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5076953 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5077124 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 5077124 | 27709-3010 |
| GID 5077124 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5077332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5078000 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5079827 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5079859 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080351 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080351 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080898 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080898 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080928 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081046 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081049 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081088 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081088 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081088 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081111 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081138 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081369 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081526 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081526 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5081919 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5082016 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5082400 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5083279 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5083343 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5083343 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5083613 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5083629 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5084361 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5085021 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5085120 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5085291 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086004 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086184 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086184 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086264 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 5086766 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086863 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086863 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5086880 | ALTEON WEBSYSTEMS, INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087144 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087192 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087458 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087567 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087572 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087814 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087907 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5087966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088073 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088125 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088213 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 5088213 | 27709-3010 |
| GID 5088222 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088441 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088456 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088715 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088836 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088844 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5089386 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5089639 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5089755 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5089767 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5089974 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090163 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090211 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090561 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090752 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090805 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5090856 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091025 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091028 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091032 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091201 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091201 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091256 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091388 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091403 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091442 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5091590 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091785 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5091987 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 509227 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5092796 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5093206 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5093212 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5093458 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5094112 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5094112 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5094424 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5095132 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 509548 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5095680 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5095870 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096135 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096138 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096246 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096257 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096484 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5096817 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5097494 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5098797 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5099023 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 510434 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 510564 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 511962 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 511962 | 27709-3010 |
| GID 512032 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 512321 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 512343 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 512828 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 512998 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 514155 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 515470 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 517067 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 517186 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 518992 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 520364 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 520895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 521216 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 522168 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 522241 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 522672 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 523429 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 526541 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 527215 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 528377 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 528474 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 529097 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 529315 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 530479 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 531484 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 531724 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 531891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 533365 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 533369 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 534014 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 534033 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 534509 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 6381404 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 6381404 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 6402853 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 770280 | NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS TX 75082-4399 |
| GIDDINGS, LINDA | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| GIEKES, REX A | 13583 ALTA CT GAINESVILLE VA 20155 |
| GIERKA, ROBERT E | 2233 THE CIRCLE RALEIGH NC 27608-1447 |
| GIERLICZ, GARRY | 15930 PINE STRAND CT WELLINGTON FL 33414 |
| GIERSCH, LEONARD | 6245 PASO LOS CERRITOS SAN JOSE CA 95120 |
| GIESLER, DEBORAH | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, DEBORAH M | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, MICHAEL | 15451 ARNOLD PALMER DRIVE HAYMARKET VA 20169 |
| GIFFORD, SCOTT L | P O BOX 633 40 ZION HILL RD SALEM NH 03079 |
| GIFT FOR A CHILD | ONE CONCOURSE PARKWAY SUITE 300 ATLANTA GA 30328-5346 |
| GIGA TRON ASSOC LTD | 968 ST LAURENT BLVD OTTAWA ON K1K 3B3 CANADA |
| GIGA TRON ASSOCIATES LTD | 968 ST LAURENT BOULEVARD OTTAWA ON K1K 3B3 CANADA |
| GIGASPACES TECHNOLOGIES INC | 257 PARK AVE SOUTH 8TH FLOOR NEW YORK NY 10010 |
| GIGI, SALVATORE | 384 HEATHER WAY S SAN FRANCISCO CA 94080 |
| GIGLIO, PAUL | 357 PAGE ST LUNENBURG MA 01462 |
| GIGLIOTTI, JONI | 5732 RIDGEHAVEN DR PLANO TX 75093 |
| GIGLIOTTI, THOMAS | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| GIGLIOTTI, THOMAS A. | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| GIL-DE-RUBIO, RALPH | 7119 SHORE ROAD APT 4F BROOKLYN NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM | 945 E 94TH ST APT 4A BROOKLYN NY 11236 |
| GILANI, TAHIR H | 5421 WELLINGTON DR RICHARDSON TX 75082 |
| GILBERT PARKER JR | 10804 SIX FORKS RD RALEIGH NC 27614 |
| GILBERT, CLINTON L | 101-2A KINDLETREE CT CARY NC 27513 |
| GILBERT, DEAN | 1550 CHESTERFIELD LAKE RD ANGIER NC 27501 |
| GILBERT, JERRY | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GILBERT, MICHAEL H | 1811 MISTY OAKS LN SUGAR LAND TX 77479 |
| GILBERT, STEPHEN | 3313 COLLINS BLVD GARLAND TX 75044 |
| GILBERT, THOMAS S | 379 ECS SCOI MTS CONTRACTOR APO AE 9309 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD DECATUR GA 30034 |
| GILBERTSON, RANDALL | 1540 THOMAS LAKE POINTE RD APT 205 EAGAN MN 55122-2573 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE SAN JOSE CA 95123 |

| Claim Name | Address Information |
|------------|---------------------|
| GILBY, CHRISTIAN | 661 PRONTO DRIVE CA 95123 |
| GILCHRIST, DONALD | 1909 CROSS POINT RD MCKINNEY TX 75070 |
| GILCHRIST, ROBERT | 688 EAST 1625 SOUTH KAYSVILLE UT 84037 |
| GILES MORIN | 1394 SCENIC ROAD SUTTON QC J0E 2K0 CANADA |
| GILES, ANN | 22 TEMPLE LANE WILLINGBORO NJ 08046 |
| GILES, DANIEL | DANIEL GILES 708 HAWTHORN RIDGE DR WHITSETT NC 27377-9317 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR. WHITSETT NC 27377 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |
| GILES, DURYONNA L | 1115 OVERLAND STAGE RD DRIPPING SPRINGS TX 78620 |
| GILES, FRANK | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, FRANK W | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, JEFFREY DEAN | 4505 CORDOVA LN CHESTERFIELD VA 23832 |
| GILES, JENNIFER | 9409 MACON RD RALEIGH NC 27613 |
| GILES, JOHN | 12 WESTCHESTER RD WINDHAM NH 03087 |
| GILES, MIRIAM R | 1902 CROWELL ST DURHAM NC 27707 |
| GILHEANY, THOMAS | 4755 CLEAR RIVER COURT SAN JOSE CA 95136 |
| GILL, ANDREW C | 2841 REEDCROFT ST FARMER'S BRANCH TX 75234 |
| GILL, GUY D. | 1015 LONSDALE COURT ALPHARETTA GA 30022 |
| GILL, JOSEPH | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| GILL, JOSEPH C | 4230 BLUFFS LN DURHAM NC 27712 |
| GILL, MARK F | 23100 TIMBER CREEK LN CLARKSBURG MD 20871-4018 |
| GILL, NOLA L | 1250 AMERICAN PACIFIC DR   #1914 HENDERSON NV 89014 |
| GILL, RICK | 6170 MARROWBONE LAKE RD. JOELTON TN 37080 |
| GILL, SCOTT | 4975 JANET CT LIVERMORE CA 94550 |
| GILLAM, TAMMY A | 8138 THORNTON AVE NEWARK CA 94560 |
| GILLEN, SHARON | 9 FARRAGUT AVE LINDENHURST NY 11757 |
| GILLESPIE, DONALD L | PO BOX 293 CARTHAGE MO 64836 |
| GILLESPIE, MARGARET M | 1726 DARTBROOK DR ROWLETT TX 75089 |
| GILLESPY, REBECCA L | 12014 WAYWOOD DR TWINSBURG OH 440871375 |
| GILLETTE JR, DALE M | 2 STATION RD BUDD LAKE NJ 07828 |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR RALEIGH NC 27615 |
| GILLETTE, LINDY | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLETTE, LINDY S | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLEY, GARRETT | 1608 FARM LAKE DR HOLLY SPRINGS NC 27540 |
| GILLHAM, DANIEL C | 8836 BRITLAND WAY FAIR OAKS CA 95628 |
| GILLIAM, KEVIN A | 3100 INDEPENDENCE  PARKWAY 311-221 PLANO TX 75075 |
| GILLIAN HARRIS | 1513 W SAINT JOHNS AVE AUSTIN TX 78757-1819 |
| GILLIE, WILLIAM R | 3 WESTRIDGE DRIVE DURHAM NC 27713 |
| GILLIGAN, JOHN | 3980 50TH STREET WOODSIDE NY 11377 |
| GILLILAND, MELODY M | 147 POND VIEW ROAD LOUISBURG NC 27291 |
| GILLILAND, TOMMY | 527 SHOREVIEW DRIVE ROCKWALL TX 75087 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GILLIS, PATRICIA | PATRICIA GILLIS 38 OAK STREET HUDSON MA 01749 |
| GILLIS, TIMOTHY E | 101 FAIRHAVEN STREET APEX NC 27502 |
| GILMAN, DAWN | 6777 POINTE INVERNESS WAY FORT WAYNE IN 46804 |
| GILMORE DOCULINK | GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KANATA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |

| Claim Name | Address Information |
|---|---|
| GILMORE GLOBAL LOGISTICS | 101 SOUTHCENTER COURT SUITE 100 E MORRISVILLE NC 27560-8539 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES INC | 101 SOUTHCENTER COURT, SUITE 100- E MORRISVILLE NC 27560 |
| GILMORE LOGISTICS | GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE REPRODUCTIONS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GILMORE, ALLEN CHARLES | 2005 UPPER LAKE DR RESTON VA 22091 |
| GILMORE, DANIEL A | 23581 COPPERLEAF BLVD. BONITA SPRINGS FL 34135 |
| GILMORE, ERIC | 13918 CARRIAGE RD POWAY CA 92064 |
| GILMORE, JAMES M | 4024 MURPHY RD NASHVILLE TN 37209 |
| GILMORE, MARY W | 117 DOGWOOD LANE FRANKLINTON NC 27525 |
| GILMORE, STACIE | 519 WILLIAMS ST CUMBERLAND MD 21502 |
| GILSTRAP, JOSEPH A | 182 ARDMORE RD MARIETTA GA 30060 |
| GIMZA, MAREK R | 590 MERRIMACK AVE APT 10 DRACUT MA 01826 |
| GINA NORMAN | 5700 LOYAL AVE DURHAM NC 27713 |
| GINDER, ALLEN | 13112 WEXFORD HOLLOW ROAD NORTH JACKSONVILLE FL 32224 |
| GING, F JOSEPH | 49 RIDGE DR FLEETWOOD PA 19522 |
| GINGRAS, RAYMOND G | 13 RUE NOTRE DAME LAC ETCHEMIN G0R1S0 CANADA |
| GINN, PAUL | 7212 EDGERTON DR DALLAS TX 75231 |
| GINO, GREG G | 137 MAPLE AVE APT 6 CARLSBAD CA 92008-3229 |
| GINSBURG, KATHRYN A | 2985 SOUTH WHITING WAY DENVER CO 80231 |
| GINTEL | 3350 SW 148TH AVE MIRAMAR FL 33027 |
| GINTEL | C/O JORGE RODRIGUEZ 802 SW 146 TERR PEMBROKE PINES FL 33027 |
| GINTEL | 1725 MAIN STREET SUITE 205 WESTON FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF TORRE KYRA PISO 1-15 CHACAO 1060 VENEZUELA |
| GINTEL CA | AVENIDA FRANCISCO DE MIRANDA EDF SEGUROS VENEZUELA PISO 11 CAMPO ALEGRE CHACAO CARACAS 1060 VENEZUELA |
| GIOFFRE, CHRISTOPHE | 673-B BELMONT ST BELMONT MA 02178 |
| GIOFFRE, MICHAEL A | 100 CHESTNUT HILL LN STAMFORD CT 06903 |
| GIORDANO, DAVID | 7 FARM RIVER DRIVE NORTHFORD CT 06472 |
| GIORDANO, DOMINIC | 1061 BROOKPOINT DRIVE MEDINA OH 44256 |
| GIORDANO, TRISHA | 1061 BROOKPOINT DR MEDINA OH 44256 |
| GIORGIO, MARY JANE | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| GIOTIS, ANGELO | 306 HANCOCK ST FALL RIVER MA 02721 |
| GIOVANNI ROSATO | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |
| GIPSON, BENJAMIN C | 8555 NORTH LUKE 360 ASPEN HILLS #2110 AUSTIN TX 75759 |
| GIPSON, MICHELLE R | P O BOX 250504 ATLANTA GA 30325 |
| GIPSON, WANDA H | 1300 GOSHEN STREET OXFORD NC 27565 |
| GIRALDO, MARITZA | 13020 SOUTH WEST 30TH COURT DAVIE FL 33330 |
| GIRARD, LUC | 1830 MARCEL-FARIBAULT MONTREAL PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP | 733 NORTH HAWTHORN WESTLAND MI 48185 |
| GIRARD, ROBERT F | 3926 ABERDEEN RD BEAMSVILLE L0R1B6 CANADA |
| GIRARD, STEPHEN J | 4240 BROWNDALE AVE SAINT LOUIS PARK MN 55416-3220 |
| GIRARD, YVON | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARD, YVON B | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARDOT, THOMAS | 7100 STAR CHASE LANE FUQUAY-VARINA NC 27526 |
| GIRDWOOD, KIMBERLY | 8475 CENTRAL AVENUE RALEIGH NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT. PLANO TX 75093 |
| GIRISH KULKARNI | 979 LEXINGTON WAY LIVERMORE CA 94550 |
| GIRITECH A S | HERSTEDXSTERVEJ 27 29 C2 ALBERTSLUND 2620 DENMARK |

| Claim Name | Address Information |
|---|---|
| GIROUARD, JAMES W | 985 CERA DRIVE SAN JOSE CA 95129 |
| GIROUX, BENOIT | 3568 CASCADE CT BROOMFIELD CO 80020 |
| GITTLEN CANCER FUND | 4331 SOUTH VICTORIA WAY HARRISBURG PA 17112 |
| GITTO, JOSEPH | 84 GARY ST STATEN ISLAND NY 10312 |
| GIUGLIANO, LAWRENCE | 32 MILDRED CT NESCONSET NY 11767 |
| GIULIANI, PAUL J | 1610 WEST  EL CENTRO HOBBS NM 88240 |
| GIULINO, GEOFFREY | 1205 N ST NW APT E WASHINGTON DC 200055107 |
| GIVEN, STEVEN | W291N4212 PRAIRIE WIND CIRCLE NORTH PEWAUKEE WI 53072 |
| GIVEN, T | 6521 WELSLEY COURT CHANHASSEN MN 55317 |
| GIVENS, GORDON A | 197 DELAWARE ST LEXINGTON OH 44904 |
| GIVENS, JUAN R | 5211 SHAWN LN STN MOUNTAIN GA 30083 |
| GIVENS, MARY V | 2476 SCOTT VALLEY DRIVE NASHVILLE TN 37217 |
| GJERDINGEN, DONALD J | PO BOX 367 STARBUCK MN 56381 |
| GL COMMUNICATIONS INC | 207A PERRY PARKWAY SUITE ONE GAITHERSBURG MD 20877-2168 |
| GLACIER MANAGEMENT ASSOCIATES LLC | 40920 HIGHWAY 550 NORTH DURANGO CO 81301 |
| GLAD, STANLEY J | 15611 HOLDRIDGE ROAD EAST WAYZATA MN 55391 |
| GLADDEN, PAMELA | 3411 JONES DR MEBANE NC 27302 |
| GLADDEN, THOMAS R | 392 HORSESHOE BEND HUDSON NC 28638 |
| GLADECK | 73 HIGHGATE LN BLUE BELL PA 194222156 |
| GLADECK & ASSOCIATES LLC | 525 W BUTLER PIKE 10 AMBLER PA 19002-5222 |
| GLADSTONE-KAISE, PENNY | 400 NEW SWEDEN RD WOODSTOCK CT 06281 |
| GLAIZE, SAMUEL G | 309 TWAIN DR GARNER NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 135 S MAIN ST REAR GLANDORF OH 45848-0031 |
| GLAROS JR, GEORGE J | 1395 WILDFLOWER LN CHASKA MN 553189737 |
| GLASER, SHEILA R | 23 EUCLID AVE PITMAN NJ 080712422 |
| GLASGOW, PHYLLIS | 1101 COPPER CIR MEBANE NC 27302-8891 |
| GLASS, CHARLES | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR GARLAND TX 75044 |
| GLASS, DAVID J. | 2313 LACEWOOD DRIVE GARLAND TX 75044-5527 |
| GLASS, JOHN | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASS, JOHN S | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASSCOCK, JANIE V | 6122 HWY 96 OXFORD NC 27565 |
| GLASSEN, TOM | 2901 MOODY DR. PLANO TX 75025 |
| GLASSNER, MICHAEL | 2024 CEDARWOOD DR. CARROLLTON TX 75007 |
| GLAST PHILLIPS & MURRAY PC | 2200 ONE GALLERIA TOWER DALLAS TX 75240-1518 |
| GLATHE, JEFFREY J | 1050 STONEBRIDGE DR NAPA CA 94558 |
| GLATTHAAR, GELAINE | 911 ARRAN CT UNION KY 41091 |
| GLAUB, JAMES H | 209 SOMERSET DRIVE STREAMWOOD IL 60107 |
| GLAVE, FREDERICK | 11209 ELMVIEW PL GREAT FALLS VA 22066 |
| GLAZE, DANIEL | 4528 ANDOVER CT SACRAMENTO CA 95864 |
| GLAZIER, BEN | 1020 FELTL CT #306 HOPKINS MN 55343 |
| GLAZIER, ROBERT | 30 MARIE DR HUNTINGTON NY 11743 |
| GLEASON, ANNA L | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| GLEASON, KENDALL | 1507 GARDENIA DR. ALLEN TX 75002 |
| GLEASON, MICHAEL | 1106 FIELDSTONE DRIVE CANTON GA 30114 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT SAINT LOUIS MO 63129 |
| GLEASON, STEVEN | STEVEN GLEASON 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEASON, STEVEN P | 6 KINGS CROSSING COURT ST LOUIS MO 63129 |

| Claim Name | Address Information |
| --- | --- |
| GLEASON, WILLIAM | 2305 BELLAMAH DR LAS CRUCES NM 88001 |
| GLEMBOSKI, SUSAN | 381 CHESTNUT HILL RD COLCHESTER CT 06415 |
| GLEN BLESI | 3816 SPINEL CR RESCUE CA 95672 |
| GLENCASTLE SECURITY INC | 153 GLENCASTLE DRIVE CARP ON K0A 1L0 CANADA |
| GLENN BROWNRIDGE | 1310 REVELL DRIVE MANOTICK ON K4M 1K7 CANADA |
| GLENN GOBELI | 11206 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| GLENN L RICKETTS | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| GLENN LAVERY | SVP DIRECT SALES RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| GLENN LAXDAL | 512 RAINFOREST LN ALLEN TX 75013 |
| GLENN M FALCAO | 13807 RUSSELLZEPP DRIVE CLARKSVILLE MD 21029 |
| GLENN MILLS & FISHER PA | 400 WEST MAIN ST DURHAM NC 27702-3865 |
| GLENN WILLIAMS | 104 HERITAGE DR. TEWKSBURY MA 01876 |
| GLENN, BERNADETTE | 2823 CHERRY ST BERKELEY CA 94705 |
| GLENN, BETTY J | 617 E MAYNARD AVE DURHAM NC 27704 |
| GLENN, KATHRYN Y | 2417 S 22ND ST BROADVIEW IL 60153 |
| GLENN, MICHAEL A | 2390 HARRIS CT CA 95124 |
| GLENN, SHELLEATHA D | 400 SOLAR DR RALEIGH NC 27610 |
| GLENNON, DEBORA | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLENNON, DEBORA P | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLIDEWELL, BRADLEY M | 1317 MILFORD PLANO TX 75025 |
| GLINTT TECHNOLOGY ENABLED SERVICES SA | BELOURA OFFICE PARK EDIFICIO 10 SINTRA 2710-693 PORTUGAL |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE CHARLOTTE NC 28277 |
| GLOBAL CROSSING CONFERENCING | GLOBAL CROSSING ATTN: SANDRA ALLEN 200 GALLERIA OFFICE CENTER SUITE 402 SOUTHFIELD MI 48034 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST LOUIS MO 63179-0407 |
| GLOBAL CROSSING CONFERENCING | 1499 WEST 121ST AVENUE WESTMINSTER CO 80234 |
| GLOBAL CROSSING CONFERENCING | DEPT 743 DENVER CO 80291-0743 |
| GLOBAL CROSSING LTD | 45 REID ST WESSEX HOUSE HAMILTON HAMILTON, PEMBROKE HM-12 BERMUDA |
| GLOBAL CROSSING NORTH AMERICA | 225 KENNETH DR ROCHESTER NY 146234277 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 30300 TELEGRAPH RD FRANKLIN MI 48025-4507 |
| GLOBAL CYBERSOFT INC | 3333 BOWERS AVENUE SUITE 130 SANTA CLARA CA 95054 |
| GLOBAL ELECTRIC | GLOBAL ELECTRIC ELECTRONICS 2710 WECK DRIVE DURHAM NC 27713 |
| GLOBAL ELECTRIC ELECTRONIC | PROCESSING 220 JOHN STREET BARRIE ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONICS | PROCESSING GEEP INC PO BOX 12533 RESEARCH TRIANGLE PARK NC 27709 |
| GLOBAL EXCHANGE SERVICES CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| GLOBAL IP | 900 KEARNY STREET SUITE 500 SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP NET | 1325 S KIHEI RD STE 214 KIHEI HI 96753-8145 |
| GLOBAL IP SOLUTIONS INC | 301 BRANNAN STREET SAN FRANCISCO CA 94107-1849 |
| GLOBAL IP SOLUTIONS, INC. | AKA, GLOBAL IP SOUND, INC. 642 HARRISON STREET, 2ND FLOOR SAN FRANCISCO CA 94107 |
| GLOBAL IP SOUND | 900 KEARNY ST SAN FRANCISCO CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC | 1133 EAST 35TH STREET BROOKLYN NY 11210-4207 |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 COLONIA NAPOLES MEXICO 3810 MEXICO |
| GLOBAL KNOWLEDGE | 535 LEGGET DRIVE OTTAWA ON K2K 3B8 CANADA |
| GLOBAL KNOWLEDGE | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE TRAINING LLC 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE | 1059 S SHERMAN ST RICHARDSON TX 75081-4848 |

| Claim Name | Address Information |
|---|---|
| GLOBAL KNOWLEDGE INC | 1 VAN DE GRAAFF DR BURLINGTON MA 01803-5188 |
| GLOBAL KNOWLEDGE NETWORK | PO BOX 9100 STATION F BUREAU 9268U TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORK | 11000 REGENCY PARKWAY CARY NC 27512 |
| GLOBAL KNOWLEDGE NETWORK | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORK | 1059 S SHERMAN ST RICHARDSON TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9000 REGENCY PKWY #500 CARY NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORKS | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORKS | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORKS | 13290 COLLECTIONS CENTER DR CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA | AV FCO MIRANDA PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL NAPS | PO BOX 690315 QUINCY MA 02269-0315 |
| GLOBAL NETWORK RECRUITING LLC | 349 WEST COMMERCIAL STREET SUITE 3030 EAST ROCHESTER NY 14445-2414 |
| GLOBAL PURCHASING SERVICES INC | 2 TANNERY ST EAST UNIT 1 CAMBRIDGE ON N3C 2B9 CANADA |
| GLOBAL SPORTS CONSULTANTS LLC | P O BOX 366 196 ROUTE FAR HILLS NJ 07931-0366 |
| GLOBAL TELECOM SOLUTIONS INC | 37 KODIAK CRESCENT UNIT 6 TORONTO ON M3J 3E5 CANADA |
| GLOBAL VALLEY NETWORKS | 515 KEYSTONE BLVD PATTERSON CA 95363 |
| GLOBALCOM INC | GINNY WALTER LINWOOD FOSTER 200 E RANDOLPH ST CHICAGO IL 60601-6434 |
| GLOBALNET TRAINING SOLUTIONS | 2401 INTERNET BLVD STE 101 FRISCO TX 750345976 |
| GLOBALWARE | GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835 |
| GLOBALWARE SOLUTIONS | PO BOX 847054 BOSTON MA 02284-7054 |
| GLOBALWARE SOLUTIONS INC | 200 WARD HILL AVE HAVERHILL MA 01835-6972 |
| GLOBALWIDE ELECTRONICS GROUP LLC | 30 CORSSWAY E STE 3 BOHEMIA NY 117161205 |
| GLOBE BUSINESS PUBLISHING LTD | NEW HIBERNIA HOUSE WINCHESTER WALK LONDON BRIDGE LONDON SE1 9AG GREAT BRITAIN |
| GLOBOFORCE LIMITED | 112 TURNPIKE ROAD WESTBOROUGH MA 01581-2860 |
| GLOBTEK INC | 186 VETERANS DRIVE NORTHVALE NJ 07647-2303 |
| GLOBUS PRECISION INC | 36 COLONNADE ROAD NEPEAN ON K2E 7J6 CANADA |
| GLORIA DARR | 818 HARTINGTON CT FRANKLIN TN 37064 |
| GLORIANA, ANTHONY | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLORIANA, ANTHONY P | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD #101 LHC AZ 86403 |
| GLOVER, BETTY W | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| GLOVER, CAROLYN M | 1509 SPANISH TRAIL PLANO TX 75023 |
| GLOVER, DIANE R | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| GLOVER, JOHN | 601 WOOD DUCK LN MCKINNEY TX 75070 |
| GLOVER, JOHNNY | 1108 GUNSTON LANE DURHAM NC 27703 |
| GLOVER, THEODORE B | 6620 CANDLECREEK LANE PLANO TX 75024 |
| GLOW | GLOW NETWORKS 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | C/O SILICON VALLEY BANK PO BOX 54957 SANTA CLARA CA 95054-0957 |
| GLOWCZEWSKI, JOHN | 20 THRASHER LANE CRAWFORDVILLE FL 32327 |
| GLOWINSKI, GREGG | 300 E. LARSON LANE OAK CREEK WI 53154 |
| GLYMPH, STEVEN W | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| GLYNN, JACKIE W | 1833 WELCOME LANE NASHVILLE TN 37216 |
| GM VOICES INC | 2001 WESTSIDE PARKWAY SUITE 290 ALPHARETTA GA 30004-8514 |
| GMA | 301 MOODIE DRIVE NEPEAN ON K2H 9C4 CANADA |
| GN US INC | PO BOX 7777 PHILDELPHIA PA 19175-7777 |

| Claim Name | Address Information |
|------------|---------------------|
| GN US INC | 77 NORTHEASTERN BLVD NASHUA NH 03062-3128 |
| GNANAMOORTHY, ANAND KUMAR | 4500 THE WOODS DR APT 1601 SAN JOSE CA 95136 |
| GNB INDUSTRIAL | GNB INDUSTRIAL POWER 220 BOUL INDUSTRIEL BOUCHERVILLE J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL BOUCHERVILLE QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGI PO BOX 933482 ATLANTA GA 31193-3482 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY PLANO TX 75074 |
| GNB INDUSTRIAL POWER - A DIVISION OF | EXIDE TECHNOLOGIES 3950 SUSSEX AVENUE AURORA IL 60504-7932 |
| GNETNEV, ANDREY | 3512 STROLL RD. PLANO TX 75025 |
| GO CABLES | 16800 EDWARDS ROAD CERRITOS CA 90703 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD MIAMI FL 33156-2706 |
| GO TO MARKET INC DBA NEXT LEVEL | 9300 S DADELAND BLVD STE 100 MIAMI FL 331562767 |
| GOAD, DAVID | 631 WILLOW WAY WYLIE TX 75098 |
| GOAD, DAVID E | 631 WILLOW WAY WYLIE TX 75098 |
| GOBELI, STEPHEN R | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| GOBLE, MARTIN | 7416 SUMMIT TRAIL LANE SACHSE TX 75048 |
| GOCKEL, JAMES F | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| GODAMBE SHAIL | 6 QUINCY CIRCLE SOUTH BARRINGTON IL 60010-5325 |
| GODBOUT, WILLIAM R | 800 HAYNESVILLE WAY THE VILLAGES FL 32162 |
| GODDARD, MICHAEL | 16 ROCK RD TYNGSBORO MA 01879 |
| GODDETTE, RICHARD N | 592 PION ROAD FAIRFIELD VT 05455 |
| GODETTE, RHONDA | 2911 D BAINBRIDGE DRIVE DURHAM NC 27713 |
| GODFREY, ALICE | 120 SPRING PARK ROAD WAKE FOREST NC 27587 |
| GODFREY, ALICE | 6209 PETITE CT WAKE FOREST NC 27587-5508 |
| GODFREY, ARLENE | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| GODFREY, CLAUDE W | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| GODFREY, IAN K | 4524 EAGLE POINT DR BIRMINGHAM AL 35242 |
| GODIN, ALYSHA | 3411 CHESTNUT ST UNIT 809 PHILADELPHIA PA 19104 |
| GODIN, ALYSHA | 800 ADMIRALS WAY UNIT 1845 PHILADELPHIA PA 19146-5241 |
| GODINA, HERIBERTO | 4752 COUNTRYSIDE DRIVE FLOWERY BRANCH GA 30542 |
| GODINA, JOE | 901 JAMES AVE CORCORAN CA 93212 |
| GODSEY, ALAN | 6565 S SYRACUSE WAY APT 1905 CENTENNIAL CO 801116757 |
| GODSEY, ALAN | 2360 GOLD DUST TRL HIGHLANDS RANCH CO 80129 |
| GODWIN, PHILIP M | 218 MONMOUTH AVE DURHAM NC 27701 |
| GODWIN, THOMAS | 702 HADRIAN DR GARNER NC 27529 |
| GOEBEL, JERI M | 1219 E BARHAM DR SPAC E 55 SAN MARCOS CA 92078 |
| GOEHRING, ROYCE | 10411 HORSESHOE BEND DR. HOUSTON TX 77064 |
| GOEKE, RADLEY | 192 HANNA COURT MESQUITE NV 89027 |
| GOERINGER, FREDDY G | 1013 SHUMARD ST. ALLEN TX 75002 |
| GOESELE, GINA E | 5508 GRECO LANE SALIDA CA 95368 |
| GOFF, BILL | 7400 MALDEN CT PLANO TX 75025 |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOFF, GERALD K | 1166 MEADOW HILL DR. LAVON TX 75166 |
| GOFF, THOMAS | 12219 BENDING OAKS CT. FORT WAYNE IN 46845 |
| GOFFI, CHRISTIAN | 4004 W. WHITEWATER AVE WESTON FL 33332 |
| GOFORTH, OONA M | 700 N MAIN ST, PO BOX 234 FARMLAND IN 47340 |
| GOGAN GROUP INC | 2255B QUEEN STREET EAST SUITE 3262 TORONTO ON M4E 1G3 CANADA |
| GOGINENI, VENUMADHAVI | 1236 MAYBERRY LN SAN JOSE CA 95131-3623 |
| GOIN, MIKE E | 27 W 140 COVE LANE WARRENVILLE IL 60555 |
| GOINS, DONNIE L | 5209 SWISSWOOD DR. RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| GOINS, PATRICK | 301 E WAINSCOT DR NEW MARKET MD 21774-6551 |
| GOINS, PETRA | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOINS, PETRA | PETRA GOINS 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOJESKI, STEPHEN | 141 YOUNKEN RD QUAKER TOWN PA 18951 |
| GOLASZEWSKI, MARK J | 4965 TWIN LAKES RD APT 64 BOULDER CO 803013892 |
| GOLD KIST INC | 244 PERIMETER CENTER PKWY ATLANTA GA 30346-2397 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GOLD, KEN | 145 CHANSON CT ROSWELL GA 30075 |
| GOLD, MURRAY S | 754 ST DAVID STREET SOUTH FERGUS N1M3V1 CANADA |
| GOLDADE, YONG S | 3202 PENNAZA COVE ROUND ROCK TX 78664 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDBERG, JON | 15 ROBERTS RD AMHERST NH 03031 |
| GOLDBERG, STUART | 4223 GLEN RIDGE DR ARLINGTON TX 76016 |
| GOLDCRAFT MANAGEMENT AND HOLDING LTD. | 14104 91ST AVE. NW EDMONTON AB T5R 4Y2 CANADA |
| GOLDEN BELT TELEPHONE ASSOCIATION | GINNY WALTER LORI ZAVALA 103 LINCOLN STREET RUSH CENTER KS 67575-0229 |
| GOLDEN STATE CELLULAR | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-8702 |
| GOLDEN WEST COMMUNICATIONS INC | 410 CROWN ST PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 410 CROWN ST WALL SD 57790-0411 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| GOLDEN, DEBORAH | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GOLDEN, DEBORAH S | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GOLDEN, JASON | 12815 FLEETWOOD DR SOUTH CARMEL IN 46032 |
| GOLDEN, JASON | 12815 FLEETWOOD DR S CARMEL IN 460329326 |
| GOLDEN, JASON M | 12815 FLEETWOOD DR S CARMEL IN 460329326 |
| GOLDEN, MARTIN L | P.O.  BOX 562 PALMER TX 75152 |
| GOLDER | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES | PO BOX 102609 ATLANTA GA 30368-0609 |
| GOLDER ASSOCIATES INNOVATIVE | APPLICATIONS GAIA INC 2390 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDER ASSOCIATES LIMITED | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDFIELD TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 536 N MAIN GOLDFIELD IA 50542-0067 |
| GOLDIN, JEFFREY | 26146 AMY CR CONIFER CO 80433 |
| GOLDING, DERRICK L | 332 KENNEDY AVENUE HEMPSTEAD NY 11550 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA 30 HUDSON ST PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: GLORIA/LIO USHMA PROXY DEPARTMENT 30 HUDSON ST. JERSY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: GLORIA/LIO USHMA, V.P. 30 HUDSON ST. PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDNER, RUSSELL T | 234 PRESTON HOLLOW NEW BRAUNSELS TX 78132 |
| GOLDSMITH, CARL | 6325 MEANDERING WOODS CT FREDERICK MD 21701-4955 |
| GOLDSTEIN, GARY N | 233 DERBY AVE APT 516 DERBY CT 06418 |
| GOLDSTEIN, IRA B | 16-13 200TH ST 2ND FLOOR BAYSIDE NY 11360 |
| GOLDWIRE, BETTY J | 2345 Z TERRACE RIVIERA BEACH FL 33404 |
| GOLEBOSKI, JOHN | 135 GREENTREE CT BATH PA 18014 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF CLUB OF GEORGIA, INC. | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF GEORGIA | GOLF CLUB OF GEORGIA 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF LACHUTE | 700 DE LA GAUCHETIERE O MONTREAL QC H3B 4L1 CANADA |
| GOLLER, THOMAS | 3101 MELROSE DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| GOLLERT, HOWARD | 4623 GROVE CREST DR FL 33813 |
| GOLOBOFF, JUDITH M | 5405 CARLTON ST #301 OAKLAND CA 94618 |
| GOLZ, JEFFREY | 1803 DRIVING PARK ROAD WHEATON IL 60187 |
| GOMAH, TODD | 89 SECOND AVE FRUITPORT MI 49415 |
| GOMBOS, BARBARA | 770 LAKESHORE DRIVE APT 301 QC H9S 2C3 CANADA |
| GOMBOS, BARBARA | 4601 NE 4TH AVE FT LAUDERDALE FL 33334 |
| GOMBOS, IMRE | 6830 LANCASTER CIRCLE CUMMING GA 30040 |
| GOMBOS, IMRE M | 6830 LANCASTER CR CUMMING GA 30040 |
| GOMES CORREIA, LUCIANO | TRIPLE SSS PLAZA SUITE 11 B-2 1510 ROOSEVELT AVEN GUAYNABO PR 00968 |
| GOMES CORREIA, LUCIANO | PARQUE DEL RIO PC-26 (BUZON 76) CALLE PLAZA DLE PINO TRUJILLO ALTO PR 00976 |
| GOMES JR, RAYMOND | 3825 LOUISE ST SKOKIE IL 60076 |
| GOMES, EUGENE | 1205 HUNTSVILLE DR. WYLIE TX 75098 |
| GOMES, TREVOR | 3149 CLUBSIDE VIEW COURT SNELLVILLE GA 30039 |
| GOMEZ CA?ON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD STREET LEXINGTON MA 02420 |
| GOMEZ MORALES, MARIA DEL CARMEN | 132 NW 73RD AVE PLANTATION FL 33317 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLUMBIA |
| GOMEZ SILVA, PABLO ANTONIO | 10305 BOLIVAR DR. MCKINNEY TX 75070 |
| GOMEZ, ANA MARIA | PO BOX 768442 ROSWELL GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET MIRAMAR FL 33029 |
| GOMEZ, ENRICO | 1035 ALTA MIRA DR APT A SANTA CLARA CA 95051 |
| GOMEZ, GABRIEL | 119 WINDSOR DR MURPHY TX 75094 |
| GOMEZ, GABRIEL T | 119 WINDSOR DR MURPHY TX 75094 |
| GOMEZ, JANETH | 6105 NEUSE WOOD DRIVE RALEIGH NC 27616 |
| GOMEZ, MAGDALENA | 22 - 406 AVE DES PINS OUEST MONTREAL QC H2W 1S2 CANADA |
| GOMEZ, RAUL | 121 SOUTH HAMPTON PLACE BRICK NJ 08724 |
| GOMEZ, VICTORIANO | 26 TURNING LEAF WAY AZUSA CA 91702 |
| GOMEZ, YASHIRA | 7421 FRANKFORD RD APT 2832 DALLAS TX 752528158 |
| GOMEZ, YASHIRA | 7421 FRANKFORD RD APT 2832 DALLAS TX 752528258 |
| GONG, QING | ALY.3 LN. 189 SEC.1 ZHONGYANG TUCHENG TAIPEI 236 TAIWAN |
| GONG, QING | 3325 MARCEDONIA DRIVE PLANO TX 75025 |
| GONNOUD, CHRISTOPHER | 37 WEBSTER RD SPENCERPORT NY 14559 |
| GONSALVES, MARK R | 9060 PALISADES AVE APT. 617 NORTH BERGEN NJ 07047 |
| GONZALES, ALFONSO A | 2918 WESTERFIELD LN. TX 77084 |
| GONZALES, DAVID | 500 VIA CANTEBRIA APT 110 ENCINITAS CA 92024-5831 |
| GONZALES, GILBERT | 1413 WINDWARD LN WYLIE TX 75098-2414 |
| GONZALES, MICHAEL A | 215 EAST FLORINDA STREET HANFORD CA 93230 |
| GONZALES, SIPRIANO | 3916 CLOUDCREST DR PLANO TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO | 2018 GLENMERE DR ALLEN TX 75013 |
| GONZALEZ CELIS, HILDEBERTO | 2018 GLENMERE DR ALLEN TX 75013 |
| GONZALEZ MOLINA, SANDRA MARITZA | 811 SAVANNAH FALL DR WESTON FL 33327 |
| GONZALEZ, ALFREDO | 31 W 62ND ST HIALEAH FL 33012 |
| GONZALEZ, ANDRES | 4551 WEST DEMING CHICAGO IL 60639 |
| GONZALEZ, BLANCA I | 838 EL PRADO WEST PALM BEA FL 33405 |
| GONZALEZ, CARLOS | 7425 PEBBLEWOOD CT. RIVERSIDE CA 92509 |
| GONZALEZ, CARLOS | 5704 CANOE DR CORONA CA 92880-7248 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, CARLOS M | 215 LAKEVIEW DR APT #202 FT LAUDERDALE FL 33326 |
| GONZALEZ, CYNTHIA | 2906 LIBERTY DRIVE PLEASANTON CA 94566 |
| GONZALEZ, DARRELL | 1525 CROSS COURTS DR. GARLAND TX 75040 |
| GONZALEZ, DARRELL | 347 7TH AVE KIRKLAND WA 98033-5529 |
| GONZALEZ, ELENA M | 507 NE MAGNOLIA LEES SUMMIT MO 64063 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL WESTON FL 33331 |
| GONZALEZ, GABRIEL | 6930 NW 84TH ST TAMARAC FL 33321-5043 |
| GONZALEZ, GEORGE | 566 MABLE AVENUE SUNNYVALE CA 94085 |
| GONZALEZ, GERARDO | 5741 NW 112TH AVE APT 108 DORAL FL 33178-4152 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD APT. 306 PLANTATION FL 33322 |
| GONZALEZ, HELMUT | 3908 YATESWOOD CT RALEIGH NC 27603 |
| GONZALEZ, HELMUT | 10820 BENT BRANCH DR RALEIGH NC 27603-9075 |
| GONZALEZ, ISABEL | 5365 CANNON WAY WEST PALM BEA FL 33415 |
| GONZALEZ, JONATHAN | 13334 SW 9TH TER MIAMI SHORES FL 33184-1934 |
| GONZALEZ, JONATHAN | 13334 SW 9TH TER MIAMI FL 33184-1934 |
| GONZALEZ, JORGE L | 375 SW 122ND AVE PEMBROKE PINES FL 33025 |
| GONZALEZ, JOSHUA | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, JOSHUA R | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, LUIS | 16545 TURQUOISE TRL WESTON FL 33331 |
| GONZALEZ, MANUEL | PO BOX 550339 FORT LAUDERDALE FL 33355 |
| GONZALEZ, PEDRO | 51 RADIO AVE MILLER PLACE NY 117643125 |
| GONZALEZ, PONCIANO | 433B CORK HARBOR CR REDWOOD SHORES CA 94065 |
| GONZALEZ, RACIEL | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| GONZALEZ, RAUL | 1226 FOSTER ST. ARGYLE TX 76226 |
| GONZALEZ, REBECCA | 1063 NW 184TH WAY PEMBROKE PINES FL 33029 |
| GONZALEZ, RICARDO I | 144 CUMBERLAND TRACE NASHVILLE TN 37214 |
| GONZALEZ, ROBERTO | 13127 ROAN CIR. CORONA CA 92883 |
| GONZALEZ, SIMON | 4916 PORTRAIT LN PLANO TX 75024 |
| GONZALEZ, THOMAS | 1105 CARLOW COURT RALEIGH NC 27615 |
| GONZALO PEREYRA | 7221 SW 60TH ST MIAMI FL 33143 |
| GOOCH, SHARON | 3621 PAGE RD MORRISVILLE NC 27560 |
| GOOD, THOMAS J | 4225 QUAIL HIGH BLVD MORRISVILE NC 27560 |
| GOODBAR, ROBERT L JR | 2809 BUTNER ST DURHAM NC 27704 |
| GOODBUB, JOHN | 1414 ROSEWOOD LN ALLEN TX 75002 |
| GOODE, GLADYS R | 300 DAHLA PLACE APT #G CARY NC 27511 |
| GOODE, GREGORY | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, GREGORY W | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, HEATHER A | 1000 AQUADUCT DR WAKE FOREST NC 27587 |
| GOODE, LINDA | 630 BAYARD ROAD LOTHIAN MD 20711 |
| GOODE, TERESA V | 2661 NEW HP CH RD RALEIGH NC 27604 |
| GOODE, TIMOTHY | 4065 LACY LN APT 27 COLORADO SPRINGS CO 80916 |
| GOODHUE, KENNETH | 4 KINGS ROAD WESTFORD MA 01886 |
| GOODIER, KATHERINE | 14400 JONES LANE DANESTOWN MD 20878 |
| GOODIES FINE CATERING | 51 MARIER AVE OTTAWA ON K1L 5S2 CANADA |
| GOODIN, VICKIE | 104 POLLY PLACE CLAYTON NC 27520 |
| GOODKEY WEEDMARK & ASSOC | 1749 WOODWARD AVE OTTAWA ON K2C 0P9 CANADA |
| GOODMAN NETWORKS INC | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| GOODMAN, DAVID | 2 WESTRIDGE DRIVE DURHAM NC 27713 |
| GOODMAN, LOUIS A | 213 WINDRIDGE DR MCHENRY IL 600505159 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, MICHAEL J | 793 BURLINGTON AVE VENTURA CA 93004 |
| GOODMAN, VIVIAN M | 1410 CHERRYCREST DR APT B DURHAM NC 27704 |
| GOODMAN-PROCKNO, DEBRA E | 3185 STONEHURST DR EL DORADO HILLS CA 95762 |
| GOODMAN-PROCKNOW, DEBRA | 3185 STONEHURST DRIVE EL DORADO HILLS CA 95762 |
| GOODMANS LLP | BARRISTERS & SOLICITORS 250 YONGE STREET SUITE 2400 TORONTO ON M5B 2M6 CANADA |
| GOODNER, DORIS A | 4405 GINA BROOKE DRI VE HERMITAGE TN 37076 |
| GOODRICH, CHARLES A | 8517 S PHILLIPS CHICAGO IL 60617 |
| GOODRUM, THOMAS | 212 AUTUMN GLEN LN HOLLY SPRINGS NC 27540 |
| GOODSON, DAVID | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DAVID A | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DELYLA | 1035 BOISE AVE IDAHO FALLS ID 83402-1955 |
| GOODSON, THOMAS | 1300 MONTSERRAT CIRCLE HEATH TX 75032 |
| GOODWIN III, THOMAS W | 2493 SHADY CREEK CT SANTA ROSA CA 95404 |
| GOODWIN, BILLY | 116 SOUTHWICK CT CARY NC 27513 |
| GOODWIN, CARL D | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| GOODWIN, DARREN | 4153 FOXWOOD TRL SE RIO RANCHO NM 871248224 |
| GOODWIN, DARREN R | 4153 FOXWOOD TRL SE RIO RANCHO NM 871248224 |
| GOODWIN, DREW | 2552 BLUEBONNET DRIVE RICHARDSON TX 75082 |
| GOODWIN, KEN | 747 HIGHLAND VIEW DR CORONA CA 92882 |
| GOODWIN, MARY | 3451 KILBURN CR., #712 RICHMOND VA 23233 |
| GOODWIN, PAUL R | 9063 WINDSOCK AVE FAIR OAKS CA 95628-4189 |
| GOODWIN, SHARYN W | 3102 SWING ROAD DURHAM NC 27704 |
| GOOLD, KENNETH | 1123 EDINBOROUGH DURHAM NC 27703 |
| GOOLSBY, MARTHA | 2585 COUNTY LINE RD ATLANTA GA 30331 |
| GOOSE, KEVIN N. | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GOOTEE, NANCY L | 823 STERLING COURT ALLEN TX 75002 |
| GOPALAKRISHNAN, KARTHIK | 1316 CORDELIA AVE SAN JOSE CA 95129 |
| GOPI, RAHUL | 232 AYER LN MILPITAS CA 95035 |
| GOPICHANDRAN, KAVIRAJA | 85,OVERLOOK CIRCLE HUDSON NH 03051 |
| GOPU, SHIREESHA | 2400 WATERVIEW PKWY #311 RICHARDSON TX 75080 |
| GOPU, SRIRAM | 7915 MCKAMY DR FRISCO TX 750348216 |
| GORBERG, RICHARD D | 3712 CLIFF HAVEN DR RALEIGH NC 27615-8118 |
| GORDON ALLAN DAVIES | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| GORDON ALLAN DAVIES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| GORDON ALLAN DAVIES | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON BIERSCH BREWERY RESTAURANT | 848 PEACHTREE ST ATLANTA GA 30308 |
| GORDON C MACKEAN | 6138 CASTELLO DR SAN JOSE CA 95120 |
| GORDON P. PEYTON | C/O CHAPTER 7 TRUSTEE C/O H. BRADLEY EVANS JR. REDMON PEYTON & BRASWELL ALEXANDRIA VA 22314 |
| GORDON PAYNE | 60 BRIANT DRIVE SUDBURY MA 01776 |
| GORDON SR, HOWARD M | 2018 BENJAMIN RD IRVING TX 75060 |
| GORDON TECHNICAL CONSULTANTS | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GORDON TOGASAKI | PMB 244, 555 BRYANT ST. PALO ALTO CA 94301 |
| GORDON, ALISON H | 9125 COACHWAY DRIVE CHAPEL HILL NC 27516 |
| GORDON, ANDREW J | 6005 RAMSGATE RD BETHESDA MD 20816 |
| GORDON, CAROLYN E | 5920 COVE LANDING RD 102 BURKE VA 22015 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DONALD | 19 LENAPE LANE COLTS NECK NJ 07722 |

| Claim Name | Address Information |
|---|---|
| GORDON, DOUGLAS | DOUGLAS GORDON 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GORDON, ERNEST | 143 CLOVERLEAF DRIVE BELLEVILLE ON K8N 4Z5 CANADA |
| GORDON, GERALDINE | 3711 ARROW AVE AKRON OH 44319 |
| GORDON, KIMBERLY E | 427 ESCOBAR ST FREMONT CA 94539 |
| GORDON, KRISTIN K | 308 DEL ROSA WAY SAN MATEO CA 94403 |
| GORDON, MELISSA | 1401 SANDUSKY LANE RALEIGH NC 27614 |
| GORDON, RONALD | 454 SANDY COVE CRESCENT WATERLOO N2K4B6 CANADA |
| GORDON-GRANT, I. HYACINTH | 4020 S.W. 151 TERRACE MIRAMAR FL 33027 |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE MIRAMAR FL 33027 |
| GORDONSVILLE TOWN OF | 112 S MAIN ST PO BOX 276 GORDONSVILLE VA 22942-0276 |
| GORE, ANTHONY K | 13042 SUNDANCE AVE SAN DIEGO CA 92129 |
| GORE, DANIEL J | 200 MANDEL DRIVE SOUTHINGTON CT 06489 |
| GORE, JASON | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, JASON G | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, SCOTT | 100 HORIZON RIDGE DR MCKINNEY TX 75071 |
| GORE, SUSAN G | 4 WEDGEDALE DR STERLING VA 20164 |
| GORFINE, DAVID J | 685A ROOSEVELT AVE OTTAWA K2A2A8 CANADA |
| GORHUM, JAMES | 2752 BANEBERRY CRT HIGHLANDS RANCH CO 80129 |
| GORHUM, JAMES WAYNE | 2752 BANEBERRY CT. HIGHLANDS RANCH CO 80129 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT CORAL FL 33067 |
| GORIDKOV, IVAN | 205 BENTON DR APT 9210 ALLEN TX 75013-8591 |
| GORIS, ARSENIO | 220 MANHATTAN AVE APT 4M NEW YORK NY 10025 |
| GORIS, DIOGENES | 32-43 88TH ST APT 406 JACKSON HEIGHTS NY 11369 |
| GORLEY, THOMAS F | 7309 97TH AVE SW LAKEWOOD WA 98498 |
| GORMAN JR, WILLIAM J | 71 MYRTLE ST NORWOOD MA 02062 |
| GORMAN, JOYCE F | GLOBAL ID # 18830 5012 ENCLAVE CT MCKINNEY TX 75070 |
| GORMAN, MARK | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, MARK E | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, RICHARD | 87 BEYDLER LANE BERRYVILLE VA 22611 |
| GORMAN, VINCENT R | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| GORSKI, LOUIS G | 304 FIELD LANE STREAMWOOD IL 60107 |
| GORSKI, TOM A | 4810 NW 55TH DR COCONUT CREEK FL 33073 |
| GOSLEN, STEVEN | 1021 OAKGATE CT APEX NC 27502 |
| GOSNELL, CHRISTOPHER | 101 ELIOT LN GOLDEN CO 80403 |
| GOSS, ANITA M | 1650 ZILKER COURT LUCAS TX 75002 |
| GOSS, BOBBY W | 5005 GATEWOOD DR DURHAM NC 27712 |
| GOSS, CHAD | 795 MARTINS POND RD GROTON MA 01450 |
| GOSS, DEBORAH | 2530 SAM MOSS-HAYES RD CREEDMOOR NC 27522 |
| GOSS, GEOFFREY W | 2307 BLUE CYPRESS RICHARDSON TX 75081 |
| GOSS, JADWIGA | 502 KENSINGTON AVE UNIT D MT PROSPECT IL 60056 |
| GOSS, LEORA J | P O BOX 166 CREEDMOOR NC 27522 |
| GOSS, MICHAEL | 30 WAXWING LN YOUNGSVILLE NC 275967037 |
| GOSS, TONYA A | 65 COLE CIR FRANKLINTON NC 27525-9458 |
| GOSSAGE, BARRY | 10 BELCANTO MISSION VIEJO CA 92692 |
| GOSSAGE, STEVEN | 3380 WILDERNESS CIRCLE MIDDLEBURG FL 32068 |
| GOSSELIN, ANNE | 217 DES L'ESTRAN LACHENAIE PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L | 58 FRANKLIN STREET CONCORD NH 03301 |
| GOSTANIAN, RAFFI | 1103 TWIN CREEKS DR ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| GOSWAMI, SUNIL | 204 LAUREL AVE. S SAN FRANCISCO CA 94080 |
| GOSWICK, GLENN | 564 PEACH ORCHARD RD LOUISBURG NC 27549 |
| GOTHARD, JOHN | 61736 IRONWOOD LANE TUCSON AZ 85739 |
| GOTHARD, JOHN | 61736 EAST IRONWOOD LANE TUCSON AZ 85739 |
| GOTTELAND, VALERIE | 321 PRESTON BEACONSFIELD PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE | 206 BRANFORD TER PERKASIE PA 18944 |
| GOTTHARDT, WAYNE C | 723 SUNSET RD WEST PALM BEA FL 33401 |
| GOTTIPATI, RADHIKA | 411 BUCKINGHAM RD APT 623 RICHARDSON TX 75081 |
| GOTTLIEB, PAMELA | PAMELA GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | PAMELA GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | PAMELA A GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTSTEIN, ANDREAS | 1301 WOODMANOR DR RALEIGH NC 27614 |
| GOTTWALD, JOHN | 25 AUTUMN LANE READING MA 01867 |
| GOUDSMIT, JAC | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| GOUDSMIT, JACOBUS | 205 N 74TH STREET UNIT 131 MESA AZ 85207 |
| GOUED, ALINE | 112 60TH ST APT 5 WEST NEW YORK NJ 07093-2881 |
| GOUGH, KAREN K | 809 S KNICKERBOCKER DR SUNNYVALE CA 94087 |
| GOUGHENOUR JR, THOMAS | 709 LA MARITE DR MANCHESTER MO 63021-7013 |
| GOUGHENOUR JR, THOMAS | 16071 NANTUCKET ISLAND DRIVE GROVER MO 63040 |
| GOUIN, MATHIEU | 218 PRESTWICK LANDING S E CALGARY AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL | 11753  VALLEYDALE DR DALLAS TX 75230 |
| GOULD, CATHERINE | 10383 STALLINGS ROAD SPRING HOPE NC 27882 |
| GOULD, CATHERINE B. | 10383 STALLINGS ROAD SPRING HOPE NC 27882 |
| GOULD, KEVIN P | 18 WESTERN AVE MILFORD MA 01757 |
| GOULD, MELVIN | 726 HELLENIC DR APT# S NM 88011-3637 |
| GOULET, CATHY | 245 DUPERNAY BOUCHERVILLE PQ J4B 1G5 CANADA |
| GOULET, LYNE | 475 BOUL PERROT SUD 101 ILE-PERROT PQ J7V 3H4 CANADA |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULET, ROY E | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULETTE, ROBERT P | 231 DOWNING ROAD EXERTER ME 04435-3116 |
| GOULFINE, LEWIS T | 10271 HUNT CLUB LANE PALM BCH GARD FL 33418 |
| GOUNDER, VIDYASHANKAR | 6087 LARKSPUR LN FRISCO TX 75034-8841 |
| GOUNDER, VIDYASHANKAR | 6917 WILLOW CREST DRIVE MCKINNEY TX 75070 |
| GOURLAY, MICHAEL J | 13248 DROXFORD ST CERRITOS CA 90703 |
| GOURLEY, JOHN | 309 HARDWOOD RDGE CT CLAYTON NC 27520 |
| GOUTERMOUT, ELIZABETH S | 908 LEATHER LEAF LN LONGS SC 29568 |
| GOUX, DANIEL | 208 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOVDOCS | 408 SAINT PETER ST STE 600 SAINT PAUL MN 551021147 |
| GOVERNMENT EMPLOYEES INSURANCE CO | KRISTEN SCHWERTNER JAMIE GARNER 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO GEICO | 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT OF CANADA | 111 WELLINGTON ST OTTAWA ON K1A 0A6 CANADA |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA 96921 GUAM |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 |
| GOVERNMENT OF THE NW TERRITORIES | PO BOX 1320 YELLOWKNIFE NT X1A 2L9 CANADA |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS 00803-2608 U.S. VIRGIN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS 802 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE ST THOMAS 00802-6487 VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT TECHNOLOGY | E REPUBLIC CTR FOR DIGITAL GOV PO BOX 1089 SAN JOSE CA 95108-1089 |
| GOVERNMENT TECHNOLOGY | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| GOVINDARAJAN, RANGAPRASAD | 8013 SPRING PEAKS DR PLANO TX 75025 |
| GOVINDASWAMY, SHANKAR | 908 SHANNON DR PLANO TX 75025 |
| GOVOSTIS, NIKI | P O BOX 350123 CHICAGO IL 60635 |
| GOVT TECH EXEC | GOVERNMENT TECHNOLOGY EXECUTIVE EVENTS 100 BLUE RAVINE RD FOLSOM CA 95630-4703 |
| GOVT-DELAWARE | DELAWARE SECRETARY OF STATE PO BOX 11728 NEWARK NJ 07101-4728 |
| GOVT-NEWJERSEY | STATE OF NEW JERSEY CBT TRENTON NJ 08646-0666 |
| GOVT-OHIO | TREASURER OF STATE OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS OH 43216-2678 |
| GOVT-SECRETARY OF STATE | SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-4125 |
| GOVT-VIRGINIA | TREASURER COMMONWEALTH OF VIRGINIA DGS FISCAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| GOVT-VIRGINIA | TREASURER OF VIRGINIA MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |
| GOWAN II, STEVEN | 2403 HIGHLAND DR COLLEYVILLE TX 76034 |
| GOWENS, PATRICIA D | 3074 PERIWINKLE DR SNELLVILLE GA 30278 |
| GOWER, JACQUELYN | 692 ROSEDALE ST TOCCOA GA 30577 |
| GOWIN, VINOD | VINOD GOWIN 8208 MANATEE CT. RALEIGH NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWL, HARRY F | 1223 CARROLTON LN BERLIN MD 218119480 |
| GOWLING LAFLEUR HENDERSON LLP | 2600 - 160 ELGIN STREET OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLINGS | BOX 466 OTTAWA ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA | 5413 STEWARTBY DRIVE RALEIGH NC 27613 |
| GOYAL, VIKAS | 1434 MCCLURE DRIVE ALLEN TX 75013 |
| GOYETTE, PATRICIA C | 351 GARDNER LANE DOVER AR 72837 |
| GOYETTE, PATRICIA C | 351 GARDNER LN DOVER AR 728378476 |
| GRABER, PAIGE L | 525  W. EL NORTE PKWY #271 CA 92026 |
| GRABOWSKI, CHESTER N | 5114 W DAKIN ST CHICAGO IL 60641 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR APEX NC 27502 |
| GRABOWSKI, MICHAEL D | 1830 GLENVIEW AVE PARK RIDGE IL 60068 |
| GRABSKI, JAMES W | 12396 COPENHAGEN CT RESTON VA 22091 |
| GRACE, DAVID | 4407 HOPSON ROAD APT 3311 MORRISVILLE NC 27560 |
| GRACE, DAVID | 714 BEAVER DAM RUN DURHAM NC 277038010 |
| GRACE, JACQUELINE | 2325 VETCHING CR PLANO TX 75025 |
| GRACE, SAMUEL J. | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRACE, WILLIAM R | P O BOX 110 DUTCH FLAT CA 95714 |
| GRACIE OROURKE | 19015 LA VERITA SAN ANTONIO TX 78258 |
| GRACZYK, RICHARD J | 49 CEDAR STREET LYNN MA 01905 |
| GRADEL, SUSAN | 507 PROSPECT AVENUE HORSHAM PA 19044 |
| GRADER, AUGUST J | 6939 CHAMPMAN FORD RD BLAIRSVILLE GA 30512 |
| GRADY DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| GRADY, MALCON L | 4703 TYNE DR DURHAM NC 27703 |
| GRADY, NANCY R | 8321 HERNDON RD DURHAM NC 27713 |
| GRAEME CURRIE | 33 LADYBIRDS CRESCENT STITTSVILLE ON K2S 1Z6 CANADA |

| Claim Name | Address Information |
|---|---|
| GRAESSLEY, GLEN E | 206 RED FIELD ST CARY NC 27513 |
| GRAFF, BARBARA L | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| GRAFF, GREGORY | 14387 RAINY LAKE DRIVE CHESTERFIELD MO 63017 |
| GRAFF, JAMES M | 122 LAKE PARK DR HENDERSONVILL TN 37075 |
| GRAFF, MICHELLE | 11855 CADDO CREEK DR. LAVON TX 75166 |
| GRAFF, ROBERT C | 9842 N GRAND DUKE CIRCLE TAMARAC FL 33321 |
| GRAFFAGNINO, VINCE | 3077 STONEY HOLLOW ROCKWALL TX 75087 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD WINDHAM NH 03087 |
| GRAFFORT, GARRY | 2700 LYON CR CONCORD CA 94518 |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE CALGARY AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 3500 19TH STREET NE UNIT 5 CALGARY AB T2E 8B9 CANADA |
| GRAFTON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 119 E MAIN ST GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC | 119 E MAIN ST PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON, KENNETH | 1500 CONCORD TER SUNRISE FL 33323 |
| GRAGNANI, ROBERT J | 4501 W SHANNON LAKES DR APT 105 TALLAHASSEE FL 323092297 |
| GRAHAM III, JAMES | 5591 S QUATAR STREET AURORA CO 80015 |
| GRAHAM J CARTER | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| GRAHAM SHEPPARD | 3803 GREEN RIDGE COURT FAIRFAX VA 22033 |
| GRAHAM, CAROLYN Y | 1516 WEST 30TH ST RIVIERA BEACH FL 33404 |
| GRAHAM, DEANN | 325 WINDMILL DR LAVON TX 75166 |
| GRAHAM, FLORENCE M | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| GRAHAM, GEORGE M | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GRAHAM, HOWARD E | 13541 SPRINGDALE SUITE WESTMINSTER CA 92683 |
| GRAHAM, JEFFREY L | 265 E CORPORATE DR APT 211 LEWISVILLE TX 75067 |
| GRAHAM, KEVAN | 5301 PACES FERRY DRIVE DURHAM NC 27712 |
| GRAHAM, LORETTA M | 1909 JAMES ST APT B DURHAM NC 27706 |
| GRAHAM, NANCY S | 24 ELKINGTON DRIVE MT. LAUREL NJ 08054 |
| GRAHAM, NELDA | 305 AARONWOOD COURT OLD HICKORY TN 37138 |
| GRAHAM, PAUL L | 215 CLEMENTS DR NEWPORT NC 28570-7951 |
| GRAHAM, ROBERT | 1000 RUBY STREET APT #9 DURHAM NC 27704 |
| GRAHAM, ROBERT | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, ROBERT M | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, SHANNON | 220 MAEVES WAY AUSTIN TX 787374601 |
| GRAHAM, THEODORE D | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| GRAHAM, THOMAS | 2312 ROOSTER WAY RALEIGH NC 27614 |
| GRAHAM, THOMAS P | 4985 THOMPSON MILL GRAHAM NC 27253 |
| GRAHAM, VERNA M | 984 ILIMA WAY PALO ALTO CA 94306 |
| GRAHAM, WAYNE | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM, WAYNE A | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE H | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE MESQUITE TX 75150 |
| GRAIBE, OMAR A | 1315 S W 173 WAY PEMBROKE PINES FL 33029 |
| GRAIL, CHRISTINE | 1416NORTH BRAND BLV APT D GLENDALE CA 91202 |
| GRAIN, JON | 16619 ROCKWELL HEIGHTS LANE CLERMONT FL 34711 |
| GRAINGER, BRIAN | 6648 S MARION ST CENTENNIAL CO 80121 |
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, ROBERT E | RR 1 5649 THIRD LINE N0B 1Z0 CANADA |
| GRAINGER, WESLEY | 118 HORNE CREEK CRT. NC 27502 |

| Claim Name | Address Information |
|---|---|
| GRAINGER, WESLEY | 118 HORNE CREEK CT CARY NC 27519 |
| GRAINGER, WESLEY | 118 HORNE CREEK COURT CARY NC 27519 |
| GRAM, CHARLES | 2223 HOMESTEAD RD SANTA CLARA CA 95050 |
| GRAM, DARYL | 20 CAMBRIDGE CT. LANCASTER NY 14086 |
| GRAMAN, ROGER | 204 FAISON ROAD CHAPEL HILL NC 27517 |
| GRAMAN, ROGER A. | 204 FAISON RD. CHAPEL HILL NC 27517 |
| GRAMMER, WANDA | 204 CROOKED CREEK LANE HENDERSONVILLE TN 37075 |
| GRAMP, JAMES | 2 MOONLIGHT TRAIL FLEMINGTON NJ 08822 |
| GRAMP, JAMES | 2620 GULLANE ROAD POWHATAN VA 23139 |
| GRANADA TELEPHONE COMPANY INC | 211 MAIN ST N HECTOR MN 55342-1039 |
| GRANADOS, JULIO C | 538 COLUMBIA AVE #2 SUNNYVALE CA 94086 |
| GRANADOS, LANDY | 1324 FLICKINGER AVE APT 40-A SAN JOSE CA 95131 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR. CUMMING GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH | GINNY WALTER BECKY MACHALICEK 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 116 S MAIN ST GRANBY MO 64844-2501 |
| GRANBY TELEPHONE COMPANY | 116 S MAIN ST GRANBY MO 64844-2501 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORP | GINNY WALTER LORI ZAVALA 1001 KENTUCKY STREET PRINCETON MO 64673-1054 |
| GRANDE COMMUNICATIONS | GINNY WALTER LORI ZAVALA 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE COMMUNICATIONS | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE RIVER COMMUNICATIONS | 480 S 6TH ST RAYMONDVILLE TX 78580-2434 |
| GRANDE RONDE HOSPITAL INC | 900 SUNSET DRIVE LA GRANDE OR 97850-1362 |
| GRANDE, LINDA | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDE, LINDA J | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDHI, SATISH | 225 LITTLETON ROAD APT 30-401 CHELMSFORD MA 01824 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| GRANDMONT | GRANDMONT CONSULTING INC 1350 ERINDALE CRESCENT LONDON N5X 1V9 CANADA |
| GRANDSTAFF, STEVEN | 415 SHARON DR ROTTERDAM JCT NY 12150 |
| GRANDSTREAM NETWORKS INC | 1297 BEACON STREET FLOOR 2 BROOKLINE MA 02446 |
| GRANDY, CHARLES N | PO BOX 508 GRANDY NC 27939 |
| GRANER, LISA | 410 MINERAL SPRINGS DR DOVER NJ 07801 |
| GRANER, LISA | 84 LAURELWOOD CT ROCKAWAY NJ 07866-2248 |
| GRANGER, KATHERINE | 1201 CHICKERING WAY LN. KNOXVILLE TN 37923 |
| GRANGER, KATHERINE | 1201 CHICKERING WAY LN KNOXVILLE TN 37923-6629 |
| GRANGER, SCOTT | 21 CALVIN ST AYER MA 01432 |
| GRANGER, SCOTT C | 21 CALVIN ST AYER MA 01432 |
| GRANIC, MARC M | 397 BRUNSWICK AVE UNIT 10 M5R2Z2 CANADA |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE ZI ARNOUVILLE PETIT BOURG 97170 FRANCE |
| GRANITE STATE PIONEER CLUB | PO BOX 87 WEARE NH 03281 |
| GRANITE STATE TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 600 S STARK HWY WEARE NH 03281-0087 |
| GRANT BUCKLER | 1566 MIDDLE ROAD KINGSTON ON K7L 5H6 CANADA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | LA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRANT THORNTON LLP | 350 BURNHAMTHORPE RD WEST SUITE 401 MISSISSAUGA ON L5B 3J1 CANADA |
| GRANT THORNTON LLP | 33911 TREASURY CENTER CHICAGO IL 60694-3900 |
| GRANT, ANTHONY S | 15712 WILDER AVE NORWALK CA 90650 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| GRANT, CHRISTOPHER | 717 SINGING HILLS DR GARLAND TX 75044 |
| GRANT, CORY A | 1313 APACHE LN APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| GRANT, DANIEL L | 1091 THOMPSON AVE NAPA CA 94558 |
| GRANT, DAVID | 205 REEDHAM WAY RALEIGH NC 27615 |
| GRANT, GAIL | 183 BELLE VALLEY DR. NASHVILLE TN 37209 |
| GRANT, HENRY | PO BOX 640790 SAN JOSE CA 95164 |
| GRANT, JERRY W | 811 MACK DR DENTON TX 76209 |
| GRANT, KATHRYN E | 108 PINE COME PL CLAYTON NC 27520 |
| GRANT, LINDA | 310 DORSEY COURT PASO ROBLES CA 93446 |
| GRANT, RANDY | 1 MADISON AVENUE ASSET SERVICING 2ND FLOOR NEW YORK NY 10010 |
| GRANT, ROBERT L | 3616 SWEETBRIAR LANE COLLEYVILLE TX 76034 |
| GRANT, ROSA L | 5417 BIFFLEWAY STN MOUNTAIN GA 30088 |
| GRANT, ROSE M | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| GRANT, SIDNEY BEAUSOLEIL | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| GRANT, WAYNE | 3957 WILD LIME LANE CORAL SPRINGS FL 33065-6005 |
| GRANT, WILLIAM | 3550 GREENSIDE CT DACULA GA 30019 |
| GRANT, WILLIAM | 1041 SHEPPARD RD WALNUT CREEK CA 94598 |
| GRANTHAM JR, RAYMOND A | PO BOX 1960 CORDOVA TN 38088 |
| GRANTHAM, GEORGE W | 37 PEASLEE RD MERRIMACK NH 03054 |
| GRANVILLE INTERNAL MED & GERITRIC | 1032 COLLEGE STREET OXFORD NC 27565 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL | DISTRICT - ATTN: ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GRASBY, ROBERT | 1249 ALMA ST PALO ALTO CA 94301-3501 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124-2212 |
| GRASHOFF, MATTHEW | 1330 JUNINE DRIVE FORT WAYNE IN 46845 |
| GRASHORN, GENE N | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| GRASSO, DARIN | 119 W WYOMING AVE UNIT 20 MELROSE MA 02176 |
| GRASSO, JOHN M | 21 EAGLE RD PHOENIXVILLE PA 194601067 |
| GRASSO, ROBERT | 5 RENA AVE SALEM NH 03079 |
| GRAU, JOERG | 5498 BUNKY WAY ATLANTA GA 30338 |
| GRAUPMAN, DUANE | 25 SHELLCROSS COURT YOUNGSVILLE NC 27596 |
| GRAVEL, LYNE | 893 DES CERISIERS ST-EUSTACHE PQ J7R 6S9 CANADA |
| GRAVELL, DONALD R | 44 TALBUT ROAD HOPE RI 02831 |
| GRAVELLE, ROGER | 5348 AETNA AVE SE MONTROSE MN 55363 |
| GRAVELY, JOHN W | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| GRAVES SR, GARLAND L | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GRAVES, ALMA F | 303 N 7TH ST MEBANE NC 27302 |
| GRAVES, CHRISTAL | PO BOX 583 BURLINGTON NC 27216 |
| GRAVES, DIANA E | 8668 NAVARRE PKWY # 279 NAVARRE FL 32566-2185 |
| GRAVES, ERIC I | 2920 TUTMAN CT RALEIGH NC 27614 |
| GRAVES, HARRY C | 54 MITCHELL ST NORWICH NY 13815 |
| GRAVES, JOHN R | 3256 SAILMAKER LANE PLANO TX 75023 |
| GRAVES, MARVIN | 2 JANNA WAY LUCAS TX 75002 |
| GRAVES, RONALD F | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL HASLET TX 76052 |
| GRAVES, TONY R | 3511-B CENTURY OAKS RD DURHAM NC 27713 |
| GRAVES, WILLIAM | WILLIAM GRAVES 1950 DUNKIRK DR LEXINGTON KY 40504 |
| GRAVITT, GLENN M | 203 TWIN OAKS PLACE CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| GRAY IV, WILLIAM L | 8254 JAMIE PL BRENTWOOD TN 37027 |
| GRAY, FRANCIS B | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| GRAY, GARY | 1238 GATEHOUSE DR CARY NC 27511 |
| GRAY, JOHN | 6 REBECCA WAY MILFORD MA 01757 |
| GRAY, LAURA | 2272 NED MOORE RD TIMBERLAKE NC 27583 |
| GRAY, MARY J | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| GRAY, MICHAEL | 6583 DECLARARTION CT BEALETON VA 22712-9464 |
| GRAY, MICHAEL | 558 TALL OAKS DR GAHANNA OH 43230 |
| GRAY, MICHAEL S. | 6583 DECLARATION CT BEALETON VA 22712-9464 |
| GRAY, PATRICIA L | 218 HUMMINGBIRD LN # 14A LOGANVILLE GA 300523964 |
| GRAY, REBECCA S | 112 RIVA TRACE DRIVE CARY NC 27513 |
| GRAY, ROBERT L | 16945 SE 149TH ST RENTON WA 98059 |
| GRAY, STANLEY M | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| GRAY, STEPHEN M | 2315 WORTHINGTON DRIVE POWER SPRINGS GA 30127 |
| GRAY, STEVEN | 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GRAY, STEVEN J | 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GRAY, STEVEN J. | 317-411 W. MORGAN ST. RALEIGH NC 27601 |
| GRAY, WILLIAM E | 1 WHISPERING HILLS E STROUDSBURG PA 18301 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| GRAY-STARKEBAUM, NANCY J | 11 BUCKHORN PL PORT MOODY V3H4M3 CANADA |
| GRAYBAR | 265 BALLARDVALE ST STE 1 WILMINGTON MA 018871036 |
| GRAYBAR | PO BOX 414426 BOSTON MA 02241-4426 |
| GRAYBAR | JULES KRIEGER FINANCIAL MANAGER 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA NY 14225 |
| GRAYBAR | GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR | GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR CANADA LTD | PO BOX 1000 KITCHENER ON N2G 4E8 CANADA |
| GRAYBAR ELECTRIC CO | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 1113 CAPITAL BOULEVARD RALEIGH NC 27603-1145 |
| GRAYBAR ELECTRIC COMPANY INC | GRAYBAR PO BOX 403049 ATLANTA GA 30384-3049 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 403052 ATLANTA GA 30384-3052 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR CHICAGO IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GRAYBILL, GUILFORD I | 6412 NORTHWYCK PLACE RALEIGH NC 27609 |
| GRAYBRIDGE MALKAM | 1309 CARLING AVENUE SUITE 5 OTTAWA ON K1Z 7L3 CANADA |
| GRAYFER, RAPHAEL S | 3018 JOMAR DR PLANO TX 75075 |
| GRAYSON, BRADLEY M | 611 WILLOW OAK ALLEN TX 75002 |
| GRAYSON, CHARLES | 714 MORNING VIEW WAY MURPHY TX 75094 |
| GRAZIANO, REGINA | 105 CARRIAGE HILL RD BREWSTER NY 10509 |
| GRAZZINI, STEPHEN E | 911 MARICAIBO PL SAN RAMON CA 94583-1938 |
| GREAT ALTANTIC & PACIFIC TEA CO INC | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| GREAT EXPRESSIONS DENTAL | 6535 ROCHESTER RD 3 TROY MI 48085 |
| GREAT LAKES OF IOWA | 800 GRAND AVE SPENCER IA 51301-3631 |
| GREAT OAKS WATER CO | PO BOX 23490 SAN JOSE CA 95153 |

| Claim Name | Address Information |
|---|---|
| GREAT VALLEY HEALTH | 11 INDUSTRIAL BLVD PAOLI PA 19301-1632 |
| GREAT WEST LIFE | 255 DUFFERIN AVENUE LONDON ON N6A 4K1 CANADA |
| GREATER CLEVELAND PARTNERSHIP | PO BOX 74995 CLEVELAND OH 44194-1078 |
| GREATER DURHAM CHAMBER OF | COMMERCE PO BOX 3829 DURHAM NC 27702 |
| GREATER HARRIS COUNTY 911 EMERGENCY | 10220 FAIRBANKS N HOUSTON RD HOUSTON TX 77064-3406 |
| GREATER PHILADELPHIA | 200 SOUTH BROAD ST PHILADELPHIA PA 19102 |
| GREATER RALEIGH CHAMBER OF COMMERCE | PO BOX 2978 RALEIGH NC 27602 |
| GREAVER, JEFFREY C | 114 820 S MACARTHUR BLVD STE 105 COPPELL TX 750194220 |
| GREAVES, GREGORY | 4828 CALDWELL MILL ROAD BIRMINGHAM AL 35242 |
| GREBIL, LORI L | 670 MENAY DRIVE TRACY CA 95376 |
| GREBOVICH, DRAGAN | 3 LEDGEWOOD WAY APT. #9 PEABODY MA 01960 |
| GRECO, DANA | 6303 GRAYSON STREET ENGLEWOOD FL 34224 |
| GRECO, DANIEL J | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| GRECO, JOHN R | 1524 RIDGEWOOD LN SARASOTA FL 34231-3020 |
| GRECO, RICHARD A | 16711 COLLINS AVE APT 2802 N MIAMI BEACH FL 33160-4263 |
| GREELEY, CHERYL A | 14252 CULVER DR#A174 IRVINE CA 92604 |
| GREELEY, THOMAS A | 3222 E MOUNTAIN VISTA DR PHOENIX AZ 85044 |
| GREEN 485 OWNER LLC | 485 LEXINGTON AVENUE NEW YORK NY 10017-2630 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK HARTFORD CT 06150-3355 |
| GREEN A LABS | GREENANALYSIS LABS INC 2075 N CAPITOL AVENUE SAN JOSE CA 95132 |
| GREEN HILLS SOFTWARE | 30 WEST SOLA STREET SANTA BARBARA CA 93101 |
| GREEN HILLS TEL COOP | GINNY WALTER LORI ZAVALA 7926 NE STATE ROUTE M BRECKENRIDGE MO 64625-0227 |
| GREEN LEADS LLC | 9 BARTLETT ST 331 ANDOVER MA 01810-3655 |
| GREEN, AMIE L | 1108 FAIRWAY DRIVE OXFORD NC 27565 |
| GREEN, ANTONIO M | 54 SOUTH ENGELS CR DURHAM NC 27703 |
| GREEN, BERNARD | 204 ORELAND MILL RD ORELAND PA 19075 |
| GREEN, CARI | 120 MARINO PL CLAYTON NC 27527 |
| GREEN, CLARA C | PO BOX 5255 SO SAN FRANCISCO CA 94083 |
| GREEN, CORY | 1708 ARROWHEAD DR. DURHAM NC 27705 |
| GREEN, CURTIS | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, DAVID | 73 DUNNING BVLD. ME 04401 |
| GREEN, DAVID | 73 DUNNING BOULVARD BANGOR ME 04401 |
| GREEN, DAVID S | 1309 WAGRAM CT RALEIGH NC 27615 |
| GREEN, DIANNE T | 216 ROSEHAVEN DR RALEIGH NC 27609 |
| GREEN, DRUCILLA A | 409 WASHINGTON DR AVINGER TX 75630 |
| GREEN, ERIC | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| GREEN, HELEN E | 4483 FLAT SHOALS RD. APT C1 UNION CITY GA 30291 |
| GREEN, HENRY T | 5572 MARIAH RD ROUGEMONT NC 27572 |
| GREEN, JAMES | PO BOX 1470 JEFFERSON NC 286401470 |
| GREEN, JAMES A. | PO BOX 1470 JEFFERSON NC 28640 |
| GREEN, JERRY | 2421 THAWLEY PL TUCKER GA 30084 |
| GREEN, JESSICA D | 11702 VALLEY RIDGE CIR FAIRFAX VA 22033-2744 |
| GREEN, KAREN D | 4605 SUNNYBROOK DR PLANO TX 75093 |
| GREEN, LENORE WILLIAMS | P O BOX 1647 DURHAM NC 27702 |
| GREEN, LEO F | PO BOX 221 308 LYON STATION ROAD CREEDMOOR NC 27522 |
| GREEN, LESLIE J | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| GREEN, LONZE E | PO BOX 900808 FAR ROCKAWAY NY 11690-0808 |
| GREEN, LORRAINE B | 1911 EDGERTON DR DURHAM NC 27703 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| GREEN, MARVIN | 9094 RAVENHURST LAS VEGAS NV 89123 |
| GREEN, MARY E | P O BOX 321 202 LEWIS ST STOVALL NC 27582 |
| GREEN, MICAH J | 2739 LAIRD RD CHESTER MT 59522-7701 |
| GREEN, PAUL | P.O. BOX 382 DESERONTO ON K0K 1X0 CANADA |
| GREEN, PAUL | 7101 VIRGINIA PARKWAY APT. #834 MCKINNEY TX 75071 |
| GREEN, QUEENA | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| GREEN, QUEENA S | 7132 GREAT LAUREL DR RALEIGH NC 27616 |
| GREEN, RICHARD | 2438 PINE CREEK ROAD LAS VEGAS NV 89115 |
| GREEN, ROBERT | 3016 LAKESIDE VIEW COURT CARY NC 27513 |
| GREEN, ROBERT J | 3016 LAKESIDE VIEW COURT CARY NC 27513 |
| GREEN, STACIA D | 2391 ROLLING HILLS ROAD ROXBORO NC 27574 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREEN, SYLVIA | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, THOMAS | 1600 CALLAWAY DR PLANO TX 75075 |
| GREEN, TRACY L | 6821 W LAKE ANNE DR RALEIGH NC 27612 |
| GREEN, WANDA M | 7 DANDYWOOD LN DURHAM NC 27713 |
| GREEN, WILLIAM & MARILYN | 1106 BOSTON HOLLOW RD ASHLAND CITY TN 37015 |
| GREEN,DIANNE T | 2108 OAK CREST COURT RALEIGH NC 27612 |
| GREENBERG, ALLAN S | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| GREENBERG, JILL F | 1916 DEXTER RD ANN ARBOR MI 48103 |
| GREENE JR, CHARLES | 167 WESTFORD ST DUNSTABLE MA 01827 |
| GREENE JR, CHARLES M | 167 WESTFORD ST DUNSTABLE MA 01827 |
| GREENE, ALBERT D | 3221 HEATHERBROOK HAUGHTON LA 71037 |
| GREENE, ANTHONY C | 64 WASHINGTON STREET PENACOOK NH 03303 |
| GREENE, CLAY T | 54 STONY BROOK RD BLAIRSTOWN NJ 07825 |
| GREENE, DONALD F | 3878 ALLENHURST DRIVE NORCROSS GA 30092 |
| GREENE, GERALD D | 105 LEW DEWITT BLVD. WAYNESBORO VA 22980 |
| GREENE, JOHN F | 1052 BEECHTREE LN NTI BRENTWOOD TN 37027 |
| GREENE, JOSEPH | 1708 SNOW WIND DRIVE RALEIGH NC 27615 |
| GREENE, JOSEPH A | 1708 SNOW WIND DR RALEIGH NC 27615 |
| GREENE, JOSH | 1311 THEODORE LN DURHAM NC 27703 |
| GREENE, MARTHA W | 106 RENOIR CT CARY NC 27511 |
| GREENE, MICHAEL | 705 E ASHLAND DR MEBANE NC 27302 |
| GREENE, MICHAEL | 9113 MIRANDA DR RALEIGH NC 27617 |
| GREENE, MICHAEL | 1241 ASBURY CT ELGIN IL 60120-2396 |
| GREENE, PAUL | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, REBECCA | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, STEVE P | 102 CORALWOOD LN CUMMING GA 30130 |
| GREENE, STUART | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENE, STUART L | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENE, TRACE D | 4502 S HARDY DR APT 133 TEMPE AZ 85282-6562 |
| GREENFIELD, RICHARD J | 7239 RUSTIC VALLEY DRIVE DALLAS TX 75248 |
| GREENHALGE JR, FREDERICK | BOX 1114 LOS GATOS CA 95031 |
| GREENHILL, PHILIP | 355 FAIRFIELD DRIVE SEVERN MD 21144 |
| GREENHO, MARK | 3537 ARBUCKLE PLANO TX 75075 |
| GREENHOUSE, JOHN J | 4303 SILVERADO DR OAKLEY CA 94561 |
| GREENIG, ALISON L | 85 ELEVEN O CLOCK RD WESTON CT 06883 |
| GREENING, ERIN BETH | 4212 WARMINSTER DR PLANO TX 75093-3154 |

| Claim Name | Address Information |
|---|---|
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREENWALD, MITCHELL S | 116 SUNRISE LN LEVITTOWN NY 11756 |
| GREENWOOD, STACEY | 114 REDBUD DRIVE BATESVILLE MS 38606 |
| GREENWOOD, STACEY | 172 LAKE POINT DR SALTILLO MS 38866-5928 |
| GREENWOODS COMMUNICATIONS LTD | JEYNES HOUSE HIGHWAY POINT GORSEY LANE COLESHILL BI B46 1JU GREAT BRITAIN |
| GREER, DEBORAH | 1609 WRENWOOD WAY MOUNT JULIET TN 37122 |
| GREER, DEBORAH A. | 1609 WRENWOOD WAY MOUNT JULIET TN 37122 |
| GREER, LOIS M | 5402 PLACERITA DR SIMI VALLEY CA 93063 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75088 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75089 |
| GREG A HAVILAND | 11 SHADY LAWN DRIVE MADISON NJ 07940 |
| GREG MARROW | 19 RUNNING BROOK CT DURHAM NC 27713 |
| GREG SMITH | 31 KENT ROAD NARRE WARREN 3805 AUSTRALIA |
| GREG THOR | 72 HANSEN AVE KANATA ON K2K 2L7 CANADA |
| GREGARICK, ANTHONY | 6750 MOUNT PAKRON DR SAN JOSE CA 95120 |
| GREGER, RICHARD | 511 FRENCH COURT  POINT MILLERSVILLE MD 21108 |
| GREGG III, HENRY | 308 GROVE HALL LANE MEBANE NC 27302 |
| GREGG MALKARY | 191 EAST CREEK DRIVE MENLO PARK CA 94025-3606 |
| GREGG, ROBERT D | 114-B STEVENSON DR. RED CREEK NY 13143 |
| GREGG, WILLIAM | 103 BROOKVIEW DR. DECATUR TX 76234 |
| GREGO, GREG C | P O BOX 8 MORRIS PA 16938 |
| GREGOIRE, MARIAN J | 1765 FILBERT SAN FRANCISCO CA 94123 |
| GREGOIRE, ROBERT P | 11828 VILLA HERMOSA MORENO VALLEY CA 92557 |
| GREGOLINE, WILLIAM R | 98-C IONE DRIVE SOUTH ELGIN IL 60177 |
| GREGOR W. LARSON | 222 MCGILLIVRAY STREET OTTAWA ON K1S 1L2 CANADA |
| GREGORJ SPA | VIA DOGANA 1 MILANO 20123 ITALY |
| GREGORY A REETZ | 906 COUNTY ROAD 486 LAVON TX 75166 |
| GREGORY ANGELI | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| GREGORY CASH | 6704 ENGLEHARDT DR RALEIGH NC 27617 |
| GREGORY EVANS | 1090 N. LAKESIDE DR. SMITHFIELD NC 27577 |
| GREGORY FLOYD | 9742 WINDHAM DR DALLAS TX 752432321 |
| GREGORY GAVEY | 8 WITTRIDGE ROAD LAKE RONKONKOMA NY 11779-4118 |
| GREGORY HINKLE | 709 VILLAGE GREEN DR ROCKWALL TX 75087 |
| GREGORY HOOD | 74 FOURTH AVENUE OTTAWA ON K1S 2L2 CANADA |
| GREGORY LOUIS-CHARLES | 4424 WHITE ROCK LANE PLANO TX 75024 |
| GREGORY MARZULLO | 14164 CAMINITO VISTANA SAN DIEGO CA 92130 |
| GREGORY MERRITT | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| GREGORY OLDHAM | 494 STAR RIDGE ROAD CARTHAGE NC 28327 |
| GREGORY PADDEN | 3404 ELMWOOD CT SACHSE TX 75048 |
| GREGORY REETZ | 906 COUNTY ROAD 486 LAVON TX 75166 |
| GREGORY SCHWARTZ | 6726 SAWMILL ROAD DALLAS TX 75252 |
| GREGORY SKINNER | 4018 PALM PLACE WESTON FL 33331 |
| GREGORY WILLIAMS | 26311 LK WILDERNESS CC DR SE MAPLE VALLEY WA 98038 |
| GREGORY, BARBARA N | 4539 SUGAR MAPLE RD. OXFORD NC 27565 |
| GREGORY, DANIELLE | 10836 JOSEPH WAY YUKON OK 730999163 |
| GREGORY, ERIC | 4625 SW 45TH AVE PORTLAND OR 97221 |
| GREGORY, GARY N | 21361 FALKIRK LN LAKE FOREST CA 92630 |
| GREGORY, KATHLEEN K | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| GREGORY, KAY E | 4599 IRONTON COURT WEST RICHLAND WA 99353 |

| Claim Name | Address Information |
|---|---|
| GREGORY, KENNETH L | 5001 TYNE DR DURHAM NC 27703 |
| GREGORY, LUCILLE V | P.O.BOX 35 CATALIAN SPRINGS TN 37031 |
| GREGORY, NICHOLAS | 3004 WINDBERRY STREET RALEIGH NC 27612 |
| GREGORY, TU | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GRELEWICZ, DAVID E | 965 RIDGEWOOD CARY IL 60013 |
| GREN, IRENA J | 4910 W. KIRK ST. SKOKIE IL 60077 |
| GRENIER, CHRISTIN | 134 CAMBRIDGE ROAD APT 3 WOBURN MA 01801 |
| GRESHAM, JOHN | PO BOX 357 CENTERVILLE TX 75833 |
| GRETA VIOLA JONES | 5 WESTMOUNT DR BELLEVILLE ON K8P 2C6 CANADA |
| GRETCHEN MAUNEY | 5815 RUSTIC WOOD LANE DURHAM NC 27713 |
| GREVE, DANIEL | 480 LASSITER DRIVE HIGHLAND HEIGHTS OH 44143 |
| GREVE, DANIEL | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| GREWAL, ROOPINDER | 1220 OAKCREST CIRCLE CORONA CA 92882 |
| GREXA, PETER | 311 EAST 71ST STREET #3A NEW YORK NY 10021 |
| GREYTOCK JR, WILLIAM | 6541 BATTLEFORD DR RALEIGH NC 27613 |
| GREYTOCK, NICOLE | 7125 KINROSS DRIVE RALEIGH NC 27613 |
| GRICE, DEANNA S | 1686 HUNTERS TRACE LILBURN GA 30247 |
| GRICS | 5100 RUE SHERBROOKE EST 3E ETAGE BUREAU 300 MONTREAL QC H1V 3R9 CANADA |
| GRIDER, DAVID | 1595 KALLARAMO RD ROCK HILL SC 29732 |
| GRIEGER, JEFF | 10441 SW 45 ST MIAMI FL 33165-5613 |
| GRIESE, DIANE C | 8485 SW 62ND CT OCALA FL 34476 |
| GRIESMER, MARTIN | 102 SUNSET ROAD ARLINGTON MA 02474 |
| GRIESSER, CHARLES | 14831 SAPLING WAY GLENELG MD 21737 |
| GRIFFATON, REMI | 900 108TH AVE NE # 508 BELLEVUE WA 98004 |
| GRIFFATON, REMI | 10907 NE 47TH STREET KIRKLAND WA 98033 |
| GRIFFIN, ADA B | 2893 HWY 50 EAST WEST POINT MS 39773 |
| GRIFFIN, ANNA | 10217 LOBLEY HILL LANE RALEIGH NC 27613 |
| GRIFFIN, CHRISTY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, CLAIRE | 101 KEVIN PLACE MARTINEZ CA 94553 |
| GRIFFIN, DAVID | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, DAVID | 1309 MAIN STREET, LOFT 1603 DALLAS TX 75202 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, DEAN | 816 RED TIP DR ALLEN TX 75002 |
| GRIFFIN, DEAN R | 816 RED TIP DR ALLEN TX 75002 |
| GRIFFIN, DONALD R | 7404 CHESHIRE DR ARLINGTON TX 76016 |
| GRIFFIN, GARY | 3891 W JASPER DR CHANDLER AZ 85226-1322 |
| GRIFFIN, JAMES | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES F | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES P | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| GRIFFIN, JANIE M | 1914 DARROW REAR HOUSE EVANSTON IL 60201 |
| GRIFFIN, JIM | 112 CROSSWIND DR CARY NC 27513 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIFFIN, KATHLEEN | 24292 PNCHARTRAIN LN LAKE FOREST CA 92630 |
| GRIFFIN, KIMBERLY | 8701 DONNINGTON DR. RALEIGH NC 27615 |
| GRIFFIN, KIMBERLY | KIMBERLY GRIFFIN 8701 DONNINGTON DR RALEIGH NC 27615 |
| GRIFFIN, KIMBERLY L | 8701 DONNINGTON DR RALEIGH NC 27615 |
| GRIFFIN, LARNA | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GRIFFIN, LARNA E. | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, MARIE | 4505 ELIOT PL RALEIGH NC 27609 |
| GRIFFIN, MICHAEL | 1220 CROOKED CREEK DR. ST CHARLES MO 63304 |
| GRIFFIN, RODNEY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, SHAWN | 3293 E FORK RD SYLVA NC 28779 |
| GRIFFIN, SHAWN M. | 3293 EAST FORD RD SYLVA NC 28779 |
| GRIFFIN, SOPHIA | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, SYLVESTER F | 17203 ROSE GARDEN LN DURHAM NC 27707-6823 |
| GRIFFIN, THOMAS | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, THOMAS J | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, WARREN L | 2517 SADDLE RIDGE RD RALEIGH NC 27615 |
| GRIFFITH HACK & CO | BOX 4164 GPO SYDNEY SYDNEY 2001 AUSTRALIA |
| GRIFFITH HACK & CO. | 509 ST. KILDA ROAD MELBOURNE V1C 3004 AUSTRALIA |
| GRIFFITH, ANGELA C | 1710 HONEY RIDGE PL VALRICO FL 33594 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DR. CARY NC 27513 |
| GRIGG, RICHARD L | 291 EVANDALE AVE #55 MT VIEW CA 94043 |
| GRIGG, THOMAS JR | 3724 WOODLAWN CT BUFORD GA 30519-4616 |
| GRIGGERS, MARTY | 2607 SHORE WOOD CT., NE CONYERS GA 30013 |
| GRIGGS, GLORIA | 13348 CARNOUSTIE CIR DADE CITY FL 33525-2700 |
| GRIGGS, GLORIA | POBOX 996 PROSPER TX 75078-0996 |
| GRIGGS, JANE M | POB 23695 KNOXVILLE TN 37933-1695 |
| GRIGGS, JOE A | 9805 SPLIT LOG RD. BRENTWOOD TN 37027 |
| GRIGGS, ROSE ANNE | 801 S SUSAN ST SANTA ANA CA 92704 |
| GRIGSBY, KURT | 517 MUSTANG RIDGE MURPHY TX 75094 |
| GRIJALVA, VINCENT | 1811 GREENVILLE APT. 2160 DALLAS TX 75206 |
| GRILLS, SANDRA | 632 POST OAK RD PLANO TX 75025 |
| GRIMES JR, LYNWOOD | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, LYNWOOD E | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, THEODORE | 1933 HILTONIA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, ALLAN K | 134 CHALMERS AVE BRIDGEPORT CT 06604 |
| GRIMES, CHRISTINE | 1401 W 35TH ST RIVIERA BEACH FL 33404 |
| GRIMES, CHRISTOPHER | 121 SWAN QUARTER DRIVE CARY NC 27519 |
| GRIMES, DANIEL GORDON | 402 SAMARA STREET APEX NC 27502 |
| GRIMES, ELAINE | 1933 HILTONA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, JOHNNIE S | 7402 CHURCH LANE TOANO VA 23168 |
| GRIMES, PATRICIA | 10214 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| GRIMES, ROBERT V | 1103 NEW DOVER RD APEX NC 27502 |
| GRIMES, ROSA L | 481 WEST 36TH STREET RIVIERA BEACH FL 33404 |
| GRIMES, SABRINA | 505 BELLE COURT MARSHALL TX 75672 |
| GRIMES, THELMA I | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| GRIMES, WILLIAM | 2229 CARDINAL DR PLANO TX 75023 |
| GRIMM JR, JOHN J | 14 SULGRAVE MANOR MT HOLLY NJ 08060 |
| GRIMM, JENNIFER M | 4 SHAWNS WAY VINCENTTOWN NJ 08088 |
| GRIMMEISON, THOMAS A | 220 GLEN EAGLE WAY VACAVILLE CA 95688 |
| GRIMSLEY, TIMOTHY A | 12407 SOMERSWORTH DR KNOXVILLE TN 37922 |
| GRINDALL, JAMES S | 185 KENWOOD AVE STRATFORD CT 06497 |
| GRINDEMANN, YVONNE | PAYRUSWEG 21 HAMBURG 22117 GERMANY |
| GRINDSTAFF, LINDA | 2435 TOWERWOOD DR CARROLLTON TX 75006 |
| GRISHAM, JAMES C | 7800 KRAMER CT FT WORTH TX 76112 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| GRISMORE, MARK A | 500 WEST IRIS DR CHANDLER AZ 85248 |
| GRISSOM, ANTONIO B | 306 STINHURST DR DURHAM NC 27713 |
| GRISSOM, BONNIE L | 4929 KING POST DRIVE FUQUAY VARINA NC 27526 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE PORTERVILLE CA 93257 |
| GRISSOM, DONNA M | 4505 JAMES ROYSTER R OXFORD NC 27565 |
| GRISSOM, RAY A | 2213 HUNTER ST. TYLER TX 75071 |
| GRISSOM, TIMOTHY | 3211 REAGENEA DRIVE WYLIE TX 75098 |
| GRISWOLD, JEFF L | 4015 FAGEN DR DES MOINES IA 50310 |
| GRISWOLD, RANDY E | 2001 WEEMS ROAD LOCUST GROVE GA 30248 |
| GRISWOLD, SCOTT G | 133 PATTERSON ST SE BONDURANT IA 50035 |
| GRITSAVAGE, DANIEL | 2440 WHISPERING PINES BLVD NAVARRE FL 32566 |
| GRITTA, CAREN C | 650 CASTOR LAKE RD LEESVILLE LA 71446 |
| GRITTON, KATHLEEN E | 103 SOUTHLAND DR ZEBULON NC 27597 |
| GRITZ, MARK S | 23132 INGERSOLL WAY ASHBURN VA 20148 |
| GRIVNA, ERIN | 7156 NOLEN PARK CIRCLE NOLENSVILLE TN 37135 |
| GRIZELLE RIOS | 1012 SE 6TH ST FT LAUDERDALE FL 33301-3012 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DR FRISCO TX 75035 |
| GRIZZARD, HOWARD L | 165 LOST LN DURHAM NC 27713 |
| GROCHOCINSKI, PAUL | 214 HIGHFIELD AVE CARY NC 27519 |
| GROCHOCKI, DOLORES L | 8206 N OCTAVIA NILES IL 60714 |
| GROCHOWSKI, MICHAEL T | 3012 NASH RD BROOKLYN CENT MN 55429 |
| GROEN, JULIE CHARRON | 11 FOX RUN LN S BURLINGTON VT 05403 |
| GROESS, EDWIN | 15801 ERICKSON LN MINNETONKA MN 55345 |
| GROETSEMA, EDWIN L | 112 LINCOLN PL WALDWICK NJ 07463 |
| GROGAN, MARY H | 6253 ROLLING SPRING CT SPRINGFIELD VA 22152 |
| GROGAN, RUSSELL A | 1 DIXON AVE APT 2 WORCESTER MA 01605 |
| GROHOVSKY, ROBERT E | 892 OAK VALLEY LANE NASHVILLE TN 37220 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRENCE |
| GRONWALL, TERYL | 5853 JOE BEAR DRIVE HONEOYE NY 14471 |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| GROOM, MARSHA K | 329 FLAGLER BLVD LAKE PARK FL 33403 |
| GROOMS, PAUL | 663-3 BOONE STATION DRIVE BURLINGTON NC 27215 |
| GROOMS, PAUL | 106 BELLE POINT DR MT PLEASANT SC 29464-8260 |
| GROOMS, PAUL M. | 106 BELLE POINT DR MT PLEASANT SC 29464-8260 |
| GROOS, WERNER M | 234 RIDGE RD JUPITER FL 33477 |
| GROOT INDUSTRIES, INC. | C/O CHRISTOPHER COMBEST, ATTORNEY QUARLES & BRADY LLP 300 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| GROOVER JR, RICHARD L | 800 THOMASBORO RD SW CALABASH NC 284672222 |
| GROSS, DANIEL | 1713 CLARKE SPRINGS DR. ALLEN TX 75002 |
| GROSS, DONALD R | 3282 TULIPWOOD LN SAN JOSE CA 95132 |
| GROSS, EDWARD W | 5214 FIELDSTONE DRIV E RALEIGH NC 27609 |
| GROSS, REGINA J | 3282 TULIPWOOD LANE SAN JOSE CA 95132 |
| GROSS, RICK | 1100 NORTH RD BELMONT CA 94002 |
| GROSS, STEVEN C | 24 SUYDAM DR MELVILLE NY 11747 |
| GROSSCUP, FREDERIC | 1351 RED OAK TRAIL FAIRVIEW TX 75069 |
| GROSSCUP, FREDERIC | 7147 ELM CREEK LN DALLAS TX 75252-2770 |
| GROSSE, JOHN K | 1327 WALNUT VIEW DR ENCINITAS CA 92024 |
| GROSSMAN, PAUL J | 41 BLACKMOUNT LANE FAIRFIELD CT 06825 |

| Claim Name | Address Information |
|---|---|
| GROSSO, STEPHEN | 44 HUCKLEBERRY RD HOPKINTON MA 01748 |
| GROSVENOR, CHARLES | 9460 N W 18 DR PLANTATION FL 33322 |
| GROSVENOR, CHARLES C | 9460 N W 18 DR PLANTATION FL 33322 |
| GROTE, CHARLES | 5627 S QUATAR CT CENTENNIAL CO 80015 |
| GROTE, CHARLES R | 5627 S. QUATAR CT. CENTENNIAL CO 80015 |
| GROTE, THOMAS | 1518 SQUIRE LN ABERDEEN SD 57401 |
| GROTH, LOUISE | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| GROULX, LEONARD | 4401 SEAFORTH COURT 27606 |
| GROUP 4 SECURITAS | PO BOX 2380 DUBAI UNITED ARAB EMIRATES |
| GROUP 4 SECURITAS GUARDING LTD | PANCHWATI, 82-A SECTOR 18, HARYANA HR 122016 INDIA |
| GROUP INTELLIGENCE | 11 IRON LATCH COURT UPPER SADDLE RIVER NJ 07458-2005 |
| GROUP TELECOM | 483 BAY ST TORONTO ON M5G 2E1 CANADA |
| GROUPE DESJARDINS | 1 COMPLEXE DESJARDINS EAST TOWER CP 7 SUCC MONTREAL QC H5B 1B2 CANADA |
| GROVE PARK BAPTIST CHURCH | 108 TRAIL ONE BURLINGTON NC 27215-5532 |
| GROVE, LAURIE K | 10324 BYRUM WOODS DR RALEIGH NC 27612 |
| GROVE, ROBERT P | 2701 LOS ALTOS DR SAN JOSE CA 95121 |
| GROVER, SANJAY | 12111 AUDELIA RD APT 1408 DALLAS TX 75243 |
| GROVES, ANNETTE P | 41904 KENDRA LN WEIRSDALE FL 32195-5138 |
| GROVES, DELLA K | 242 BARKER ROAD ENNIS TX 75119 |
| GROVES, FRED | 1685 KINGS CREEK ROAD WEIRTON WV 26062 |
| GROVES, JAMES E | 209 LONG CRESCENT DR DURHAM NC 27712 |
| GRUBB, DENNIS | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| GRUBBS, DAVID K | 4225 OAK MOUNT DR CARROLLTON TX 75010 |
| GRUBE, GEORGE M | P O BOX 1136 VERNON NJ 07462 |
| GRUBE, GREGORY E | 2100 E MILWAUKEE ST STE L1O JANESVILLE WI 535452182 |
| GRUBE, JOHN | 1054 KERWOOD RD WEST CHESTER PA 19382 |
| GRUBER INCORPORATED | 21439 N 2ND AVENUE PHOENIX AZ 85027 |
| GRUDE, DAVID L | 4430 GREAT FALLS LOOP RENO NV 89511 |
| GRUEIN CIA LTDA | GRUEIN AV MIGUEL H ALCIVAR NO 227 MZ6 VILLA 9 CDLA ALBATROS GUAYAQUIL ECUADOR |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUENHAGEN, LAURIE A | 616 JORDAN RIDGE LANE RALEIGH NC 27603 |
| GRUPO EDITORIAL VIA SATELITE S | C V NEWSWEEK EN ESPANOL PROGRESO 42 COL ESCANDON MEXICO 3 MEXICO |
| GRUPO MEXICANO DE SEGUROS | INSURGENTES SUR 1605 25 PISO 2 MEXICO CITY 3900 MEXICO |
| GRUPO TELECTRO | FKA SERVICIOS TELECTRONIC PASEO COLON TORRE MERCEDES 300 NORTE 100 OESTE NO 399 SAN JOSE COSTA RICA |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| GRYBOS, ANITA | 4908 WESTCREEK LN SACHSE TX 75048 |
| GRYPMA, CHRISTOPHER | 472 GRAND TRUNK AVE WEST KINGSTON ON K7M 8W8 CANADA |
| GS NETWORKS | 15 CAPELLA COURT NEPEAN ON K2E 7X1 CANADA |
| GS/NETWORK SUPPLY | 15 CAPELLA COURT UNIT 115 NEPEAN ON K2E 7X1 CANADA |
| GSM CONFERENCE LTD | SHEEPEN PLACE COLCHESTER ES CO3 3LP GREAT BRITAIN |
| GSMA MOBILE WORLD CONGRESS | PICTON HOUSE KINGSTON UPON THAMES SURREY KT1 1HN UNITED KINGDOM |
| GSMA MOBILE WORLD CONGRESS GEORGE P | JOHNSON UK LTD PICTON HOUSE KINGSTON UPON THAMES, SRY KT1 1HN UNITED KINGDOM |
| GTCI | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GTCI INC | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GTE FLORIDA | 201 N FRANKLIN ST TAMPA FL 33602 |
| GTL LIMITED | ELECTRONIC SADAN,NO.2 MIDC,TTC INDUSTRIAL AREA MAHAPE, NEW MUMBAI 400701 INDIA |
| GTMA | 25 ADELAIDE ST EAST TORONTO ON M5C 3A1 CANADA |
| GTS URUGUAY | AV. DR. LUIS A. DE HERRERA 1052 OFICINA 1402 TORRES DEL PUERTO URUGUAY |

| Claim Name | Address Information |
|---|---|
| GU, CHANGTU | 1930 W. SAN MARCOS BLVD., NO. 90 SAN MARCOS CA 92078 |
| GU, COREY | 4105 POLSTAR DR PLANO TX 75093 |
| GU, JIONG | 601 COMANCHE DR ALLEN TX 75013 |
| GU, NENG | 3467 CHEMIN DERIVIERE SAN JOSE CA 95148 |
| GU, STEVE | 3710 BOSWELL TERRACE FREMONT CA 94536 |
| GU, WEI | 7780 MCCALLUM BLVD. APT. 26301 DALLAS TX 75252 |
| GUADA, IRVIN O | 10340 DURHAM ST NW ALBUQUERQUE NM 87114 |
| GUAM - COMM CONSULT SVCS | GU |
| GUAM - SALE OF COMM EQUIP | GU |
| GUAM DEPARTMENT OF LABOR | 238 ARCHBISHOP FELIXBERTO C FLORES ST STE 602, 6TH FL PACIFIC NEWS BLDG HAGATNA 96910 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970 TAMUNING GU 96931-9970 |
| GUANCHE, FELIX | 5132 RIVIERA DRIVE CORAL GABLES FL 33146 |
| GUANDONG NORTEL TELECOMMINICATION CO LTD | RONGLI INDUSTRIAL PARK, LIUHENG ROAD RONGGUI, SHUNDE DISTRICT FOSHAN CITY GUANGDONG 528306 CHINA |
| GUANGDONG - NORTEL TELECOMMUNICATIONS | EQUIPMENT CO. LTD. RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI, SHUNDE DISTRICT FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL | RONGLI IND PK LIUHENG RD GUIZHOU-SHUNDE GUANGDONG 44 CHINA |
| GUANGDONG NORTEL TELE. EQUIP. | RONGLI INDUSTRIAL PARK LIUHENG RD GUIZHOU SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD | ATTN: MAY CAI, IN-HOUSE COUNSEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI, SHUNDE DISTRICT GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD | ATN : MAY CAI, IN-HOUSE COUNSEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI SHUNDE DISTRICT FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD | ATN : MAY CAI, IN-HOUSE COUNSEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI SHUNDE DISTRICT, FOSHAN CITY (QUANGDONG STATE) 528306 CHINA |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD | ATN : MAY CAI, IN-HOUSE COUNSEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI SHUNDE FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATION | EQUIPMENT CO LTD RONG GUI RONG LI INDUSTRIAL PK SHUNDE CITY 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | PO BOX 97 XIAN WIJIAN BLDG GUANGZHOU 510275 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT COMPANY LTD GUI ZHOU RONG LI IND PARK SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO LTD RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI SHUNDE 528306 SWITZERLAND |
| GUANGDONG SHENG DIAN XIN WANG LUO | NO 109 ZHONG SHAN DADAO GUANGZHOU 510630 CHINA |
| GUANGDONG ZHONGJIE TELECOMMUNICATION | CO LTD |
| GUANGZHOU GAOKE COMMUNICATION | KRISTEN SCHWERTNER PETRA LAWS BUILDING GAOKE NO 398 GUANGZHOU 510660 CHINA |
| GUANGZHOU GAOKE COMMUNICATION | BUILDING GAOKE NO 398 MID ZHONGSHAN AVE GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM | ROOM 806 TOWER WEST GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM | TECHNOLOGY CO LTD |
| GUARD, AMY A | 2400 CHUB LAKE RD ROXBORO NC 27574 |
| GUARDADO, ENRIQUE | 9123 SWEETWATER DR DALLAS TX 75228 |
| GUARDIAN PRECISION TECHNOLOGIE | 23 PRECISION DRIVE PO BOX 2022 KEMPTVILLE ON K0G 1N0 CANADA |
| GUARINO, KATHLEEN | 60 GLAD VALLEY DRIVE BILLERICA MA 01821 |
| GUARNA, NANCY E | 1085 EAGLE RD NEWTOWN PA 18940 |
| GUARNERA, ANTHONY S | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| GUBBINS, ANDRES | 210 WASHINGTON AVE MIAMI BEACH FL 33139 |
| GUBBINS, ANDRES | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GUDE ANALOG UND DIGITALSYSTEME GMB | EINTRACHTSTRABE 113 K_LN 50668 GERMANY |
| GUDLADONA, VENUMADHAV | 5720 LUNSFORD RD APT 3236 PLANO TX 75024 |
| GUENDEL, HERBERT W | 1319 DEANS DR HUNTSVILLE AL 35802 |
| GUERIN | GUERIN & RODRIGUEZ LLP 5 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |

| Claim Name | Address Information |
|------------|---------------------|
| GUERIN & RODRIGUEZ LLP | 233 WEST MAIN ST WESTBOROUGH MA 01581 |
| GUERIN & RODRIGUEZ LLP | 5 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |
| GUERIN & RODRIGUEZ, LLP | 5 MT ROYAL AVE MARLBORO MA 01752 |
| GUERIN, JOHN J | 14042 N. PALM RIDGE DR. WEST SUN CITY AZ 85351 |
| GUERIN, MICHAEL | 205 JOSEPH POND LN CARY NC 27519 |
| GUERMOUDI, AMAL | 11 BLEAKLEY DRIVE PEEKSKILL NY 10566 |
| GUERRA HERRERA, HECTOR JAVIER | 2923 SPIDER LILY SAN ANTONIO TX 78258 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST. DAVIE FL 33331 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST DAVIE FL 333312746 |
| GUERRA, GLORIA | 2501 NEAL DR GARLAND TX 75040 |
| GUERRAND, ARNAUD | 1709B MARSHALL CT LOS ALTOS CA 94024 |
| GUERRERO, DIANA MCGUIGAN | 2239 TRINITY SPRINGS DRIVE CARROLLTON TX 75007 |
| GUERRERO, GEORGE | 184 VIA FIESTA NEWBURY PARK CA 91320 |
| GUERRERO, JORGE | 938 NW 111TH AVE PLANTATION FL 33324 |
| GUERRERO, MARIA T | 4431 NO. CHRISTIANA CHICAGO IL 60625 |
| GUERRERO, NICOMEDES | POB 3387 NEW YORK NY 10008 |
| GUERRERO, RICARDO S. | 15 SKY LANE LEVITTOWN NY 11756 |
| GUERRERO, RUDOLPH | 203 S. PINE ST NEW SMYRNA BEACH FL 32169 |
| GUERTIN, MICHAEL E | 1264 CARDINAL ST TRACY CA 95376 |
| GUETHS, CATHY J | 4416 S VIVIAN ST MORRISON CO 80465 |
| GUETING, JAN BERND | VON-HOLTE-STRASSE 75 MUENSTER D-48167 GERMANY |
| GUETTLER, JAMES | 10008 WYNGATE RIDGE DR RALEIGH NC 27617 |
| GUETTLER, JAMES R | 10008 WYNGATE RIDGE DR RALEIGH NC 27617 |
| GUEVARA, RAMON L | 710 BAYSIDE LANE FT LAUDERDALE FL 33325 |
| GUEVARRA JR, EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUFFORD, KEVIN | 8802 N 157TH ST BENNINGTON NE 68007 |
| GUFFORD, KEVIN | 8802 N 157TH ST BENNINGTON NE 680075580 |
| GUGGENMOS, JOEL L | 5118 WOODMEADOW DR GARLAND TX 75043 |
| GUGLIELMI, WILLIAM J | 36 CLAFLIN ST MILFORD MA 01757 |
| GUHA, BARNALI | 3221 SEDONA LANE PLANO TX 75025 |
| GUI-BAI QIAN | 6834 HAMPTON DRIVE SAN JOSE CA 95120-4740 |
| GUIDA, RICHARD | 7 STRANG ST TEWKSBURY MA 01876 |
| GUIDE, NATHAN | 9 COUNTRY CLUB LANE PLAISTOW NH 03865 |
| GUIDO, PATRICK D | 222 WEST RD APT 46D PLEASANT VALLEY NY 12569 |
| GUILBAULT, DANIEL | 2833 OVERLAND WAY EDMOND OK 73003 |
| GUILBAULT, SHERYL | 2833 OVERLAND WAY EDMOND OK 73003 |
| GUILBERT, PAUL ANDRE | 16433 SAPPHIRE PL WESTON FL 33331 |
| GUILFORD, DAVID | 7400 GRIST MILL ROAD RALEIGH NC 27615 |
| GUILLAUME STRUB | 640 WESTON DRIVE OTTAWA ON K1G 1V8 CANADA |
| GUILLEN, GEORGE A | 13624 CELESTIAL RD POWAY CA 92064 |
| GUILLOU, KATHY | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| GUILMETTE, GREGORY | 14 WOODCLIFF CR DURHAM NC 27712 |
| GUINDI, CAROLE | 18954 RUE DU TRAINEAU PIERREFONDS PQ H9K 0A1 CANADA |
| GULA, MICHAEL | 430 E 6 ST APT #13E NEW YORK NY 10009 |
| GULAS, DAVID | 334 RIVERSEDGE CRES OTTAWA ON K1V0Y7 CANADA |
| GULATI, GUNJAN | 808 COUGAR DR ALLEN TX 75013-4943 |
| GULATI, GUNJAN | 2301 PERFORMANCE DR. #211 RICHARDSON TX 75082 |
| GULCZINSKI, EARL H | 11330 RED FOX DRIVE MAPLE GROVE MN 55369 |
| GULED, MAHDI | 810 BRADFIELD DR GARLAND TX 75042 |

| Claim Name | Address Information |
| --- | --- |
| GULF POWER COMPANY | 1 ENERGY PLACE PENSACOLA FL 32520-0001 |
| GULF TELEPHONE COMPANY | 116 N ALSTON ST FOLEY AL 36535-3522 |
| GULICK, MERLE L | 4905 RIDGEVIEW PARKER TX 75002 |
| GULLEDGE, GAIL L | 812 ALPHA DRIVE DURHAM NC 27703 |
| GULLI, ROY | 12 MEAD AVENUE MOUNT SINAI NY 11766 |
| GULLI, RUSSELL | 16 ROSS LANE MOUNT SINAI NY 11766 |
| GULLI, RUSSELL A | 16 ROSS LANE MOUNT SINAI NY 11766 |
| GULLOTTI, PAUL | 22 BRADFORD CIRCLE HUDSON NH 03051 |
| GULVIN JR, ALFRED G | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| GUMM, LYDIA A | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| GUMMADI, MADHURI | 7042 GOLDENSPUR LOOP SAN JOSE CA 95138 |
| GUMUCIO, MARCELO | 195 ATHERTON AVE. ATHERTON CA 94027 |
| GUNARATHNA, NIMAL | 8020 CASE DR PLANO TX 75025 |
| GUNAWARDEN, RICHARD | 1550 NW 128TH DR APT 304 FT LAUDERDALE FL 333235213 |
| GUNDECHA, CHAND | 11309 RIDGEGATE DRIVE RALEIGH NC 27617 |
| GUNDECHA, CHANDRAKANT (CHAND) | 11309 RIDGEGATE DR RALEIGH NC 27617 |
| GUNDELBACHER, BERNHARD | SEESTRASSE 2 SEEFELD D-82229 GERMANY |
| GUNDELBACHER, BERNHARD | SEESTRASSE 2 SEEFELD-HECHENDORF D-82229 GERMANY |
| GUNDERSEN, JOHN | 12301 GLENCLIFF CR TAMPA FL 33626 |
| GUNDERSON, STEVEN | 2017 TORRINGTON ST RALEIGH NC 27615 |
| GUNDLACH, DANIEL M | 107 OAK HEIGHTS DRIV E OAKDALE PA 15071 |
| GUNDLACH, TIMOTHY B | 3102 WILDWOOD DR EXT ALLISON PARK PA 15101 |
| GUNDUZHAN, EMRE | 5212 ACACIA AVE BETHESDA MD 20814 |
| GUNDUZHAN, EMRE | 4853 CORDELL AVE APT 1110 BETHESDA MD 20814 |
| GUNG, SHOU | 2920 SAN SIMEON WAY PLANO TX 75023 |
| GUNION, BARBARA | 7600 E CALEY AVE APT 634 ENGLEWOOD CO 80111 |
| GUNKEL, SHANE M | 5930 DIAMOND SPURS TRAIL FRISCO TX 75034 |
| GUNN, JOEY | 1260 WINDY RIDGE RD. CHAPEL HILL NC 27517-6486 |
| GUNN, PETER D | RR 1 BOX 784 ORRINGTON ME 04474 |
| GUNNAR ANDERSON | 80 PEARCE MITCHELL PLACE STANFORD CA 94305 |
| GUNTER, JOAN M | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| GUNTER, TIM M | 3116 LONG BOW DR RALEIGH NC 27604 |
| GUNTHER, MATTHEW | 3328 WHIFFLE TREE DRIVE PLANO TX 75023 |
| GUNTHER, MICHAEL | 730 E BETHEL SCHOOL COPPELL TX 75019 |
| GUNTHER, PAUL | 7110 OAKLAWN SACHSE TX 75048 |
| GUNTHER, RONALD | 6805 FOXGLOVE TRL SACHSE TX 75048 |
| GUNTHER, THOMAS | 295 RIDGEFIELD ROAD WILTON CT 06897 |
| GUNTRIP, ROSALIE | 2436 ANDREW CT UNION CITY CA 94587 |
| GUPTA, AMITABHA | 1588 WOODFIELD DR BETHLEHEM PA 18015 |
| GUPTA, KAVITA | 3102 WEST BAY AREA BLVD APT 1406 FRIENDSWOOD TX 77546 |
| GUPTA, MANISH | 45 GLENEAGLE DR NASHUA NH 03063 |
| GUPTA, NEAL | 6933 TWIN PONDS PLANO TX 75074 |
| GUPTA, NILIMA | 3316 SPRINGBRIDGE LN PLANO TX 75025 |
| GUPTA, NIRAJ M | 2791 GOLDFIELD PL SIMI VALLEY CA 93063 |
| GUPTA, NITIN | 4200 THE WOODS DR APT 820 SAN JOSE CA 95136 |
| GUPTA, POONAM | 1043 BANDELIER DRIVE ALLEN TX 75013 |
| GUPTA, ROHIT | 4511 WYVONNES WAY PLANO TX 75024 |
| GUPTA, SANGEET | 4405 ENGLISH OAK DR PLANO TX 75024 |
| GUPTA, SANJEEV | SANJEEV GUPTA 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| GUPTA, SANJEEV | 350 NORTH SECOND STREET , #143 SAN JOSE CA 95112 |
| GUPTA, SANJEEV | 1840 DRY CREEK RD SAN JOSE CA 95124-1004 |
| GUPTA, SURESH | 1043 BANDELIER DRIVE ALLEN TX 75013 |
| GUPTA, SURESH | 7212 BEECHMONT CT PLANO TX 75074 |
| GUPTA, VIJAY K | 10134 RIEDEL PLACE CUPERTINO CA 95014 |
| GUPTA, VINEET | PO BOX 467513 ATLANTA GA 311467513 |
| GUPTON, JACQUELINE | 105 SE 8TH ST OAK ISLAND NC 28465 |
| GUPTON, LISA G | 17735 WIND FLOWER WY APT 102 DALLAS TX 75252 |
| GUPTON, MICHAEL R | 100 EAST  G STREET BUTNER NC 27509 |
| GURAI, KULJIT K | 3078 EDENBANK DR SAN JOSE CA 95148 |
| GURBA, ROBERT | 1705 COIT RD.  APT 1031 PLANO TX 75075 |
| GURBA, ROBERT | 1705 COIT RD.  APT 2129 PLANO TX 75075 |
| GURBA, ROBERT | 625 RIVER RD GOODRICH TX 77335-8237 |
| GURDIP S JANDE | 3559 LESSINI STREET PLEASANTON CA 94566 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR. RALEIGH NC 27615-4173 |
| GURLEY, CLAUDIA M | 9916 WATERVIEW RD RALEIGH NC 27615 |
| GURLEY, VANESSA | 1979 LUCILLE LANE HANOVER PARK IL 60133 |
| GURTEJ SANDHU | 6 TYLER AVE BRAMPTON ON L6P 1G5 CANADA |
| GUSHUE, MICHAEL G | 150 VICTOR-MENDON RD MENDON NY 14506 |
| GUSINSKY, MICHAEL | 19 VIRGINIA STREET VALLEY COTTAGE NY 10989 |
| GUSSENHOFEN, GLENNIE M | P.O. BOX 40 PIKEVILLE NC 27863 |
| GUSTAFSON, BRUCE | 33 MISTY POND DR FRISCO TX 75034-8576 |
| GUSTAFSON, ROLAND W | 716 N HAWK ST PALATINE IL 60067 |
| GUSTIN, JOHN M | 21 WHITMAN ROAD NASHUA NH 03062 |
| GUSTLIN, MARK A | 1257 COBBLESTONE DR CAMPBELL CA 95008 |
| GUTCHER, JIM | 2419 196TH AVENUE SE SAMMAMISH WA 98075 |
| GUTH, REVA J | 120 MAYWOOD LOOP STANFORD KY 40484 |
| GUTHRIE HEALTHCARE SYSTEM INC | GUTHRIE SQUARE SAYRE PA 18840 |
| GUTHRIE III, TROY | 4379 DUNFORE RD NE MARIETTA GA 300684222 |
| GUTHRIE III, TROY | 4379 DUNMORE RD NE MARIETTA GA 300684222 |
| GUTHRIE, DANNY | 10873 BRYANT RD ROCKVALE TN 37153 |
| GUTHRIE, DANNY T | 10873 BRYANT RD ROCKVALE TN 37153 |
| GUTHRIE, GEORGE A | 103 SWIFTWATER CT CARY NC 27513 |
| GUTHRIE, GWYN A | 13311 PANDORA CR DALLAS TX 75238 |
| GUTHRIE, JANET L | 27306 HIGHWAY 150 MO 64034 |
| GUTHRIE, JANIS L | 1420 W MCDERMOTT DR APT 1224 ALLEN TX 75013 |
| GUTIERREZ, ANTONIO | 221 SWISS LAKE DR CARY NC 27513 |
| GUTIERREZ, JOAN | 1524 FELIX DR PLANO TX 75074 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| GUTIERREZ, JORGE E | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| GUTIERREZ, MANUEL | 2324 W IRVING PARK RD UNIT 207 CHICAGO IL 60618 |
| GUTKIN, GALINA | 2606 COTTAGE CR RALEIGH NC 27613 |
| GUTKIN, JOAN | 117 HOWSINGTON PL EAST WINDSOR NJ 08520 |
| GUTKNECHT, WILLIAM | 4402 SHAW FARM CIRCLE GREENSBORO NC 27406 |
| GUTKNECHT, WILLIAM A | 4402 SHAW FARM CIRCLE GREENSBORO NC 27406 |
| GUTTRIDGE, MARGE | 2417 CENTENNIAL DR GARLAND TX 75042 |
| GUTTSCHALK-POWE, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| GUTURU, PARTHASARATHY | 4141 ELK SPRINGS TR RICHARDSON TX 75082-3749 |
| GUVENC, AYDIN | 100 HORSEPOND CT CARY NC 27513 |
| GUY D WERRE | 2412 HOLLISTER CROSSING CT WILDWOOD MO 63011 |
| GUY, BRANDON | 5312 ORABELLE CT RALEIGH NC 276061283 |
| GUY, CASSANDRA D | 8262 HOLMES RD MEMPHIS TN 38125 |
| GUY, PETER | 9558 INAVALE DR BRENTWOOD TN 37027 |
| GUYANA TELEPHONE & TELEGRAPH CO LTD | TELEPHONE HOUSE 79 BRICKDAM ST PO BOX 10628 GEORGETOWN GUYANA |
| GUYDISH, DAVID | 205 SIDESADDLE CIRCLE SCOTTS VALLEY CA 95066 |
| GUYOT, NGOC N | 1083 WEST HILL COURT CUPERTINO CA 95014 |
| GUZMAN, CARLOS A | 345 50TH ST APT B2 BROOKLYN NY 11220 |
| GUZMAN, DEBORAH | 16146 EMERALD COVE ROAD WESTON FL 33331 |
| GUZMAN, GISELLE | 16251 GOLF CLUB RD. APT. 203 WESTON FL 33326 |
| GUZMAN, JAN | 928 GRAND BLVD KANSAS CITY MO 64106 |
| GUZMAN, JUAN MANUEL | 4291 FOX RIDGE DR WESTON FL 33331 |
| GUZMAN, JULIO | PO BOX 9023907 PR 00902-3907 |
| GUZMAN, NICOLAS | 1809 REDBUD LN PLANO TX 75074 |
| GWALTNEY, TIMOTHY | 1212 OLD POND LANE MATTHEWS NC 28105 |
| GWALTNEY, WILLIAM D | 3621 BRIDGETON PARK DRIVE RALEIGH NC 27612 |
| GWENDOLINE FOURNIER | 4 RANDY AVE ORANGEVILLE ON L9W 1Z9 CANADA |
| GWINN, JON | 7523 W 144TH PLACE OVERLAND PARK KS 66223 |
| GWINN, JON D | 7523 W 144TH PLACE OVERLAND PARK KS 66223 |
| GWINNETT CLINIC, INC. | SUITE 100 475 PHILIP BLVD LAWERENVILLE GA 30045 |
| GWYNNETH SIMPSON | 2355 WOODFIELD RD OAKVILLE ON L6H 6Y6 CANADA |
| GXS | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GYGER, MICHAEL | 625 E VISTA RIDGE MALL DR APT 438 LEWISVILLE TX 75067-3707 |
| GYGER, MICHAEL | 623 E VISTA RIDGE MALL DR APT 438 LEWISVILLE TX 75067-3707 |
| GYLYS, SAUL J | 2521 BIG HORN LN RICHARDSON TX 75080 |
| GYUROVITS, TIMOTHY J | 140 CROW RIDGE ROAD VOORHEESVILLE NY 12186 |
| H & R BLOCK FINANCIAL ADVISORS, INC. | ATTN: MIKE KOHLER 751 GRISWOLD STREET DETROIT MI 48226 |
| H&B COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 108 N MAIN HOLYROOD KS 67450-0108 |
| H&B COMMUNICATIONS INC | PO BOX 108 HOLYROOD KS 67450-0108 |
| HA, HAROLD | 632 GREYLYN DR CA 94583 |
| HA, HUY | 4218 FORESTEDGE DRIVE GRAND PRAIRIE TX 75052 |
| HA, JUNG JA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| HA, NGOC SON | 14378 CYPRESS ST. SAN LEANDRO CA 94579 |
| HA, QUANG | 4218 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| HA, QUANG H | 4218 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HAAG, MICHAEL J | 28801 98TH STREET SALEM WI 53168 |
| HAAGEN, JAMES J | 26 JUSTIN AVE STATEN ISLAND NY 10306 |
| HAAR, CHERYL A | 6212 BARDU AVE SPRINGFIELD VA 22152 |
| HAAS, BJORN | 93 WENDELL ST WINCHESTER MA 01890 |
| HAAS, DOUGLAS | 6 NUTMEG CT DURHAM NC 27713 |
| HAAS, FRANK J | 47000 S CHIGWIDDEN NORTHVILLE MI 48167 |
| HAAS, JAMES | 3588 RIVERVAIL DRIVE COLUMBUS OH 43221 |
| HAAS, KENNETH E | 411 S 7TH AVE LAGRANGE IL 60525 |
| HAAS, LAURA | 2104 MOCKINGBIRD LANE FLOWER MOUND TX 75022 |
| HAAS, MARK | 1908 PROVIDENCE ESTATE DR WENTZVILLE MO 63385-3717 |
| HAAS, MARK | 206 CORNERSTONE BLVD HAUGHTON LA 71037 |

| Claim Name | Address Information |
|---|---|
| HAAS, PATRICIA C | 27768 ST THOMAS RD HENDERSON MN 56044 |
| HAAS, ROBERT R | 263 S CLUBHOUSE DR UNIT 224 PALATINE IL 60074-6437 |
| HAAS, ROBERT T | 6797 PAIUTE AVE LONGMONT CO 80503 |
| HAASE, STANLEY G | 1016 CHESTNUT DR VENUS TX 76084-3620 |
| HABEEB ULLAH, VERNADA O | 1993 OVERTON TRL STN MOUNTAIN GA 30088 |
| HABEEL GAZI | 585 PROUDFOOT LANE APT 1112 LONDON ON N6H 4R6 CANADA |
| HABIB, EDWARD | 11 PECAN GROVE CIRCLE LUCAS TX 75002 |
| HABIB, JIHAD | AVENUE ROGER SALENGRO CHAVILLE 92370 FRA |
| HABIBULLAH, ABM | 6824 HICKORY CREEK PLANO TX 75023 |
| HABIBULLAH, TARIQ | 308 CANYON SPRINGS DR ALLEN TX 75002 |
| HABITAT FOR HUMANITY OF WAKE COUNTY | 2400 ALWIN COURT RALEIGH NC 27604 |
| HABOSIAN, LEVON | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HABOSIAN, LEVON | 11 DOUGLAS RD WESTFORD MA 01886 |
| HABOSIAN, LEVON A | 11 DOUGLAS RD WESTFORD MA 01886 |
| HABRA, BASEM K | 2325 BENT BOW GARLAND TX 75040 |
| HACK, BRIAN | 10354 BERMUDA DRIVE COOPER CITY FL 33026 |
| HACKER, CHARO | 203 ROLLING MILL RD TN 37138 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKER, GARY L | 1810 GREENSPRING CIR GARLAND TX 75044 |
| HACKETT, ALAN P | 9489 FOOTHILLS DRIVE BRENTWOOD TN 37027 |
| HACKETT, BARRY K | 1718 W 234TH ST TORRANCE CA 90501 |
| HACKETT, HERBERT | 4901 TERRY DRIVE VENTURA CA 93003 |
| HACKETT, PATRICK | 253 E MEDWICK GARTH BALTIMORE MD 21228 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE CHAPEL HILL NC 27517 |
| HADAVI, SAEID | 21 VIA ATHENA ALISO VIEJO CA 92656 |
| HADAWAY, E | 2939 ALLISTER ST DALLAS TX 75229-2460 |
| HADAWAY, MELISSA R | 1117 H0LLY GREEN CT DACULA GA 30019 |
| HADDAD, GEORGE | ON CANADA |
| HADDAD, GEORGE | 1110 BARNES LANE SAN JOSE CA 95120 |
| HADDAD, PAUL | 1135 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| HADDOCK, DONALD D. | 1424 OPAL CT RALEIGH NC 27615 |
| HADDON, ANGELA | 112 CROSS OAKS PLACE HOLLY SPRINGS NC 27540 |
| HADDON, INGRID B | 2534 MEDWAY ST RALEIGH NC 27608 |
| HADDON, JOSHUA | 112 CROSS OAKS PLACE HOLLY SPRINGS NC 27540 |
| HADFIELD, BRIAN | 2157 FALL ST. EAGLE MOUNTAIN UT 84005 |
| HADFIELD, BRIAN | 859 N SILVER FOX DR GRANTSVILLE UT 840298052 |
| HADFIELD, BRIAN | BRIAN HADFIELD 859 N SILVER FOX DR GRANTSVILLE UT 840298052 |
| HADI, ALTAF | 123 GLEN RIDGE DR MURPHY TX 75094 |
| HADIPUTRANTO HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLD TOWER II, FLOOR 21 JAKARTA 12910 INDONESIA |
| HADLEY, KAREN Y | 226-16 114 ROAD CAMBRIA HEIGHTS NY 11411 |
| HADLEY, MARK | 815 HARBOR CLIFF WAY UNIT 237 OCEANSIDE CA 920542279 |
| HADLEY, RANDY D | 303 WOODLAND RD SMITHVILLE MO 64089 |
| HADLEY, SHIRLEY | 187 CORNERSTONE WAY MANTECA CA 95336 |
| HADZIOMEROVIC, FARUK | 50 THORNBURRY CRES NEPEAN ON K2G 6C4 CANADA |
| HADZIOMEROVIC, FARUK | 50 THORNBURRY CREST NEPEAN ON K2G6C4 CANADA |
| HAFEEZ, IMRAN | IMRAN HAFEEZ 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAFERKORN, MERRY L | 10482 WHEELER ST HAYWARD WI 54843 |
| HAFNER, DERALD D | RR1 BOX 187B #1 FRANKLINTON NC 27525 |
| HAGA, BUCKY | 11428 HORSEMANS TRL RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| HAGA, JOSHUA | 11428 HORSEMANS TRL RALEIGH NC 27613 |
| HAGAN, CHARLES P | 718 PARK AVE LAUREL SPRINGS NJ 08021 |
| HAGAR, BRIAN D | 42409 WEST VENTURE ROAD MARICOPA AZ 85239 |
| HAGAR, MELVIN A | 6000 HAGARS GROVE PASS HERMITAGE TN 37076 |
| HAGAR, RONALD J | 108 FOXGLOVE COVE FLORENCE MS 39073 |
| HAGE, JAY | 419 LONG COVE CRT. ALLEN TX 75002 |
| HAGEMAN, CATHY | 906 WEST MCDERMOTT STE 116-303 ALLEN TX 75013 |
| HAGEMEYER | HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEN, DOUGLAS | 4982 FORSYTHIA DRIVE SPRINGFIELD OR 97478 |
| HAGEN, SCOTT K | 1600 BRACKNELL COURT RALEIGH NC 27603 |
| HAGER, ARNOLD | 373 DON WALTERS RD JEFFERSON NC 28640 |
| HAGER, LEO F | 224 EAST MAIN ST WABASHA MN 55981 |
| HAGERTY, EILEEN P | 5813 EDGEBURY ROAD RALEIGH NC 27613 |
| HAGGARD, CARY | 601 EAST 20TH ST. APT. 6E NEW YORK NY 10010 |
| HAGGARD, CARY D. | 601 EAST 20TH STREET APT. 6E NEW YORK NY 10010 |
| HAGGARD, ROD | 3236 JUBILEE TRAIL DALLAS TX 75229 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAGGBLADE, TED | TED HAGGBLADE 3812 PILOT DR PLANO TX 75025 |
| HAGGERTY, BYRON | 1002 YALE BLVD RICHARDSON TX 75081 |
| HAGGERTY, DANA | 14691 COLTER WAY MAGALIA CA 95954 |
| HAGGERTY, DENNIS | 739 TIMOR COURT SAN JOSE CA 95127 |
| HAGSTROM, TODD | 103 PARKBROOK CIRCLE CARY NC 27519 |
| HAGUE, TANYA C | 2090 CEDAR POINT LN CUMMING GA 30041-7255 |
| HAHAJ, MICHEAL | 2026 ORCHARD TRL GARLAND TX 75040 |
| HAHAJ, MICHEAL R | 2026 ORCHARD TRL GARLAND TX 75040 |
| HAHN, EVELYN L | P O BOX 94 WAVERLY FL 33877 |
| HAHNE, MICHAEL | 3900 BLUFFWIND DR RALEIGH NC 27603 |
| HAHNE, MICHAEL A | 3900 BLUFFWIND DR RALEIGH NC 27603 |
| HAID, ROBERT | 1375 SADDLE DRIVE YORK SC 29745 |
| HAID, ROBERT N | 1375 SADDLE DRIVE YORK SC 29745 |
| HAIDINGER, JEFFREY B | 10217 WENDOVER DR VIENNA VA 22181 |
| HAIDVOGEL, ROGER | 28 GENTRY CIRCLE ROCHESTER NY 14626-1661 |
| HAIG, PAUL | RR 1 CARRYING PLACE ON K0K 1L0 CANADA |
| HAIGHT, MICHAEL | 1 SUTHERLAND DRIVE HUDSON NH 03051 |
| HAIGHT, ROBERT P | 15 KENSINGTON COURT NANUET NY 10954 |
| HAIGLER, SANDRA A | 2544 BURTON DURHAM NC 27704 |
| HAILE, MATTHEW | 1504 PINEVIEW ST RALEIGH NC 27608 |
| HAILEY, BETH M | 804 WINDCREST COURT SLEEPY HOLLOW IL 60118 |
| HAILEY, RONALD E | 21A FIELDALE DR SMITHFIELD NC 27577 |
| HAILEY, TIMOTHY B | 501 CANTERFIELD PKWY W WEST DUNDEE IL 601189008 |
| HAIN CAPITAL HOLDINGS, LCC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BALDWIN FB 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TESTING HOUSE DE MEXICO S DE 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
| --- | --- |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WEBSLINGERZ, INC. 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CALLIDUS SOFTWARE 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CALLIDUS SOFTWARE INC ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AIRSPAN NETWORKS INC. ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SYSELOG SA 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THORPE, MACK, JR. 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAINES, HELEN J | 110 EAST 7TH STREET BURLINGTON NJ 08016 |
| HAINSCH, CHRISTIAN | CRANACHSTRASSE 38 DUSSELDORF 40235 GERMANY |
| HAIR, DONALD A | 5517 NORTH BRONCO RD PRESCOTT VALLEY AZ 86314 |
| HAIR, JOHN G | 5709 WHEELWRIGHT WAY HAYMARKET VA 20169 |
| HAIR, ROBERT K | 8215 TALL TIMBER DR GAINESVILLE VA 22065 |
| HAIRFIELD, CHARLES | 1677 GLENGARY DR CARY NC 27511 |
| HAITHCOCK, PEGGY | 5021 MORNING EDGE DRIVE RALEIGH NC 27613 |
| HAIYAN LI | 8905 SOMERVILLE WAY PLANO TX 75025 |
| HAJ-HUSSEIN, MAZEN | 1112 MEADOW OAKS DRIVE COLORADO SPRINGS CO 80921 |
| HAJA, THAMEEZUDIN | 1225 SHADETREE LANE ALLEN TX 75013 |
| HAJJAR, EDMOND | 84 SWAIN RD N CHELMSFORD MA 01863 |
| HAKIMIAN, FIROOZ | 7 HARTLEY RD GREAT NECK NY 11023 |
| HALBACH, RON | 928 EXCALIBUR DRIVE HIGHLAND VILLAGE TX 75077 |
| HALBERT, RUSSELL | 135 OLD ALABAMA PL ROSWELL GA 30076 |
| HALBROOKS, WILLIAM | PO BOX 14062 TALLAHASSEE FL 32317-4062 |
| HALDER, PANKAJ | 212 CHANDLER SPRINGS DRIVE HOLLY SPRINGS NC 27540 |
| HALE JR, ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117-4300 |
| HALE JR, WALTER O | 3133 PELZER RD BOONVILLE IN 47601 |
| HALE, DAVID | 3104 PRESTONWOOD PL PLANO TX 750938855 |
| HALE, JIMMY L | 180 AMESPORT LANDING HALF MOON BAY CA 94019 |
| HALE, JR., ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117 |
| HALE, LAURA | 5200 TOWN AND COUNTRY BLVD APT 1511 FRISCO TX 75034-6899 |
| HALE, LAURA | 3104 PRESTONWOOD DR PLANO TX 750938855 |
| HALE, MARTHA R | 1140 BUBBLING WELLS MADISON TN 37115 |
| HALE, MITCHELL | 34 LISA BETH CIR DOVER NH 03820 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HALE, MONICA | 3820 BUCKTHORN LN CERES CA 95307 |
| HALE, RONNIE C | 1439 DUNCAN FAYETTEVILLE NC 28303 |
| HALE, SHARON L | P O BOX 23 COLLEGE ST CASTALIA NC 27816 |
| HALE, STEVEN R | 7132 S JOHNSON ST LITTLETON CO 80128 |
| HALEJAK, DENNIS J | 309 S W MAYNARD RD CARY NC 27511 |
| HALES, DANNY W | 1049 RIVERSIDE TRAIL BUTNER NC 27509 |
| HALES, TAMMY | 959 JOSEPH DR CONWAY AR 72032 |
| HALEY, ROBERT K | RT 9 BOX 520 MOUNTAIN HOME AR 72653 |
| HALEY, STEVEN C | 106 S EAST AVE KANNAPOLIS NC 28081 |
| HALIBURTON, SONJA | 7133 STONERIDGE DR FRISCO TX 75034 |
| HALIFAX CABLEVISION LTD | 5841 BILBY ST PO BOX 8660 STN A HALIFAX NS B3K 1V7 CANADA |
| HALIFAX EES TRUSTEES LIMITED | HBOS EMPLOYEE EQUITY SOLUTIONS 69 PARK LANE 6TH FLOOR CROYDON CR9 1TQ GREAT |

| Claim Name | Address Information |
| --- | --- |
| HALIFAX EES TRUSTEES LIMITED | BRITAIN |
| HALIFAX MOOSEHEADS HOCKEY CLUB | INC 5284 DUKE STREET HALIFAX NS B3J 3L2 CANADA |
| HALIFAX REGIONAL MUNICIPALITY | PO BOX 818 CCRO HALIFAX NS B3J 2V2 CANADA |
| HALIFAX THUNDER | 28 GLENDA CRESCENT HALIFAX NS B3M 2X7 CANADA |
| HALKETT, PHILIP | 1939 BOWKER PLACE VICTORIA BC V8R 6N1 CANADA |
| HALL B ASHMORE | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| HALL JR, THOMAS | 10025 RIVER BANK DRIVE RALEIGH NC 27614 |
| HALL, ADRIAN S | 1304 FAIRVIEW CLUB DR. WAKE FOREST NC 27587 |
| HALL, ALAN H | 903 NW MAYNARD RD CARY NC 27513 |
| HALL, ALMA | 2101 W CAMPBELL RD APT 725 GARLAND TX 750442955 |
| HALL, BARBARA | 13124 SARGAS STREET RALEIGH NC 27614 |
| HALL, BARBARA | 1228 IRVINE DRIVE ALLEN TX 75013-3655 |
| HALL, CHRISTOPHE | 8030 CAREY'S RUN POND CREEK RD W PORTSMOUTH OH 45663 |
| HALL, CRAIG | 114 RIPPLEWATER LN CARY NC 27511 |
| HALL, CRAIG | 114 RIPPLEWATER LN CARY NC 27518 |
| HALL, CRYSTAL | 7809 GLENCREST DRIVE SACHSE TX 75048 |
| HALL, CYNTHIA G | P.O. BOX 288 HOPKINS MN 55343 |
| HALL, DANIEL | 11 GRINDSTONE LN SUDBURY MA 01776 |
| HALL, DEBRA L | 129 MEADOW RIDGE DR STOCKBRIDGE GA 30281 |
| HALL, DOROTHY H | 4400 ST PAUL'S CHURC H RD MORGANTON NC 28655 |
| HALL, GARRY L | 5409 RAVENSWOOD PL DURHAM NC 27713 |
| HALL, HOLLY M | 1509 IMPERIAL DR DURHAM NC 27712 |
| HALL, JAMES | 130 PINE TREE RD MONROE NY 10950 |
| HALL, JAMES | 502 TROON CIR DAVENPORT FL 33897-7398 |
| HALL, JAY D | 408 NORTH PECAN BEEBE AR 72012 |
| HALL, JEFF | 16614 CORDILLERA DR ROUND ROCK TX 78681 |
| HALL, JENNIFER | 451 COUNTY ROAD 2430 PITTSBURG TX 756867764 |
| HALL, JENNIFER | 17002 BUFFALO PEAK CT HUMBLE TX 77346-3806 |
| HALL, JOEL | 401 WOLVERLEY LANE ALLEN TX 75002 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |
| HALL, JOHN W | 1 WOOD SORREL TRAIL SAUNDERSTOWN RI 02874 |
| HALL, KATHY J | 46 CELTIC DR DURHAM NC 27703 |
| HALL, LISA H | 1605 JIMMIE KERR RD HAW RIVER NC 27258 |
| HALL, LISA M | 402 SYCAMORE AVE GLENDORA  L CA 91741 |
| HALL, NANCY H | 330 NORTH 1300 EAST PLEASANT GROVE UT 84062-3050 |
| HALL, NITA | 915 RIDGEMONT DRIVE ALLEN TX 75002 |
| HALL, NITA J. | 915 RIDGEMONT DRIVE ALLEN TX 75002 |
| HALL, PEGGY L | 312 7TH STREET BUTNER NC 27509 |
| HALL, ROBERT | 3101 COLBY CHASE DR APEX NC 27539 |
| HALL, ROBERT R. | 3101 COLBY CHASE DRIVE APEX NC 27539 |
| HALL, ROBERT T | P O BOX 270912 FORT COLLINS CO 80527-0912 |
| HALL, RUSSELL | 623 EMBER LN MANSFIELD TX 76063-7666 |
| HALL, SCOTT A. | 606 O'PHELAN LN GARLAND TX 75044 |
| HALL, SHANIQUIA | 8412 GLEN REGAL DR DALLAS TX 752431824 |
| HALL, SHARON G | 546 PINECROFT DRIVE CLAYTON NC 27520 |
| HALL, SHARON K | 10459 181ST LN   NW ELK RIVER MN 55330 |
| HALL, STEPHEN F | PO BOX 86 BATH NH 037400086 |
| HALL, THOMAS E | 8698 CRESTED EAGLE PLACE SANFORD FL 32771 |
| HALL, TODD | 140 DOUGLAS DR. JEFFERERSON GA 30549 |

| Claim Name | Address Information |
|---|---|
| HALL, WILLIE | 748 YOUNG FOREST DR WAKE FOREST NC 27587 |
| HALLAM, HEADLEY | 55 QUINTIN #802 QC H4N 3B1 CANADA |
| HALLAS, THEODOROS | 12330 OLD CANAL ROAD POTOMAC MD 20854 |
| HALLER, PAT | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLER, PAT | 333 W 34TH ST NEW YORK NY 10001 |
| HALLER, PATRICIA | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLER, PATRICIA | 323 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLINGER, CHRISTIAN | 75-31 60 LANE GLENDALE NY 11385 |
| HALLMAN, MICHAEL CHRISTOPHER | 7971 QUIET MEADOW LANE FRISCO TX 75034 |
| HALLORAN, ROBERT J | 2 COLE ST SALEM NH 03079 |
| HALLORAN, ROBERT J. | PO BOX 876 SALEM NH 03079-0876 |
| HALLOWELL, ROB | 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| HALLOWELL, ROB | 8800 TINICUM BLVD MS  F6-F266-02-2 PHILADELPHIA PA 19153 |
| HALPERN, DAVID | 1010 COLFAX AVE POMPTON LAKES NJ 07442 |
| HALPERN, KRISTINE | 1010 COLFAX AVE POMPTON LAKES NJ 07442 |
| HALPIN, WILLIAM | 12516 PHILMONT DRIVE HERNDON VA 20170 |
| HALPRIN, JOEL D | 6628 OSAGE TRL PLANO TX 75023 |
| HALSEY, JASON | 4 HOMESTEAD COURT DURHAM NC 27713 |
| HALULA, KATHERINE K | 1800 BRIDGEPORT DR RALEIGH NC 27615 |
| HALVEY, CONSTANCE R | PO BOX 5013 MIDDLE RIVER MD 212200013 |
| HAMANN, PAMELA A | 817 WISTERIA WAY RICHARDSON TX 75080 |
| HAMATI, RAMZI | 4320 CANVASBACK LANE SACHSE TX 75048 |
| HAMATI, RAMZI G | 4320 CANVASBACK LANE SACHSE TX 75048 |
| HAMBY, WILLIAM | HC 79 BOX 434  MOCCASIN RD PINEVILLE AR 72566 |
| HAMBY, WILLIAM | HC 79 BOX 434 PINEVILLE AR 72566 |
| HAMBYMANN, STEPHANIE | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| HAMEED, NIKHAT ASMA | 3815 BRANTFORD RICHARDSON TX 75082 |
| HAMEED, TARIQ | 275/550 ADAMS ST STE 3 QUINCY MA 02169-1300 |
| HAMEED, TARIQ | 275 550 ADAMS ST STE 3 QUINCY MA 21691300 |
| HAMER, JON | 995 PONDEROSA APT C SUNNYVALE CA 94086 |
| HAMID ARABZADEH | 9 CUSTER ST BOSTON MA 02130 |
| HAMILL, TIMOTHY | 104 BROWNFIELD CT. CARY NC 27511 |
| HAMILL, TIMOTHY | 104 BROWNFIED CT CARY NC 27511 |
| HAMILTON COUNTY TREASURER | PO BOX 5320 CINCINNATI OH 45201-4320 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112 NOBLESVILLE IN 46060 |
| HAMILTON KONG | 15699 BROOKWOOD DR FRISCO TX 75035 |
| HAMILTON MED GRP INC | 295 OCONNOR DR SAN JOSE CA 95128 |
| HAMILTON, ALPHONSO E | 5112 FOREST GROVE LN PLANO TX 75093 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE GREENBRIER TN 37073 |
| HAMILTON, DAVID F | 105 BELCROSS CT GARNER NC 27529 |
| HAMILTON, DODIE | 204 CASTLEBURY CREEK CT APEX NC 27502 |
| HAMILTON, FRANKLIN S | 109 MAIN ST.UNIT 21 HILLSBURGH N0B1Z0 CANADA |
| HAMILTON, GARY W | 2395 REDWOOD AVE #38 GRANTS PASS OR 97527 |
| HAMILTON, GEORGE F | 2318 SAM HOUSTON DR GARLAND TX 75044 |
| HAMILTON, IRENE | 9213 KASPER AVENUE CRYSTAL LAKE IL 60014 |
| HAMILTON, JEFFREY A | 55 OAKCREST CT COVINGTON GA 30209 |
| HAMILTON, JOHN E | 16 WETHERBURN PL DURHAM NC 27703 |
| HAMILTON, MARK | 438 PLUMWOOD WAY FAIRVIEW TX 75069 |
| HAMILTON, MARK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, MARK | MARK HAMILTON 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HAMILTON, MITZIE | 2175 SHERIDAN AVE FRANKLINVILLE NJ 08322 |
| HAMILTON, ROBERT G | 7793 COUNTY RD 990 PRINCETON TX 75407-9404 |
| HAMILTON, WILLIAM | 3904 YAUPON DRIVE PLANO TX 75074 |
| HAMILTON, WILLIAM D | 3904 YAUPON DRIVE PLANO TX 75074 |
| HAMLIN, CARVA | PO BOX 791 YORKTOWN VA 23692 |
| HAMLIN, KURT A | 105 UXBRIDGE CT CARY NC 27513 |
| HAMM, CHARLENE | 2883 BLACK DIAMOND ROAD WALLINGFORD KY 41093 |
| HAMM, H. JOSEPH | 69459 HEILS LANE RD BRIDGEPORT OH 43912 |
| HAMM, JAMES | P. O. BOX 90212 RALEIGH NC 27675 |
| HAMM, JOSEPH | 69459 HEILS LANE RD BRIDGEPORT OH 439128765 |
| HAMM, JOSEPH H | 69459 HEILS LANE RD BRIDGEPORT OH 439128765 |
| HAMM, RONALD | 1000 WHETSTONE CT RALEIGH NC 27615 |
| HAMMACK, JAMES | 4919 REDWOOD DR MCKINNEY TX 75070 |
| HAMMACK, JAMES D | 4919 REDWOOD DR MCKINNEY TX 75070 |
| HAMMACK, ROBBY G | 309 WEST 2ND ST SHAMROCK TX 79079 |
| HAMMAN, MICHAEL | 3051 LINDSAY DR GARNER NC 27529 |
| HAMMAN, NICOLE | 5650 S KYRENE RD APT 1353 TEMPLE AZ 85283-1856 |
| HAMMAN, NICOLE | 5650 S KYRENE RD APT 1353 TEMPE AZ 85283-1856 |
| HAMMEKE, NAOMI J | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| HAMMES, BERNEICE L | 13820 COMMUNITY DR. #330 BURNSVILLE MN 55337 |
| HAMMICHE, RABAH | 2404 JOAN CAMPBELL STREET LASALLE PQ H8N 1C6 CANADA |
| HAMMOND, BRENDA Y | 5017 GLEN VISTA GARLAND TX 75044 |
| HAMMOND, DEREK | 4825 N. POINT WAY CUMMING GA 30041 |
| HAMMOND, ELIZABETH A | 4219 N BLOOMINGTON AVE # 104 ARLINGTON HEIGHTS IL 60004 |
| HAMMONDS, JENNA | 2201 WOLF ST APT 7109 DALLAS TX 752011135 |
| HAMMONTREE, PAUL R | RR 2 BOX 204 KELLYVILLE OK 74039 |
| HAMMOUD, ASSEM | 5606 DEER BROOK ROAD GARLAND TX 75044 |
| HAMOUDA, JOSEPH | 10636 E ACACIA DR SCOTTSDALE AZ 85255 |
| HAMOUDA, JOSEPH K | 10636 E ACACIA DR SCOTTSDALE AZ 85255 |
| HAMOUI, RON | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| HAMPDEN TELEPHONE CO | 525 JUNCTION RD MADISON WI 53717 |
| HAMPEL, KARL | 523 POPLAR ST DURHAM NC 27703 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMPTON UNIVERSITY | OFFICE OF THE TREASURER HAMPTON VA 23668 |
| HAMPTON, DEBORAH P | 4720 VINTAGE LN APT 214 PLANO TX 75024 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR LONDONDERRY NH 03053 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR LONDONDERRY NH 03053-0000 |
| HAMPTON, RONALD E | 2100 MERKSOM CT PLANO TX 75025 |
| HAMPTON, WILLIAM R | 2200 CLARKE LANDING CV SOUTH CARDOVA TN 38016 |
| HAMPTON, WINDY | 108 PARKHURST LN ALLEN TX 75013 |
| HAMRAH, OMID | 6844 COLONNADE DR PLANO TX 75024 |
| HAMRAH, OMID | PO BOX 2461 REDMOND WA 98073-2461 |
| HAMRICK JR, VINCENT A | 109 ROCKLAND CR APEX NC 27513 |
| HAMRICK, CONRAD | 201 TAWNY RIDGE LANE CARY NC 275138805 |
| HAMRICK, EILEEN | 4125 LASSITER RD WAKE FOREST NC 27587 |
| HAMRICK, EILEEN C | 4125 LASSITER RD WAKE FOREST NC 27587 |
| HAMRICK, RODGER C | 7765 W 91ST ST #A2116 PLAYA DEL REY CA 90293 |
| HAMZE, JUNE | 3122 GLEN HOLLY DR ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| HAN, BAOSHAN | 7539 LARCHMONT DR DALLAS TX 75252 |
| HAN, MAY N | 37 INGRAM STREET FOREST HILL NY 11375-6828 |
| HAN, QUN | 232 NORTH ROAD, APT7 BEDFORD MA 01730 |
| HAN, QUN | 21 HICKORY DR WALTHAM MA 024511011 |
| HAN, STEPHEN | 2226 ARAGON CT. TRACY CA 95377 |
| HANAVAN, JOHN | 31 HOWARD ST FRANKLIN MA 02038 |
| HANCHEY, BRIAN | 5806 ASCOT CT. PARKER TX 75002 |
| HANCOCK BANK | PO BOX 4019 GULFPORT MS 39502 |
| HANCOCK TELEPHONE COMPANY THE | GINNY WALTER BECKY MACHALICEK 34 READ ST HANCOCK NY 13783-0608 |
| HANCOCK TELEPHONE COMPANY THE | 34 READ ST PO BOX 608 HANCOCK NY 13783-0608 |
| HANCOCK, CAROLYN T | 529 STONEY CREEK CIR DURHAM NC 27703 |
| HANCOCK, CATHY | 9106 WATERVIEW PKWY ROWLETT TX 75089 |
| HANCOCK, CATHY S | 9106 WATERVIEW PKWY ROWLETT TX 75089 |
| HANCOCK, CYNTHIA | 4109 PINEWOOD DR. PLANO TX 75093 |
| HANCOCK, DAVID | 5825 TURNER ST THE COLONY TX 75056 |
| HANCOCK, STEPHEN H | 4312 NICOLE CR TEQUESTA FL 33469 |
| HAND TRUCKS R US | 8 WATERS EDGE DR DELRAN NJ 08075 |
| HAND, DAVID | 2717 HALIFAX CT MCKINNEY TX 75070 |
| HAND, RANSON | 4232 GLEN SUMMITT CT APEX NC 27539 |
| HAND, ROBERT S | 330 MADISON AVE NEW YORK NY 10017 |
| HAND, WESLEY C | 319 SHADY HILL DR RICHARDSON TX 75080 |
| HANDE, NAGENDRA | 3 TURNPIKE ROAD UNIT #3 CHELMSFORD MA 01824 |
| HANDFORD, STEVEN A | 232 ALEXANDER STREET NEWARK NJ 07106 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE SUITE 8 CHELMSFORD MA 01824 |
| HANDS ON TECHNOLOGY TRANSFER INC | 1 VILLAGE SQUARE SUITE 8 CHELMSFORD MA 01824 |
| HANDSCHY, MARK | 1501 BLOOMINGDALE DR CARY NC 27511 |
| HANDY, KEVIN | 2642D CUSTER PKWY RICHARDSON TX 75080-1627 |
| HANDY, MARIA R | 43 MERCATOR LANE WILLINGBORO NJ 08046 |
| HANEKLAU, MICHAEL P | 6325 GLEN BROOKE DR CUMMING GA 30130 |
| HANES, CELIA | 106 WAKE DRIVE RICHARDSON TX 75081 |
| HANES, DENNIS | 1122 WAKE FOREST DR LEWISVILLE TX 75067 |
| HANESANA, PHOUNSAVAT | 7785 NORCANYON WAY SAN DIEGO CA 92126 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE CT RALEIGH NC 27617 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE COURT RALEIGH NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE CT RALEIGH NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE COURT RALEIGH NC 27617 |
| HANEY, MICHELE | 12253 BEESTONE LANE RALEIGH NC 27614 |
| HANEY, MICHELE H | 12253 BEESTONE LANE RALEIGH NC 27614 |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANIG, HARMON L. | PO BOX 1103 LAFAYETTE CA 94549 |
| HANK, ANDREW | 630 OLD TOWN RD PORT JEFF NY 11776 |
| HANKEL, MARK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | MARK HANKEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | 8 FOX HOLLOW PLAISTOW NH 03865 |
| HANKEL, MARK C | 8 FOX HOLLOW PLAISTOW NH 03865 |
| HANKEL, MARK C. | 8 FOX HOLLOW LANE PLAISTOW NH 03865 |
| HANKINS, JOHNNY | 204 SUNSET VISTA COURT CANTON GA 30115 |
| HANKINS, PHILIP | 17481 36TH ST NE REDMOND WA 98052 |
| HANKINS, PHYLLIS | P.O. BOX 700833 DALLAS TX 75370 |

| Claim Name | Address Information |
|---|---|
| HANKINS, VIRGINIA D | 4305 LAVACA DR PLANO TX 75074 |
| HANKS, LAURA L | 56 COTTAGE ST FRANKLIN MA 02038 |
| HANLEY JR, JOSEPH M | 38 CORONATION DRIVE DEDHAM MA 02026 |
| HANLEY, DONALD | 7001 FLOXGLOVE TRAIL SACHASE TX 75048 |
| HANLEY, MICHAEL O | 1600 GULF BLVD APT 1116 CLEARWATER FL 33767 |
| HANLON, BRION | 433 BURGUNDY ST. #D NEW ORLEANS LA 70112 |
| HANLON, BRION R | 433 BURGUNDY ST. #D NEW ORLEANS LA 70112 |
| HANLON, BRION R. | 2728 WELBORN ST # 316 DALLAS TX 75219 |
| HANLON, THOMAS M | 10 CARPENTER ROAD NORTON MA 02766 |
| HANN, JAMES D | 172 MILLVALLEY CIRCLE SOUTH SACRAMENTO CA 95835 |
| HANN, JONATHAN D | 12645 DUSTY WHEEL LN FAIRFAX VA 22033 |
| HANN, STEPHEN | 717 CASTLE PINES DR BALLWIN MO 63021 |
| HANNA, ALICE | 7800 N NORDICA #2B NILES IL 60714 |
| HANNA, ROBERT | 3425 SUNDERLND CR NE ATLANTA GA 30319 |
| HANNA, ROBERT D | 3 CARRIAGE RD SAPULPA OK 74066 |
| HANNA, STACY | 3012 EAST COTTON GIN DRIVE CLAYTON NC 27527 |
| HANNA, WILLIAM | 929 MOUNTAIN GROVE TERRACE ALMA AR 72921 |
| HANNAH, DAVID C. | 405 SKULLEY DRIVE ALPHARETTA GA 30004 |
| HANNAH, ROY C | 10090 QUAIL RUN RD TYLER TX 75709 |
| HANNAN, DAVID | 25 CALLE SOL SAN CLEMENTE CA 92672 |
| HANNEMAN, KENT | 1504 HURON TR PLANO TX 75075 |
| HANNEMAN, KENT A | 1504 HURON TR PLANO TX 75075 |
| HANNEN, AMY | 117 BARNES SPRING COURT CARY NC 27519 |
| HANNEN, AMY | 117 POINT HARBOR DR CARY NC 27519-9215 |
| HANNIBAL L GOUJAT | 11753 VALLEYDALE DR DALLAS TX 75230 |
| HANNIBAL-PEPE, PENNY | 4305 SUNNYHILL DR CA 92008 |
| HANNON, EDWARD | 4045 LUDLOW ST PHILADELPHIA PA 191043039 |
| HANNULA, DONALD M | 19025 GARDNER DR ALPHARETTA GA 30004 |
| HANONO, SALVADOR | 600 VILLABELLA AVE CORAL GABLES FL 33146 |
| HANOVER COUNTY OF | 7496 COUNTY COMPLEX RD PO BOX 470 HANOVER VA 23069-0470 |
| HANS CHALUPSKY CONSULTING | 1106 FLAGLER LANE REDONDO BEACH CA 90278-4803 |
| HANSELMAN, THOMAS | 6300 ROUNDROCK TR APT 1708 PLANO TX 75023 |
| HANSELMAN, THOMAS W | 6300 ROUNDROCK TR APT 1708 PLANO TX 75023 |
| HANSEN, ALAN R | 10509 AQUILA AVENUE SOUTH BLOOMINGTON MN 55438 |
| HANSEN, CATHERINE | 34521 GLADSTONE PL FREMONT CA 94555 |
| HANSEN, CRAIG | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, DEBRA | N2802 SUMMERVILLE PARK RD. LODI WI 53555 |
| HANSEN, DEBRA A. | N2802 SUMMERVILLE PARK DR LODI WI 53555 |
| HANSEN, FREDERICK | 46 LUCAS LANE EDGECLIFF VILLAGE TX 76134 |
| HANSEN, JEFFREY | 602 WHITNEY COURT ALLEN TX 75013 |
| HANSEN, JOHN | 2130 FAIRGROUNDS RD GUTHRIE KY 42234 |
| HANSEN, JOHN C | 1711 MONTARA AVE SACRAMENTO CA 95835 |
| HANSEN, JON | 2890 FOREST RIDGE CHASKA MN 55318 |
| HANSEN, KRISTEN | 2658 LONG POINTE ROSWELL GA 300765012 |
| HANSEN, LAWRENCE C | 18 LAKEVIEW AVE PARKRIDGE NJ 07656 |
| HANSEN, LAWRENCE J | 2329 WILKINS RD MORA MN 55051 |
| HANSEN, MARJORIE A | 6979B DUBLIN MEADOWS DUBLIN CA 94568 |
| HANSEN, MARK | 1400 OUSLEY DRIVE GILROY CA 95020 |
| HANSEN, MARK | 1400 OUSLEY DRIVE GILROY CA 95020-3727 |

| Claim Name | Address Information |
|---|---|
| HANSEN, MELISSA | 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| HANSEN, MELISSA R | 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| HANSEN, RICHARD C | 921 JUNO DR PUNTA GORDA FL 339506606 |
| HANSEN, RUSSELL J | 67 SOMERSET DRIVE AVON CT 06001 |
| HANSEN, THOMAS P | 4083 ARENZANO WAY EL DORADO HILLS CA 95762 |
| HANSEN, TODD W | 109 CAYMUS CT APEX NC 27502 |
| HANSEN, VICTOR C | 3207 KINROSS CT DACULA GA 30019 |
| HANSEN, WILLIAM | 6535 W 13 MILE RD. BITELY MI 49309 |
| HANSER, DONNA H | 681 SADDLE RIDGE DR WIMBERLEY TX 786766325 |
| HANSER, PAUL H | 681 SADDLE RIDGE DR WIMBERLEY TX 786766325 |
| HANSERD, JOYCE M | 2517 SCOVEL STREET NASHVILLE TN 37208 |
| HANSLER SMITH LIMITED | 1385 CALIFORNIA AVENUE BROCKVILLE ON K6V 5V5 CANADA |
| HANSLER SMITH LIMITED | PO BOX 310 BROCKVILLE ON K6V 5V5 CANADA |
| HANSLER SMITH LTD | 855 INDUSTRIAL AVENUE OTTAWA ON K1G 4L4 CANADA |
| HANSLEY, KEITH | 10225 WALTER MYATT FUQUAY-VARINA NC 27526 |
| HANSON, BRIAN | 11193 LA GRANGE DR FRISCO TX 75035 |
| HANSON, BRIAN C | 11193 LA GRANGE DR FRISCO TX 75035 |
| HANSON, DANA | 22620 E IDA CIR AURORA CO 80015 |
| HANSON, DANA | 7775 S GAYLORD WAY CENTENNIAL CO 80122-3117 |
| HANSON, JOB | 2308 WOOD DUCK DR GRAHAM NC 272538437 |
| HANSON, KATHIE S | 126 ROSEMONT DR CORAOPOLIS PA 15108-2410 |
| HANSON, KAY L | 1025 CERRO VISTA DR P O BOX 127 APPLEGATE CA 95703 |
| HANSON, KAY LOUISE | PO BOX 127 1025 CERRO VISTA DRIVE APPLEGATE CA 95703 |
| HANSON, MARK | 1500 DREXEL CT ALLEN TX 75013 |
| HANSON, PATRICIA J | 30940 DEER LAKE ROAD DANBURY WI 54830 |
| HANSON, PEGGY | 5501 HYLAND COURTS   DR. BLOOMINGTON MN 55437 |
| HANSON, RICHARD | 10786 PORTER LN SAN JOSE CA 95127 |
| HANSON, RICHARD I. | 10786 PORTER LN SAN JOSE CA 95127 |
| HANSON, THOMAS R | 15559 ELK MTN. BOX 79 PIEDMONT SD 57769 |
| HANUMANTHARAO KAVULURU | 19778 LA MAR DRIVE CUPERTINO CA 95014 |
| HANUS, PAWEL | 1412 PAWNEE TRAIL CARROLLTON TX 75007 |
| HANVEY, MISTY | 2090 SILVER HAWK COURT ROCKWALL TX 75032 |
| HANZLIK, STEPHEN | 6748 KELLY ROAD WARRENTON VA 20187 |
| HAO, CINDY | 224 ZACHARY WALK MURPHY TX 75094 |
| HAQUE, KAZI | 2316 RAVENHURST. DRIVE PLANO TX 75025 |
| HAQUE, SYED BAZLUL | 743 CHEYENNE DR ALLEN TX 75002 |
| HAQUE, ZIA | PO BOX 260255 PLANO TX 75026 |
| HARADA, ROSANNA | 991 COLONIAL LANE PALO ALTO CA 94303 |
| HARAN, MELBA K | 39900 VIA CASTANA MURRIETA CA 92563 |
| HARAN, ROBERT J | 39900 VIA CASTANA MURRIETA CA 92563 |
| HARBERT, MICHAEL | 1992 SOMERSET LANE WHEATON IL 60187 |
| HARBISON, JOHN R | P O BOX 25182 COLORADO SPRI CO 80936 |
| HARBISON, SANDRA | 5816 STRATFORD LANE THE COLONY TX 75056 |
| HARBOR RESEARCH INC | P O BOX 961140 BOSTON MA 02196-1140 |
| HARCOURT BRACE & COMPANY INC | 6277 SEA HARBOR DR ORLANDO FL 32887-0002 |
| HARDAWAY, KATHLEEN | 118 BAYSWATER ST EAST BOSTON MA 02128 |
| HARDAWAY, WILLIAM CARL | 8112 DAVIDSON DR PLANO TX 75025 |
| HARDEE, GLEN | 4900 PEA RIDGE ROAD NEW HILL NC 27562 |
| HARDEMAN, INEZ | 1572 HARDEE STREET APT 38-A ATLANTA GA 30307 |

| Claim Name | Address Information |
|---|---|
| HARDEN III, JAMES | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDEN, III, JAMES E. | 1460 CHINOOK COURT LILBURN GA 30047-7437 |
| HARDEN, JAMES E., III | 1460 CHINOOK COURT LILBURN GA 30047-7437 |
| HARDEN, JAMES III | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDEN, JAMES III | JAMES HARDEN III 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDER, SHIRLEY | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| HARDESTY, JOSEPH L | 6821 JUSTICE DRIVE RALEIGH NC 27615 |
| HARDIKAR, RAHUL | 4301 RENAISSANCE DRIVE, #219 SAN JOSE CA 95134 |
| HARDIKAR, RAHUL | 4301 RENAISSANCE DR APT 345 SAN JOSE CA 95134-1561 |
| HARDIMAN JR, LEALTON | 900 SIMON DR PLANO TX 75025-2539 |
| HARDIN, CYNTHIA S | 4408 ELLINWOOD DR APEX NC 27539 |
| HARDIN, GEORGE R | 2818 REXFORD LN APEX NC 27539 |
| HARDING, ALICE F | 30 N LAKESIDE DR ELLENWOOD GA 30049 |
| HARDING, ELEANOR | 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| HARDING, ELEANOR | 3710 VILLAGE TRL NASHVILLE TN 37207-2158 |
| HARDING, WILLIAM F | 12734 TUSTIN ST POWAY CA 92064 |
| HARDISON, BETH | 10410 HUNTER VIEW RD VIENNA VA 22181 |
| HARDISON, CYNTHIA | 208 RELEASE CR RALEIGH NC 27615 |
| HARDISON, DONALD L | 2110 WILKES COURT APT 102 HERNDON VA 20170 |
| HARDISON, JADE S | 195 ALDEN RD HAYWARD CA 94541 |
| HARDISON, SHIRLEY D | 92 MICHAEL LANE ORIENTAL NC 28571 |
| HARDMAN, CORON | 2611 BEE CAVES ROAD APT 217 AUSTIN TX 78746 |
| HARDMAN, CORON | 4711 SPICEWOOD SPRINGS ROAD APT 131 AUSTIN TX 78759 |
| HARDMAN, DANA | 1002 COPPER RIDGE CT APEX NC 27502 |
| HARDNETT, CURTIS | 6355 MEMORIAL DR L-1 APT 104 STONE MOUNTAIN GA 30083 |
| HARDWARELABS INC | 3010 MAGNUM DRIVE SAN JOSE CA 95135 |
| HARDWICK, MARK | 718 PEBBLEBROOK ALLEN TX 75002 |
| HARDWICK, MATTHEW | 125 ESMERALDA DR SANTA CRUZ CA 95060 |
| HARDWICK, MICHAEL S | 1914 FLINT OAK SAN ANTONIO TX 78248 |
| HARDY, ANNE | 223 BOULEVARD DE LA SOURCE 143 BIOT 06410 FRA |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARDY, BRIAN R | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, DAMON | 1309 BRIMWOOD DR. MCKINNEY TX 75070 |
| HARDY, DAVID | 3616 BENT RIDGE PLANO TX 75074 |
| HARDY, DAVID C | 3616 BENT RIDGE PLANO TX 75074 |
| HARDY, DONALD | 665 RATHBUN ST BLACKSTONE MA 01504 |
| HARDY, MICHAEL D | 3565 LINDEN AVENUE #324 LONG BEACH CA 90807 |
| HARDY, MICHAEL E | 1720 BREWINGTON PL DURHAM NC 27712 |
| HARDY, MONTAGUE E | 508 SCOTTS RIDGE TR. APEX NC 27502 |
| HARDY, SADIE M | 3435 33RD PLACE N BIRMINGHAM AL 35207 |
| HARDY, SHARON | 3920 PUCKETT CREEK CROSSING APT 2805 MURFREESBORO TN 37128 |
| HARDY, SHARON H. | 3920 PUCKEH CREEK CROSSING APT 2805 MURFREESBORO TN 37128 |
| HARDYMAN, SHARON M | 7746 NORTH HARLEM AVE NILES IL 60714 |
| HARE, ALICE T | 228 ROSEDALE DR MIAMI SPRINGS FL 33166 |
| HARE, BARBARA M | 9013 HUNTERFOX COURT RALEIGH NC 27603 |
| HARE, CHRIS | 3136 TINA ST SACHSE TX 75048 |
| HARE, WILLIAM C | 4225 MANTLE RIDGE DR CUMMING GA 30041 |
| HAREM, RICHARD A | P O BOX 1537 TX 79843 |
| HAREN, BETH A | 1640 GREYSTONE PLACE CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| HARGETT, DAVID L | 501 B1 GOOSENECK DR CARY NC 27513 |
| HARGRAY COMMUNICATIONS GROUP INC. | GINNY WALTER LINWOOD FOSTER 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29938-5519 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY PO BOX 5519 HILTON HEAD ISLAND SC 29938-5519 |
| HARGROVE, EUGENE | 2195 HESTER RD CREEDMOOR NC 27522 |
| HARGROVE, JANE O | 240 ISLAND CREEK RD HENDERSON NC 27536 |
| HARKER, KENNETH R. JR | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| HARLAN, DEAN | 4637 NATHAN ST W LAFAYETTE IN 479068737 |
| HARLESS, CLAY | 7237 BLUFFSIDE CT RALEIGH NC 27615 |
| HARLESS, THEODORE H | 1210 FORESTWOOD DR YUBA CITY CA 95991-1507 |
| HARLESTON, CHERYL | 205 BOUNDARY TREE DR. ELLENWOOD GA 30294 |
| HARLEY, JOAQUIN | CHEVY CHASE MD 208154457 |
| HARLEY, JOAQUIN | 5629 LAKE CHRISTOPHER DR ROCKVILLE MD 20855 |
| HARMATA, KAZIMIR | P O BOX 954 JANESVILLE WI 53547 |
| HARMLESS, BRENDA S | 1530 PEELE RD CLAYTON NC 27520 |
| HARMON III, SIDNEY J | 1112 TILLERS RIDGE DR RICHMOND VA 23235 |
| HARMON, CHRISTOPHER | 1324 LOCHNESS DR ALLEN TX 75013 |
| HARMON, DAVID S | 741 OAK DALE AVE. LAKE DALLAS TX 75065 |
| HARMON, DEBORA | 3917 WOODYHILL DRIVE LITHONIA GA 30038 |
| HARMON, DEBORAH L | 12226 PINE CREEK HOLLOW RD ROGERS AR 72756 |
| HARMON, PATRICIA | ATTN: SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK NY 10017 |
| HARMON, PATRICIA | SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK NY 10017 |
| HARMON, PATRICIA | C/O ALAN I. LAMER LAW OFFICE 555 TAXTER ROAD ELMSFORD NY 10523 |
| HARMON, PATRICIA | ALAN I. LAMER LAW OFFICE 555 TAXTER ROAD ELMSFORD NY 10523 |
| HARMONIC | 4300 N 1ST ST SAN JOSE CA 95134-1258 |
| HARMONIC INC | DEPT 223 DENVER CO 80271-0223 |
| HARMONIC INC | 4300 N 1ST ST SAN JOSE CA 95134-1258 |
| HARMONY TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 35 FIRST AVE NE HARMONY MN 55939-0308 |
| HARMS, TISHA | 3202 GRANTHAM DRIVE RICHARDSON TX 75082 |
| HARNETT, DAVID L | 855 CHERRY BLOSSOM L N NAPERVILLE IL 60540 |
| HARNETT, THOMAS | 8 PARKWAY DR WEST NYACK NY 10994 |
| HAROLD BRAZIL & ASSOCIATES | 1750 K STREET NW WASHINGTON DC 20006-2304 |
| HAROLD BRAZIL PRINCIPAL | 1325 G STREET NW 5TH FLOOR WASHINGTON DC 20005 |
| HAROLD COOPER | 108 PATERSON ST 2ND FLR JERSEY CITY NJ 07307 |
| HAROLD COOPER | 8 BLEECKER ST UNIT 1 JERSEY CITY NJ 073072702 |
| HARP, H ALAN | 12396 158TH CT N JUPITER FL 33478-6666 |
| HARPANAHALLI, SASI | 143 SHERBURNE AVE TYNGSBORO MA 01879 |
| HARPE, JEFFREY S | 30 TONIC COURT SHARPSBURG GA 30277 |
| HARPE, MICHEAL | 403 TRUMAN DR WYLIE TX 75098 |
| HARPER III, RICHARD W | 3812 BRISTLEWOOD DR DURHAM NC 27703 |
| HARPER JR, JAMES | 101 CHERTSEY CT CARY NC 27519 |
| HARPER JR, WILLIAM | 4017 BROWN PL RALEIGH NC 27604 |
| HARPER, BETTY | 22230-5 JAMES ALAN CIR CHATSWORTH CA 91311 |
| HARPER, EDWARD | 409 GREENFIELD DRIVE MURPHY TX 75094 |
| HARPER, EDWARD D | 409 GREENFIELD DRIVE MURPHY TX 75094 |
| HARPER, JAMES JR | JAMES HARPER JR 101 CHERTSEY CT CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| HARPER, JAMES W. JR | 101 CHERTSEY COURT CARY NC 27519 |
| HARPER, JILL D | 59 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| HARPER, KAREN S | 288 STONE RD ALBERTVILLE AL 35950 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, KERRIE W | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, MARK A | 125 FOUST RD. GRAHAM NC 27253 |
| HARPER, MYRON | 4402 SADDLE CREEK WAY BURTONSVILLE MD 20866 |
| HARPER, PATRICIA A | 945 EVERGREEN ST DENVER PA 17517 |
| HARPER, PATRICIA L | 4121 LYNCHESTER DR RICHMOND VA 23236 |
| HARPER, RICHARD | 52 BROADMOOR AVENUE COLORADO SPRINGS CO 80906 |
| HARPER, ROBERT D | 21291 MICHELLE DR MCCALLA AL 35111 |
| HARPER, STEPHEN M | 288 STONE RD ALBERTVILLE AL 35950 |
| HARPER, WILLIAM | 460 FORREST CIRCLE S CHARLESTON WV 25303 |
| HARPER, WILLIAM D. JR. | 4017 BROWN PL RALEIGH NC 27604 |
| HARR, ROSHAN | ROSHAN HARR 14341 MIRANDA WAY LOS ALTOS HILLS CA 94022 |
| HARR, ROSHAN M. | 14341 MIRANDA WAY LOS ALTOS HILLS CA 94022 |
| HARRELL L DOTSON | 204 PLANTATION TOOL TX 75143 |
| HARRELL, DEBORAH P | 3124 COUNTRY MEADOW ROAD ANTIOCH TN 37013 |
| HARRELL, JEFF A | 1743 WHEYFIELD DR. FREDERICK MD 21701 |
| HARRELL, JOHN R | 6822 GLOUCESTER RD. RALEIGH NC 27612-2474 |
| HARRELL, MARTHA A | 1023 SUMMERFIELD DR SAN JOSE CA 95121 |
| HARRELL, WENDELL C | 2861 BYNAN DR. APT. 204 YPSILANTI MI 48197 |
| HARRIGAN, GARY V | 95 PINE ST COLUMBIA CT 06237 |
| HARRILCHAK, WALTER | 10 MAPLE HILL DR MAHOPAC NY 10541 |
| HARRINGTON, JOHN | 10 AUTUMN ST TYNGSBORO MA 01879 |
| HARRINGTON, JOHN F | 10 AUTUMN ST TYNGSBORO MA 01879 |
| HARRINGTON, LESLIE L | PO BOX 3276 SEQUIM WA 98382 |
| HARRINGTON, MICHAEL | 6501 ARBOR GRANDE WAY RALEIGH NC 27615 |
| HARRINGTON, PHILIP | 8130 CREST ROAD LAUREL MD 20723 |
| HARRIS | PO BOX 101806 MICROWAVE COMMUNICATIONS DIV ATLANTA GA 30392 |
| HARRIS | 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS COMMUNICATIONS | CENTRALE PARC AVE SULLY PRU D HOMME CHATENAY MALABRY 92290 FRANCE |
| HARRIS CONNECT INC | 2500 WESTCHESTER AVENUE SUITE 400 PURCHASE NY 10577-2515 |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION DIVISION 637 DAVIS DRIVE MORRISVILLE NC 27560 |
| HARRIS CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 1025 W NASA BLVD MELBOURNE FL 32919-0001 |
| HARRIS CORPORATION | HEADQUARTERS 1025 WEST NASA BLVD. MELBOURNE FL 32919-0001 |
| HARRIS COUNTY | TAX COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS ENVIRONMENT | HARRIS ENVIRONMENTAL SYSTEMS 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS III, ROBERT R | 9815 RIDGEHAVEN DR DALLAS TX 75238-2620 |
| HARRIS INTERACTIVE | 60 CORPORATE WOODS ROCHESTER NY 146231457 |
| HARRIS INTERACTIVE INC | DEPT NO 70 P O BOX 8000 BUFFALO NY 14267 |
| HARRIS JR, EARL | P.O. BOX 71844 DURHAM NC 27722 |
| HARRIS JR, RICHARD H | P.O. BOX 781 FRANKLINTON NC 27525 |
| HARRIS JR, WILLIE T | 200 PERSON STREET OXFORD NC 27565 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| HARRIS STRATEX | HARRIS STRATEX NETWORKS INC KEYSTONE PARK MORRISVILLE NC 27560 |
| HARRIS STRATEX NETWORKS INC | KEYSTONE PARK MORRISVILLE NC 27560 |
| HARRIS STRATEX NETWORKS OPERATING CORP. | HARRIS STRATEX NETWORKS, INC. ATTN: LEGAL DEPARTMENT 637 DAVIS DRIVE MORRISVILLE NC 27560 |
| HARRIS STRATEX NETWORKS OPERATING CORP. | ATTN: LEGAL DEPARTMENT HARRIS STRATEX NETWORKS, INC. 637 DAVIS DRIVE MORRISVILLE NC 27560 |
| HARRIS WILTSHIRE & GRANNIS LLP | 1200 18TH ST NW RING BLDG WASHINGTON DC 20036-2506 |
| HARRIS, ALMA H | 6213 HWY 96 OXFORD NC 27565 |
| HARRIS, AMANDA | 7305 CALIBRE PARK DRIVE APT #205 DURHAM NC 27707 |
| HARRIS, ANDRE | 98 OUTLOOK CIRCLE PACIFICA CA 94044 |
| HARRIS, BENJAMIN | 1720 WATERLAND DR. APEX NC 27502 |
| HARRIS, BRETT G | 5609 VICKSBURG PLACE FRISCO TX 75035 |
| HARRIS, CHARLOTTE R | 3018 GALLIA ST PORTSMOUTH OH 45662 |
| HARRIS, CLAUDE T | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, COSTELLA M | 1001 DELRAY ST DURHAM NC 27713 |
| HARRIS, CYNTHIA M | 2250 CHARLES DR APT 44D RALEIGH NC 27612 |
| HARRIS, DANA | 230 4TH ST DEL MAR CA 92014-3254 |
| HARRIS, DARWIN C | 1120 WILLOUGHBY RD HARRISBURG PA 171114896 |
| HARRIS, DAVID | 185 SANDY POINT DR MANSON NC 27553-9609 |
| HARRIS, DAVID | 714 GROVEMONT RD RALEIGH NC 27603 |
| HARRIS, DEAN | 3273 WINTER WOOD CT  NE MARIETTA GA 30062-7003 |
| HARRIS, DUDLEY | 505 MARLBORO CT SAN RAMON CA 94583 |
| HARRIS, EARL | 10932 MOUNT ROYAL AVE. LAS VEGAS NV 89144 |
| HARRIS, EMMANUEL F | 164 BOHL RD HOPEWELL JUNCTION NY 12533-7302 |
| HARRIS, FELICIA | 240 RENAISSANCE PKWY NE APT 313 ATLANTA GA 303082350 |
| HARRIS, FELICIA | 1250 PARKWOOD CIR SE UNIT 1209 ATLANTA GA 30339-2146 |
| HARRIS, FRED | 5740 MARTEL AVE B-19 DALLAS TX 75206 |
| HARRIS, GARY D | 1403 FERRELL CT CREEDMOOR NC 27522-8450 |
| HARRIS, GARY L | 1608 LIATRIS LN RALEIGH NC 27613 |
| HARRIS, GEORGE L | 4218 HOLDERS CEMETARY RD WINCHESTER TN 37398 |
| HARRIS, GREGORY | 1606 CASTALIA DR CARY NC 27513 |
| HARRIS, GREGORY M | 2221 HARVEY AVENUE BERWYN IL 60402 |
| HARRIS, J FREDDIE | 1509 S TIMBERLANE RO AD LAWRENCEVILLE GA 30245 |
| HARRIS, JACKIE M | 5107 DORSEY RD OXFORD NC 27565 |
| HARRIS, JEFFERY M | 5803 MANCHESTER DR RICHARDSON TX 75082 |
| HARRIS, JEFFREY S | 223 MOCKINGBIRD RD NASHVILLE TN 37205 |
| HARRIS, JENNIFER L | 2421 MAIDENS RD MAIDEN VA 23102 |
| HARRIS, JOEL T | 1999 ADDISON RD MARIETTA GA 30066 |
| HARRIS, K DIANNE | PO BOX 180 CA 95319 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN K. | 157 BEAVERBROOK CT. DANVILLE VA 24541 |
| HARRIS, KATHY L | 10077 ROUGEMONT ROAD BAHAMA NC 27503 |
| HARRIS, KIMBERLY | 2323 HEDERA WAY APEX NC 27539 |
| HARRIS, LAMAR E | 2865 PORT ROYAL LN # DECATUR GA 30034 |
| HARRIS, LESLIE J | 1310 KILMINGPON CT ALPHARETTA GA 30004 |
| HARRIS, LINDA M | P.O. BOX 358 BUTNER NC 27509 |
| HARRIS, LISA J | 2033 ENGLEWOOD DRIVE APEX NC 27502 |
| HARRIS, MARK | 258 WONGA RD WARRANWOOD VIC AUSTRALIA |
| HARRIS, MARK | 258 WONGA RD WARRANWOOD VI 3134 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| HARRIS, MARY M | 7944 WESTCAPE DR DENVER NC 28037 |
| HARRIS, PATRICIA B | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, PATRICIA M | 5502 HIGHGATE ROWLETT TX 75088 |
| HARRIS, PAULETTE Y | 16435 DEL MONTE AVE MORGAN HILL CA 95037 |
| HARRIS, PHILIP | 2176 37TH STREET WASHOUGAL WA 98671 |
| HARRIS, ROBERT S | 18226 N 30TH ST PHOENIX AZ 85032 |
| HARRIS, RONALD R | 8811 A WASHINGTON NILES IL 60714 |
| HARRIS, ROSALIND F | 509 BROAD ST ROXBORO NC 27573 |
| HARRIS, RUSSELL L | 1315 PENN AVE. NEW BRIGHTON PA 15066 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| HARRIS, SCOTT E | RD2 BOX 282 CLAPP HILL RD LAGRANGEVILLE NY 12540 |
| HARRIS, STEPHEN L | 1079 W ROUND GROVE RD # 300-318 LEWISVILLE TX 750677904 |
| HARRIS, SUSAN | 230 4TH ST DEL MAR CA 92014-3254 |
| HARRIS, TANYA | 12417 KENDALL RIDGE CT DURHAM NC 27703 |
| HARRIS, THOMAS | 285 DORIS DR LUCAS TX 750021411 |
| HARRIS, THOMAS F | 1102 STONEWALL AVE BURLINGTON NC 27217 |
| HARRIS, TIM L | PO BOX 993 GLENS FALLS NY 12801 |
| HARRIS, TIMOTHY | TIMOTHY HARRIS 308 PINE NUT LN. APEX NC 27502 |
| HARRIS, VARENKA D | 601 GIBBONS DR SCOTTDALE GA 30079 |
| HARRIS, YVONNE | 107 SPENCER CT CHAPEL HILL NC 27514 |
| HARRIS, ZALEE G | 5505 JOEL LANE TEMPLE HILLS MD 20748 |
| HARRISON GODDARD FOOTE | TOWER HOUSE MERRION WAY LEEDS LS2 8PA GREAT BRITAIN |
| HARRISON JR, RICHARD E | 11950 JONES BRIDGE RD SUITE 115-201 ALPHARETTA GA 30005 |
| HARRISON, CATHERINE | 1108 NO 5TH STREET NASHVILLE TN 37207 |
| HARRISON, CHARLES L | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| HARRISON, DANIELLE | 7825 MCCALLUM BLVD APT 1311 DALLAS TX 75252 |
| HARRISON, DAVID | 3514 CARLTON CT. SACHSE TX 75048 |
| HARRISON, DAVID E | 3514 CARLTON CT. SACHSE TX 75048 |
| HARRISON, ELIZABETH K | 3704 NEWPORT DR GAINESVILLE GA 30506 |
| HARRISON, JANET F | 5913 FORDLAND DR. RALEIGH NC 27606 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009-8345 |
| HARRISON, JEFFREY L | 6654 FULFORD RD BATH NY 14810 |
| HARRISON, JEFFREY S | 1008 OLD KNIGHT RD KNIGHTDALE NC 27545 |
| HARRISON, JEROME | 3902 STAGS LEAP CIRCLE RALEIGH NC 27612 |
| HARRISON, JOHN L | 132 LAMBRO LANE FRANKLIN FURNACE OH 45629 |
| HARRISON, JOSEPH | 430 WALTON FERRY ROAD #801 HENDERSONVILLE TN 37075 |
| HARRISON, JOSHUA | 3A POWDER MILL LANE SOUTHBOROUGH MA 01772 |
| HARRISON, KEVIN | 5135 CHRISTOPHER HOLLOW ALPHARETTA GA 30004 |
| HARRISON, LADELE | 18011 GARDNER DR ALPHARETTA GA 30004 |
| HARRISON, STEVEN L | P O BOX 1035 FAIRVIEW OR 97024 |
| HARRISON, THOMAS M | 1095 TOWN TR PINCKNEY MI 48169 |
| HARRISON, THOMAS P | 2424 BROAD ST HOLLY SPRINGS NC 27540 |
| HARRISON, WADE A | POB 814 WAKE FOREST NC 27588 |
| HARRISON, WENDI J | 3115 OREGON AVE SO ST LOUIS PARK MN 55426 |
| HARROD, JAMES E | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| HARRY B SANDS LOBOSKY AND COMPANY | FIFTY SHIRLEY STREET PO BOX N-624 NASSAU BAHAMAS |
| HARRY H WHITE | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| HARRY MORTGAGE CO | 3048 N GRAND BLVD OKLAHOMA CITY OK 73107-1818 |

| Claim Name | Address Information |
|---|---|
| HARRY ROBINSON | 4531 JENKINS ST. THE COLONY TX 75056 |
| HARRY RUSSELL | 1080 GRANITE DR GREENSBORO GA 30642 |
| HARRY YOUNG | 44 STANLEY AVENUE SUMMIT NJ 07901 |
| HARRY, DAVID S | 2705 COLONIAL CR MCKINNEY TX 75070 |
| HARSARAN, RAYMOND | 2305 JAMAICA PL GARLAND TX 75044 |
| HARSCH, DANIEL A | 13907  NE ECHO RIDGE RD BUSH PRAIRIE WA 98606 |
| HARSCH, JOSEPH | 3315 N HILL CT MIDDLETOWN MD 21769-8129 |
| HARSCH, JOSEPH | 4204 TIMBERVIEW MCKINNEY TX 75070 |
| HARSH, D BRENT | 807 N HARRISON AVE CARY NC 27513 |
| HARSHAM, GEORGANNE M | 4643 BISON ST BOCA RATON FL 33428 |
| HARSHAM, STEPHEN H | 4437 NW 82ND AVE CORAL SPRINGS FL 33065 |
| HARSHFIELD, BRYANT | 100 FARMINGTON DRIVE CLAYTON NC 27520 |
| HART JR, BAYMAN C | 2727 WAGNER BEND HILLSBOROUGH NC 27278 |
| HART, ALBERT | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HART, CASEY D | 2805 MADISON CT RICHARDSON TX 75082 |
| HART, CASEY D | 712 BEAR CREEK DR PLANO TX 75094-4133 |
| HART, CHARLYN | 145 CABOT ST. #3 PORTSMOUTH NH 03801 |
| HART, CHERYL | CHERYL HART 5806 COX FARM ESTATE PARKER TX 75002 |
| HART, CHERYL A. | 5806 COX FARM EST. ALLEN TX 75002 |
| HART, CHRISTOPHE | 1827 HAIGHT ST #8 SAN FRANCISCO CA 94117 |
| HART, CYNTHIA | 208 BIG OAK RD STAMFORD CT 06903 |
| HART, DAVID A | 2416 MORNING DEW DR LITTLE ELM TX 750687629 |
| HART, DAVID C | 327 HIGH BROOK DR RICHARDSON TX 75080 |
| HART, JOSEPH | 213 HIGH LEA RD BRENTWOOD TN 370274944 |
| HART, JOSEPH | 529 HILL RD. NASHVILLE TN 37220 |
| HART, JUDY H | 3375 BRITTAN #7 SAN CARLOS CA 94070 |
| HART, LINDA E | 301 AVE H EAST RIVIERA BEACH FL 33404 |
| HART, MARSHALL R | 11683 52ND ROAD NORTH ROYAL PALM BEACH FL 33411 |
| HART, MICHAEL R | 11683 52ND ROAD NORTH WEST PALM BEACH FL 33411 |
| HART, PAMELA A | 6305 RUSSELL AVE SOUTH RICHFIELD MN 55423 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HART, RICHARD D. | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HART, ROBERT J | 7 KAMPMAN CT SPARKS MD 21152 |
| HART, TERRY M | 946 OLD PLANK RD SILER CITY NC 27344 |
| HART, WANDA M | 417 CHIVALRY DRIVE T -52 DURHAM NC 27703 |
| HART, WAYNE T | 3 WHITBURN PL DURHAM NC 27705 |
| HARTE HANKS | HARTE HANKS EUROPE EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE HANKS | HARTE HANKS MARKET INTELLIGENC PO BOX 911900 DALLAS TX 75391-1900 |
| HARTE HANKS | HARTE HANKS INC 9980 HUENNEKENS STREET SAN DIEGO CA 92121-2917 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE HANKS INC | HARTE HANKS 9980 HUENNEKENS STREET SAN DIEGO CA 92121-2917 |
| HARTE HANKS MARKET INTELLIGENCE | PO BOX 911936 DALLAS TX 75391-1936 |
| HARTE HANKS MARKET INTELLIGENCE | 3344 NORTH TORREY PINES COURT LA JOLLA CA 92037 |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6 HASSELT 3500 BELGUIM |
| HARTE-HANKS MARKET INTELLIGENCE INC | 9980 HUENNEKENS STREET SUITE 100 SAN DIEGO CA 92121 |
| HARTE-HANKS, INC ET AL | C/O SAUL EWING LLP ATTN: JOYCE A. KUHNS, ESQ 500 E. PRATT STREET BALTIMORE MD 21202 |
| HARTE-HANKS, INC. AND ITS AFFILIATED | COMPANIES., C/O SAUL EWING LLP ATTENTION: JOYCE A. KUHNS, ESQUIRE 500 E. PRATT STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|------------|---------------------|
| HARTFORD FIRE INSURANCE CO | 690 ASYLUM AVENUE HARTFORD CT 06115 |
| HARTFORD HOSPITAL | 80 SEYMOUR STREET PO BOX 5037 HARTSFORD CT 06102-5037 |
| HARTFORD, THOMAS | 4803 SUNFLOWER DR MCKINNEY TX 75070 |
| HARTGROVE, AVERY | 1701 SALEM RD APT B3 BURLINGTON NJ 08016-3173 |
| HARTGROVE, AVERY | 1701 SALEM RD APT B3 BURLINGTON NJ 80163173 |
| HARTGROVE, NEAL | 822 OAKWATER DRIVE GARNER NC 27529 |
| HARTGROVE, NEAL L | 822 OAKWATER DRIVE GARNER NC 27529 |
| HARTINGTON TELECOMMUNICATIONS CO | 104 W CENTRE ST PO BOX 157 HARTINGTON NE 68739-0157 |
| HARTJE, RONALD A | 6314 LONE PINE RD SEBASTOPOL CA 954725621 |
| HARTLAND, RUTH E | 1125 FERNLEA CT CARY NC 27511 |
| HARTLAUB, GREGORY | 111 WINSTON DRIVE YORK PA 17408 |
| HARTLEY, JOHN C | 1138 BEECH'S TAVERN TRAIL FRANKLIN TN 37069 |
| HARTLEY, MICHAEL | 1079 HARVEST MEADOW CT SAN JOSE CA 95136 |
| HARTLIN, WAYNE | WAYNE HARTLIN 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN JR, HAROLD A | 1058 SARAH DRIVE PINCKNEY MI 48169 |
| HARTMAN SIMONS SPIELMAN & WOOD LLP | 6400 POWERS FERRY RD NW ATLANTA GA 30339 |
| HARTMAN, BRUCE A | 928 LEMMONTREE ARLINGTON TX 76017 |
| HARTMAN, CHARLES E | 612 ROSAER CT VIRGINIA BCH VA 23464 |
| HARTMAN, JAMES | 18627 ROBLEDA CT SAN DIEGO CA 92128 |
| HARTMAN, JAMES R | 18627 ROBLEDA CT SAN DIEGO CA 92128 |
| HARTMAN, LINDA L | 3091 COBB PKWY NW APT 1712 KENNESAW GA 30152-3783 |
| HARTMAN, LORI A | 4012 WOODSTOCK RD ROCKY MOUNT NC 27803 |
| HARTMAN, PAUL | 12627 GREENTREE TRAIL SOUTH LYON MI 48178 |
| HARTMAN, PAUL L. | 106 N 4TH AVE # 201 ANN ARBOR MI 48104-1402 |
| HARTMAN, STEPHANIE | 1 TILBURY CT CHAPEL HILL NC 27517-8972 |
| HARTMANN, DAVID L | 2941 PEBBLE CREEK ANN ARBOR MI 48108 |
| HARTMANN, KENNETH | 406 GRANT DR WYLIE TX 75098 |
| HARTMANN, WADE | 32 LAKE SIDE DRIVE MIDDLE ISLAND NY 11953 |
| HARTON, DAVID | 2507 DAWN RIDGE CT APEX NC 27523 |
| HARTSELL, NEAL D | 3209 CLEARRVIEW DR AUSTIN TX 78703 |
| HARTSFIELD-JUDG, ANDRI | 903 W PEARSALL ST DUNN NC 28334 |
| HARTTER, WILLIAM | WILLIAM HARTTER 11 NEWCOMB DR HILTON NY 14468 |
| HARTWIG, WAYNE | P O BOX 374 RR3 NAHUNTA GA 31553 |
| HARTY, DAVID C | 4303 BRETTON BAY LANE DALLAS TX 75287 |
| HARTY, LAURA M | 1455 NORTHCLIFF TRACE ROSWELL GA 30076 |
| HARTY, MELISSA | 189 HIGH RD KALISPELL MT 599017433 |
| HARTZELL, CRAIG J | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| HARTZELL, LARRY D | 1215 MAJESTIC WAY WEBSTER NY 14580 |
| HARVARD BUSINESS SCHOOL | SOLDIERS FIELD BOSTON MA 02163 |
| HARVARD, WANDA J | 5944 STRAWBERRY LAKE S CIR LAKE WORTH FL 33463 |
| HARVELL, JOSEPH | 4318 BRIAR CREEK LN DALLAS TX 75214-2414 |
| HARVEY, BONNIE LOU | 248 WALKER DRIVE #21 MT VIEW CA 94043 |
| HARVEY, CHRISTOPHER | 3400 FOREST GROVE COURT DURHAM NC 27703 |
| HARVEY, DARRELL | 1820 TENNYSON CT GREENSBORO NC 27410 |
| HARVEY, EDWARD J | 4665 E ARAPAHO PL LITTLETON CO 80122 |
| HARVEY, ISABELLE | 13937 REDMOND WAY REDMOND WA 98052 |
| HARVEY, STEPHANIE | 612 TREE CREEK PKWY LAWRENCEVILLE GA 30043-8458 |
| HARVEY, STEPHANIE | 4638 N. JUPITER RD APT#1021 GARLAND TX 75044 |
| HARVEY, STEPHEN | 1026 N CLOUD CLIFF PASS PRESCOTT VALLEY AZ 86314 |

| Claim Name | Address Information |
|---|---|
| HARVEY, STEPHEN E | 1026 N CLOUD CLIFF PASS PRESCOTT VALLEY AZ 86314 |
| HARVEY, THOMAS E | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| HARVEY, TIMOTHY E | 1593 MENDENHALL DR SAN JOSE CA 95130 |
| HARVISON, BYRON G | 105 CLIFFE RUN FRANKLIN TN 37067 |
| HARWELL, BRIAN | 4508 HAMPTONSHIRE DR RALEIGH NC 27613 |
| HARWELL, BRIAN P | 4508 HAMPTONSHIRE DR RALEIGH NC 27613 |
| HARWELL, CRAIG A | P.O. BOX  3947 LIHUE HI 96766 |
| HARWELL, NATHAN | 1005 PROPER CT. APEX NC 27502 |
| HARWERTH, MICHAEL | 3251 12TH AVE N ANOKA MN 55303 |
| HARWERTH, MICHAEL J | 3251 12TH AVE N ANOKA MN 55303 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HARWOOD, JAMES | 67 N. ASHLYN DRIVE CLAYTON NC 27527 |
| HARWOOD, JAMES D | 67 N. ASHLYN DRIVE CLAYTON NC 27527 |
| HASAN, ABDULLAH | 301 N GREENVILLE AVE # 195 ALLEN TX 75002 |
| HASAN, AMITA C | 3612 ALDER DRIVE APT 2C WEST PALM BEA FL 33417 |
| HASAN, MOHAMMED | 9221 AMBERTON PKWY APT # 256 DALLAS TX 75243 |
| HASBERRY, GLORIA D | 6595 MALVIN DR AUSTELL GA 30168-5610 |
| HASHEMIAN-SHIRV, ABBAS | 11211 S MILITARY TR APT 5421 BOYNTON BEACH FL 33436 |
| HASHIM, PAUL | 4549 LANCELOT DR PLANO TX 75024 |
| HASKINS, DEBRA J | 2820 E GEER ST DURHAM NC 27704 |
| HASKINS, DONALD T | 8 DEER RUN CHARLTON MA 01507 |
| HASKINS, MICHAEL | 326 HERITAGE OVERLOOK WOODSTOCK GA 30188 |
| HASKINS, OSCAR R | 3690 HWY 96 OXFORD NC 27565 |
| HASKINS, RANDY | 4008 FIESTA ROAD DURHAM NC 27703 |
| HASKINS, STEVEN | 1615 POPE RD CREEDMOOR NC 27522 |
| HASKIRIS | 100 KELLY STREET ELK GROVE VILLAGE IL 60007-1012 |
| HASLACH, MICHAEL P | 4491 KELLOGG CIRCLE DUNWOODY GA 30338 |
| HASLAM, DAVID | 819 STERLING CT ALLEN TX 75002 |
| HASLAM, SUSAN | 819 STERLING COURT ALLEN TX 75002 |
| HASLUP, ALLEN LEE | 116 GATEPOST LN CARY NC 27513 |
| HASSALL, GUYLA K | 162 MARTIN DR MANASSAS PARK VA 22111 |
| HASSAN, AMBREEN | 829 DALMALLEY LANE COPPELL TX 75019 |
| HASSAN, LIAQUAT | 29 WITTRIDGE ROAD LAKE RONKONKOMA NY 11779 |
| HASSAN, MOHAMED | 3446 THE CREDIT WOODLANDS ON L5C 2K4 CANADA |
| HASSAN, SHEIK | 54 HEYWARD STREET BRENTWOOD NY 11717 |
| HASSANA OZIGI | 9211 APPLEFORD CIRCLE APT 139 OWINGS MILLS MD 21117 |
| HASSELBACH, CLARENCE | 13972 SALINE-MACON SALINE MI 48176 |
| HASSERD, ROBERT N | 16610 CHARLES OTTER DR SONORA CA 95370 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |
| HASSINGER, DEAN | 7693 FM 513 SOUTH LONE OAK TX 75453 |
| HASSOLD, BRUCE D | 4608 NW 135TH CIRCLE VANCOUVER WA 98685 |
| HASTINGS AND PRINCE EDWARD | LEARNING FOUNDATION 156 ANN STREET BELLEVILLE ON K8N 1N9 CANADA |
| HASTINGS, CATHERINE | 18 BOWERS STREET MANCHESTER CT 06040 |
| HASTINGS, MARY J | 600 5TH AVE WEST APT  B116 SPRINGFIELD TN 37172 |
| HASTY JR, CHARLES | 1537 DAREN DRIVE WYLIE TX 75098 |
| HATCHER III, DANIEL | 2205 CHADWICK CT MT JULIET TN 37122 |
| HATFIELD JR, DARYL M | 406 GREENWOOD AVE RIVERSIDE NJ 08075 |
| HATFIELD, BILLY D | 5761 SO NEPAL COURT AURORA CO 80015 |
| HATFIELD, GARY | GARY HATFIELD PO BOX 1475 CELINA TX 75009 |

| Claim Name | Address Information |
|---|---|
| HATFIELD, GARY | PO BOX 1475 CELINA TX 750091475 |
| HATFIELD, TIMOTHY | 140 MILL CREEK DRIVE CANTON GA 30115 |
| HATFIELD, TIMOTHY | 694 WYATT RD CANTON GA 30115-7718 |
| HATHAWAY, BRIAN T | 307 WINSTON AVE BENNETTSVILLE SC 29512 |
| HATHAWAY, PATRICK | 1515 RIO GRANDE DR APT. 214 PLANO TX 75075 |
| HATHCOCK, LEE A | RR #3 BOX 1077 K MANNING SC 29102 |
| HATHCOTE, JONATHAN | 5416 SHAKER HEIGHTS LANE RALEIGH NC 27613 |
| HATRIDGE, GEORGE | 3615 KINGS COURT DENTON TX 76209 |
| HATRIDGE, GEORGE R | 3615 KINGS COURT DENTON TX 76209 |
| HATTABAUGH, JAMES E | 26 PEGASUS DR TRABUCO CANYON CA 92679 |
| HATTABAUGH, THERESA M | 26 PEGASUS DR TRABUCO CANYON CA 92679 |
| HATTAR, MARIE | 147 CLELAND AVE LOS GATOS CA 95030 |
| HATTEN, ELAINE L | 30 BALMORAL RICHARDSON TX 75082 |
| HATTEN, TALMADGE D | 1917 MORNINGSIDE DRIVE GARLAND TX 75042 |
| HATTINGHT, CHRISTINA | 11558 RAINTREE SPRIN CUPERTINO CA 95014 |
| HATTOTUWA KARUNADASA | 44 MENDIP WAY GREAT ASHBY STEV HERTFORDSHIRE ENGLAND SG16GQ UNITED KINGDOM |
| HATTOTUWA KARUNADASA | 44 MENDIP WAY GREAT ASHBY STEV HERTFORDSHIRE UK SG16GQ ENGLAND |
| HAUCK, RODNEY L | 3499 OLD SUTTONS WAY MARIETTA GA 30062 |
| HAUGEN, DONNA M | 47 HOMESTEAD AVE N SMITHFIELD RI 02896-7047 |
| HAUGEN, MARCELLA P | 9173 E HIGHLAND PINE S BLV PALM BEACH GARDEN FL 33418 |
| HAUGHEY, KAREN | 3024 OAKSIDE CIRCLE ALPHARETTA GA 30004 |
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |
| HAUGHT, WADE | 2225 KNOB HILL DR CORINTH TX 76210 |
| HAUGHWOUT, LIZABETH L | 5533 NAAMAN FOREST BLVD APT. 1502 GARLAND TX 75044 |
| HAUMAN TECHNOLOGIES CORP | 3F NO. 70 SEC 1, CHENG-TEH RD. TAIPEI TAWAIN |
| HAUN, CHRISTOPHER | 4029 TABERNASH LN RICHARDSON TX 75082 |
| HAUPT JR., MARK | 3304 LANDING FALLS LANE RALEIGH NC 27616 |
| HAUSER, CHRIS | 15555 BRONCO DRIVE CANYON COUNTRY CA 91387 |
| HAUSKNECHT, PAUL | 5785 CASCADE TRL CUMMING GA 30040-9583 |
| HAUSKNECHT, PAUL | 3265 RIVERHILL COURT CUMMING GA 30041 |
| HAUSKNECHT, PAUL | 139 1735 BUFORD HWY STE 215 CUMMING GA 30041-1268 |
| HAUTANEN, RICHARD | 10 ADAMS AVE MERRIMACK NH 03054 |
| HAUTE ON THE HILL | RAYBURN OFFICE BUILDING WASHINGTON DC 20515 |
| HAVELOCK, DAVID | 851 GAYWINDS DR MOUNT JULIET TN 37122 |
| HAVERKAMP, LAWRENCE | PO BOX 2497 OREGON CITY OR 97045 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY OR 97045-0211 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY OREGON CITY OR 97045-0211 |
| HAVERKAMP, LAWRENCE C. | PO BOX 2497 OREGON CITY OR 97045 |
| HAVERSAT, ERIC | 1100 LIVINGSTON ST TEWKSBURY MA 01876 |
| HAVERTY, DAVID | 1200 MILEPOST DR DUNWOODY GA 30338 |
| HAVILAND, GREG A | 11 SHADY LAWN DRIVE MADISON NJ 07940 |
| HAVILAND, SCOTT P | 527 HICKORYWOOD BLVD CARY NC 27519 |
| HAVILL, ERIC | 1206 TARTARIAN TRAIL APEX NC 27502 |
| HAVRAN, GINGER | 2237 S 85TH DR TOLLESON AZ 85353 |
| HAW, SARAH S | 2424 ROCKDELL ST LA CRESCENTA CA 91214 |
| HAWAII | DEPARTMENT OF BUDGET AND FINANCE UNCLAIMED PROPERTY PROGRAM P.O. BOX 150 HONOLULU HI 96810 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR UNCLAIMED PROPERTY SECTION 250 SOUTH HOTEL STREET – ROOM 304 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPT OF COMMERCE | AND CONSUMER AFFAIRS 1010 RICHARDS ST. P.O. BOX 40 HONOLULU, HAWAII HI 96810 |
| HAWAII DEPT OF COMMERCE & CONS. AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 3827 HONOLULU HI 96812-3827 |
| HAWAII DEPT. OF COMMERCE | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| HAWAII DEPT. OF COMMERCE & | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329 HONOLULU HI 96813 |
| HAWAII DEPT. OF LABOR & | INDUSTRIAL RELATIONS 830 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | HI |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | P. O. BOX 1530 HONOLULU HI 96806-1530 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWK RIDGE SYSTEMS | 5707 REDWOOD ROAD SUITE 18 OAKLAND CA 94619 |
| HAWK, DONALD R | 8116 HWY 25 NORTH CROSS PLAINS TN 37049 |
| HAWK, DOYLE M | 36 MAIN ST CARNEGIE PA 15106 |
| HAWK, JANET L | 8116 HIGHWAY 25 CROSS PLAINS TN 37049 |
| HAWK, NORIKO W | 103 OTTERMONT COURT CARY NC 27513 |
| HAWK, RHONDA B | 4450 MISSENDELL LN NORCROSS GA 30092 |
| HAWKEN, DONALD | 88 MAGNOLIA LANE WELLAND ON L3B 6H9 CANADA |
| HAWKEN, DONALD | 88 MAGNOLIA LANE WELLAND L3B 6H9 CANADA |
| HAWKES JR, THOMAS W | 14008 WOODWELL TERR SILVER SPRING MD 20906 |
| HAWKEYE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 115 W MAIN HAWKEYE IA 52147 |
| HAWKINS III, WILLIAM E | P O BOX 1154 #D TUCKER GA 30085 |
| HAWKINS SARNI, NANCY A | 1936 OAK TREE LANE MT. PLEASANT SC 29464 |
| HAWKINS, AARON | 3416 SERENDIPITY DR. RALEIGH NC 27616 |
| HAWKINS, ANNA L | 60 WASHINGTON STREET APT 31 E ORANGE NJ 07017 |
| HAWKINS, CHETLEY | CHETLEY HAWKINS 65 BLUEJAY IRVINE CA 92604 |
| HAWKINS, DAVIES | 6847 S CLYDE CHICAGO IL 60649 |
| HAWKINS, GAIL D | 3285 HWY 39 SOUTH HENDERSON NC 27537 |
| HAWKINS, GARY | 2922 LEBANON PIKE #B NASHVILLE TN 37214 |
| HAWKINS, JOHN | 4145 IVY CHASE LANE SUWANEE GA 30024 |
| HAWKINS, JOHN | 1088 GEORGE BOYD ROAD ASHLAND CITY TN 37015 |
| HAWKINS, JOHN | 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| HAWKINS, JOHN H | 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| HAWKINS, JONATHAN | 44 LAUREL PL # 1 NEW BRUNSWICK NJ 08901-2212 |
| HAWKINS, JONATHAN | 804 W. MORGAN ST. APT. D2A RALEIGH NC 27603 |
| HAWKINS, JOSEPHINE | 4203 BELTOWN RD OXFORD NC 27565 |
| HAWKINS, KENNETH D | 3342 CADBURY STREET SAN ANTONIO TX 78247 |
| HAWKINS, LINDA | 4106 SUMTER ST ST SAVANNAH GA 31405 |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESCENT BURLINGTON ON L7M 4N2 CANADA |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESENT BURLINGTON L7M4N2 CANADA |
| HAWKINS, MICHAEL | 317 BATTLEFRONT TRAIL KNOXVILLE TN 37934 |
| HAWKINS, RICHARD B | 2217 SOUTHAMPTON WY SAN MATEO CA 94403 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| HAWKINS, SHERMAN | 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| HAWKINS, SHERMAN V | 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, SHERMAN V. | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| HAWKINS, TIMOTHY W | 7 CHARING PLACE DURHAM NC 27713 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAWLEY, DAWNA | DAWNA HAWLEY 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAWLEY, ETTA T | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| HAWLEY, MARION P | 81 WALNUT PARK APT. 2 ROXBURY MA 02119 |
| HAWLEY, STELLA Y | 228 FOREST AVE OXFORD NC 27565 |
| HAWLEY, STEVEN C | 2882 CALAIS DRIVE SAN RAMON CA 94583 |
| HAWORTH, DANIEL | 325 WINNINGKOFF RD LUCAS TX 75002 |
| HAWORTH, DENNIS | 2772 ARIES LN RIVERSIDE CA 92503 |
| HAWRANIAK, MARC | 2693 J.T.RATHWELL LACHINE H8S1K6 CANADA |
| HAWTHORNE, CHARLES | 9688 ALGER DRIVE BRIGHTON MI 48114 |
| HAWTHORNE, CHARLES A | 9688 ALGER DRIVE BRIGHTON MI 48114 |
| HAWTHORNE, CHRISTOPHER | 2204 RAPIDS LANE PLANO TX 75025 |
| HAWTHORNE, LEIGH | 6220 PACIFIC AVE APT 104 PLAYA DEL REY CA 90293 |
| HAXTUN TELEPHONE COMPANY | 505 PLAZA CIRCLE ORANGE PARK FL 32073-9409 |
| HAXTUN TELEPHONE COMPANY | 125 E FLETCHER ST HAXTUN CO 80731-2831 |
| HAY COMMUNICATIONS COOP LTD | 72863 BLIND LINE PO BOX 99 ZURICH ON N0M 2T0 CANADA |
| HAY GROUP INC | KRISTEN SCHWERTNER JAMIE GARNER 100 PENN SQUARE EAST PHILADELPHIA PA 19107-3388 |
| HAY, JENNIFER | 3205 FANNIN LANE SOUTHLAKE TX 76092 |
| HAYDEN, AARON | 1803 LAKE TAWAKONI ALLEN TX 75002 |
| HAYDEN, HAROLD S | 231 PEA RIDGE RD NEW HILL NC 27562 |
| HAYDEN, ROBERT | 3123 CHILDERS STREET RALEIGH NC 27612 |
| HAYDOCK, JOSEPH | 613 ARCHIE PLACE SYCAMORE IL 60178 |
| HAYDOCK, JOSEPH | 613 ARCHIE PL SYCAMORE IL 60178-1626 |
| HAYES BOLT & SUPPLY | 2950 NATIONAL AVENUE SAN DIEGO CA 92113-2420 |
| HAYES JR, ROBERT C | 231 SOUTH CEDAR BELLE PLAINE MN 56011 |
| HAYES JR, WILLIAM | 404 KENMONT DR HOLLY SPRINGS NC 27540 |
| HAYES, DAVID R | 5665 ARAPAHO RD #431 DALLAS TX 75248 |
| HAYES, ERIC | 6614 BAYCREST CIRCLE SACHSE TX 75048 |
| HAYES, INEZ | 14417 STEARNS OVERLAND PK KS 66221 |
| HAYES, JAMES | 3214 CROSS TIMBERS LANE GARLAND TX 75044 |
| HAYES, JAMES L | 6046 BEECHWOOD RD MATTESON IL 60443 |
| HAYES, JENNIFER | 5333 COLONIAL DR FLOWER MOUND TX 75028 |
| HAYES, JOHN F | 5913 OAKLAND ROAD BALTIMORE MD 21227 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR # 2 SALINAS CA 93906-4842 |
| HAYES, KENNETH | PO BOX 3306 CERES CA 95307-9035 |
| HAYES, MICHAEL | 128 AMESBURY LANE CARY NC 27511 |
| HAYES, MICHAEL | 3637 WHITWINDS WAY FRANKLINTON NC 27525 |
| HAYES, MICHAEL B | 3400 APPLACHIAN WAY PLANO TX 75075 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYES, MICHAEL W | 414 EDGAR ST ROXBORO NC 27573 |
| HAYES, MONSON | 13500 N RANCHO VISTOSO BLVD APT 522 TUCSON AZ 857555967 |
| HAYES, THOMAS L | 419 APT. C PRICE STREET DURHAM NC 27701 |
| HAYES, THOMAS P | 135 ELM ST. APT. 88 MILFORD NH 03055 |
| HAYES, TODD D | 545 SOUTH LILL BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| HAYES, VINCENT B | 1 PLUMTREE CT DURHAM NC 27703 |
| HAYEST, THOMAS A | 4891 MAGNOLIA BLOSSOM BLVD GAHANNA OH 43230 |
| HAYMORE, JOY N | 2600 WADE AVENUE RALEIGH NC 27607 |
| HAYNES & BOONE | 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES & BOONE | 901 MAIN STREET, P.O. BOX 841399 DALLAS TX 75284-1399 |
| HAYNES & BOONE | P.O BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, PARTNER 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES BOONE | HAYNES AND BOONE LLP PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES, DIANE | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, DORIS | 216 ROUND ABOUT RD HOLLY SPRING NC 27540 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH | JOSEPH HAYNES 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH G. JR | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, MARK D | PO BOX 7361 INCLINE VILLAGE NV 89452-7361 |
| HAYNES, MICHELLE | MICHELLE HAYNES 5921 WHITE PINE DR MCKINNEY TX 750709507 |
| HAYNES, MICHELLE | 5921 WHITE PINE DR MCKINNEY TX 750709507 |
| HAYNES, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HAYNES, MICHELLE J. | 5921 WHITE PINE DR MCKINNEY TX 750709507 |
| HAYNES, REBECCA J | P O BOX 7361 INCLINE VILLAGE NV 89452 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE MERRIMACK NH 03054 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE MERIIMACK NH 03054 |
| HAYNES, STEPHEN | 10709 CAHILL RD RALEIGH NC 27614 |
| HAYNES, WENDY | WENDY HAYNES 1350 PARKER RD WYLIE TX 75098 |
| HAYNIE, BRIAN K | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| HAYS CISD EDUCATION FOUNDATION | PO BOX 1446 KYLE TX 78640-1446 |
| HAYS SPECIALIST RECRUITMENT | AUSTRALIA PTY LTD GPO BOX 3868 SYDNEY NS 2001 AUSTRALIA |
| HAYSLETT, EVETTE | 4202 BAYSTONE CT ROWLETT TX 75088 |
| HAYSSEN III, CARL | 6 WINCHESTER DRIVE ANDOVER MA 01810 |
| HAYSSEN III, CARL G | 6 WINCHESTER DRIVE ANDOVER MA 01810 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HAYWARD, BARBARA | 207 CATALINA DRIVE BELLEVILLE ON K8R 1C6 CANADA |
| HAYWARD, DONALD | 41 SANTA ROSA CIRCLE WYLIE TX 75098 |
| HAYWARD, GARY S | 4603 S FIELD LITTLETON CO 80123 |
| HAYWARD, RICHARD | 307 RIVA RIDGE WYLIE TX 75098 |
| HAYWARD, SUSANNA K | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| HAYWOOD SECURITIES INC | 2000 - 400 BURRARD ST VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. | ATTN: TRACY COLLEGE 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD, SHELIA S | 7618 DARTMOUTH DR ROWLETT TX 75089 |
| HAZARD PREVENTION PROFESSIONALS INC | 165 SPRUCE CRESCENT CARLETON PLACE ON K7C 3T2 CANADA |
| HAZARD, GARY M | 1518 MULFORD EVANSTON IL 60202 |
| HAZELRIG, KENNETH | 8170 SOLWAY COURT WINSTON GA 30187 |
| HAZELTON, THOMAS G | 2133 LATTICE COURT PLANO TX 75075 |
| HAZELWOOD SCHOOL DISTRICT | 15955 NEW HALLS FERRY ROAD FLORISSANT MO 63031 |
| HAZELWOOD, DOROTHY S | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| HAZELWOOD, RON | 21619 SE 237TH ST MAPLE VALLEY WA 98038 |
| HAZELWOOD, SHERYL | 3209 KINGSWOOD GARLAND TX 75040 |
| HCL AMERICA INC | 330 POTRERO AVENUE SUNNYVALE CA 94086 |
| HCL COMNET SYSTEMS & SERVICES LIMITED | A - 10/11, SECTOR-3, NOIDA U P, NOIDA 201301 INDIA |

| Claim Name | Address Information |
|---|---|
| HCL INFOSYSTEMS LIMITED | E 4,5,6 SECTOR 11 NOIDA 201301 INDIA |
| HCL TECHNOLOGIES AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HE, IAN | 2148 WHISTLER CT DAVIS CA 956187625 |
| HE, QIAN | 4308 HELSTON DR PLANO TX 75024 |
| HEA, JACQUELINE | 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| HEA, JACQUELINE C. | 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| HEAD ACOUSTICS GMBH | EBERTSTRASSE 30A HERZOGENRATH 52134 GERMANY |
| HEAD, CHRIS K | 2465 LEXINGTON PLACE LIVERMORE CA 94550 |
| HEAD, ELIZABETH A | 332 PRESTWICK GULF SHORES AL 36542 |
| HEAD, HAROLD F | 9098 COBBLESTONE CR PLYMOUTH MI 48170 |
| HEAD, JAMES J | 12925 SPRINGBROOKE TRAIL SOUTH LYON MI 48178 |
| HEAD, JANETTE | 16 GLENEAGLE DR BEDFORD NH 03110 |
| HEADLEE, ANN R | 2411 LITTLE CREEK DR RICHARDSON TX 75080 |
| HEADLEY, JOSEPH R | 111 HIDDEN LAKE CIRCLE CANTON GA 30114 |
| HEADRICK, KENT H | 1512 AUGUSTA CT MILPITAS CA 95035 |
| HEALD JR, RICHARD | 109 CLYDESDALE CT. CARY NC 27513 |
| HEALD, EDWARD T | 2543 BISOMTINE HOUSTON TX 77543 |
| HEALTH CARE FOUNDATION | 190 LEMARCHANT RD ST JOHNS NL A1C 2H6 CANADA |
| HEALTHCARE ASSOCIATES IN MEDICINE | KRISTEN SCHWERTNER PETRA LAWS 1099 TARGEE STREET STATEN ISLAND NY 10304-4310 |
| HEALTHCARE NETWORK | PO BOX 3428 SPRINGFIELD IL 62708 |
| HEALTHIT NOW ORG | PO BOX 25704 ALEXANDRIA VA 22313-5704 |
| HEALTHNOW | PO BOX 5213 BINGHAMTON NY 13902-5213 |
| HEALY, BLANCHE | RR1 BOX 1104 BARTONSVILLE PA 18321 |
| HEALY, JAMES | 2124 STONE CREEK DR PLANO TX 75075 |
| HEALY, JAMES W | 2124 STONE CREEK DR PLANO TX 75075 |
| HEANEY, PETER D | 3733 STONE WALK CT ANTELOPE CA 95843 |
| HEARD, MICHA T | 2900 GERBERT RD COLUMBUS OH 43274 |
| HEARING, VERONICA | 110 NEVERBREAK DRIVE HENDERSONVILLE TN 37075 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT DALLAS TX 75218 |
| HEARN, TERRY | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| HEARN, TERRY W. | 695 CONSTELLATION CT. DAVIDSONVILLE MD 21035 |
| HEARNE, JUDITH A | 942 MEDIO DR GARLAND TX 75040 |
| HEART & HAND FAMILY MEDICINE | 1021 W. WILLIAM ST SUITE 103 APEX NC 27502 |
| HEART CENTER CARDIOLOGY | 1300 HEALTH DR NEW BERN NC 28560 |
| HEART OF AMERICA COUNCIL | 10210 HOLMES ROAD KANSAS CITY MO 64131 |
| HEATH SAMINSKY | 1 QUAIL COURT PLAINVIEW NY 11803 |
| HEATH, BEVERLY C | 2115 CHASEFORD LN POWDER SPGS GA 30127-5641 |
| HEATH, BRUCE | 9 TYLER DR LONDONDERRY NH 03053 |
| HEATH, DANIEL T | 5462 BOLAND DR GRAND BLANC MI 48439-5104 |
| HEATH, FRANKLIN D | 9895 E FORK CIRC ANNA TX 75409 |
| HEATH, JAMES | 8316 LAKEWOOD DRIVE RALEIGH NC 27613 |
| HEATH, JAMES W | 1 HAMPTON STREET CONCORD NH 03301 |
| HEATH, MARCUS | 6 RUSKIN STREET OTTAWA ON K1Y4A6 CANADA |
| HEATH, SHIRLEY S | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| HEATHCOTE, RANDAL D | 110 E NORTH C ST GAS CITY IN 46933 |
| HEATON, SUSAN B | 20656 BEAVER RIDGE RD MONTGOMERY VILLGE MD 20879 |
| HEAVEN, ROBERT L | 2565 POW WOW CT DULUTH GA 30136 |
| HEAVEY, JANICE J | 2744 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HEAVEY, MARTIN J | 65 TOMMI ANN TERR BRIDGEWATER MA 02324 |

| Claim Name | Address Information |
|---|---|
| HEAVILIN, MATTHEW | 9115 WEST 101ST  TERRACE OVERLAND PARK KS 66212 |
| HEAVY READING | 23 LEONARD STREET NEW YORK NY 10013 |
| HEAVY WATER LTD | KRISTEN SCHWERTNER JOHN WISE 270 NORTH AVE NEW ROCHELLE NY 10801-5130 |
| HEBBAR, PRASHANT D | 213 SARABANDE DRIVE CARY NC 27513 |
| HEBERT, BRIAN P | 19 DOUGLAS RD SUTTON MA 01590 |
| HEBERT, GILLES | 2509 BRUNETTI COURT RALEIGH NC 27614 |
| HEBERT, MARK | 3244 JOE DAVIS RD WHITEWRIGHT TX 75491 |
| HEBERT, MICHAEL | 411 HUNTERS GLEN CT LAWRENCEVILLE GA 30044-5313 |
| HEBERT, TERRIN | 1800 EAST SPRING CREEK PARKWAY APT.# 422 PLANO TX 75074 |
| HEC USA | 30961 WEST AURORA ROAD WESTLAKE VILLAGE CA 91361 |
| HECK, JEROME J | 29812 NIGHTVIEW CR TEMECULA CA 92390 |
| HECKMAN, MICHAEL J | 3921 AVOCET TER FREMONT CA 945551550 |
| HECTOR AGOSTO | 2191 CRESTON AVE APT 5D BRONX NY 10453 |
| HECTOR BENJAMIN VIANA | CERRITO 507, 5TH  FLOOR MONTEVIDEO URUGUAY |
| HECTOR COMMUNICATIONS CORPORATION | GINNY WALTER LINWOOD FOSTER 211 MAIN ST N HECTOR MN 55342-1039 |
| HECTOR MORALES | 2314 SWORD DRIVE GARLAND TX 75044 |
| HECTOR, GLORIA M | 515 PHIPPS DRIVE NASHVILLE TN 37218 |
| HEDDELL, JAMES V | 1354 SANDY HILL LANE RENO NV 89523 |
| HEDGE, DAVID | 6405 OLIVULA TER RALEIGH NC 27613 |
| HEDGECOCK, ISABEL M | 4120 CRESTWOOD ST FREMONT CA 94538 |
| HEDGER, ROBERT | 116 WESTWIND CRESCENT WELLINGTON ON K0K 3L0 CANADA |
| HEDLEY, CAROL | 4213 OAKTHORNE WAY RALEIGH NC 27613 |
| HEDLEY, CAROL A | 8109 TORY SOUND CT RALEIGH NC 27613 |
| HEDLUND CORPORATION | 1555 NORTH DEARBON CHICAGO IL 60610 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEDRICH, NORMAN | 4901 EAST VIEW CT MCKINNEY TX 75070 |
| HEDRICK, CHARLES | 308 WYNLAKE DR ALABASTER AL 35007 |
| HEDRICK, RANDY R | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| HEDRICK, RANDY R. | 201 WHITE SPRINGS CIRCLE RALEIGH NC 27615 |
| HEDRICK, SHERRY TOLLIVER | 113 SPRING WOOD DR WAKE FOREST NC 27587-9705 |
| HEEB, RICHARD C | 301 WILLOW POINTE DRIVE LEAGUE CITY TX 77573 |
| HEENAN BLAIKIE | 200 BAY ST SOUTH TOWER SUITE 2600 PO BOX 185 TORONTO ON M5J 2J4 CANADA |
| HEENAN BLAIKIE | 1055 WEST HASTINGS STREET SUITE 2200 VANCOUVER BC V6E 2E9 CANADA |
| HEENAN BLAIKIE LLP | PO BOX 185, SUITE 2600 200 BAY STREET SOUTH TOWER, ROYAL BANK PLAZA TORONTO ON M5J 2J4 CANADA |
| HEENAN, DANA J | 292 CYPRESS DR APT E LAGUNA BEACH CA 92651 |
| HEENEY, GEORGE | 1407 CAPSTAN DR ALLEN TX 75013 |
| HEFFELFINGER, RICHARD | 1922 WINDY GREEN KINGWOOD TX 77345 |
| HEFFELFINGER, RICHARD W | 1922 WINDY GREEN KINGWOOD TX 77345 |
| HEFFERNAN, GERARD | 2010 PACIFIC AVE APT# 8 SAN FRANSICO CA 94019 |
| HEFFNER, KENNETH E | 2102 HEATHER COURT MCKINNEY TX 75070 |
| HEFNER, JOHN | 42 NOYES RD LONDONDERRY NH 03053 |
| HEFNER, JOHN W | 42 NOYES RD LONDONDERRY NH 03053 |
| HEGDE, MAHABALESHWAR G | 3117 TECOPA SPRINGS LN SIMI VALLEY CA 93063 |
| HEGDE, VAISHALI | 17 LYNNE AVE TYNGSBORO MA 01879 |
| HEGEL, BRUCE C | 915 SCHUYLER PL TURNERSVILLE NJ 08012 |
| HEGNA, DEBRA A | 7800 MAPLE HILLS RD LOT D CORCORAN MN 55340 |
| HEHER, MISSY K | 2635 HILL PARK DR SAN JOSE CA 95124 |
| HEHN SCHROEDER, PAMELA | 100 SILVER LINING LANE CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| HEIDARINEJAD, LEYAN | 205 PINOT CRT CA 95119 |
| HEIDEL, GREG S | 11200 COUNTY DOWN DR AUSTIN TX 78747 |
| HEIDEPRIEM, ERIC | 8336 BELL'S LAKE RD APEX NC 27509 |
| HEIDINGER, JOANNE | 8509 CARLTON OAKS DRIVE WAKE FOREST NC 27587 |
| HEIDRICH, K | 230 GREEN ROCK DR BOULDER CO 80302 |
| HEIDRICK & STRUGGLES | 1358 STIMSON ST JACKSONVILLE FL 322057176 |
| HEIGHINGTON, SANDRA | 207 MIDENHALL WAY CARY NC 27513 |
| HEIGHINGTON, SANDRA | EXPAT MAIL ROOM DEPT. APFN, HKGHK RESEARCH TRIANGLE PARK NC 27709 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HEIKKE, KATHLEEN | 3826 OAKDALE AVE N ROBBINSDALE MN 55442 |
| HEIKKINEN, PRUDENCE F | 1914 WAYNE ANN ARBOR MI 48104 |
| HEIL, LORI | 3531 S MEADOWS DR CHANDLER AZ 85248-4388 |
| HEIL, ROBERT | 6105 FORKWOODS ROAD BALDWIN MD 21013 |
| HEILE, ERIC W | 4001-1B CUMMINGS CR RALEIGH NC 27613 |
| HEILSNIS, JUDY B | 1506 FAIR WEATHER CT APEX NC 27502 |
| HEILSNIS, WALTER | 1506 FAIR WEATHER CT APEX NC 27523 |
| HEIMSATH, GERALD E | 7106 TARTAN TRAIL GARLAND TX 75044 |
| HEINBAUGH, ALAN | 584 BRYAN AVE SUNNYVALE CA 94086 |
| HEINOLD, JILL B | 80 TUCKERTON ROAD INDIAN MILLS NJ 08088 |
| HEINRICH, CHRISTOPHER | 907 HEMINGWAY CT. ALLEN TX 75002 |
| HEINRICH, CHRISTOPHER | 1405 MUNICIPAL AVE APT 2412 PLANO TX 75074-6291 |
| HEINRICH, CODY | 765 N. MULBERRY ST. GARDNER KS 66030 |
| HEINRICH, NICOLE | 501 N. CLINTON ST #2604 CHICAGO IL 60610 |
| HEINTZ JR, RUDOLPH | 22 POINT DR SOMERS POINT NJ 08244 |
| HEINZER, CHARLES C | 1405 MARSHALL ST. APT. 415 REDWOOD CITY CA 94063 |
| HEINZMAN, STEPHEN | 3535 36TH ROAD N ARLINGTON VA 22207 |
| HEISER, DANIEL A | 217 GERRIE DR PITTSBURGH PA 15241 |
| HEISZ, GREG | 1 WESTON HILL ROAD RIVERSIDE CT 06878 |
| HEITLAND SR, DONALD D | 2246 BEAM AVE MAPLEWOOD MN 55109 |
| HEITZNER-CLARKE, BARBARA | 6904 SHOREVIEW DRIVE MCKINNEY TX 75070 |
| HEKI, ALWIN | 16914 CROSS SPRINGS DR HOUSTON TX 77095 |
| HEKI, JERRY D | 442 S 600 WEST VEGO UT 84782 |
| HELDMAN, TRACYNE | 6414 HUNTER'S PARKWAY FRISCO TX 75035 |
| HELDT, DAVID | 201 BOBCAT HOLLOW RD PORT ANGELES WA 983628146 |
| HELEIN & MARASHLIAN, LLC | 1420 SPRINGHILL RD., STE. 205 MCLEAN VA 22102 |
| HELEIN MARASHLIAN | 1420 SPRING HILL RD STE 205 MCLEAN VA 22102-3038 |
| HELEN ANDREWS | 294 VICTORIA AVE BELLEVILLE ON K8N 2C8 CANADA |
| HELEN KALEEKAL | 1396 GAZDAR CT SANTA CLARA CA 95051 |
| HELEN VERITY | 4 REXFORD ROAD TORONTO ON M6S 2M3 CANADA |
| HELFAND, THOMAS | 9531 VIEWSIDE DR. DALLAS TX 75231 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELGELAND, CHARLES D | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELIANE DIGNARD | 1635 LE CARON CHOMEDEY QC H7V 3C4 CANADA |
| HELIGER, MATTHEW | 117 WEST 35TH ST READING PA 19606 |
| HELIGER, PERRY | 3013 FILBERT STREET READING PA 19606-1644 |
| HELION TECHNOLOGY LIMITED | ASH HOUSE BRECKENWOOD ROAD FULBOURN CB CB21 5DQ GREAT BRITAIN |
| HELIX ANALYTIX LTD | 3113 COUNTY ROAD NO 26 BROCKVILLE ON K5V 5T2 CANADA |
| HELLER EHRMAN LLP | 333 BUSH ST APT 4002 SAN FRANCISCO CA 94104-2838 |
| HELLER, DENNIS L | 7303C PARK WOOD CIR DUBLIN CA 94568 |

| Claim Name | Address Information |
|---|---|
| HELLER, ROBERT | 916 WESTMORELAND BLVD KNOXVILLE TN 37919 |
| HELLEREHRMAN LLP | FILE NO 73536 SAN FRANCISCO CA 94160-3536 |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HELLMAN, JEANNE | JEANNE HELLMAN 1003 NAPA PL APEX NC 27502 |
| HELLMAN, LEONA A | 8709 S 78TH AVE APT. 1N BRIDGEVIEW IL 60455 |
| HELLMANN, ROBERT W | 440 WELLINGTON AVE ROCHESTER NY 14619 |
| HELLMERS, CHRISTY M | 2031 LEE CT CARLSBAD CA 92008 |
| HELLMUTH OBATA | HELLMUTH OBATA AND KASSABAUM 620 AVENUE OF THE AMERICAS NEW YORK NY 10011 |
| HELLMUTH OBATA | HELLMUTH OBATA & KASSABAUM 2800 POST OAK BLVD HOUSTON TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM | 720 KING ST WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |
| HELLMUTH OBATA & KASSABAUM | HOK CANADA INC 310 FRONT ST WEST TORONTO ON M5V 3B5 CANADA |
| HELLMUTH OBATA & KASSABAUM | 211 NORTH BROADWAY SUITE 900 ST LOUIS MO 63102 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD HOUSTON TX 77056-6119 |
| HELLMUTH OBATA AND KASSABAUM | 205 CATHERINE STREET OTTAWA ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | HOK ARCHITECTS 205 CATHERINE ST OTTAWA ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | 620 AVENUE OF THE AMERICAS NEW YORK NY 10011 |
| HELLMUTH OBATA AND KASSABAUM | 3223 GRACE STREET NW WASHINGTON DC 20007-3614 |
| HELLMUTH OBATA AND KASSABAUM | HOK GROUP INC PO BOX 200119 DALLAS TX 75320-0119 |
| HELLMUTH OBATA AND KASSABAUM INC | 720 KING STREET WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |
| HELLMUTH OBATA AND KASSABAUM INC | 310 FRONT ST WEST TORONTO ON M5V 3B5 CANADA |
| HELLMUTH OBATA KASSABAUM | HOK GROUP INC DEPT 2233 LOS ANGELES CA 90084-2233 |
| HELLMUTH OBATA KASSABAUM | ONE BUSH STREET SAN FRANCISCO CA 94104-4404 |
| HELLO DIRECT INC | 75 NORTHEASTERN BOULEVARD NASHUA NH 03062 |
| HELLO DIRECT INC | DEPT CH 17200 PALATINE IL 60055-7200 |
| HELLWIG, BRADLEY | PO BOX 1607 PLACERVILLE CA 956671607 |
| HELLYER, WILLIAM C | 104 BOGEY COURT MILLIKEN CO 80543 |
| HELM, CHARLES MINOR | 5738 GASTON AVE DALLAS TX 75214 |
| HELM, JEFF M | 4086 EQUESTRIAN LANE NORCO CA 92860 |
| HELMAN, STEPHEN | PO BOX 257 NORCROSS GA 30091-0257 |
| HELMLINGER, LINDA M | 1904 RAMSTEAD LN RESTON VA 20191 |
| HELMS JR, JAMES C | 2120 SELKIRK LN LAKELAND FL 33813-2460 |
| HELMS, DAVID | DAVID HELMS 649 KENT AVE. WEST LAFAYETTE IN 47906 |
| HELMS, DAVID | 649 KENT AVE W LAFAYETTE IN 479061544 |
| HELMS, DAVID J. | 649 KENT AVE. WEST LAFAYETTE IN 47906 |
| HELMS, JAMES | JAMES HELMS 5018 WINEBERRY DR DURHAM NC 27713 |
| HELMS, ROBERT G | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| HELMSMAN MANAGEMENT SERVICES | 5301 VIRGINIA WAY, SUITE 200 BRENTWOOD TN 37027 |
| HELMSMAN MANAGEMENT SERVICES INC | PO BOX 0569 CAROL STREAM IL 60132-0569 |
| HELMSMAN MANAGEMENT SERVICES, LLC | C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| HELPUSA | 30 E 33RD ST FL 9 NEW YORK NY 10016-5337 |
| HELT, RODNEY | 2 ERIN COURT HARAHAN LA 70123 |
| HELT, RODNEY D | 2 ERIN COURT HARAHAN LA 70123 |
| HELTON, GEORGE | 19730 STATE HIGHWAY 88 PINE GROVE CA 95665-9457 |
| HELTON, KATHY A | 710 LAKESIDE AVE SO APT 119 SEATTLE WA 98144 |
| HELWEGE, WARREN P | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| HEMINGER, FRAN | 1308 WILLOW COURT NOBLESVILLE IN 46062 |
| HEMINGER, FRANCESCA M. | 1308 WILLOW CT. NOBLESVILLE IN 46062 |
| HEMINGWAY & HANSEN LLP | 1717 MAIN STREET, SUITE 2500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HEMINGWAY & HANSEN LLP | COMERICA BANK TOWER SUITE 2500 DALLAS TX 75201 |
| HEMINGWAY & HANSEN LLP | PRESTON COMMONS WEST DALLAS TX 75225 |
| HEMINGWAY & HANSEN, LLP | D. SCOTT HEMINGWAY COMERICA BANK TOWER, SUITE 2500 1717 MAIN STREET DALLAS TX 75201 |
| HEMINGWAY, D. SCOTT | HEMINGWAY & HANSEN, LLP COMERICA BANK TOWER, STE. 2500 1717 MAIN ST. DALLAS TX 75201 |
| HEMMER, MARIA C | 2441 UNION AVE APT 3 MEMPHIS TN 38112 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HEMMERT, JOHN R | 2086 SANDHILL LN NOKOMIS FL 34275 |
| HEMPEL, KAREN | 10851 MASTIN DRIVE SUITE 800 OVERLAND PARK KS 66210 |
| HEMPEL, KAREN | KAREN HEMPEL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| HEMPEL, KAREN | 11413 CANTERBURY CIRCLE LEAWOOD KS 66211 |
| HEMPHILL II, WILLIAM H | 4241 RUE SAINT GERMAIN STONE MOUNTAIN GA 30083 |
| HEMRAJ, GOORDIAL | 111 HOLLY RIDGE RD STOCKBRIDGE GA 30281 |
| HEMRAJ, GOORDIAL | PO BOX 402 STOCKBRIDGE GA 30281-0402 |
| HEMRAJANI, GAURAV | 14000 NOEL ROAD #1311 DALLAS TX 75240 |
| HENAAC | 3900 WHITESIDE ST LOS ANGELES CA 90063-1615 |
| HENCH, FREDERICK | 2915 LESLIE PARK CIRCLE ANN ARBOR MI 48105 |
| HENCHEN, TIMOTHY A | 2317 WINDJAMMER WAY ROWLETT TX 75088 |
| HENCKEN, PAULA B | 5640 GLEN OAK CT. SALINE MI 48176 |
| HENDERSON ELECTRIC | HENDERSON ELECTRIC INC 18427 W MCNICHOLS DETROIT MI 48219-4113 |
| HENDERSON, CALVIN | CALVIN HENDERSON 3641 CHERRY RIDGE BL DECATUR GA 30034 |
| HENDERSON, CALVIN | 3641 CHERRY RIDGE BL DECATUR GA 30034 |
| HENDERSON, CHRISTOPHER P | 102 DILWORTH CT CARY NC 27513-2471 |
| HENDERSON, DAVID | 1416 BERKLEY RD ALLEN TX 75002 |
| HENDERSON, DAVID A | 1416 BERKLEY RD ALLEN TX 75002 |
| HENDERSON, DONALD L | 2115 ENCINITAS BLVD ENCINITAS CA 92024 |
| HENDERSON, ERIC | 16 VALEWOOD CRESCENT ON K1B 4E8 CANADA |
| HENDERSON, GAIL | 12117 WAPLES MILL RD OAKTON VA 22124 |
| HENDERSON, GAIL | 9043 GILTINAN CT SPRINGFIELD VA 221531138 |
| HENDERSON, JAMES | 481 SUMMERWALK CR CHAPEL HILL NC 27517 |
| HENDERSON, JEFFREY | 5113 GLEN COX DR GARNER NC 27529 |
| HENDERSON, KARYN K | 305 SCOTT LN VIRGINIA BEACH VA 23454 |
| HENDERSON, LISA | 16 VALEWOOD CRESCENT ON K1B 4E8 CANADA |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 312 BURGWIN WRIGHT WAY CARY NC 27519 |
| HENDERSON, RICHARD P | 604 OLD COURSE CIRCLE MC KINNEY TX 75070 |
| HENDERSON, ROBERT | 321 WEATHERSTONE PL WOODSTOCK GA 30188 |
| HENDERSON, ROYCE G | 4513 OLD COLONY ROAD RALEIGH NC 27613 |
| HENDERSON, STEVE | 7308 TEAKWOOD DR MCKINNEY TX 750708756 |
| HENDERSON, TROY T | 6171 E NWHWY BLVD,34 #1417 DALLAS TX 75231 |
| HENDERSON, VICTOR | 2429 FIELDS OF BROADLANDS DR RALEIGH NC 27604 |
| HENDERSON, VICTOR L | 2901 OLD CREWS RD RALEIGH NC 27604 |
| HENDERSON, WILLIAM J | 13545 HIGHLAND RD CLARKSVILLE MD 21029 |
| HENDERSON, WINSTON | 1808 SILVER MIST COURT RALEIGH NC 27613 |
| HENDRICKS, MEGAN | 360 S 39TH ST BOULDER CO 803055412 |
| HENDRICKS, SCOTT V | 11 PEPPERIDGE RD BOONTON NJ 07005 |
| HENDRICKS, WILLIE | 3307 COACHMAN'S WAY DURHAM NC 27705 |
| HENDRICKSEN, HELEN L | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| HENDRICKSEN, ROLF H | 112 OLIVER LANE DURHAM NC 27713 |
| HENDRICKSON, BRIAN | 8523 WELDON DR RICHMOND VA 23229 |
| HENDRIKS, ROBERT | 2062 BARRETT AVE SAN JOSE CA 95124 |
| HENDRIX, THIA | 3316 CASA GRANDE DR SAN RAMON CA 94583 |
| HENDRY, RICHARD S | 8502 STABLE DR ALEXANDRIA VA 22308 |
| HENETTA FRALEY | 381 EAST 91ST STREET BROOKLYN NY 11212 |
| HENINGTON, MARK | 7015 HELSEM WAY DALLAS TX 75230 |
| HENINGTON, MARK | 7912 LA COSA DR DALLAS TX 75248-4440 |
| HENKEL LOCTITE CANADA | PO BOX 4573 STATION A DEPT 3 TORONTO ON M5W 4V4 CANADA |
| HENLE, PAUL V | 6 PIN OAK DR EGG HARBOR TWP NJ 08234 |
| HENLEY, DAVID J | 139 COSTANZA DR MARTINEZ CA 94553 |
| HENLEY, MARK | 2451 BASKETTE WAY CHATTANOOGA TN 374217615 |
| HENLINE, LISA | 110 BLYTHEWOOD COURT CARY NC 27513 |
| HENNEBERGER, JOSEPH | 236 SHADY HILL DR RICHARDSON TX 75080 |
| HENNEBERGER, JOSEPH M. | 236 SHADY HILL DR. RICHARDSON TX 75080 |
| HENNEBERGER, RICHARD A | 2041 WHITNEY NICOLE LN JACKSONVILLE FL 32216 |
| HENNEBERRY, VICKI | 265 SHREVE ST MT HOLLY NJ 08060 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HENNESSY, AILEEN T | 3520 NEIMAN RD PLANO TX 75025 |
| HENNESSY, GEORGE | 1248 EATONTOWN BLVD. OCEANPORT NJ 07757 |
| HENNESSY, JANE J | 86-55 107TH ST RICHMOND HILL NY 11418 |
| HENNESSY, THERESA | 2605 DALGREEN DRIVE PLANO TX 75075 |
| HENNESSY, THERESA R | 2605 DALGREEN DRIVE PLANO TX 75075 |
| HENNIG, BOBBIE | 6511 LAUREN LANE PEARLAND TX 77584 |
| HENNING JR., STEPHEN | 3371 BILL DAVIS ROAD MANNING SC 29102 |
| HENNING, LARRY E | 2625 122ND STREET PLATO MN 55370 |
| HENRICKSON, ANDREW B | 27A COLONIAL PKWY PITTSFORD NY 14534 |
| HENRIKSEN, LARS | 511 N MEADOW VIEW DR. ST CHARLES IL 60175 |
| HENRIQUES, DONNA | 9840 CAMBRIA COURT PLANO TX 75025 |
| HENRY BIRKS & SON CORPORATE | M2117/M2117U PO BOX 11013 MONTREAL QC H3C 4T9 CANADA |
| HENRY BIRKS & SON CORPORATE | MANULIFE CENTRE TORONTO ON M9W 6L2 CANADA |
| HENRY CHAO-WEN LIN | 64 KAREN WALK WATERLOO ON N2L 6K7 CANADA |
| HENRY COPELAND | 2071 OLD PEACHTREE ROAD LAWRENCEVILLE GA 30043 |
| HENRY COUNTY OF | 3300 KINGS MOUNTAIN RD COLLINSVILLE VA 24078 |
| HENRY HOLLAND | 38 ELIZA CRES. STITTSVILLE ON K2S 2A3 CANADA |
| HENRY OTT CONSULTANTS | 48 BAKER ROAD LIVINGSTON NJ 07039 |
| HENRY, BRAD | 3005 MIRROR CIR. PUEBLO CO 81004 |
| HENRY, BRAD | 11596 W SIERRA DAWN BLVD LOT 358 SURPRISE AZ 85378-9732 |
| HENRY, CHARLES | 6000 MOSSYCUP CT LOVELAND CO 80538 |
| HENRY, DONNA | 5095 NESBIT FERRY LN ATLANTA GA 30350 |
| HENRY, JAMES W | 9 FIRE HOUSE LANE PLATTSBURGH NY 12901 |
| HENRY, JON C | 6 SENATE CT NEW CITY NY 10956 |
| HENRY, JOSEPH | 110 BAILEY CREEK BLUE RIDGE GA 30513 |
| HENRY, KARON N | 483 RANCH ROAD CLAYTON NC 27520 |
| HENRY, KATHRYN M | 1621 CEDAR ST SAN CARLOS CA 94070 |
| HENRY, MARK E | 5651 NORTHWEST DR APT 1218 MESQUITE TX 751508423 |
| HENRY, MICHAEL J | 13804 ALLISON CT BURLESON TX 76028 |
| HENRY, STEPHEN | PO BOX 292 65 PARADISE DR NORWELL MA 02061 |
| HENRY, TERESA | 908 AUDEILA SUITE 200, PMB 221 RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| HENRY, TIMOTHY | 35208 SILVER OAK DR LEESBURG FL 34788-3151 |
| HENRY, TIMOTHY | 7426 NW 61ST TER PARKLAND FL 330673316 |
| HENRY, WILLIAM | 5095 NESBIT FERRY LA ATLANTA GA 30350 |
| HENRY, WILLIAM A | 19791 N 84TH STREET SCOTTSDALE AZ 85255 |
| HENRY, WILLIAM J | 5095 NESBIT FERRY LA ATLANTA GA 30350 |
| HENSCHEL, EDWARD | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| HENSCHEL, LAWRENCE M | 805 MABRY RD ATLANTA GA 30328 |
| HENSEL, SUSAN | 18 WIEUCA TRACE GA 30342 |
| HENSLEY II, DENNIS R | 2696 BENNINGTON DR MARIETTA GA 30062 |
| HENSLEY, B E | 6280 N FARMINGTON ROAD WESTLAND MI 48185 |
| HENSLEY, BRANDON | 4417 KESWICK DRIVE RALEIGH NC 27609 |
| HENSLEY, TAMARA L | 612 ROBINSON WAY BENICIA CA 94510 |
| HENSON, CHERYL E | 1008 PHILLIP GARNER NC 27529 |
| HENSON, DAVID | 2618 LESLIE DR ANNA TX 75409 |
| HENSON, LINDA | 113 AMHERST WAY NASHVILLE TN 37221 |
| HENSON, RALPH W | 8420 PHOENIX AVA APT 226 FORT SMITH AR 72903-6205 |
| HENSON, ROBERT | 2101 SISTER CT NOLENSVILLE TN 371359529 |
| HENSON, ROBERT S | 2101 SISTER CT NOLENSVILLE TN 371359529 |
| HENTON, ROSS | 11435 LOCKSHIRE DR FRISCO TX 75035 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HEPP, DONALD | 207 CALM WINDS CT CARY NC 27513 |
| HEPPNER, CAROL | 235 MARSH GLEN PT ATLANTA GA 30328 |
| HERALD, SCOTT A | 18521 DAYMON DRIVE GREGORY MI 48137 |
| HERAS, JANETTE | PO BOX 025724 MIAMI FL 33102 |
| HERBEL JR, LEROY A | 4300 DECLARATION DRIVE APT - C YORKTOWN VA 23692 |
| HERBERT A. STONE III | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1301 TRAVIS, SUITE 300 P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HERBERT KRAEMER | 2823 REDRIVER HILL SAN ANTONIO TX 78259 |
| HERBERT MARTIN | 14021 278TH PL NE DUVALL WA 98019-8100 |
| HERBERT, GRACE | 602 WIRT STREET SW LEESBURG VA 20175 |
| HERBERT, LIBBY A | P.O. 60264 SAN ANGELO TX 76906-0264 |
| HERBERT, LOUIS | 4207 CONFEDERATE POINT #62 JACKSONVILLE FL 32210 |
| HERBISON, DANIEL | 284 OLD HIGHWAY 47 CHARLOTTE TN 37036 |
| HERBISON, DANIEL A. | 284010 HWY 47 CHARLOTTE TN 37036 |
| HERD JR, DOUGLAS C | 1319 OAK VALLEY DR MT JULIET TN 37122 |
| HERDTLER, MOIRA | 1914 ARBOR AVE BELMONT CA 94002 |
| HEREDIA, TERRI C | 1955 E OTERO LANE CENTENNIAL CO 80122 |
| HERITAGE BUSINESS SYSTEMS INC | 13600 S KENTON AVE CRESTWOOD IL 60445-1939 |
| HERMAN MILLER WORKPLACE RESOURCE | 462 WELLINGTON STREET WEST TORONTO ON M5V 1E3 CANADA |
| HERMAN MILLER WORKPLACE RESOURCE | PO BOX 8482 STATION A TORONTO ON M5W 3P1 CANADA |
| HERMAN, RON | 7308 BECKINGTON DR. FRISCO TX 75035 |
| HERMAN, RONALD | 7308 BECKINGTON DRIVE FRISCO TX 75035-2948 |
| HERMAN, RONALD T | 74 BAPTIST HILL ROAD CANTERBURY NH 03224 |
| HERMAN, THOMAS W | RR 5 BOX 5654 MOHNTON PA 19540 |
| HERMANN, CARYN | 36242 WINCHESTER RD ELIZABETH CO 80107 |
| HERMANN, CARYN | 36242 WINCHESTER ROA ELIZABETH CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER RD ELIZABETH CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER ROA ELIZABETH CO 80107 |
| HERMANN, JAMES E | 4 FARAH COURT MILLER PLACE NY 11764 |

| Claim Name | Address Information |
|---|---|
| HERMANN, TRACY L | 115 61535 S HIGHWAY 97 STE 9 BEND OR 977022156 |
| HERMANNS, ROSMARY H | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| HERMOSO, AUGUST E | PO BOX 2272 LOOMIS CA 956502272 |
| HERNANDEZ GARRI, ERENDIRA | NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY RTP NC 27709 |
| HERNANDEZ GARRIDO, ERENDIRA | 9240 BRUCKHAUS ST #309 RALEIGH NC 27617 |
| HERNANDEZ MCGAR, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ MCGARY, ELIA | ELIA HERNANDEZ MCGARY 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ PEREZ, EFRAIN | CONDOMINIO ALTURAS DEL PARQUE 204 BLVD MEDIA LUNA #1708 CAROLINA PR 00987 |
| HERNANDEZ, AGUSTIN | 13152 VIA VENETO WELLINGTON FL 33414 |
| HERNANDEZ, AL | SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| HERNANDEZ, ALMA | 3005 LORAINE FORT  WORTH TX 76106 |
| HERNANDEZ, ANNA L | 1234 OYSTER PL OXNARD CA 93030 |
| HERNANDEZ, ANTHONY P | 3337 TCU BLVD ORLANDO FL 32817 |
| HERNANDEZ, ARACELI | 1054 SOUTH WINCHESTER BLVD. APT 6 SAN JOSE CA 95128 |
| HERNANDEZ, CARIDAD E | 1204 WELLINGTON STREET WEST PALM BEACH FL 33401 |
| HERNANDEZ, CARLOS | 1260 SW 102 AVE PEMBROKE PINES FL 33025 |
| HERNANDEZ, CARLOS B | 1260 SW 102 AVE PEMBROKE PINES FL 33025 |
| HERNANDEZ, FRANK | 13503 PICO COURT FONTANA CA 92336 |
| HERNANDEZ, GALDINO | 5573 EAGLES LN APT 3 SAN JOSE CA 95123 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR PLANO TX 75023 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR PLANO TX 750231922 |
| HERNANDEZ, JAIME | 7458 S LAFAYETTE CIRCLE E CENTENNIAL CO 80122 |
| HERNANDEZ, JORGE L | 3902 SE FT KING FL 34470 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| HERNANDEZ, MARIA A | 729 HOLLYWOOD PL WEST PALM BEA FL 33405 |
| HERNANDEZ, MARIA L | 3600 MORNINGSIDE DRI RICHMOND CA 94803 |
| HERNANDEZ, MARIO | 909 MILL BRANCH DR GARLAND TX 75040 |
| HERNANDEZ, MOISES | 10405 TRAIL AVE DALLAS TX 75217 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER 83-12 TAMPA FL 33610 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| HERNANDEZ, THOMAS G. | 2859 SHADY GROVE RD. SUNSET SC 29685 |
| HERNANDEZ, TOMAS | 14905 WEDGEWOOD PL TAMPA FL 336131530 |
| HERNDON, GARY D | 6627 S. FRANKLIN LITTLETON CO 80121 |
| HERNDON, KENNETH E | 213 W PILOT ST DURHAM NC 27707 |
| HERNDON, KENNETH R | 1808 STAGE RD DURHAM NC 27703 |
| HEROD, LYN | 7410 COURTSIDE DR GARLAND TX 75044 |
| HEROD, LYN A | 7410 COURTSIDE DR GARLAND TX 75044 |
| HEROUX, ROBERT | 5237 CHABOT MONTREAL H2H1Y9 CANADA |
| HERR, CHRIS | 3527 32ND WAY NW OLYMPIA WA 98502 |
| HERR, SCOTT A. | 2413 PRIMROSE DR RICHARDSON TX 75082 |
| HERRAGE, JOSEPH | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| HERRAGE, JOSEPH R | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HERREN, TERRI L | 6704 MIMMS DALLAS TX 75252 |
| HERRERA, ARNOLDO | 12461 PASEO ALEGRE DR. EL PASO TX 79928 |
| HERRERA, DOREEN | 1606 ELM ST SPRING GROVE IL 60081 |
| HERRERA, LUIS FERNANDO | 4048 PINE RIDGE LANE WESTON FL 33331 |
| HERRERA, LUPE | 1243 E BROWN ST APT. #2C DES PLAINES IL 60016 |
| HERRERA, MARC | 10104 E 146TH PLACE BRIGHTON CO 80602 |

| Claim Name | Address Information |
|---|---|
| HERRERA, WILIAM | 702 SUNSET DRIVE GARLAND TX 75040 |
| HERRERA, YVONNE I | 12820 MAJESTIC OAKS AUSTIN TX 78732 |
| HERRES, PHILLIP B | 8460 W MERCER WAY MERCER ISLAND WA 98040 |
| HERRICK, ANNEHART | 1530 CONLEY CHEEK RD FLEETWOOD NC 28626 |
| HERRICK, KENNETH C | 1400 ANDERSON RD MONTROSE CO 81401 |
| HERRICK, WILLIAM | WILLIAM HERRICK 307 KING CHARLES CIRCLE SUMMERVILLE SC 29485 |
| HERRICK, WILLIAM | 307 KING CHARLES CIR SUMMERVILLE SC 294853435 |
| HERRIN, ELIZABETH | 115 KELEKENT LANE CARY NC 27511 |
| HERRING, GAYLE J | 3443 COURTYARD CIR FARMERS BRANC TX 75234 |
| HERRING, GERALD D | 151 WHISPERING WINDS GUNTER TX 75058 |
| HERRING, KEVIN | 2672 CARNATION DR RICHARDSON TX 75082 |
| HERRING, KEVIN L | 2672 CARNATION DR RICHARDSON TX 75082 |
| HERRING, RACHAEL A | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |
| HERRING, RICHARD DANIEL | 17200 WESTGROVE DRIVE APT 921 ADDISON TX 75001 |
| HERRING, ROMAN | 6620 MARQUETTE CR MCKINNEY TX 75070 |
| HERRINGDINE, PHILICIA | 7770 CABIN CREEK CT CUMMING GA 30040 |
| HERRMANN, ANITA A | 1002 WEST CHURCH ST BELLE PLAINE MN 56011 |
| HERRMANN, HANS | MOLTKESTRASSE 24/1 SONNENBUHL D-72820 GERMANY |
| HERRON, TERRYL K | 3799 RAIDERSRIDGE DR LITHONIA GA 30038 |
| HERSHEY, DRU | 5417 FORTUNE'S RIDGE DRIVE DURHAM NC 27713 |
| HERSLEY, BRETT J | 814 RED STORE CT LUCAS TX 750027763 |
| HERSLEY, BRETT J | PMB 72333 120 E FM 544 MURPHY TX 750944034 |
| HERSOM, PETER | 7309 PARKWOOD DRIVE SACHSE TX 75048 |
| HERT, MICHAEL | 5963 EAST NIGHT GLOW CIRCLE SCOTTSDALE AZ 85262 |
| HERTZOG, CHRISTINE | 80 LOYOLA AVE MENLO PARK CA 94025 |
| HERVE, BRUNO R | 4 EASTLANE PLACE PLANO TX 75074 |
| HERVIS, MIGUEL A | 3921 E. 3 COURT HIALEAH FL 33012 |
| HERZOG FOX NEEMAN | ASIA HOUSE, 4 WEIZMANN STREET TEL AVIV 64239 ISRAEL |
| HERZOG, FOX AND NEEMAN | ADVOCATES ASIA HOUSE 4 WEIZMANN STREET TEL AVIV 64 239 ISRAEL |
| HERZOG, JANET | 2000 CASTLEBURG DRIVE APEX NC 27523 |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW | FRESHFIELDS BRUCKHAUS DERINGER ALSTERARKADEN 27 HAMBURG D-20354 GERMANY |
| HESLOP, MICHAEL | 8404 W. 127TH CIR OVERLAND PARK KS 66213 |
| HESLOP, MICHAEL | 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| HESS, DIANNE I | 16537 133RD ST LITTLE FALLS MN 56345 |
| HESS, FRED J | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| HESS, PHILLIP | 547 COUNTY ROAD 4445 TRENTON TX 75490-6082 |
| HESSAMI, JOUBIN AMIR | 11720 COTSWOLD FRISCO TX 75035 |
| HESSE, BERND | 221 KINGSFORD LANE REDWOOD CITY CA 94061 |
| HESSLER, TERRY | 804 SECOND ST NEW CUMBERLAND PA 17070 |
| HESTER, CHERYL G | 28 WILLOW BRIDGE DR DURHAM NC 27707 |
| HESTER, CLIFTON D | 1335 DICKHOLEMAN RD TIMBERLAKE NC 27583 |
| HESTER, JOHN D | 3062 WREN CR KENNESAW GA 30144 |
| HESTER, KAY C | 3212 PHILMONT DR RALEIGH NC 27615 |
| HESTER, LARRY | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| HESTER, LARRY D | PO BOX 669 JUDSONIA AR 720810669 |
| HESTER, LINDA | 6700 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| HESTER, MELISSA | 573 LAKE FOREST DRIVE COPPELL TX 75019 |
| HESTER, STEPHEN D | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| HETFIELD, BARBARA J | 3246 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| HETT, ALLEN D | 44 ALMOND LN LEVITTOWN PA 19055 |
| HETTINGER, TIMOTHY M | 21720 MADA SOUTHFIELD MI 48075 |
| HETU, CHARLOTTE | 2604 CIPRIANI BLVD BELMONT CA 94002 |
| HETZEL, BRADLEY | 1017 STALLINGS GLEN LN. RALEIGH NC 27603 |
| HETZEL, BRADLEY D. | 1017 STALLINGS GLEN RD. RALEIGH NC 27603 |
| HEUSER, CAROL B | 52-18 RAVENS CREST DR PLAINSBORO NJ 08536 |
| HEWARD, GAIL | 17 NICOLLET ST LOWELL MA 01851 |
| HEWES, DAVID | 8453 STEPHENSON RD APEX NC 27539 |
| HEWES, DAVID M | 8453 STEPHENSON RD APEX NC 27539 |
| HEWETT, MARK A | 8120 BUCKSKIN LN APEX NC 27502 |
| HEWITT ASSOCIATES | ATTN:  NELLIE MYERS 3350 RIVERWOOD PARKWAY, SUITE 80 ATLANTA GA 30339 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES LLC | PO BOX 57465 TORONTO ON M5W 5M5 CANADA |
| HEWITT ASSOCIATES LLC | KRISTEN SCHWERTNER JAMIE GARNER 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT FINANCIAL SERVICES LLC | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3258 |
| HEWITT, ANTHONY | 106 ASHLEY GLEN DRIVE CARY NC 27513 |
| HEWITT, ANTHONY W | 106 ASHLEY GLEN DRIVE CARY NC 27513 |
| HEWITT, CRAIG | 1406 EDGEMONT DR SACHSE TX 750482030 |
| HEWITT, EARL | 208 FOX BRIAR LANE CARY NC 27511 |
| HEWITT, EARL S | 208 FOX BRIAR LN CARY NC 27511 |
| HEWITT, HOWARD | 18045 GOOSEBERRY DR ROWLAND HEIGHTS CA 91748 |
| HEWLETT PACKARD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD | 8000 FOOTHILLS BOULEVARD ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. ROSEVILLE CA 95747-5200 |
| HEWLETT PACKARD CANADA LTD | 5151 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD CANADA LTD | PO BOX 8803 STATION A TORONTO ON M5W 1P8 CANADA |
| HEWLETT PACKARD CANADA LTD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD CARIBE LTD | N KM 5 1 RR 110 AGUADILLA PUERTO RICO |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, SUITE 150 BETHESDA MD 20817 |
| HEWLETT PACKARD CO | PO BOX 75630 CHARLOTTE NC 28275-5630 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2 BOGOTA COLOMBIA |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2 BOGOTA COLUMBIA |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD FINANCIAL | SERVICES CANADA B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL | SERVICES COMPANY PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERV | CANADA CO B9220 PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERV | ATTN: LAWRENCE KOVACS 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA CO. B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVE PO BOX 6 MURRAY HILL NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA COMPANY RAMONA NEAL; MAILSTOP 314 11311 CHINDEN BLVD. BOISE ID 83714 |
| HEWLETT PACKARD FINANCIAL SERVICES CO | ATTN: LAWRENCE KOVACS 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD INTL | PO BOX 45671 ABU DHABI UAE |
| HEWLETT PACKARD INTL | PO BOX 45671 HAMDEN STREET ABU DHABI UAE |
| HEWLETT PACKARD KOREA | HP KOREA HOUSE 23 6 YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-724 KOREA |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD LIMITED | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667 AMSTELVEEN 1180 AR NETHERLANDS |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SAN JUAN 00918 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595 SAN JUAN 00936-8695 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SUITE 801 SAN JUAN PR 00918 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595 SAN JUAN PR 00936-8695 |
| HEWLETT PACKARD SINGAPORE SALES | 450 ALEXANDER ROAD SINGAPORE 119960 SINGAPORE |
| HEWLETT, BRUCE | 1425 AMSTERDAM AVE, APT 8B NEW YORK NY 10027 |
| HEWLETT-PACKARD (CANADA) LTD | RAMONA NEAL MAILSTOP 314 11311 CHINDEN BLVD. BOISE ID 83714 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E. KATELLA AVENUE # 400 ANAHEIM CA 92806 |
| HEWLETT-PACKARD INDIA SALES PVT LTD | 24 SALARPURIA ARENA HOSUR MAIN ROAD ADUGODI BANGALORE 560030 INDIA |
| HEWS, DANA | 613 SUNDOWN WAY MURPHY TX 75094-4395 |
| HEWS, DANA S | 613 SUNDOWN WAY MURPHY TX 75094-4395 |
| HEYLER, GLENN | 10241 NW 54TH PLACE CORAL SPRINGS FL 33076 |
| HEYMAN, KATHLEEN | 549 LONG ACRE LANE YARDLEY PA 19067 |
| HEYMANN, ANNE | 603 OXFORDSHIRE LN CHAPEL HILL NC 275179525 |
| HI COUNTRY WIRE & TELEPHONE LTD | KRISTEN SCHWERTNER JOHN WISE 11645 W 62ND AVE ARVADA CO 80001-1226 |
| HI TECH ASSEMBLY SYSTEMS | #22-2015 32ND AVENUE NE CALGARY AB T2E 6Z3 CANADA |
| HI TECH FABRICATION INC | PO BOX 30663 RALEIGH NC 27622-0663 |
| HI TECH INFORMATION PROCESSING | 3755 BROADMOOR SE GRAND RAPIDS MI 49512-3964 |
| HIAWATHA TELEPHONE COMPANY INC | 108 W SUPERIOR ST MUNISING MI 49862-1192 |
| HIBA HAMATI | 4320 CANVASBACK LN. SACHSE TX 75048 |
| HIBBS, MARY A | 2505 UNION HILL RD GOODLETTSVILLE TN 37072 |
| HIBLER, JACK W | P O BOX 1098 GRANTSVILLE UT 84029 |
| HICE, JAN | 1416 NE 9TH STREET FORT LAUDERDALE FL 33304 |
| HICE, LARRY | 345 WEST SILVERTHORN LANE PONTE VEDRA FL 32081 |
| HICKENLOOPER, JED | 392 WEST 400 NORTH #3 BOUNTIFUL UT 84010 |
| HICKERSON, JAMIE W | 77 CRABAPPLE LANE CLAYTON NC 27527 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY, KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKEY, KEVIN | 2828 FYNE DR WALNUT CREEK CA 94598 |
| HICKEY, SHARON R | 12 TALLADALE COURT PINEHURST NC 28374 |
| HICKEY, WILLIAM T | 3 GOLDSMITH AVE GREENLAWN NY 11740 |
| HICKEY,KENNETH | KENNETH HICKEY 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKLE, STEVEN | 10609 W. RINGER STREET WICHITA KS 67209-1136 |
| HICKMAN JR, BURTON E | 5423 PLEASANT GROVE MIDLOTHIAN VA 23112 |
| HICKMAN, BRIAN | 2909 WHITEHART LANE RALEIGH NC 27606 |
| HICKMAN, DANIEL E | PO BOX 561 ANGIER NC 27501 |
| HICKMAN, DOROTHY | 2200 WEST PARK BLVD # 1303 PLANO TX 75075 |
| HICKMAN, GRETA | 2909 WHITEHART LN RALEIGH NC 27606 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD TX 75758 |
| HICKMAN, WILLIAM B | 5438 PINEHURST DR WILMINGTON DE 19808 |
| HICKMAN-MIOTT, D LENA | 20408 WINFIELD PL STERLING VA 20165 |
| HICKMON, GREGORY | 3317 MADISON AVENUE HURST TX 76054 |
| HICKNELL, BEVERLY-ANN | 135 FOREST AVE PINCOURT PQ J7V 6A5 CANADA |
| HICKORY TECH CORPORATION | KRISTEN SCHWERTNER JOHN WISE 221 E HICKORY ST MANKATO MN 56001-3610 |
| HICKORY TECH CORPORATION | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| HICKS JR, JAMES M | 2013 BROOMALL ST BOOTHWYN PA 19061 |
| HICKS JR, JOE B | 4118 GRAY ROCK RD KITTRELL NC 27544 |

| Claim Name | Address Information |
|---|---|
| HICKS JR, ROBERT LEE | 7245 FOXBERRY CT CUMMING GA 30041 |
| HICKS MORLEY HAMILTON | STEWART STORIE BOX 371 TORONTO ON M5K 1K8 CANADA |
| HICKS SR, JOE B | P O BOX 144 OXFORD NC 27565 |
| HICKS, ACQUANETTA | P O BOX 502 MORRISVILLE NC 27560 |
| HICKS, CHRISTINE D | 115 BALLINGER DRIVE YOUNGSVILLE NC 27596 |
| HICKS, DAVID | 1519 CORAL REEF LN WYLIE TX 75098 |
| HICKS, JOEY | 209 POINTE PLACE CLARKSVILLE VA 23927 |
| HICKS, KATIE A | 97 LONDON LN MEBANE NC 273029105 |
| HICKS, KRISTIN STEPHENS | 9109 LANGWOOD DR RALEIGH NC 27617 |
| HICKS, MARY F. | 7019 S PINEWOOD CT VILLA RICA GA 30180 |
| HICKS, MAZIE L | 2325 CLOVERDALE SE ATLANTA GA 30316 |
| HICKS, MILT K | 405 JOANNA HURST TX 76053 |
| HICKS, RICHARD H | 2881 LAKEVIEW RD LENOIR CITY TN 37772 |
| HICKS, ROBERT N | 4609 CANDLELIGHT CT GLEN ALLEN VA 23060 |
| HICKS, STEVEN | 4619 HWY 96 S OXFORD NC 27565 |
| HICKS, THOMAS F | 251 W SUMMIT AVE HADDONFIELD NJ 08033 |
| HICKS, TIMOTHY | 1400 SUMMERDALE LANE WYLIE TX 75098 |
| HICKS, TONY | 1331 EDMONTON DR LEWISVILLE TX 75077 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HICKS, WILBURN | 1815 SAWNEE MEADOW LN CUMMING GA 30040 |
| HIDALGO, FANNY M | 11047 SW 147TH PLACE MIAMI FL 33196 |
| HIEBSCH, BRADLEY | 4421 NW WESTGATE ST TOPEKA KS 66618 |
| HIETSCHOLD, JULIE | 3837 SHADYCREEK GARLAND TX 75042 |
| HIFN, INC. | 48720 KATO RD FREMONT CA 945387312 |
| HIGASHI, YUSUKE | 5445 PRESTON OAKS RD APT # 936 DALLAS TX 75240 |
| HIGGINBOTHAM, LITA | 4868 TILDEN DR SAN JOSE CA 95124 |
| HIGGINBOTHAM, YONG SUK | 4010 LATONA AVENUE WEST PALM BEA FL 33407 |
| HIGGINS, BARRY | 1415 WITCHES WILLOW LN COLORADO SPRINGS CO 80906 |
| HIGGINS, BRENNA S | 4003 DEFENDER DR ROSWELL GA 30075 |
| HIGGINS, BRETT | 173 HEAD OF PICKLE FORK STAFFORDSVILLE KY 41256 |
| HIGGINS, DAVID | 12904 TOWNFIELD DRIVE RALEIGH NC 27614 |
| HIGGINS, HUGH D | 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HIGGINS, IRVIN A | 8309 CENTER ST GARRETTSVILLE OH 44231 |
| HIGGINS, JANET | 5550 MARTEL AVENUE DALLAS TX 75206 |
| HIGGINS, MICHAEL | 151 RUSSELL AVE OTTAWA K1N7X5 CANADA |
| HIGGINS, MORRIS W. | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| HIGGINS, PATRICIA J | 2819 BOLERO LN ATLANTA GA 30341 |
| HIGGINS, PETER | 1126 STERLING GREEN DR MORRISVILLE NC 27560 |
| HIGGINS, SHARON | 1726 STERLING GREEN DR MORRISVILLE NC 27560-7960 |
| HIGGS JR, WILLIE | 239 FOX ST BUFFALO NY 14211 |
| HIGH POINT NETWORKS INC | 1150 PRAIRIE PKWY STE 101 WEST FARGO ND 58078-3168 |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33 BOGOTA COLOMBIA |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DRIVE PO BOX 13 DAYTON OH 45414-3525 |
| HIGH WIRE | PO BOX 240098 SAINT PAUL MN 551240098 |
| HIGH WIRE NETWORKS | PO BOX 240098 SAINT PAUL MN 551240098 |
| HIGH WIRE NETWORKS INC | PO BOX 240098 SAINT PAUL MN 551240098 |
| HIGH, ROYDEN | 1007 ORIOLE MURPHY TX 75094 |
| HIGHERS-STINNET, PEGGY J | 1262 LTL MARROWBONE ASHLAND CITY TN 37015 |
| HIGHLAND CAPITAL | KRISTEN SCHWERTNER PETRA LAWS 2 METROPLEX DRIVE BIRMINGHAM AL 35209-6844 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND CAPITAL | 3535 GRANDVIEW PARKWAY BIRMINGHAM AL 35243 |
| HIGHLAND CELLULAR LLC | 550 N EISENHOWER DR BECKLEY WV 25801-3157 |
| HIGHLAND TELEPHONE COOP INC | GINNY WALTER LINWOOD FOSTER 7840 MORGAN CO HWY SUNBRIGHT TN 37872-2840 |
| HIGHLAND TELEPHONE COOP INC | 7840 MORGAN CO HWY SUNBRIGHT TN 37872-2840 |
| HIGHMARK INC | 1800 CENTER ST CAMP HILL PA 17011-1702 |
| HIGHSMITH, JASPER H. | 13714 HALLIFORD DR TAMPA FL 33624 |
| HIGHT, SYLVIA A | 5606 NEWHALL RD DURHAM NC 27713 |
| HIGHT, TINA V | 2106 PERSHING STREET DURHAM NC 27705 |
| HIGHWOODS FORSYTH LP | 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIHGWOODS PROPERTIES, INC CREDIT & COLLECTIONS MANAGER 3100 SMOKETREE CT., SUITE 600 RALEIGH NC 27604 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | FKA HIGHWOODS FORSYTH LP 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HIJDUK, RICHARD H | 2645 MOZART AVE SAN JOSE CA 95122 |
| HILBERMAN, DAN | 631 ARBOR ROAD MENLO PARK CA 94025 |
| HILBERT, MATTHEW | 1748 GRACECHURCH ST. WAKE FOREST NC 27587 |
| HILBERT, MATTHEW K | 1748 GRACECHURCH ST. WAKE FOREST NC 27587 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HILBORNE HAWKIN & COMPANY | 2875 MICHELLE STE 170 IRVINE CA 926061022 |
| HILDEBRAND, CAROL A | 25874 E KETTLE CR AURORA CO 80016 |
| HILDEBRAND, DAVID H | P O BOX 1559 KINGSTON WA 98346 |
| HILDEBRAND, DONNA W | 8582 SPRINGS DR WARRENTON VA 20186-7846 |
| HILDEBRANDT INTERNATIONAL INC | 39029 TREASURY CENTER CHICAGO IL 60694-9000 |
| HILDRED MYERS | 309 DOVER RD CORNWALL ON K6J 1T9 CANADA |
| HILDRETH, ROBERT C | 702 WORTHINGTON DR WARRENTON MO 63383 |
| HILDUM, DOUGLASS E | 31368 SEAPORT DR UNION CITY CA 94587 |
| HILES JR, JOHN F | 1420 WHITE CITY DR CANTON GA 30114 |
| HILES, SHIRLEY A. | 1030 FOREST WEST CT STN MOUNTAIN GA 30088 |
| HILKER SR, RANDOLPH D | 117 MEADOW LANE STAFFORD VA 22554 |
| HILL COUNTRY TELEPHONE COOP INC | GINNY WALTER LORI ZAVALA 220 CAROLYN ST INGRAM TX 78025 |
| HILL III, CLARENCE L | 509 STONELICK DR DURHAM NC 27703 |
| HILL JR, FURNIE R | PO BOX 347 CREEDMOOR NC 27522 |
| HILL JR, WILLIAM H | 1615 BON AIR DR MARTINEZ GA 30907 |
| HILL, BARBARA A | 318 SOUTH HOWARD ATLANTA GA 30317 |
| HILL, BARBARA A | 932 KALMIA DRIVE LAKE PARK FL 33403 |
| HILL, BARRY | 4041 LOST CREEK DR PLANO TX 75074 |
| HILL, BRIAN T | 1608 LORIMER ROAD RALEIGH NC 27606 |
| HILL, COLIN T | 2804-B BAINBRIDGE DR DURHAM NC 27713 |
| HILL, DAVID M | 3644 AMBER HILLS DR DALLAS TX 75287 |
| HILL, DONALD T | 16729 HONEYSUCKLE LN EDEN PRAIRIE MN 55346 |
| HILL, DOUGLAS | 26195 S. MILK CREEK CIR MULINO OR 97042 |
| HILL, DOUGLAS E | 26195 S. MILK CREEK CIR MULINO OR 97042 |
| HILL, ELAINE G | 110 KNOLL DR BLACKWOOD NJ 08012 |
| HILL, FAWN K | 3330 REDWING DR OCEANSIDE CA 92054 |
| HILL, GARY E | 210 DICKSON RD LITTLE ELM TX 75068 |
| HILL, GERALDINE K | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| HILL, GREGORY L | 1928 ELM SHADOW DALLAS TX 75232 |
| HILL, JAMES | 104 ARBOR TREE CT HOLLY SPRINGS NC 27540 |
| HILL, JAMES | 2028 ANTON WAY SHAKOPEE MN 55379 |
| HILL, JAMES A | 2028 ANTON WAY SHAKOPEE MN 55379 |

| Claim Name | Address Information |
|---|---|
| HILL, JAMES H | 718 EDEN FARMS CR WESTMINSTER MD 21157 |
| HILL, JAMES S | 309 16TH ST BUTNER NC 27509 |
| HILL, JOHN | 23 ANN LOGAN CIRCLE RAYMOND NH 03077 |
| HILL, JR, JAMES | 503 CALL COURT NEW BADEN IL 62265 |
| HILL, KAREN | 8626 BANFF DALLAS TX 75243 |
| HILL, LAWRENCE | 6 VICTORIAN CIR ALLEN TX 75002 |
| HILL, MARGARET | 1177 W EDWARDS ST PRINCETON NC 27569 |
| HILL, MARK W | 2574 BERMUDA CT LOGANVILLE GA 30249 |
| HILL, MARRVENNA | 5948 NORTHWEST DR #202 MESQUITE TX 75150 |
| HILL, MARY E | 9 DERRICK ST HAMPTON GA 30228-2172 |
| HILL, MICHAEL E | 9792 S CLAIRTON PL HIGHLANDS RANCH CO 80126 |
| HILL, PAUL W | PO BOX  11733 DURHAM NC 27703 |
| HILL, RHONDA J | 4041 LOST CREEK DR PLANO TX 75074 |
| HILL, RICKY D | 116 GREENWING CT MURFREESBORO TN 37130 |
| HILL, ROBERT V | 508 SE SECOND ST PAOLI IN 47454 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HILL, ROOSEVELT | ROOSEVELT HILL 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HILL, SANDRA E | 4018 PRESTON OAKS PL LITHONIA GA 30038 |
| HILL, SIDNEY | 2420 RESERVOIR RD AVON NY 14414 |
| HILL, STEVEN C | 3463 MEADOWWOOD MURFREESBORO TN 37128 |
| HILL, TERRENCE | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| HILL, THOMAS F | 149 E V HOGAN DR ROCKINGHAM NC 28379 |
| HILL, WHITNEY W | 7213 BLUFFSIDE CT RALEIGH NC 27615 |
| HILL, WILLIAM T | 4160 GRANTLEY RD TOLEDO OH 43613 |
| HILLENBRAND, GEORGE N | 990 MT. HOPE AVE ROCHESTER NY 14620 |
| HILLER, BARBARA L | 5040 FOXCREEK COURT ATLANTA GA 30360 |
| HILLIARD III, GARLAND K | 150 HOGAN DRIVE STONEVILLE NC 27048 |
| HILLIARD, ARTHUR | 28 KINGS ROW NORTH READING MA 01864 |
| HILLIARD, ARTHUR R | 28 KINGS ROW NORTH READING MA 01864 |
| HILLIARD, HARRIET T | 1313 HAMLIN RD DURHAM NC 27704 |
| HILLIARD, JAMES P | 55 PAUL JOSEPH LANE BRIDGEWATER MA 02324 |
| HILLIARD, JOHN | 902 N POLK ST LITTLE ROCK AR 72205-1731 |
| HILLIS JENKINS, RUTH | 1811 BLAIR BLVD NASHVILLE TN 37212 |
| HILLMAN, ALBERT J | 2410 POINTE ROAD SCHOFIELD WI 54476-3967 |
| HILLMAN, EDWARD J | 2184 FIRETHORN GLEN ESCONDIDO CA 92027 |
| HILLMAN, SCOTT W | 3501 MELROSE AVENUE KINGSPORT TN 37664 |
| HILLRING, JOHN C | 13117 SHERWOOD LEAWOOD KS 66209 |
| HILLS, WILLIAM D | 206 SOUTHFIELD LN PETERBOROUGH NH 034582150 |
| HILLSBORO VILLAGE DENTAL G INC | 2200 21ST AVE SOUTH SUITE 302 NASHVILLE TN 37212 |
| HILLWAY, BASHEER | 7921 KODAK DRIVE PLANO TX 75025 |
| HILSON, VANESSA Y | 5337 SO. HERMITAGE CHICAGO IL 60621 |
| HILTON, BRAND L | 1106 PARK EAST GARLAND TX 75043 |
| HILTON, MYRTLE C | 1022 PITTARD SEARS RD DURHAM NC 27713 |
| HILTON, SAM L | 4911 HAVERWOOD LN APT 2733 DALLAS TX 75287 |
| HILTS, LEE | 8608 ERINSBROOK DR RALEIGH NC 27617 |
| HILTY, WILLIAM | 14230 PEARLVIEW DR STRONGSVILLE OH 44136 |
| HILTZ, TIMOTHY P | 332 WOODFORD STREET PORTLAND ME 04103 |
| HIMSS | 6923 EAGLE WAY CHICAGO IL 60678-1692 |
| HIMSS NEW JERSEY CHAPTER | 760 ALEXANDER RD PO BOX 1 PRINCETON NJ 08543-6305 |

| Claim Name | Address Information |
|---|---|
| HIMSS NORTHERN CALIFORNIA | 3338 DIVISADERO ST SAN FRANCISCO CA 94123-1906 |
| HINA AHMED | 407 FRYAR CREEK DRIVE CARY NC 27519 |
| HINCHER, MARY P | 1602 HOUGH STREET FORT MYERS FL 33901 |
| HINCKLEY, MARK | 14 TOWN LINE RD FRANKLIN MA 02038 |
| HINDLE, JOHN J | 35 ETON COURT ETON AVE LONDON NW33HJ UNITED KINGDOM |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HINDS, DENTON E | 857 WEST HILLWOOD DR NASHVILLE TN 37205 |
| HINDS, MARGAREE | 6689 DANFORTH WAY STONE MOUNTAIN GA 30087 |
| HINDSDALE HOSPITAL OB FAM EDU | 13 NORTH OAK STREET HINSDALE IL 60521 |
| HINDSON, JOHN | 1100 NW 108TH AVE PLANTATION FL 33322 |
| HINDSON, THOMAS W | 2758 NE 30TH AVENUE APT 3B LIGHTHOUSE POINT FL 33064 |
| HINELINE JR, CARL | 3805 LOST CREEK DR PLANO TX 75074 |
| HINES REVERFRONT PLAZA | POST OFFICE BOX 281493 ATLANTA GA 30384-1493 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L. ELGIE 951 EAST BYRD STREET RICHMOND VA 23219 |
| HINES RIVERFRONT PLAZA LP | 901 E. BYRD STREET WEST TOWER, 11TH FLOOR RICHMOND VA 23219-4052 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L ELGIE 951 EAST BYRD ST RICHMOND VA 23219-4052 |
| HINES RIVERFRONT PLAZA, LP | POST OFFICE BOX 281493 ATLANTA GA 30384-1493 |
| HINES, ALLISON H | P.O. BOX 158030 NASHVILLE TN 37215 |
| HINES, BRODERICK F | 30 FASHION PL #A DURHAM NC 27705 |
| HINES, DOROTHY J | 10716 TOLEDO LANE NORTH BROOKLYN PARK MN 55443 |
| HINES, JAMES L | 105 REYNOLD ST GALLATIN TN 37066 |
| HINES, JEAN C | 4809 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| HINES, TIMOTHY | 44 WOODY DR TIMBERLAKE NC 27583 |
| HINES, TIMOTHY | 7289 BARDSTOWN RD ELIZABETHTOWN KY 42701-6758 |
| HINES, WILLIAM E | 7847 HARVEST LN. CHANHASSEN MN 55317 |
| HINGER, MICHAEL | 5688 MCCARTHY COURT WEST CHESTER OH 45069 |
| HINGORANI, MANOJ | 3320 CAMBRICK STREET DALLAS TX 75204 |
| HINGORANI, MANOJ | 3320 CAMBRICK ST DALLAS TX 752041755 |
| HINKEL, RALPH F | 44 HAW RIVER TRL PITTSBORO NC 27312 |
| HINKELDEY, NADINE | 2526 ARBOR VIEW DRIVE CARY NC 27519 |
| HINKELDEY, NADINE | 11335 E QUARTZ ROCK RD SCOTTSDALE AZ 85255-5766 |
| HINKLE, CHARLES A | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |
| HINKLE, MICHAEL | P O BOX 4616 CARY NC 27519 |
| HINKLE, MICHELLE | 311 WHITE OAK DR CARY NC 27513 |
| HINKLE, PHYLLIS | 3043 HESTER RD CREEDMOOR NC 27522 |
| HINOJOSA, DAVID | 331 S APACHE DR CHANDLER AZ 85224 |
| HINOJOSA, LORENZO R | 16324 E. SORIANO DR HACIENDA HEIGHTS CA 91745 |
| HINOJOSA-FLORES, BRIANNA | 959 VILLAGE PARKWAY COPPELL TX 75019 |
| HINSDALE, WILLIAM R | 7201 WESTWORTH DR WILLOW SPRINGS NC 27592 |
| HINSHAW, JEFFREY V | 1823 BELMONT ST BURLINGTON NC 27215 |
| HINSON, NANCY | 192 BRODIE PRIVETTE RD ZEBULON NC 27597 |
| HINSON, NANCY C. | 192 BRODIE PRIVETTE ROAD ZEBULON NC 27597 |
| HINSON, THOMAS D | 617 MILLS ST RALEIGH NC 27608 |
| HINTON JR, CHARLES E | 23 ASTOR COURT DURHAM NC 27705 |
| HINTON, ANGELA R | 2118 BROOKBERRY  LN GASTONIA NC 28056 |
| HINTON, HAZEL B | 211 OMEGA RD DURHAM NC 27712 |
| HINTON, LOU | 408 SOUTHRIDGE WAY IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| HINTON, MARTHA A | 130 SALEM CR APT C-4 RALEIGH NC 27609 |
| HINTON, STEVEN H | 26792 ASHFORD MISSION VIEJO CA 92691 |
| HINTON, TIMOTHY | 747 CLOSE CIR WEBSTER NY 14580 |
| HINTON, WILLIAM | 5311 PRATT RD ANN ARBOR MI 48103 |
| HINTON, WILLIAM A | 5311 PRATT RD ANN ARBOR MI 48103 |
| HINTON-GORMAN, CHARLENE | 1307 NORWALK LN APT 104 AUSTIN TX 787033745 |
| HINTZ, WELDON E | 629 EAST FIRST ST WACONIA MN 55387 |
| HINZ AUTOMATION INC | 8920 BARRONS BLVD SUITE 107 HIGHLANDS RANCH CO 80129-2385 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HINZ, LORNE C | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIPP, EDGAR C | POBOX 178 VASS NC 28394 |
| HIPPERT, IVA M | 1214 BLUEWATER DR SUN CITY CTR FL 33573-6218 |
| HIPPS, JANICE L | 254 OLD QUARRY CT MEDIA PA 19063 |
| HIRACHETA, CHE | 7002 COUNTRYCLUB SACHSE TX 75048 |
| HIRE GROUP | PO BOX 414362 BOSTON MA 02241-4362 |
| HIRE GROUP | 12770 COIT ROAD STE 400 NO 400 DALLAS TX 75251-1341 |
| HIRSCH, DENNIS | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HIRSCH, DUANE | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, DUANE | DUANE HIRSCH 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HIRSCH, DUANE JOSEPH | 130 OAK CURVE BURNSVILLE MN 55306-5505 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HIRSCH, STEFAN | 1717 GUNNISON DRIVE PLANO TX 75025 |
| HIRSHMAN, PERRIN J | 4200 HEATHGATE LN RALEIGH NC 27613 |
| HIRST, MILTON | 12367 MONTANO WAY CASTLE ROCK CO 80108 |
| HIRTH III, JOHN H | 152 HOFFMAN RD ZELIENOPLE PA 16063 |
| HISCO | PO BOX 844775 DALLAS TX 75284-4775 |
| HISCOCK | HISCOCK & BARCLAY LLP 1100 M&T CENTER BUFFALO NY 14203-1414 |
| HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 S STATE STREET SYRACUSE NY 13202 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER BUFFALO NY 14203-1414 |
| HISCOE, DAVID | 3448 BRADLEY PLACE RALEIGH NC 27607 |
| HISCOE, DAVID W. | 3448 BRADLEY PLACE RALEIGH NC 27607 |
| HISKY, SHARON | 107 LAUREL OAKS LANE JEFFERSON GA 30549 |
| HISLOP, FRANCIS N | 282 EAST 35TH ST APT 2L BROOKLYN NY 11203 |
| HITACHI | 6-6, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-8280 JAPAN |
| HITACHI DATA SYSTEMS | 472 N 24TH STREET PHOENIX AZ 85016 |
| HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005-4142 |
| HITCH, STEPHEN D | PO BOX 117 AVILA BEACH CA 93424 |
| HITCHCOCK, DOUGLAS E | 108 STONEHENGE DR CLAYTON NC 27520 |
| HITCHINGS, GAYLA | 203 BENEDETTI CT CARY NC 27513 |
| HITE, BILLINETTE | 2872 JORDAN FOREST TRAIL LAWRENCEVILLE GA 30044 |
| HITE, WILLIAM F | 2872 JORDAN FOREST T LAWRENCEVILLE GA 30244 |
| HITECH C SYSTEMS INC | 111 RAILSIDE RD SUITE 300 TORONTO ON M3A 1B2 CANADA |
| HITEK SOFTWARE LLC | 1719 AMARELLE ST NEWBURY PARK CA 91320 |
| HITFAR CONCEPTS LTD | 311 EAST 6TH AVENUE VANCOUVER BC V5T 1J9 CANADA |
| HITRON TECHNOLOGIES INC. | NO.38-1 WU-KUNG 5TH ROAD, WU-KU, TAIPEI HSIEN, TAIPEI 248 TAWAIN |
| HIVELY, DOUGLAS | 206 ELNORA COURT HENDERSONVILLE TN 37075 |
| HIX, JAMES G. | 2709 SAFARI CIR PLANO TX 75025 |
| HIX, SHIRLEY A | 2709 SAFARI CIR PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| HIXON, EDWARD A | 15956 54TH ST NE ROGERS MN 55374 |
| HKN TECH | 227 EECS 1301 BEAL AVE ANN ARBOR MI 48109-2122 |
| HLTH TX PROVIDER NTWK | #201 3434 SWISS AVE DALLAS TX 75204 |
| HM CAPITAL PARTNERS LLC | 200 CRESCENT CT SUITE 1600 DALLAS TX 75201-1844 |
| HM&C CENTER STAGE LLC | 315C STREET SE WASHINGTON DC 20003-2002 |
| HNATIUK, PATRICIA M | PO BOX 62 LUCK WI 54853 |
| HO, ANTHONY | 3568 FITZSIMMONS COMMON FREEMONT CA 94538 |
| HO, EHRIC K | 1717 ARENA DR PLANO TX 75025 |
| HO, EHRIC KWOK-HUNG | 1717 ARENA DR PLANO TX 75025 |
| HO, ERNEST | 13252 COOPERAGE CT POWAY CA 92064 |
| HO, HANH THI | 196 SELWYN DRIVE #4 CA 95035 |
| HO, HENRY | 3950 LAKESIDE DR SAN JOSE CA 95148 |
| HO, JAN-YU | 6174 GARDEN COURT NORCROSS GA 30092 |
| HO, JIAN | 2147 WESTON PLACE SANTA CLARA CA 95054 |
| HO, KENNETH C | 525 FALLEN LEAF CIR SAN RAMON CA 94583 |
| HO, KHANH | 4109 RYAN LN RICHARDSON TX 75082 |
| HO, KIM HUNG T | 213 HILLVIEW DR MILPITAS CA 95035 |
| HO, KIN SHING | 4808 BULL RUN DR PLANO TX 75093 |
| HO, MING | 472 TRIDENT MAPLE TER FREMONT CA 945395890 |
| HO, NINH V | 4161 DAVIS ST SANTA CLARA CA 95054 |
| HO, PAUL | 7543 NAVIGATOR CIR CA 92009 |
| HO, STEPHANIE | 703 ALLEN DRIVE EULESS TX 76039 |
| HO, TIEN HSIAN | 15813 CROTE LAGARTO SAN DIEGO CA 92127 |
| HO, WING HUNG | 4116 SUN MEADOWS ST. PLANO TX 75024 |
| HO-DOTSON, ERLENE | 2601 FOXBORO ST MCKINNEY TX 75070 |
| HOADLEY, DAVID C | LEIGHTON BROOK DRIVE EPSOM NH 03234 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOADLEY, JOHN | JOHN HOADLEY 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOADLEY, JOHN P | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOAGLAND, JEFF | 5350 WALKERTON COURT HAYMARKET VA 20169 |
| HOANG CHAU | 6835 LANDING DRIVE GRAND PRAIR TX 75054 |
| HOANG, MINH | 1052 GARRITY WAY SANTA CLARA CA 95054 |
| HOANG, SON | 5925 COUNTRY VIEW LANE FRISCO TX 75034 |
| HOANG, THANH L | 2265 DEBORAH DR #4 SANTA CLARA CA 95050 |
| HOANG, TRANG T | 205 N HILLVIEW DR MILPITAS CA 95035 |
| HOANG, TUAN A | 7701 GENESTA AVE VAN NUYS CA 91406 |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG, VINH | VINH HOANG 2200 STACIA CT. PLANO TX 75025 |
| HOANG, VINH V | 2200 STACIA CT. PLANO TX 75025 |
| HOANG, VU LONG | 2710 APOLLO DR SAN JOSE CA 95121 |
| HOBART CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 701 SOUTH RIDGE AVE TROY OH 45374 |
| HOBBS, GREGORY | 969 LEIGHTON WAY SUNNYVALE CA 94087 |
| HOBBS, JAMIE | 1536 SUSSEX PLANO TX 75075 |
| HOBBS, KENT R | 505 W THOMPSON KAHOKA MO 63445 |
| HOBBS, MARK S | 3711 SOUTH 32ND PLACE LINCOLN NE 68502 |
| HOBBS, YWAIN | 2721 GLEN FOREST LN PLANO TX 75023 |
| HOBBY, LAURIE | 521 DES MOINES DR. HERMITAGE TN 37076 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOBERT, FRANK | 2147 SYMES FERNDALE MI 48220 |

| Claim Name | Address Information |
|---|---|
| HOBESH, AL | P O BOX 13832 RTP NC 27709-3832 |
| HOBGOOD, KAY F | 2582 HWY 158 WEST OXFORD NC 27565 |
| HOCHGREVE, MICHAEL L | 250 E VIA ESCUELA AVE UNIT C PALM SPRINGS CA 92262 |
| HOCHSTEDLER, MARILYN M | 105 WILLOW DRIVE BOX 262 ST MICHAEL MN 55376 |
| HOCK, BRENT L | 608 EAST BROAD ST MANSFIELD TX 76063 |
| HOCKADAY, KELLY | 6816 INDIAN WELLS RD CARY NC 27519 |
| HOCKADAY, KELLY H. | 6816 INDIAN WELLS ROAD CARY NC 27519 |
| HOCKEY, MARY ANN J | 4211 OLD SAN JOSE RD SOQUEL CA 95073 |
| HOCOTT, PHILLIP A | 344 FAIRWAY DR WAYNESVILLE NC 28786 |
| HOCURSCAK, SHARYN | 35 PIKES HILL RD STERLING MA 01564 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOCUTT, BRUCE | 1016 BERMUDA RUN KNIGHTDALE NC 27545 |
| HODGE, LISA | 8605 ZINFANDEL PL RALEIGH NC 27615 |
| HODGE, LISA J | 8605 ZINFANDEL PL RALEIGH NC 27615 |
| HODGE, THADDEAUS | 1165 MALLARD PL CREEDMOOR NC 27522 |
| HODGE, THERESA | 9 SCOTTO FARM LANE MILLSTONE TWP NJ 07726 |
| HODGE, TOMMY W | 1004 RIVER RIDGE TER NASHVILLE TN 37221 |
| HODGES JR, JOSEPH T | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES VANDERHO, JUDY A | 1256 AUTUMN WIND WAY HENDERSON NV 89052 |
| HODGES, GERALD | 6000 E ALEXANDRIA PIKE NEWPORT KY 41076-9174 |
| HODGES, JOHN W | 417 CHICKASAW TR GOODLETTSVILLE TN 37072 |
| HODGES, JOSEPH T. JR. | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |
| HODGES, SUSAN L | 605 POPLAR VALLEY CT NASHVILLE TN 37221 |
| HODGES, WANDA | 922 WOODRUFF ROAD SELMA NC 27576 |
| HODGES, WANDA B. | 922 WOODRUFF ROAD SELMA NC 27576 |
| HODGES-RHONE, VICKI | 923 ROSS STREET GRAHAM NC 27253 |
| HODGKIN, CHARLES B | 101 IVY COURT CHAPEL HILL NC 27514 |
| HODGSON-FREDERI, L. O. | 226 WHEAT RIDGE TRACE C/O BETH BOWELL OLIVER SPRINGS TN 37840 |
| HODKIN LAW GROUP PA | 101 PUGLIESE'S WAY SUITE 100 DELRAY BEACH FL 33444 |
| HODNETT, DONNIE | 5627 BIRCH DR DURHAM NC 27712 |
| HOEFER, RICHARD L | 4778 MAPLE ST WILLOUGHBY OH 440945733 |
| HOEHN, JAMES A | 36460 BLACK OAK WESTLAND MI 48185 |
| HOEKSTRA, TARA | 810 APPLE HILL DR. ALLEN TX 75013 |
| HOELER JR, DONALD J | 225 WHITE FALLS DRIVE COLUMBIA SC 29212 |
| HOELER, DONALD J. JR. | 225 WHITE FALLS DRIVE COLUMBIA SC 29212 |
| HOEPNER, RICHARD | 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| HOEPNER, RICHARD W | 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| HOEQUIST, CHARLES E | 2805 MARSALA COURT ORLANDO FL 32806 |
| HOERSTEN, JILL M | 2425 HOPKINS DR PLANO TX 75025 |
| HOFERT, ROBERT C | P O BOX 830621 RICHARDSON TX 75083 |
| HOFF, RONALD | RONALD HOFF 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFELT, JEFF | 106 BRADSHIRE CT CARY NC 27513 |
| HOFFELT, JEFF C | 106 BRADSHIRE CT CARY NC 27513 |
| HOFFMAN DORCHICK LLP IN TRUST | 5920 MACLEOD TRAIL SW CALGARY AB T2H 0K2 CANADA |
| HOFFMAN JR, WILLIAM | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMAN, DAVID M | 1105 27TH ST RIO RANCHO NM 87124 |
| HOFFMAN, DOROTHY M | 3036 TIMBERWOOD TR EAGAN MN 55121 |
| HOFFMAN, ELDON | 2 HORIZON ROAD APT. 1001 FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, JASON | 10828 SCAMADELLA ST. LAS VEGAS NV 89141 |
| HOFFMAN, JOEL E | 58 NOTCH RD BOLTON CT 06043 |
| HOFFMAN, JUDITH | 1613 NORTHCREST DR PLANO TX 75075 |
| HOFFMAN, PETER | 815 NORTHAMPTON DR CARY NC 27513 |
| HOFFMAN, ROBERT J | 10 GARDEN CT #3 BELMONT CA 94002 |
| HOFFMAN, TIMOTHY L | 176 S CITRUS ORANGE CA 92668 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMANN, CONNIE | 6605 WINDING ARCH DRIVE DURHAM NC 27713 |
| HOFFMANN, LINDA | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HOFFMEISTER, DIANE | 4313 BELMAP DR APEX NC 27502 |
| HOFFMEISTER, JEFFREY | 7910 HAVEN HARBOUR WAY BRADENTON FL 34212 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOFFNAGLE, GUY V | 16826 DAVENPORT CT DALLAS TX 75248 |
| HOFFPAUIR, SCOTT | 107 THAXTON ST GAITHERSBURG MD 20878 |
| HOFMEISTER, HARLAND | 3229 FARM BROOK CT ANN ARBOR MI 48104 |
| HOFRICHTER, WILLIAM J | 235 MCCONNEL RD CANONSBURG PA 15317 |
| HOGAN III, DANIEL | 1916 PARTRIDGEBERRY DR RALEIGH NC 27606 |
| HOGAN JR, ROBERT S | 407 MORGAN CREEK RD CHAPEL HILL NC 27514 |
| HOGAN, BRIAN | BRIAN HOGAN 124-B BIM STREET CARRBORO NC 27510 |
| HOGAN, BRIAN | YUKON LANE CHAPEL HILL NC 27514 |
| HOGAN, BRIAN | 100 YUKON LANE CHAPEL HILL NC 27514 |
| HOGAN, DAVID | 2624 VAUGHN AVE DELTONA FL 32725 |
| HOGAN, EVELYN E | 917 SOUTH STREET NASHVILLE TN 37203 |
| HOGAN, JAY H | 1051 N CONSTITUTION TUSCON AZ 85748 |
| HOGAN, ROBERT | 3830 SWEETEN CREEK ROAD CHAPEL HILL NC 27514 |
| HOGAN, ROBERT A. | 3830 SWEETEN CREEK ROAD CHAPEL HILL NC 27514 |
| HOGAN, THOMAS J | 5502 MCCORMICK RD DURHAM NC 27713-2906 |
| HOGENBOOM, JOHANNES | 3770 GAIL DR OCEANSIDE CA 92056-4123 |
| HOGENBOOM, JOHANNES W | 3770 GAIL DRIVE OCEANSIDE CA 92056-4123 |
| HOGENCAMP, DIANE C | 4817 VIGILANT WAY CARLSBAD CA 92008 |
| HOGG, VICKIE | 673 SANDY CREEK RD COMMERCE GA 30530 |
| HOGUE, BART D | 8414 PRIVATE RD 5337 BLUE RIDGE TX 75424 |
| HOGUE, LORI M | 120 FORREST PARK RD BARTLESVILLE OK 74003 |
| HOGUE, MARTHA | 1049 AMERICANA LN # 2052 MESQUITE TX 75150 |
| HOGUE, SALLY S | 19051 FM 981 LEONARD TX 75452 |
| HOHNHOLT, MICHAEL S | 3771 S DANUBE CR AURORA CO 80013 |
| HOHNHOLT, RICHARD | 624 BRIARGLEN DRIVE COPPELL TX 75019 |
| HOK CANADA INC | 205 CATHERINE ST OTTAWA ON K2P 1C3 CANADA |
| HOK CANADA INC | 720 KING ST WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |
| HOK(HELLMUTH, OBATA & KASSABAUM) | 2800 POST OAK BLVD SUITE 3700 HOUSTON TX 77056-6119 |
| HOKANSON, DALE A. | 640 SWEET GUM FOREST LANE ALPHARETTA GA 30005 |
| HOKE, BRIAN | 2039 LEEDOMS DR NEWTOWN PA 18940 |
| HOLAHAN, STEPHEN F | 10 SENECA RD WINCHESTER MA 01890 |
| HOLBERT, WILLIAM | 118 GOLD FINCH LANE APEX NC 27523 |
| HOLBROOK, CORT | 1762 HONEYSUCKLE ROAD LIVERMORE CA 94550 |
| HOLBROOK, DAVID C | 426 B RICHMOND AVE. SAN JOSE CA 95128 |
| HOLBROOK, GWYNN D | 111 DYNASTY DR CARY NC 27513 |
| HOLBROOK, MARY | 1181GREYFOX CT FOLSOM CA 95630 |
| HOLBROOKS, SAMMY D | 3925 MOUNTAIN VIEW RD  APT F5 OAKWOOD GA 30566 |

| Claim Name | Address Information |
|---|---|
| HOLCOMB, BETTY A | RT.1 BOX 426 DAVIS RD EASTANOLLEE GA 30538 |
| HOLCOMB, DANIEL R | 2221 EASON ST. CLAYTON NC 27520 |
| HOLCOMB, JOHN M | 1650 OTTINGER ROAD ROANOKE TX 76262 |
| HOLCOMB, KIMBERLY S | 1650 OTTINGER ROAD ROANOKE TX 76262 |
| HOLDEN, ANDREW | 22 YORKTOWN ROAD SETAUKET NY 11733 |
| HOLDEN, BETTY F | 3728 TARHEEL CLUB RD RALEIGH NC 27604 |
| HOLDEN, CAMERON | 12272 NW 72ND ST PARKLAND FL 33076 |
| HOLDEN, DANIEL | 200 WINDWARD PASSAGE #28 D CLEARWATER FL 33767 |
| HOLDEN, DANIEL C | 200 WINDWARD PASSAGE #28 D CLEARWATER FL 33767 |
| HOLDEN, MARK | 810 FAIRWOOD DR ALLEN TX 75002 |
| HOLDEN, MARK | 908 HERITAGE PARKWAY SOUTH TX 75002 |
| HOLDEN, PAULA | 2715 SADDLE DRIVE DURHAM NC 27712 |
| HOLDER, JOHN | 5302 WEST SHORE RD MIDLOTHIAN VA 23112 |
| HOLDERNESS, MARTHA J | 125 HIGHLAND DR JONESBOROUGH TN 37659-4420 |
| HOLDREN, LINDA D | 1309 BINLEY PL RALEIGH NC 27615 |
| HOLE DEVELOPMENTS LTD. #2 | 10835 - 120 ST. NW EDMONTON AB T5H 3P9 CANADA |
| HOLESINGER, JEFFREY A | 236 NICOLE UNIT B SOUTH ELGIN IL 60177 |
| HOLIDAY INN SELECT | 101 KANATA AVENUE KANATA ON K2T 1E6 CANADA |
| HOLIDAY INN SELECT RICHARDSON | 1655 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| HOLIDAY, MATTHEW R | 616 RAFORD HILL LANE RICHARDSON TX 75081 |
| HOLIFIELD, WILLIAM E | 320 SOUTH RITA WACO TX 76705 |
| HOLINSKI, STEPHEN A | 1235 RAVINE DRIVE MISSISSAUGA L5J3E3 CANADA |
| HOLL, JOSEPH A | 2330 SMITH SPRINGS ROAD NASHVILLE TN 37217 |
| HOLL, KENNETH | 15 FOX HUNT LANE SETAUKET NY 11733 |
| HOLLACK, TIM | 1011 AMBERTON LANE POWDER SPRINGS GA 30127-6975 |
| HOLLADAY, DOUGLAS | 308 HOLLY CT. MURPHY TX 75094 |
| HOLLADAY, DOUGLAS E | 308 HOLLY CT. MURPHY TX 75094 |
| HOLLAND & KNIGHT LLP | ATTN. ROGER SIMS PO BOX 1526 ORLANDO FL 32802 |
| HOLLAND MOBILE LLC | KRISTEN SCHWERTNER JOHN WISE 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND, ANTHONY | 309 SARABANDE DR CARY NC 27513 |
| HOLLAND, ANTHONY E. | 309 SARABANDE DRIVE CARY NC 27513 |
| HOLLAND, DON E | 3224 SAND POINTE BRIGHTON MI 48116 |
| HOLLAND, ELIZABETH | 3114 JUSTIN TOWN CT ANTIOCH TN 37013 |
| HOLLAND, JANIS | 1304 HUDSON AVE DURHAM NC 27705 |
| HOLLAND, MICHAEL | 1716 WEST WILLIAMS ST APEX NC 27523 |
| HOLLAND, MICHAEL J | 1716 WEST WILLIAMS ST APEX NC 27523 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLAND, RONNIE W | 1431 ROGERS CT ALLEN TX 75013 |
| HOLLANDER, CYNTHIA E | 2727 LILLIAN ANN ARBOR MI 48104 |
| HOLLANDSWORTH, BENITA | 914 TYREE SPRINGS RD WHITE HOUSE TN 37188 |
| HOLLEMAN, LORRIE B | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |
| HOLLEN, CAROL A | 12236 SNOW WHITE DR. DALLAS TX 75244 |
| HOLLER, GREGORY | 444 S. BLOUNT ST # 203 RALEIGH NC 27601 |
| HOLLER, GREGORY J | 444 S BLOUNT ST # 203 RALEIGH NC 27601 |
| HOLLERBACH, PAUL F | 1630 MISSOURI DRIVE ELK GROVE VLG IL 60005 |
| HOLLEY, CHAUNTELE | 149 SMITH ROCK DRIVE HOLLY SPRINGS NC 27540 |
| HOLLEY, LISA M | 260 S CASTANYA WAY PORTOLA VALLEY CA 94028 |
| HOLLEY, ROBERT A | 202 PARK CANYON LN. APEX NC 27502 |
| HOLLEY, STEVEN | 1 HARBOR COURT APT. 18E PORTSMOUTH VA 23704 |

| Claim Name | Address Information |
|---|---|
| HOLLIDAY JR, CLAUDE M | 1432 SEXTON RIDGE DRIVE FUQUAY VARINA NC 27526 |
| HOLLIDAY, DANIEL A | 1273 JAMISON CT BELCAMP MD 21017 |
| HOLLIDAY, DENIS | 4332 CRADDOCK RD RALEIGH NC 27613-2009 |
| HOLLIDAY, DENIS D | 4332 CRADDOCK RD RALEIGH NC 27613-2009 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK COURT RALEIGH NC 27604 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK CT RALEIGH NC 27604 |
| HOLLIMAN, CHARA | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLIMAN, CHARA E. | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLIMAN, SAMUEL R | 4004 OMER LN DURHAM NC 27703-3700 |
| HOLLIMON, ULYSSES | 3818 LOYOLA COURT DECATUR GA 30034 |
| HOLLINGSWORTH, CAROL J | 6403 S FLORENCE WAY ENGLEWOOD CO 80111 |
| HOLLINGSWORTH, DANNY R | 1555 GINA LYNN DR. LEWISBURG TN 37091 |
| HOLLINGSWORTH, JUDY C | 1820 BARBER ST SEBASTIAN FL 32958 |
| HOLLINGSWORTH, MATTHEW | 7206 WOODSPRINGS DR. GARLAND TX 75044 |
| HOLLIS, WILLIAM M | 1077 EAST 6TH CR BROOMFIELD CO 80020 |
| HOLLISTER, GARY | 1140 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| HOLLMAN, LANA R | PO BOX 30 WILLINGBORO NJ 80460030 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLLOMAN, BESSIE JEAN | 473 EWING DR NASHVILLE TN 37207 |
| HOLLOMAN, EDWARD D | 1725 WOODSIDE DR WILSON NC 27893 |
| HOLLOMAN, SANDRA I | 18 ROUMFORT RD PHILADELPHIA PA 19119 |
| HOLLORAN, JAMES | 520 N KINGSBURY ST UNIT 1301 CHICAGO IL 606548770 |
| HOLLORAN, JAMES | 9425 DENNISON GROVE CT SAINT LOUIS MO 63126-3063 |
| HOLLOWAY, ALDEN | 690 PERSIAN DRIVE SPC. #50 CA 94089-1715 |
| HOLLOWAY, ALMA D | 43838 PALM VISTA AVE LANCASTER CA 93535 |
| HOLLOWAY, IRENE | 212 SUPERIOR PLACE WEST PALM BEA FL 33407 |
| HOLLOWAY, JOHN F | 806 MEADOW DR WYLIE TX 75098 |
| HOLLOWAY, KAREN | 12181 S RENE OLATHE KS 66062 |
| HOLLOWAY, KAREN E | 12181 S RENE OLATHE KS 66062 |
| HOLLOWAY, SHERRY H | 1109 BROOKSTONE BLVD MT JULIET TN 37122 |
| HOLLOWELL, GAY | 312  19TH ST. BUTNER NC 27509 |
| HOLMAN, BRENDA | 311 22ND STREET WEST #2 RIVIERA BEACH FL 33404 |
| HOLMAN, PAUL W | 19416 TIMBER DRIVE  SOUTH ELWOOD IL 60421-9463 |
| HOLMAN, YOLANDA | 1323 SYCAMORE DRIVE GARNER NC 27529 |
| HOLMEN, ROBERT | 5702 GASTON AVE DALLAS TX 75214 |
| HOLMES, CAROLINE | 844 NORTH KEYSTONE CHICAGO IL 60651 |
| HOLMES, DAVID W | 3322 PINE HILL TRAIL PALM BEACH GA FL 33418 |
| HOLMES, ELIZABETH A | 8405 RIO SAN DIEGO DR. APT. 5140 SAN DIEGO CA 92108 |
| HOLMES, JAMES L | 667 DUNHILL DR DANVILLE CA 94506 |
| HOLMES, KIM | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, KIM | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, KIM B | 773 COFFEEWOOD COURT SAN JOSE CA 95120 |
| HOLMES, KIM B | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, KIMBERLY | 52 TOWNVIEW DRIVE ALPHARETTA GA 30022 |
| HOLMES, KIMBERLY | KIMBERLY HOLMES 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, MARY | 5434 W AUGUSTA BLVD CHICAGO IL 60651 |
| HOLMES, MARY | 773 COFFEEWOOD CT SAN JOSE CA 95120 |
| HOLMES, MARY | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, PHILLIP L | 288 POSEY ROAD NEWNAN GA 30265 |

| Claim Name | Address Information |
|---|---|
| HOLMES, RICHARD O | 1638 NC54 SWEPSONVILLE RD GRAHAM NC 27253 |
| HOLMES, ROBERT | 1107 S WELLINGTON POINT RD MCKINNEY TX 750706964 |
| HOLMES, ROBERT D. | 1107 S WELLINGTON POINT RD MCKINNEY TX 750706964 |
| HOLMES, STEVEN P | 121 EAST CEDAR AVE WAKE FOREST NC 27587 |
| HOLMQUIST, RICHARD A | 2 PARKSIDE RD AUSTIN TX 78738 |
| HOLSBERRY, PATRICIA A | 114 HAYNES LN PORTLAND TN 37148-2314 |
| HOLSCLAW, MICHAEL | 4045 FOREST OAKS LANE MEBANE NC 27302 |
| HOLSCLAW, MICHAEL M | 4045 FOREST OAKS LANE MEBANE NC 27302 |
| HOLSHOUSER, NICHOLAS | 254 MAPLE STREET BREVARD NC 28712 |
| HOLSHOUSER, PHIL | 3630 LONE INDIAN TRAIL MARIETTA GA 30066 |
| HOLSINGER, GRETCHEN M | 1701 HUNGERS PARISH CT. VIRGINIA BEACH VA 23455 |
| HOLSOPPLE, JOSEPH | 3601 COUNTRY COVE LN RALEIGH NC 27606 |
| HOLSOPPLE, JOSEPH B | 3601 COUNTRY COVE LN RALEIGH NC 27606 |
| HOLST, CARL | 604 HARTLEY DR DANVILLE CA 94526 |
| HOLST, DAN L | 9801 STONEHURST AVENUE SUN VALLEY CA 91352 |
| HOLT, ALAN | 1641 NE 19TH ST FT. LAUDERDALE FL 33305 |
| HOLT, JERRY H | 3323 OAK KNOB CT HILLSBOROUGH NC 27278 |
| HOLT, JOHNNIE L | 11140 HACIENDA DEL MAR BLVD. UNIT E-401 PLACIDA FL 33946 |
| HOLT, KENNETH | 3112 HARWARD DRIVE SANFORD NC 27332 |
| HOLT, KENNETH B | 183 SANFORD STREET ROCHESTER NY 14620 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLT, MICHAEL A | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLT, ROBERT | 11 COLUMBIA AVE NASHUA NH 03064 |
| HOLT, TYLER A | 6543 BUSTER BROWN AVE UNIT 103 LAS VEGAS NV 89122-1790 |
| HOLT-JERNIGAN, DEBRA F | 3123 ANTHONY DR RALEIGH NC 27603 |
| HOLTAN, BARBARA E | 2533 68TH AVE. N ST. PETERSBURG FL 33702 |
| HOLTAN, ERIK | 6812 SILVERMILL DRIVE TAMPA FL 33635 |
| HOLTER, EARL G | 8851 GOODRICH RD APT 114 BLOOMINGTON MN 55437 |
| HOLTEY, THOMAS | 10 CREHORE DRIVE NEWTON MA 02462 |
| HOLTON JR, DEAN G | 412 W NOBLE ST LOUISBURG NC 27549 |
| HOLTON, DONALD | DONALD HOLTON 520 DEVONSHIRE FARMS WAY ALPHARETTA GA 30004 |
| HOLTON, RACHELLE | 1070 DOAK DRIVE PEGRAM TN 37143 |
| HOLTON, STEVEN | P O BOX 159 NEW HILL NC 27562-0159 |
| HOLTON, STEVEN P | P O BOX 159 NEW HILL NC 27562-0159 |
| HOLTZ, ALAIN GW | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| HOLTZ, CLIFF | 5851 SOUTH COLORADO BOULEVARD GREENWOOD VILLAGE CO 80121 |
| HOLTZ, CLIFF | 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 1740 E SHEPHERD AVE APT 159 FRESNO CA 937205611 |
| HOLTZ, RICHARD | 5816 COUNTY RD 707 ALVARADO TX 76009 |
| HOLTZE, MARK H | 234 BUENA VISTA AVE. SANTA CRUZ CA 95062 |
| HOLWAY, FAITH | 345 BORDER ROAD CONCORD MA 01742 |
| HOLY, ZDENEK | 208 COCHET COURT CARY NC 27511 |
| HOMAYOON, SEPEHR S | 6013 STILLMEADOW DRIVE NASHVILLE TN 37211 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE PLANO TX 75093 |
| HOME CARE HOME HEALTH AGENCY | 6400 N KEATING AVE LINCOLNWOOD IL 60712 |
| HOME DEPOT INC, THE | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| HOME INSURANCE COMPANY IN LIQUIDATION, | THE - KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOME LOANS CANADA | GROUP MORTGAGE PLAN 800 BAY STREET 4TH FLOOR TORONTO ON M5S 3A9 CANADA |

| Claim Name | Address Information |
|---|---|
| HOME TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 579 STONEY LANDING RD MONCKS CORNER SC 29461-1194 |
| HOME TELEPHONE COMPANY INC | 579 STONEY LANDING RD PO BOX 1194 MONCKS CORNER SC 29461-1194 |
| HOME, SANDRA | 6820 THORNCLIFF TRL PLANO TX 75023 |
| HOMESTEAD MANOR | 1330 NW 1ST AVENUE HOMESTEAD FL 33030 |
| HOMETOWN BROADBAND ORLANDO LLC | 32 NASSAU STREET PRINCETON NJ 08542-4503 |
| HOMMA, TAMIJI | 4617 CALLE SAN JUAN NEWBURY PARK CA 91320 |
| HOMMES, HERBERT | SIEFEN 17 BERGISCH GLADBACH 51467 GERMANY |
| HON HAI | HON HAI PRECISION IND CO LTD FOXCONN 5F-1, 5 HSIN-AN ROAD HSINCHU 236 TAIWAN |
| HON HAI PRECISION INC CO LTD | 5F 1 5 HSIN AN ROAD HSINCHU SCIENCE BASED IND PARK HSINCHU CITY TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1 5 HSIN-AN ROAD HSINCHU SCIENCE BASED IND PARK HSINCHU TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSZ 236 TAIWAN |
| HON HAI PRECISION IND CO LTD | FOXCONN 5F-1, 5 HSIN-AN ROAD HSINCHU 236 TAIWAN |
| HON HAI PRECISION INDUSTRY CO | FILE 72669 PO BOX 60000 SAN FRANCISCO CA 94160-2669 |
| HON HAI PRECISION INDUSTRY CO | 1688 RICHARD AVE SANTA CLARA CA 95050 |
| HON HAI PRECISION INDUSTRY CO LTD | 288 S MAYO AVE WALNUT CA 917893091 |
| HON HAI PRECISION INDUSTRY CO LTD | 1688 RICHARD AVENUE SANTA CLARA CA 95050 |
| HONBARRIER, ROGER B | 2400 HENNING DRIVE RALEIGH NC 27615 |
| HONECK, DONALD R | 9535 ZIRCON COURT MAPLE GROOVE MN 55311 |
| HONEYCUTT, JOHN F | 109 HUDSON ST RALEIGH NC 27608 |
| HONEYCUTT, WILLIAM | 137 NICKLAUS DR GARNER NC 27529 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD MORRISTOWN NJ 07960-4658 |
| HONG GUO | 150 REDPATH DR OTTAWA ON K2G 6K4 CANADA |
| HONG LI | 7808 ROARING RIDGE DR PLANO TX 75025 |
| HONG, CUONG | 5374 NW 118 AVENUE CORAL SPRINGS FL 33076 |
| HONG, DULI | 1820 RICE CT ALLEN TX 75013 |
| HONG, JAE | 17049 E FRANCISQUITO AVE WEST COVINA CA 91791 |
| HONG, JAE | 39946 GORHAM LN PALMDALE CA 935513567 |
| HONG, LONG | 875 CAPE VERDE PLACE SAN JOSE CA 95133 |
| HONG, PETER | 2046 NEEDHAM DR ALLEN TX 75013 |
| HONG, PETER | 2046 NEEDHAM DR TX 75013 |
| HONG, SEUNG-EUI | 100 MERRIMACK AVE APT #101 DRACUT MA 01826 |
| HONGYU XING | 6800 BURR OAK DR PLANO TX 75023 |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE LANSING MI 48933-1800 |
| HONKAKANGAS, CHRIS | 295 ESTEBAN WAY CA 95119 |
| HONKAKANGAS, CHRISTIAN | 295 ESTEBAN WAY SAN JOSE CA 95119 |
| HONOVI SOLUTIONS | 28700 CABOT DRIVE NOVI MI 48377-2960 |
| HONTECH INTERNATIONAL GROUP CO | SIMMONDS BLDG WICKHAMS CAY1 PO BOX 961 ROAD TOWN 1 BRAZIL |
| HONTECH INTERNATIONAL GROUP CO LTD | NO 19 JINXIU ROAD WESTERN WEITANG TOWN 130 CHINA |
| HOOBLER, DOUGLAS | 2415 KINGSBURY DR SW CANTON OH 44706 |
| HOOD CANAL TELEPHONE & CABLEVISION | GINNY WALTER LORI ZAVALA 300 E DALBY RD UNION WA 98592-0249 |
| HOOD CANAL TELEPHONE & CABLEVISION | 300 E DALBY RD PO BOX 249 UNION WA 98592-0249 |
| HOOD, JAMES L | 2257 LILLY RD NW MINERVA OH 44657 |
| HOOD, JOHN G | 2549 ALPINE WAY DULUTH GA 30096 |
| HOOD, MARY | 114 MALDON DR CARY NC 27513 |
| HOOD, MARY M. | 114 MALDON DR. CARY NC 27513 |
| HOOD, RAYMOND F | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| HOOKER, ANNIE L | 929 PONDEROSA CREEK PLANO TX 75023 |
| HOOKER, ROBERT J | 6823 W MONTICELLO CT GURNEE IL 60031 |
| HOOKER, WILMA S | 912 DEVONPORT DR RALEIGH NC 27610 |

| Claim Name | Address Information |
|---|---|
| HOOKS, DAVID E | 102 LOCH VALE LANE CARY NC 27518 |
| HOOKS, JOEL | 5030 SHORELINE DRIVE FRISCO TX 75034 |
| HOOLEY, TIMOTHY A | 699 ST DAVIDS LN NISKAYUNA NY 12309-4926 |
| HOOPER, MARK | 1546 MAURICE LANE #36 SAN JOSE CA 95129 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DRIVE WOODSTOCK GA 30189 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA WOODSTOCK GA 30189 |
| HOORMAN, JAMES | 4501 BOSTON DR PLANO TX 75093 |
| HOORMAN, JAMES R | 4501 BOSTON DR PLANO TX 75093 |
| HOOTEN, EDNA W | 1503 WENDELL AVENUE NASHVILLE TN 37206 |
| HOOVER COUNTRY CLUB | 3140 CLUB DR HOOVER AL 35226 |
| HOOVER, INDRA H | 103 SUMMERWINDS DR CARY NC 27511 |
| HOOVER, JOHN A | 103 WOODCUTTERS LANE STATEN ISLAND NY 10306 |
| HOOVER, NATHAN | 1228 JICARILLA LN WILLOW SPRING NC 27592 |
| HOOVER, SCOTT C | 608 AMELIA AVE RALEIGH NC 27615 |
| HOOVERS INC | PO BOX 671032 DALLAS TX 75267-1032 |
| HOOVERS INC A DNB COMPANY | 75 REMITTANCE DRIVE SUITE 1617 CHICAGO IL 60675-1617 |
| HOP HONG | 1712 SILVER GLEN COURT SAN JOSE CA 95121 |
| HOPE, MELONY J | 4933 GOLDMILL RD ELLENWOOD GA 30049 |
| HOPE, SHERRY M | RT 4 BOX 440J ROXBORO NC 27573 |
| HOPE, STEVE | 16562 ELM STREET OMAHA NE 68130 |
| HOPE, STEVE F. | 16562 ELM STREET OMAHA NE 68130 |
| HOPE, WYATT RALPH | 602 BRADEN DR DURHAM NC 27713 |
| HOPEWELL CITY OF | 300 N MAIN ST HOPEWELL VA 23860-2721 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN A | 1081 SILVER LEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, CHRISTINA S | 2556 BUTTERCUP DR RICHARDSON TX 75082 |
| HOPF, DONAVON J | 1602 WALNUT YANKTON SD 57078 |
| HOPI TELECOMMUNICATIONS INC | 5200 E CORTLAND BLVD STE E110 FLAGSTAFF AZ 860049345 |
| HOPKINS, DAWN | 1212 TEMPLE CREST DRIVE FRANKLIN TN 37069 |
| HOPKINS, DAWN | 1212 TEMPLE CREST DR FRANKLIN TN 37069-7219 |
| HOPKINS, JACQUELINE | NORTHERN TELECOM, IN 8000 LINCOLN DR. EAS MARLTON NJ 08053 |
| HOPKINS, MARK | 6683 WILLOW LN MASON OH 45040 |
| HOPKINS, RICHARD | 125 MALTLAND DRIVE CARY NC 27518 |
| HOPP, JAMES | 1207 EDENBURGHS KEEP DR KNIGHTDALE NC 27545 |
| HOPPE, CONSTANCE L | 805 MILLER ANN ARBOR MI 48103 |
| HOPPER, BRIAN | 5417 GRASSHOPPER RD RALEIGH NC 27610 |
| HOPPER, IAN D | 930 EAST EVELYN AVE SUNNYVALE CA 94086-6772 |
| HOPPER, JOHN F | 1400 TIMBER RIDGE CIRCLE NASHVILLE TN 37211 |
| HOPSON III, JAMES | 5001 KNARESBOROUGH RD RALEIGH NC 27612 |
| HOPSON III, JAMES D | 5001 KNARESBOROUGH RD RALEIGH NC 27612 |
| HOPSON, ANGELA | 506 FERRELL ST CARY NC 27511 |
| HORAN, GARRY | 168  BOHL ROAD HOPEWELL JUNCTION NY 12533 |
| HORBOVETZ, MICHAEL | 7800 CAP ROCK DRIVE PLANO TX 75025 |
| HORD, DAVID R | 102 ASHLEY PLACE NEW BERN NC 28562 |
| HORIZON CELLULAR TELE CO LP | 101 LINDENWOOD DRIVE MALVERN PA 19355 |
| HORIZON COMMUNICATIONS TECHNOLOGIES | FILE 30541 PO BOX 60000 SAN FRANCISCO CA 94160-0002 |
| HORIZON PERSONAL COMMUNICATIONS INC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| HORIZON TELECOM INC | 68 EAST MAIN STREET CHILLICOTHE OH 45601-2503 |

| Claim Name | Address Information |
|---|---|
| HORIZON WOMENS CARE | 137 W. COUNTRY LINE RD. #10 LITTLETON CO 80126 |
| HORLACHER, GREG | 9840 ATHERTON WAY HIGHLNDS RANCH CO 80130-7168 |
| HORLACHER, GREG | 9840 ATHERTON WAY HGHLNDS RANCH CO 80130-7168 |
| HORN, FRANCIS W | 3907 S RICHFIELD WAY AURORA CO 80013 |
| HORN, MELANIE | 9399 WADE BLVD NO 6102 FRISCO TX 75035 |
| HORN, MELANIE | 1525 CARDINAL WAY AUBREY TX 762273526 |
| HORNACEK, PETER | 12260 MAGNOLIA CR ALPHARETTA GA 30005 |
| HORNADAY, RICHARD | 110 HALPEN DR. CARY NC 27513 |
| HORNBACHER, DEAN E | 19135 E BELLEWOOD DR. AURORA CO 80015 |
| HORNBUCKLE, BOBBY F | 450 BRACKIN TRACE GRAYSON GA 30221 |
| HORNBUCKLE, RENEE F | 2721 MONTREAL DR HURST TX 76054 |
| HORNE, CHARLEEN | 170 DES OEILLETS LA PRAIRIE PQ J5R 5J7 CANADA |
| HORNE, ROBERT | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| HORNE, ROY L | 15 BLACKSTONE STREET HUDSON NH 03051 |
| HORNER, DARYL L | 1505 RAQUEL LN MODESTO CA 95355 |
| HORNING, KEITH | 4607 MALLARD LN SACHSE TX 75048 |
| HORNING, PAUL | 1810 SAWMILL DR LUCAS TX 75002 |
| HORNINGER, MYRA M | 5208 CREEKMUR DR LAKELAND FL 33813 |
| HORNINGER, STEPHEN A | 603 JEFFERSON DRIVE MT JULIET TN 37122 |
| HOROWITZ, JILL | 2521 VINEYARD LN. CROFTON MD 21114 |
| HOROWITZ, STEVEN | 310 OAK LN WEST WINDSOR NJ 08550 |
| HOROWITZ, STEVEN | 5908 ST. AGNES DRIVE PLANO TX 75093 |
| HOROWITZ, STEVEN | STEVEN HOROWITZ 5908 ST AGNES DR PLANO TX 75093 |
| HORREL, CAROLYN R. | 138 JOHNS CIRCLE GARNER NC 27529 |
| HORRELL, ROBERT L | 16 PORTULACA COURT HOMOSASSA FL 34446 |
| HORRY TELEPHONE COOP INC | 3480 HWY 701 NORTH CONWAY SC 29526-5702 |
| HORRY TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 3480 HWY 701 N CONWAY SC 29528-1820 |
| HORSMAN, TODD | 8432 PINEY BRANCH DR APEX NC 27539 |
| HORSTMAN, JERRY L | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| HORTON III, JAMES | 666 SINGLEY DR LAWRENCEVILLE GA 30044 |
| HORTON, CLIFTON | 211 S. 12TH ST. WILMINGTON NC 28401 |
| HORTON, CLIFTON D. | 211 S. 12TH ST WILMINGTON NC 28401 |
| HORTON, DAVID J | 8626 MIDDLE DOWNS DR DALLAS TX 75243 |
| HORTON, ERIC | 5414 PAGEFORD DRIVE DURHAM NC 27703 |
| HORTON, EWART A | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 18901-3466 |
| HORTON, GERALDINE B | 1328 FOXRUN DR RALEIGH NC 27610 |
| HORTON, JOYCE | 301 WESTCHESTER DR MADISON TN 37115 |
| HORTON, KIMBERLY L | HC 81 BOX 830 SANDY HOOK KY 41171 |
| HORTON, LARRY | 9032 LINSLADE WAY WAKE FORERST NC 27587 |
| HORTON, NICK | 108 MADISON GROVE PLACE CARY NC 27519 |
| HORTON, SHARI S | 251 N CENTRAL AVE CAMPBELL CA 95008 |
| HORTON, STEPHEN R | 540 E BETHANY DR APT 404 ALLEN TX 75002 |
| HORTON, WILLIAM M | 1411 S. SAN MATEO DR. CA 92264 |
| HORTONS KIDS INC | 110 MARYLAND AVE NE SUITE 207 WASHINGTON DC 20002-5677 |
| HORWATH, SHARON | 211 BRANDYWINE DR. OLD HICKORY TN 37138 |
| HORWITZ, ALLEN S | 23443 CANDLEWOOD WAY WEST HILLS CA 91307 |
| HORWITZTZ, TED K | 1485 WALLER ST APT 305 SAN FRANCISCO CA 94117 |
| HOSKING, DAVID R | 114 NORTH CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HOSKINS, GEORGE | 204 CHESTER STEVENS RD FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| HOSKINS, GEORGE B. | 204 CHESTER STEPHENS RD. FRANKLIN TN 37067 |
| HOSKINS, SUSAN J | 40068 DAILY RD FALLBROOK CA 92028 |
| HOSP, THOMAS D | 9039 CHURCH #1A DES PLAINES IL 60016 |
| HOSPERS TELEPHONE EXCHANGE INC | 107 2ND AVE S BOX 142 HOSPERS IA 51238 |
| HOSPITAL FOR SPECIAL SURGERY | KRISTEN SCHWERTNER JAMIE GARNER 535 EAST 70TH ST NEW YORK NY 10021-4872 |
| HOSPTIAL DA CRUZ VERMELHA PORTGES | 1549-008 LISBOA PORTUGAL |
| HOSSEIN BAHERI | 20661 FORGE WAY #362 CUPPERTINO CA 95014 |
| HOSSEINI, HASSAN | 10615 WILLOW MEADOW CIRCLE ALPHARETTA GA 30202 |
| HOST, RAYMOND | 1213 PLEASANT ST LAKE GENEVA WI 53147 |
| HOSTETTER, CARSON | 3000 LITTLE STONE WAY MILTON GA 300046971 |
| HOSTETTER, JASON | 15230 FAIRFAX LANE ALPHARETTA GA 30004 |
| HOTA, SHIVASHIS | 404 ENCINITAS BLVD. APT. 484 ENCINITAS CA 92024 |
| HOU, SHUJUN | 2404 RUTLAND PL THOUSAND OAKS CA 91362 |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, SREY | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, YVONNE W | 34161 AUDREY CT FREMONT CA 94555 |
| HOUBBAN, HASSAN | 508-42 RUE BEDARD GATINEAU PQ J8Y5Z6 CANADA |
| HOUCK, JACALYN | PO BOX 236 SPRINGFIELD WV 26763 |
| HOUGHTON, CONRAD E | 4421 CORDOVA LANE MCKINNEY TX 75070 |
| HOUGHTON, JAMES | 1203 S COOLIDGE CIR AURORA CO 800186110 |
| HOUGHTON, JOSEPH | 11 ALBERT ROAD VAL DES MONTS QC J8N 5H5 CANADA |
| HOUGHTON, JOSEPH W | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC J8N5H5 CANADA |
| HOUK, RANDY B | PO BOX 1754 SAN RAMON CA 94583 |
| HOULE, KENNETH | KENNETH HOULE 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH R | 27721 W WAKEFIELD RD CASTAIC CA 91384 |
| HOULE, LINDA | 402 GRANT DRIVE WYLIE TX 75098 |
| HOURANI, DANNA | 7304 KRUME CT APT 1131 RALEIGH NC 27613-7196 |
| HOURANI, DANNA | 7222 PLUMLEAF RD APT 138 RALEIGH NC 276133895 |
| HOUSE OF TOOLS LTD | 2828-32 AVENUE N.E. CALGARY AB T1Y 5J4 CANADA |
| HOUSE, COLIN M | 1640 VICTOR AVE APT# 64 REDDING CA 96003 |
| HOUSE, PAUL | PAUL HOUSE PO BOX 54 BADDECK NS B0E 1B0 CANADA |
| HOUSE, PAUL | PO BOX 13955 EXPAT MAIL  SOUTH KOREA RTP NC 27709 |
| HOUSE, PAUL R | PO BOX 13955 EXPAT MAIL  SOUTH KOREA RTP NC 27709 |
| HOUSER, JOHN | 201 WENTBRIDGE ROAD CARY NC 27519 |
| HOUSTON ROCKETS | 1510 POLK ST HOUSTON TX 77002-7130 |
| HOUSTON, MARILYN D | 16045 DANCING LEAF PLACE DUMFRIES VA 22025-3609 |
| HOUSTON, SPRING | 1601 EDEN VALLEY LANE PLANO TX 75093 |
| HOUSTON, SUSAN D | 1726 DELL OAK GARLAND TX 75040 |
| HOUSTON, WENDY | 4411 MOSS GARDEN PATH RALEIGH NC 27616 |
| HOVATER JR, GEORGE | 9009 CASALS STREET UNIT # 1 SACRAMENTO CA 95826 |
| HOVERMAN, RONALD B | 12843 MOUNT ROYAL LN FAIRFAX VA 22033 |
| HOVEY, RANDAL | 16477 GLEN ELLA RD CULPEPER VA 22701-4418 |
| HOVEY, WAYNE C | 6105 BELLE RIVE DR BRENTWOOD TN 37027 |
| HOVIS, MARY ANN | 2700 GREEN HOLLY SPRINGS COURT OAKTON VA 22124 |
| HOVRUD, CHRIS | 11454 S THURMOND SHERIDAN WY 82801 |
| HOWARD, AWILDA | 27115 CAMDEN GLEN LANE TX 77433 |
| HOWARD, DAVID A | 2209 KIRBY DRIVE PLANO TX 75075 |
| HOWARD, DEBORAH J | 329 HOLLYBERRY RD SEVERNA PARK MD 21146 |
| HOWARD, FRANK | 113 REID DR TRUSSVILLE AL 35173 |

| Claim Name | Address Information |
|---|---|
| HOWARD, FRED R | 2410 W 44TH  STREET LOVELAND CO 80538 |
| HOWARD, GREGORY | 572 MYRTLE BEACH DRIVE BRENTWOOD CA 94513 |
| HOWARD, GREGORY | 2309 DEMARTINI LN BRENTWOOD CA 94513-5388 |
| HOWARD, GWENDOLYN | PO BOX 98 STEM NC 27581 |
| HOWARD, JAMES K | 1909 HILLOCK DR RALEIGH NC 27612 |
| HOWARD, JERRY M | ROUTE 1 BOX 2 CREEDMOOR NC 27522 |
| HOWARD, JOHN | 2906 LAS CAMPANAS DALLAS TX 75234 |
| HOWARD, LARRY T | 8025 LOWELL VAL DR BAHAMA NC 27503 |
| HOWARD, ROBERT C | PO BOX 101262 BIRMINGHAM AL 35210 |
| HOWARD, ROBERT T | 819 BUCKHORN RD SANFORD NC 27330 |
| HOWARD, ROBIN L | 315 BARBERRY DRIVE GREENSBORO NC 27406 |
| HOWARD, SCOTT | 2050 CABIAO RD PLACERVILLE CA 95667 |
| HOWARD, SHARON | 8623 IRONWOOD DRIVE IRVING TX 75063 |
| HOWARD, SHIRLEY A | 604 LAKE RD CREEDMOOR NC 27522 |
| HOWARD, TACARA M | 5439 FARMVIEW CLOSE STN MOUNTAIN GA 30088 |
| HOWARD, TERRY WAYNE | 101 MAGNA VISTA HARRIMAN TN 37748 |
| HOWARD, THOMAS | 308 MOSS RUN RALEIGH NC 27614 |
| HOWARD-SHANKS, STACY | STACY HOWARD-SHANKS 2002 DRAKE RICHARDSON TX 75081 |
| HOWARTH, PAUL | 3 MERLIN PL LONDONDERRY NH 03053 |
| HOWE, ROBERT L | 218 W FRANKLIN CLINTON MI 49236 |
| HOWE, RONNIE L | 40 RAINTREE RD TIMBERLAKE NC 27583 |
| HOWELL, BESSIE M | 1640 RACHEL WAY OLD HICKORY TN 37138 |
| HOWELL, DAVID W | 412 KENWOOD CT RALEIGH NC 27609 |
| HOWELL, DEBORAH L | 3320 SAINT GOTTHARD CERES CA 95307 |
| HOWELL, DENNIS | 397 LAKEVIEW COURT LOWELL IN 46356 |
| HOWELL, DONALD | 512 ROLLING CREEK CT FUQUAY VARINA NC 27526 |
| HOWELL, DONALD L | 512 ROLLING CREEK CT FUQUAY VARINA NC 27526 |
| HOWELL, DOROTHY L | 728 HARPETH TRACE DR . NASHVILLE TN 37221 |
| HOWELL, GREGORY | 1000 ASHWOOD PKWY APT 1207 ATLANTA GA 303387512 |
| HOWELL, JERRY | 1483 SAN MARCOS DR SAN JOSE CA 95132 |
| HOWELL, JERRY D | PO BOX 461 WATERMAN IL 60556 |
| HOWELL, KATHY C | 311 PARKGLEN DR MT JULIET TN 37122 |
| HOWELL, MARY M | 4411 SUNSCAPE LANE RALEIGH NC 27612 |
| HOWELL, MARY W | 420 COLLIER ST SMITHFIELD NC 27577 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE SELAH WA 98942 |
| HOWELL, MICHAEL | 1205 W. YAKIMA AVE SELAW WA 98942 |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE SELAH WA 98942 |
| HOWELL, MICHAEL T | RT 5 BOX 475 ROXBORO NC 27573 |
| HOWELL, RACHEL M | PO BOX 1825 RAEFORD NC 28376 |
| HOWELL, RAMONA B | RT 5 BOX 475 ROXBORO NC 27573 |
| HOWELL, STEPHEN D | 22275 CIRCLE J RNCH SANTA CLARITA CA 91350 |
| HOWELL, STEPHEN T | 3 SADDLEBROOK WAY SEWELL NJ 08080 |
| HOWELL, TERESA | P.O. BOX 203 TYBEE ISLAND GA 31328 |
| HOWELL, TIMOTHY | P.O BOX 1825 RAEFORD NC 28376 |
| HOWELL, TOM O | 3031 PLANTERS MILL DRIVE DACULA GA 30019 |
| HOWERTON, LIBBY | 500 JP ROGERS ROAD PAVO GA 31778 |
| HOWES JR, RICHARD | 900 SOUTH POWERS CT ATLANTA GA 30327 |
| HOWES, MARCUS | 6B BELMONT ST NASHUA NH 03060 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |

| Claim Name | Address Information |
|---|---|
| HOWLES, MICHAEL | 138 DALEY RD POUGHKEEPSIE NY 12603 |
| HOY, GREGORY | 430 HIGHLAND OAKS CIRCLE SOUTHLAKE TX 76092 |
| HOY, GREGORY J. | 430 HIGHLAND OAKS CIRCLE SOUTHLAKE TX 76092 |
| HOY, PATRICK | 18610 BERNARDO TR DR SAN DIEGO CA 92128 |
| HOYE, DAVID | 319 VALIANT DR ROCKWALL TX 75032 |
| HOYE, DAVID | 239 PHEASANT HILL DR ROCKWALL TX 75032-7254 |
| HOYLE, HUBERT | 111 MEADOW BROOK LN OXFORD NC 27565 |
| HOYLMAN, THOMAS K | 2812 LILLIAN ANN ARBOR MI 48104 |
| HOYOS, RICARDO | 786 VERONA LAKE DRIVE WESTON FL 33326 |
| HOYOS, RICARDO C. | 786 VERONA LAKE DRIVE WESTON FL 33326 |
| HOYT, ALLEN E | 1201 MOULTRIE CT RALEIGH NC 27615 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 GARDEN CITY ID 83714 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| HP SOFTWARE UNIVERSE | 950 NORTHGATE DR SAN RAFAEL CA 94903-3430 |
| HP WISE/290379 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HP WISE/457344 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HQ GLOBAL WORKPLACES INC. | 1800 PEMBROOK DRIVE SUITE 300 ORLANDO FL 32810 |
| HRITZ, ANN MARIE | 1260 WOODSIDE RD REDWOOD CITY CA 94061 |
| HRUSKA, ROBERT | 9116 DOUBLEBIT DR. RALEIGH NC 27615 |
| HRUSKA, ROBERT E | 9116 DOUBLEBIT DR RALEIGH NC 27615 |
| HSBC BANK CANADA | 70 YORK ST 5TH FLOOR TORONTO ON M5J 1S9 CANADA |
| HSBC BANK EGYPT | S.A.E 306 CORNICHE EL NILE ST. MAADI CAIRO EGYPT |
| HSBC BANK USA | 452 FIFTH AVENUE TOWER 5 NEW YORK NY 10018 |
| HSBC BANK USA | KRISTEN SCHWERTNER JUNNE CHUA 1 HSBC CTR BSMT 1 BUFFALO NY 14203-2842 |
| HSBC HOLDINGS PLC | 10 LOWER THAMES ST LONDON EC3R 6AE GREAT BRITAIN |
| HSBC INVEST DIRECT | 250 UNIVERSITY AVE 4TH FLOOR TORONTO ON M5H 3E5 CANADA |
| HSBC SECURITIES | 250 UNIVERSITY AVE TORONTO ON M5B 4E9 CANADA |
| HSBC SECURITIES | 407 8TH AVENUE SW CALGARY AB T2P 1E5 CANADA |
| HSBC TECHNOLOGY & SERVICES(USA) INC | 26525 N RIVERWOODS BLVD METTAWA IL 600453428 |
| HSIANG, CHENG | 35269 WYCOMBE PL NEWARK CA 94560 |
| HSIAO-YUNG GER | 8841 SPECTRUM CENTER BLD APT 5309 SAN DIEGO CA 92123 |
| HSIEH, LANG-TSUNG | 15515 TRAILS END DR. DALLAS TX 75248 |
| HSIEH, PEN | 4 ATWOOD LANE ANDOVER MA 01810 |
| HSIEH, PEN | 4 ATWOOD LANE ANDOVER MA 01810-6404 |
| HSIEH, SUE | 4 ATWOOD LANE ANDOVER MA 01810 |
| HSIEH, YA-CHEN | YA-CHEN HSIEH 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HSIH, TEHNING | 25617 ELENA RD LOS ALTOS HIL CA 94022 |
| HSM ELECTRONIC PROTECTION SERV | 8309 INNOVATION WAY CHICAGO IL 60682-0083 |
| HSU, ANGELA | 1427 GREENBRIAR DR ALLEN TX 75013 |
| HSU, ANNIE | 5912 FOSSIL RIDGE RD PLANO TX 75093 |
| HSU, CHARLIE | 6804 PATRICK LN PLANO TX 75024 |
| HSU, CHIH-HUA | 2205 MORNING GLORY DR RICHARDSON TX 75082 |
| HSU, GEOFFREY | 1427 GREENBRIAR DR ALLEN TX 75013 |
| HSU, HSIU | 3613 FIELD STONE DR CARROLLTON TX 75007 |
| HSU, HSIU M | 3613 FIELD STONE DR CARROLLTON TX 75007 |
| HSU, JEFFREY | 249 WOODLIFF CT MILTON GA 300048109 |
| HSU, JULIE SHUR-MEIH | 3673 ROWLEY DR. SAN JOSE CA 95132 |

| Claim Name | Address Information |
|---|---|
| HSU, KUEI-FENG | 7 POTTER ROAD HUDSON NH 03051 |
| HSU, OLIVER | 1305 HUNTINGTON DR. RICHARDSON TX 75080 |
| HSU, TZU-HSIANG | 7001 VANCOUVER DR PLANO TX 75024 |
| HSU-DOUNG TSENG | TAIWN DEPT TWGM PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| HSUEH, ALICE | 844 HORCAJO ST MILPITAS CA 95035 |
| HTC CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 23 HSING HUA RD TAOYUAN CITY 330 TAIWAN |
| HU, JIANJUEN | 82 GUGGINS LANE BOXBOROUGH MA 01719 |
| HU, KENNETH I | 6136 PALAMINO DRIVE PLANO TX 75024 |
| HU, ROSE QINGYANG | 1403 ROLLINS DR ALLEN TX 75013 |
| HUA, RICHARD | 5709 BASKERVILLE RICHARDSON TX 75082 |
| HUA, VICKIE | 2986 CRYSTAL CREEK D R SAN JOSE CA 95133 |
| HUAN HSIN GROUP USA | 837B INDUSTRIAL RD SAN CARLOS CA 94070 |
| HUANG HAO | 804 – 24 LEITH HILL RD NORTH YORK ON M2J 1Z3 CANADA |
| HUANG, CHUNG CHUAN | 12244 RAGWEED ST SAN DIEGO CA 92129 |
| HUANG, DAISY D | 379 DUNSMUIR TERRACE #1 SUNNYVALE CA 94086 |
| HUANG, DAVID | 1693 VIA CORTINA SAN JOSE CA 95120 |
| HUANG, GRACE H | 2199 HUNTER PLACE SANTA CLARA CA 95054 |
| HUANG, HANHSI | 7077 PHYLLIS AVE SAN JOSE CA 95129 |
| HUANG, HE | 610 PARK YORK LANE CARY NC 27519 |
| HUANG, JAMES C | 4476 COFFEETREE LANE MOORPARK CA 93021 |
| HUANG, JAY JIE | 4521 OLD POND RD. PLANO TX 75024 |
| HUANG, JOCELYN | 4525 LONG TREE DRIVE PLANO TX 75093 |
| HUANG, JOHNNY | 16189 LOFTY TRAIL DRIVE SAN DIEGO CA 92127-2046 |
| HUANG, JOHNNY C | 16189 LOFTY TRAIL DR SAN DIEGO CA 921272046 |
| HUANG, MICHAEL | 26 PARKWAY GARDENS BLVD HAUPPUAGE NY 11788 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUANG, RICHARD | 13375 RONNIE WAY SARATOGA CA 95070 |
| HUANG, SOPHIE | 4404 HAWKHURST DR PLANO TX 75024 |
| HUANG, VICTOR K | 45335 ONONDAGA DR FREMONT CA 94539 |
| HUANG, WEIFENG | 1208 WINDROCK DRIVE MCLEAN VA 22102-1544 |
| HUANG, XIAOHU | 48645 TAOS RD FREMONT CA 945397736 |
| HUANG, XIAOYAN | 2 HIGATE ROAD CHELMSFORD MA 01824 |
| HUANG, YELU | 3167 HASTINGS WAY SAN RAMON CA 94582 |
| HUANG, YING QING | 28 MORRELL STREET WEST ROXBURY MA 02132 |
| HUANG, YU | 2913 CREEK POINT DR. SAN JOSE CA 95133 |
| HUANG, YUJIA | 22 LONGMEADOW WAY ACTON MA 01720 |
| HUASHENG ENTERPRISE | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY WANZAI GUANGDONG CHINA |
| HUAWEI | BANTIAN, LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| HUAWEI TECHNOLOGIES CO LTD | BANTAIN LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC ATN: KERRI LYNNE RANDALL, ASSISTANT GENERAL COUNSEL., 400 CENTRE STREET NEWTON MA 02459-2076 |
| HUBAL, EDWARD M | 2805 BILLY CASPER DR LAS VEGAS NV 89134-7848 |
| HUBBARD COOPERATIVE TELEPHONE | 306 EAST MAPLE HUBBARD IA 50122 |
| HUBBARD II, CHARLES | 109 PARSON WOODS LN CARY NC 27518 |
| HUBBARD, CRAIG A | 10516 OREGON CIR BLOOMINGTON MN 55438 |
| HUBBARD, DAVID M | 1931 SEARLES ROAD BALTIMORE MD 21222 |
| HUBBARD, DUSTY | 3305 PEAKVIEW DR CORINTH TX 76210-2677 |
| HUBBARD, JEANNINE | 3717 HOPPER STREET RALEIGH NC 27616 |
| HUBBARD, JOHN S | 925 GREEN OAK DRIVE TX 76802 |

| Claim Name | Address Information |
|---|---|
| HUBBARD, MATTHEW | 24 INDIAN TRL HICKORY CREEK TX 750652920 |
| HUBER & SUHNER CANADA | PO BOX 12593 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| HUBER & SUHNER CANADA | LOCKBOX PO BOX 568 POSTAL STATION B OTTAWA ON K1P 5P7 CANADA |
| HUBER & SUHNER CANADA | PO BOX 845306 BOSTON MA 02284-5306 |
| HUBER & SUHNER CANADA | 19 THOMPSON DR ESSEX JUNCTION VT 05452-3408 |
| HUBER & SUHNER CANADA LTD | 2650 QUEENSVIEW DRIVE OTTAWA ON K2B 8H6 CANADA |
| HUBER & SUHNER INC | PO BOX 12593 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| HUBER & SUHNER INC | PO BOX 568 POSTAL STATION B OTTAWA ON K1P 5P7 CANADA |
| HUBER & SUHNER INC | PO BOX 845306 BOSTON MA 02284-5306 |
| HUBER & SUHNER INC | 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUBER, CYNTHIA L | 601 WILDWOOD DR DURHAM NC 27712 |
| HUBER, EWALD M | 2246 DEXTER AVE APT 203 ANN ARBOR MI 48103 |
| HUBER, GEORGE A | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| HUBER, JOSHUA | 33 N. DARLINGTON JAMESTOWN IN 46147 |
| HUBERT SUHNER, INC. | SEAN THOMAS 19 THOMPSON DR. ESSEX JUNCTION VT 05452 |
| HUBOI, PETER | 522 S 13TH ST SAN JOSE CA 95112 |
| HUBOI, PETER | PETER HUBOI 522 S. 13TH ST SAN JOSE CA 95112 |
| HUDAK, THEODORE L | 4221 NASMYTH PLANO TX 75093 |
| HUDDLESTON | HUDDLESTON BOLEN LLP PO BOX 2185 HUNTINGTON WV 25722-2185 |
| HUDDLESTON BOLEN LLP | 611 THIRD AVENUE, P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDDLESTON BOLEN LLP | PO BOX 2185 HUNTINGTON WV 25722-2185 |
| HUDDLESTON BOLEN, LLP | ATTN: JANET SMITH HOLBROOK P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDDLESTON, GUY E | 1134 193RD ST. BOONE IA 50036 |
| HUDDY, SCOTT | 1413 ELKMONT DR WYLIE TX 75098-8617 |
| HUDEPOHL, JOHN | BRUNNENSTRASSE 1 USTER 8610 SWITZERLAND |
| HUDGINS, CECIL | 104 EAST G ST BUTNER NC 27509 |
| HUDGINS, KENNETH A | 179 CEDAR RIDGE TRAI L LAWRENCEVILLE GA 30245 |
| HUDOCK, THOMAS P | 4184 KETTLE RIDGE TRL SLINGER WI 530869362 |
| HUDSON, DAVID | P.O. BOX 669033 MARIETTA GA 30066 |
| HUDSON, DAVID T | P.O. BOX 669033 MARIETTA GA 30066 |
| HUDSON, DESMOND | 82 BLACKHILL ROAD PLAINFIELD NH 03781 |
| HUDSON, DESMOND F | 82 BLACKHILL ROAD PLAINFIELD NH 03781 |
| HUDSON, DEWEY L | 2810 TROTTERS POINTE DR SNELLVILLE GA 30039-6277 |
| HUDSON, GARY | 525 BUTCH CASSIDY DRIVE ANNA TX 75409 |
| HUDSON, GREGORY HOWARD | 5885 BIRCH RIDGE TRAIL CUMMING GA 30040 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| HUDSON, JO D | 2471 GENITO JACK POWHATAN VA 23139 |
| HUDSON, JONATHAN | 215 LECKFORD WAY CARY NC 27513 |
| HUDSON, JONATHAN A | 215 LECKFORD WAY CARY NC 27513 |
| HUDSON, LARRY | 1477 STEARNS DR LOS ANGELES CA 90035 |
| HUDSON, LARRY C | 3311 REDWOOD RD DURHAM NC 27704 |
| HUDSON, NELLIE M | 1097 MT OLIVET RD HENDERSONVILLE TN 37075 |
| HUDSON, OLIVIA | 2619 ELKHORN DR GA 30034 |
| HUDSON, RUSSEL D | 191 DRAKEWOOD PL NOVATO CA 94947 |
| HUEBER, LORRAINE | 10 HAVERHILL DRIVE CHURCHVILLE NY 14428 |
| HUEBER, LORRAINE J. | 10 HAVERHILL DRIVE CHURCHVILLE NY 14428 |
| HUELSMAN, PAM L | 104-A N. SALEM STREET APEX NC 27502 |
| HUELSMAN, RICHARD C | 3104 FORTRESS DATE DRIVE RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| HUENEMANN, GEOFF | 29 GOULD RD. WESTFORD MA 01886 |
| HUETHER, GALEN M | 3425 18TH ST. S FARGO ND 58104 |
| HUETTEL, CAROLYN | 9 LITCHFIELD CT DURHAM NC 27707-5367 |
| HUETTEL, CAROLYN V | 9 LITCHFIELD CT DURHAM NC 27707-5367 |
| HUFF, FARRIS | 535 HWY 158W ROUGEMONT NC 27572 |
| HUFF, GEORGIA A | 2677 BRADMOOR WAY DECATUR GA 30034 |
| HUFF, JUSTIN MATTHEW | 541 MCCRAY RD BURLINGTON NC 27217-7531 |
| HUFF, JUSTIN MATTHEW | 68 SALLIE DR SMITHFIELD NC 27577 |
| HUFF, LINDA B | 3623 HWY 96 S OXFORD NC 27565 |
| HUFF, LINDA K | 2519 OLD GREENBRIER HWY GREENBRIER TN 37073 |
| HUFF, MICHAEL L | 2019 SUNSET BOULEVARD SAN DIEGO CA 92103 |
| HUFF, ROBERT | 10192 SCARLET OAK DR. INDEPENDENCE KY 41051 |
| HUFFMAN, BARRY | 8120 ROSIERE DRIVE APEX NC 27539 |
| HUFFMAN, DONALD E | 7474 S SENECA ST HAYSVILLE KS 670607642 |
| HUFFMAN, MICHAEL H | 2630-107 GARDEN HILL DRIVE RALEIGH NC 27614 |
| HUGESSEN CONSULTING INC | 40 KING STREET WEST SUITE 5701 BOX 103 SCOTIA PLAZA TORONTO ON M5H 3Y4 CANADA |
| HUGH F JOHNSON | 433 WALNUT ST CARY NC 27511 |
| HUGH JOHNSON | 433 WALNUT ST CARY NC 27511 |
| HUGHENS, DANA | 6805 PERKINS RALEIGH NC 27612 |
| HUGHES HUBBARD | 47 AV GEORGES MANDEL PARIS 75116 FRANCE |
| HUGHES III, JENNINGS L | 139 FLEMING DR DURHAM NC 27712 |
| HUGHES NETWORK SYSTEMS | 11717 EXPLORATION LN GERMANTOWN MD 20876-2799 |
| HUGHES SR., DANIEL | 19339 DEMARCO RD RIVERSIDE CA 92508 |
| HUGHES, ANNETTE FLEMING | 5820 NORTH HAWTHORNE RALEIGH NC 27613 |
| HUGHES, BLYTHE B | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| HUGHES, CHRISTIAN | 2763 W RIVERWALK CIR UNIT G LITTLETON CO 801238997 |
| HUGHES, DAVID R | 207 DANTLEY WAY WALNUT CREEK CA 94598 |
| HUGHES, DEAN W. | 1335 W. 13TH AVE. BROOMFIELD CO 80020 |
| HUGHES, DEBRA A | P O BOX 656 CREEDMOOR NC 27522-0656 |
| HUGHES, GEORGE ANN | 13953 CHARCOAL FARMERS BRANCH TX 75234 |
| HUGHES, HERBERT O | 4897 LEDGEWOOD DRIVE COMMERCE MI 48382 |
| HUGHES, JEROME M | 7033 STEWART & GRAY #37 DOWNEY CA 90241 |
| HUGHES, JOHN | 210 PINEY WOODS LN APEX NC 27502 |
| HUGHES, JOHN S | 210 PINEY WOODS LN APEX NC 27502 |
| HUGHES, JOY | 112 FALLS CREEK DR MURFREESBORO TN 37129 |
| HUGHES, JOY | 116 LUCKETT PL SMYRNA TN 37167-3910 |
| HUGHES, KENT W | 5830 IVANHOE RD OAKLAND CA 94618 |
| HUGHES, LINDA A | PO BOX 3463 1101 EVERGREEN, APT A WRIGHTWOOD CA 92397 |
| HUGHES, LINDA D | 7751 TOWNSHIP RD 457 LOUDONVILLE, OH 44842 |
| HUGHES, MARGARET M | 3190 E THOLLIE GREEN RD STEM NC 27581 |
| HUGHES, MARY ANN | 18 CRESTVIEW DR WESTBORO MA 01581 |
| HUGHES, NANCY L | 1540 GOODWIN DR VISTA CA 92084 |
| HUGHES, PATRICIA | 6836 GREYSTONE DR. RALEIGH NC 27615 |
| HUGHES, PATRICK | 559 S TAAFFE ST SUNNYVALE CA 940867635 |
| HUGHES, PAUL | 66 LUDLOW ST. STATEN ISLAND NY 10312 |
| HUGHES, PAUL | PAUL HUGHES 66 LUDLOW ST STATEN ISLAND NY 10312 |
| HUGHES, ROB | 521 SUNCREEK DR ALLEN TX 75013 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HUGHES, ROBERT D | 11100 SIXTH ST EAST TREASURE ISLAND FL 33706 |

| Claim Name | Address Information |
|---|---|
| HUGHES, ROBIN SCOTT | 521 SUNCREEK DR ALLEN TX 75013 |
| HUGHES, SARAH | 436 GLENWOOD AVE SMYRNA TN 37167 |
| HUGHES, SARAH E | 436 GLENWOOD AVE SMYRNA TN 37167 |
| HUGHES, STANLEY B | 8903 HESTER RD HURDLE MILLS NC 27541 |
| HUGHES, WALTER L | 136 W 120TH STREET # 1 NEW YORK NY 10027 |
| HUGHES, WALTER L | 2569 A C POWELL JR BLVD APT 11J NEW YORK NY 100393215 |
| HUGHEY, JOHN P | PO BOX 26504 SAN JOSE CA 951596504 |
| HUGHLEY, VERONICA A | 7321 BLANEY BLUFFS LN RALEIGH NC 27606 |
| HUHN, IONA E | 849 E. STANLEY BLVD # 164 LIVERMORE CA 94550 |
| HUIE, GARY | 14 ELLEN CT ORINDA CA 94563 |
| HUIE, GARY L | 14 ELLEN CT ORINDA CA 94563 |
| HUIGE, JUDITH A | N6W 30768 CHEROKEE TRAIL WAUKESHA WI 53188 |
| HUITT, MARY | 214 ELSHUR WAY MORRISVILLE NC 27560 |
| HUIZHOU CMAC WONGS INDUSTRIES | LTD CHENJIANG DESAY THE 3RD HUIZHOU CITY 516299 CHINA |
| HULETT, DAVID R | 50 GEORGETOWN WOODS DRIVE YOUNGSVILLE NC 27596 |
| HULL, ANDREW | 34 PROCTOR ROAD CHELMSFORD MA 01824 |
| HULL, ANDREW D | 34 PROCTOR ROAD CHELMSFORD MA 01824 |
| HULL, GREGORY | GREGORY HULL 815 NW GAME CREEK LEE'S SUMMIT MO 64081 |
| HULSCHER, TIM | PO BOX 7 104 SHERWOOD AVE SW DE SMET SD 57231 |
| HULTGREN, JOHN B | 1301 PLEASANT LN GLENVIEW IL 60025 |
| HUMAN PRODUCTIVITY LAB | 43861 LAUREL RIDGE DRIVE ASHBURN VA 20147-2373 |
| HUME, JAMES | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUME, PETER | 7922 DAIRY RIDGE RD MEBANE NC 27302 |
| HUMES, BETTIE | 7160 SKILLMAN # 1004 DALLAS TX 75231 |
| HUMES, MICHAEL E | 706 LOCHNESS LN GARLAND TX 75044 |
| HUMISTON, JOHN | 608 NORTH FRANKLIN HINSDALE IL 60521 |
| HUMISTON, ROSE | 608 N FRANKLIN HINSDALE IL 60521 |
| HUMPHRESS, JOHN | 956 MOSSVINE DR PLANO TX 75023 |
| HUMPHRESS, JOHN W. | 956 MOSSVINE DR PLANO TX 75023 |
| HUMPHREY, AVA | 3111 CANDLEBROOK DRIVE APT 139 WYLLIE TX 75098 |
| HUMPHREY, BYRON | 1524 AUTUMNMIST ALLEN TX 75002 |
| HUMPHREY, DANNY R | 21 FAIRGROUND AVE TAWNEYTOWN MD 21787 |
| HUMPHREY, DAVID | 1105 ASHBY DR ALLEN TX 75002 |
| HUMPHREY, DAVID L | 225 FAIRVIEW ST SE NORTH CANTON OH 44720 |
| HUMPHREY, JOHN L | 10316 PENNY RD RALEIGH NC 27606 |
| HUMPHREY, KRISTIN | 225 12TH AVE SANTA CRUZ CA 950624803 |
| HUMPHREYS, ANTHONY | 50 LITTLEFIELD DRIVE SHELBURNE VT 05482 |
| HUMPHRIES, H DAVID | ROUTE 4 BOX 4426 CLE VE CLARKESVILLE GA 30523 |
| HUMPHRIES, MARGIE | 468A FUQUA RD LEASBURG NC 27291-9600 |
| HUNDLEY, JERRY W | 3532 PURNELL RD WAKE FOREST NC 27587 |
| HUNG TRUONG | 1660 VIA CAMPAGNA SAN JOSE CA 95120 |
| HUNGATE, MATTHEW | 8332 NATAHALA DR RALEIGH NC 27612-7336 |
| HUNGATE, MATTHEW | 8409 AZTEC DAWN CT RALEIGH NC 27613 |
| HUNGERFORD, JON L | 14553 PRICHARD ST LA PUENTE CA 91744 |
| HUNGLE, TERRY G | 18780 WAINSBOROUGH DALLAS TX 75287 |
| HUNGLE, TERRY G. | 18780 WAINSBOROUGH LN DALLAS TX 75287 |
| HUNIKE, MICHAEL C | 4059 OUR RD OXFORD NC 27565 |
| HUNIKE, NANCY S | BOX 4059 OUR RD OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| HUNKINS, CURTIS S | 14607 BOWDOIN RD POWAY CA 92064 |
| HUNNICUTT, DAVID C | 1503 BROOKCLIFF CR MARIETTA GA 30062 |
| HUNNICUTT, JAMES E | 3612 BAXTER RD JOELTON TN 370808754 |
| HUNNINGTON, KENNETH | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| HUNSBERGER, JONATHAN | 5813 RUSTIC WOOD LANE DURHAM NC 27713 |
| HUNSBERGER, ROBERT H | 5829 155TH AVE. SE BELLEVUE WA 98006 |
| HUNSUCKLE, SONJA A | 3609 WILLOW SPRINGS APT 1 DURHAM NC 27703 |
| HUNT JR, ROBERT | 2304 JUDAH BENJAMIN CT HILLSBOROUGH NC 27278 |
| HUNT PARTNERS LLP | 192 BEDFORD RD TORONTO ON M5R 2K9 CANADA |
| HUNT, DOUGLAS E | 903 SUNSTONE DR DURHAM NC 27712 |
| HUNT, EARL | 7512 CAENEN LAKE DR. LENEXA KS 66216 |
| HUNT, HERBERT L | 307 SILVER ST MARION OH 43302-2830 |
| HUNT, JAMES | 8903 HANDEL LOOP LAND O'LAKES FL 34637 |
| HUNT, JOHN R | 1037 WEST SWAN DR CHANDLER AZ 85248 |
| HUNT, JULIE | 2616 GLENDALE AVE DURHAM NC 27704 |
| HUNT, PAUL A | 826 SILVER ST MARION OH 43302 |
| HUNT, RICHARD W | 30 DIEUDONNE DR NEW BERLIN IL 62670 |
| HUNT, ROBERT PATRICK | 610 IRISH SETTLEMENT ROAD CANTON NY 13617 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HUNT, STEPHEN | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNT, STEVE | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNTER JR, WALTER | 14 PINEY WOODS DR HILLSBOROUGH NJ 08844 |
| HUNTER, BILLY E | 198 JENNETTES ROAD DENISON TX 75020 |
| HUNTER, CARL T | 1905 REDDING LANE DURHAM NC 27712 |
| HUNTER, CLAUDE D | 324 W JONES ST APT 108 FUQUAY VARINA NC 27526-1874 |
| HUNTER, DAVID R | 705 RAVEL ST RALEIGH NC 27606 |
| HUNTER, GERARD E | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| HUNTER, HARRY | 6067 GRAHAM HOBGOOD RD OXFORD NC 27565 |
| HUNTER, JANET | 1260 DOGWOOD LN CAROL STREAM IL 60188 |
| HUNTER, TODD | 903 GRANVIEW DR LEWISVILLE TX 75067-7495 |
| HUNTER, TODD | 903 GRANVILEW DR LEWISVILLE TX 750677495 |
| HUNTER, VIRGINIA P | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| HUNTER, YVONNE | 1757 COLUMBUS HWY #7 DAWSON GA 31742 |
| HUNTER, ZAKRYSCHA | 2600 CLEAR SPRINGS DRIVE APT 1608 RICHARDSON TX 75082 |
| HUNTER-HOPKINS CENTER PA | 7421 CARMEL EXECUTIVE PARK DR STE 320 CHARLOTTE NC 282268405 |
| HUNTFORD PRINTING & GRAPHICS | 275 DEMPSEY ROAD MILPITAS CA 95035-5556 |
| HUNTINGTON B&O TAX | L-2935 PO BOX 1733 CHARLESTON WV 25326 |
| HUNTINGTON NATIONAL BANK | ATTN: RIA BOLTON 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON, ERIN | 3112 FOREST KNOLLS D CHAPEL HILL NC 27516 |
| HUNTMANN, ALAN | 14211 WELLESLEY DR TAMPA FL 33624 |
| HUNTON & WILLIAMS | 1900 K STREET NW WASHINGTON DC 20006-1109 |
| HUNTON & WILLIAMS | 1900 K STREET NW SUITE 1200 WASHINGTON DC 20006-1109 |
| HUNTON & WILLIAMS | POST OFFICE BOX 18936 WASHINGTON DC 20036 |
| HUNTON & WILLIAMS | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | CAROLINE R. PENNICK, ESQ. COUNSEL FOR EXCELIGHT COMMUNICATIONS INC FOUNTAIN PLACE 1445 ROSS AVENUE STE 3700 DALLAS TX 75202-2799 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |

| Claim Name | Address Information |
|---|---|
| HUNZAKER, MARK A | 320 BARTHEL DR CARY NC 27513 |
| HUR, SAFIYE | PO BOX 82315 AUSTIN TX 78708 |
| HURD, JOHN | 0N642 COURTNEY LANE WINFIELD IL 60190 |
| HURLBERT, ROYDELL S | 2387 AMES ROAD CORTLAND NY 13045 |
| HURLEY JR, LAWRENCE J | 80 HOWARD ST S EASTON MA 02375 |
| HURLEY, JEAN H | 4909 STONEMEADE DR NASHVILLE TN 37221 |
| HURLEY, WILLIAM M | 923 HEATHERWOOD WYLIE TX 75098 |
| HURLY, GEOFFREY | 243 BYRNE PLACE SW EDMONTON AB T6W 1E3 CANADA |
| HURON CONSULTING GROUP LLC | 4795 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HURSEY, BONITA G | P O BOX 1592 HILLSBOROUGH NC 27278 |
| HURST, BONNIE P. | 1006 LONG GATE WAY APEX NC 27502 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HURST, WILLIAM G | PO BOX 861 APEX NC 27502 |
| HURT, STEPHEN | 602 ALBION PLACE CARY NC 27519 |
| HURT, VIRGINIA L | 413 PARK CIRCLE NASHVILLE TN 37205 |
| HURTADO, HUGO | 27527 117TH AVE SE KENT WA 98030 |
| HURTADO, VERONICA | 2523 OHIO DRIVE #105 PLANO TX 75093 |
| HURTT, JONATHAN | 2309 WHITFORD LANE CHARLOTTE NC 28210 |
| HUSAIN, KHAJA M | 2765 GLENFIRTH DRIVE SAN JOSE CA 95133 |
| HUSSAIN MOHAMMED | 10151 MILLER AVE CUPERTINO CA 95014-3421 |
| HUSSAIN, IMTIAZ | 124 LOCH LOMOND CR CARY NC 27511 |
| HUSSAIN, KASHIF | 1131 MANDEVILLE DR. MURPHY TX 75094 |
| HUSSAIN, RIAZ | 1610 AMBER RIDGE LN APT G RALEIGH NC 276075059 |
| HUSSAIN, SAJEEL | 1533 EVANVALE DR ALLEN TX 75013-5804 |
| HUSSAIN, SHEEZA | 102 CHASBRIER CT APEX NC 27539 |
| HUSSAIN, SHEEZA | 11301 RIDGEGATE DRIVE RALEIGH NC 27617 |
| HUSSEIN ABDALLAH | 300 LEGACY DR APT 1834 PLANO TX 75023 |
| HUSSEIN, MOUIN | 3520 MARCHWOOD DR RICHARDSON TX 75082-3535 |
| HUSSEIN, MOUIN A | 3520 MARCHWOOD DR RICHARDSON TX 75082-3535 |
| HUSTON, DAVID H | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| HUTCHINGS, THOMAS M | 5625 MACK ROAD SKANEAPLES NY 13152 |
| HUTCHINS, DIANE | 301 WEST SHORE DR RICHARDSON TX 75080 |
| HUTCHINS, JEFFREY | 715 PLEASANT DR. DURHAM NC 27703 |
| HUTCHINS, JULIE A | 4620 VAN BUREN BLVD #61 RIVERSIDE CA 92503 |
| HUTCHINS, LISA | 1108 HIDDEN HILLS DR WAKE FOREST NC 27587 |
| HUTCHINSON TECHNOLOGY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 40 WEST HIGHLAND PARK DR HUTCHINSON MN 55350-9300 |
| HUTCHINSON, DONALD D | 4108 OAKSBURY LANE ROLLING MEADO IL 60008 |
| HUTCHINSON, GERALD L | 1683 SPYGLASS CRESCENT DELTA V4M4E3 CANADA |
| HUTCHINSON, JAMES E | PO BOX 476 ALPINE CA 92001 |
| HUTCHINSON, LINDA STALLINGS | 1215 EDENHAM LN CUMMING GA 30041 |
| HUTCHINSON, ROBERT L | 3140 N. ZEEB DEXTER MI 48130 |
| HUTCHINSON, SHANNON | 1470 NW 161 AVE PEMBROKE PINES FL 33028 |
| HUTCHINSON, SHAYNE D | 7280 S LINCOLN WAY LITTLETON CO 80122 |
| HUTCHINSON, THOMAS N | 3433 MICHIGAN BLVD RACINE WI 53402-3823 |
| HUTCHISON TELECOM PARAGUAY SA | CTI PARAGUAY     FKA COPESA AV MCAL LOPEZ 1730 ASUNCION PARAGUAY |
| HUTCHISON, PEGGY L | 316 MAPLE ST APPLE RIVER IL 61001-9704 |
| HUTSON, JAMES E | 2119 NUTTAL AVE EDGEWOOD MD 21040 |
| HUTSON, JOHN | 537 ELLYNN DR CARY NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| HUTTON | HUTTON COMMUNICATIONS PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON COMMUNICATIONS | PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON COMMUNICATIONS OF CANADA | PO BOX 1933 STATION A TORONTO ON M5W 1W9 CANADA |
| HUTTON, HENRY | 1973 RAVEN COURT TRACY CA 95376 |
| HUTTON, JEANNIE P | 2835 EXETER CR RALEIGH NC 27608 |
| HUTTON, LISA L | 1408 ARBORLEY COURT WESTAMPTON NJ 08060 |
| HUTTON, SCOTT J | 2820 PARK SUMMIT BLVD APEX NC 27523 |
| HUTTON, WAYNE | 397 FIRWOOD PLANO TX 75075 |
| HUYNH, DAO | 2214 HOMESTEAD DR CA 95050-5127 |
| HUYNH, DUC V | 2157 BLUERIDGE DR CA 95035 |
| HUYNH, HUE | 3309 HAYLEY CT RICHARDSON TX 75082 |
| HUYNH, JOSH | 1940 PALISADE CT ALLEN TX 75013 |
| HUYNH, JOSH T | 1940 PALISADE CT ALLEN TX 75013 |
| HUYNH, TAN T | 6408 GROVE PARK BLVD CHARLOTTE NC 28215 |
| HUYNH, VAN DUC | 4905 CUPINE COURT RALEIGH NC 27604 |
| HUYNH, XUAN LIEN | 10350 CALVERT DR CUPERTINO CA 95014 |
| HWANG, CHUNG I | 16087 BIG SPRINGS WY SAN DIEGO CA 92127 |
| HYATT, BRANDON | 14672 W. 152ND OLATHE KS 66062 |
| HYATT, JANET S | 1106 THOREAU ALLEN TX 75002 |
| HYATT, MICHAEL | 105 WOODED CREEK AVE WYLIE TX 75098 |
| HYATT, THOMAS M | 7020 NICKI STREET DALLAS TX 75252 |
| HYDE, JEFFREY A | 68 WASHINGTON AVE SOMERSET MA 02726 |
| HYDE, JERRY L | 6205 SIERRA PINES CT LAS VEGAS NV 89130 |
| HYDE, JONATHAN | 3001 KINGSBROOK DRIVE WYLIE TX 75098 |
| HYDE, THOMAS H | 3915 SOUTHWINDS PL GLEN ALLEN VA 23059 |
| HYDE, THOMAS S | 323 E. PENACOOK RD HOPKINTON NH 03229 |
| HYDRIL COMPANY INC | 3300 N SAM HOUSTON PKWY EAST HOUSTON TX 77032-3411 |
| HYDRO ONE BRAMPTON | 175 SANDALWOOD PARKWAY W BRAMPTON ON L7A 1E8 CANADA |
| HYDRO ONE NETWORKS INC | 483 BAY ST SUITE 1000 TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM | 483 BAY ST TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC | 483 BAY STREET ATTN ACCOUNTS RECEIVABLE TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC. | 65 KELFIELD STREET REXDALE ON M9W 5A3 CANADA |
| HYDRO OTTAWA | PO BOX 4483 STATION A TORONTO ON M5W 5Z1 CANADA |
| HYDRO QUEBEC | 75 BOUL RENE-LEVESQUE O BUREAU MONTREAL QC H2Z 1A4 CANADA |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE-VILLE MONTREAL QC H3C 4V6 CANADA |
| HYER, ROBERT C | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| HYLAND, JOSEPH | 4 LIDO PARKWAY LINDENHURST NY 11757 |
| HYLAND, JOSEPH D | 4 LIDO PARKWAY LINDENHURST NY 11757 |
| HYLAND, MARY | 7 CLAUDINE CT EAST NORTHPORT NY 11731 |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| HYLE, JEFFREY R | 12308 JEFFERSON CREEK DRIVE ALPHARETTA GA 30005 |
| HYMAN, GREGORY | 1548 CAIRO WAY FUQUAY-VARINA NC 27526 |
| HYMAN, RICKY | 4356 E MONTE VISTA DR TUCSON AZ 857121631 |
| HYMAN, SUSANNE | 177 IVY SQUARE DRIVE COLUMBIA SC 29229 |
| HYMAN, YOLANDA S | 1021 HUNTSBORO RD KNIGHTDALE NC 27545 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | 4980 GREAT AMERICAN PARKWAY SANTA CLARA CA 95054 |
| HYPERLINK TECHNOLOGIES INC | 1201 CLINT MOORE ROAD BOCA RATON FL 33487 |
| HYPES, PAUL S | 4467 HORSESHOE BEND RD GOODVIEW VA 24095 |

| Claim Name | Address Information |
|------------|---------------------|
| HYRA, STEVEN J | 39 THIRD AVE GARWOOD NJ 07027 |
| HYRNE, JUDITH O | 865 HOBART ST MENLO PARK CA 94025 |
| HYSLER III, LAWRENCE A | 104 FAIRGROVE CIRCLE HENDERSONVILLE TN 37075 |
| HYTE, WILLIAM | 3508 KINGSBRIDGE DRIVE PLANO TX 75075-3400 |
| HYUN, YONG | 1308 JUNIPER CT NORTH BRUNSWICK NJ 08902 |
| HZX BUSINESS CONTINUITY PLANNING | 41 PALOMINO CRESCENT TORONTO ON M2K 1W2 CANADA |
| I & G DIRECT REAL ESTATE 16, LP | 15006 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 15006 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 622 EMERSON ROAD SUITE 450 CREVE COEUR MO 63141-6743 |
| I AND C SA | 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA |
| I AND C SA | 22 CALLES 5-14 ZONA 14 GUATEMALA GUATEMALA |
| I AND C, S.A. | 22 CALLE 5-14, ZONA 14 GUATEMALA, CITY GUATEMALA |
| I AND C, S.A. | 25 CALLE 5-14, ZONA 14 GUATEMALA CITY GUATEMALA |
| I MCU | CHIPSOLUTIONS INC 18552 MACARTHUR BLVD IRVINE CA 92612 |
| I TECH DYNAMIC LIMITED | 5TH FL HARBOURFRONT LANDMARK 11 WAN HOI ST HUNGHOM KOWLOON HONG KONG |
| I&G DIRECT REAL ESTATE 18, LP | ROBERT L. STRILER, ESQ. MCCARTHY, LEONARD & KAEMMERER, LC 400 S. WOODS MILL RD, SUITE 250 CHESTERFIELD MO 63017 |
| I-ON ASIA | RM 1603-1605 LEVER TECH CENTRE KNL HONG KONG |
| I2EQUITY CORPORATION | 124 LEWIS STREET OTTAWA ON K2P 0S7 CANADA |
| IACONA, FRANCESCO | RICHARD WAGNER STR 48 KOLN NRW COLOGNE 51145 GERMANY |
| IACOVIELLO, VINCE | 20 BROADVIEW AVE. MADISON NJ 07940 |
| IACOVINO, JULIE | 102 LANDSDOWNE CT CARY NC 27519 |
| IACOVO, DOMENICK F | 4832 ALLENCREST LANE DALLAS TX 75244 |
| IAGER, CARIN | 7525 STUART DR RALEIGH NC 27615 |
| IAIN SHARP | 25 ST MARKS CRESCENT MAIDENHEAD SL6 5DD UNITED KINGDOM |
| IAIN SHARP | 25 ST MARKS CRESCENT MAIDENHEAD BK SL6 5DD UNITED KINGDOM |
| IAMO TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 104 CROOK ST COIN IA 51636 |
| IAMO TELEPHONE COMPANY INC | 104 CROOK ST COIN IA 51636 |
| IAN CAMERON | 2378 RUE DES SIFFLEURS VAUDREUIL-DORION QC J7V 9M7 CANADA |
| IAN HAMILTON C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| IAN HOOD | 4594 BADGER ROAD SANTA ROSA CA 95409 |
| IAN MARTIN | IAN MARTIN LTD 275 SLATER STREET OTTAWA K1P 5H9 CANADA |
| IAN MARTIN | IAN MARTIN LIMITED 465 MORDEN ROAD OAKVILLE L6K 3W6 CANADA |
| IAN MARTIN | IAN MARTIN LTD 465 MORDEN RD 2ND FLOOR OAKVILLE L6K 3W6 CANADA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD OAKVILLE ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET OTTAWA ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR OAKVILLE ON L6K 3W6 CANADA |
| IAN MORRISON | 3930 SHOOTERS HILL PLACE CUMMING GA 30041 |
| IAN R STEWART | 7205 RIDGELINE DRIVE RALEIGH NC 27613 |
| IAN V SUGARBROAD | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| IANACE, PETER E | 5609 WAYFARER DRIVE PLANO TX 75093 |
| IANDOLO JR, RALPH | 169 SENECA RIDGE DR STERLING VA 20164 |
| IANTAFFI, RICHARD A | 938 TURNER QUAY JUPITER FL 33458 |
| IASIAWORKS | 2000 ALAMEDA DE LAS PULGAS SUITE 125 SAN MATEO CA 94403 |
| IBANEZ, CLAUDIA | 2487 EAGLE RUN DR WESTON FL 33327 |
| IBANEZ, CLAUDIA | 4047 PALM PL WESTON FL 33331-5035 |
| IBARRA, SERGIO A | 4418 70TH AVE NW GIG HARBOR WA 98335 |
| IBBITSON JR, DAVID R | 29 MURDOCK ST MIDDLEBORO MA 02346 |
| IBERIA PARISH SCHOOL BOARD | LA |

| Claim Name | Address Information |
|---|---|
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERO | IBERO AMERICAN PRODUCTIONS INC 630 NINTH AVENUE NEW YORK NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE NEW YORK NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | LA |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IBISKA | IBISKA TELECOM INC 130 ALBERT STREET OTTAWA K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 130 ALBERT STREET SUITE 1810 OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 7997 SOUTH PONTIAC WAY CENTENNIAL CO 80112-3114 |
| IBISKA TELECOM, LTD. | 7997 S PONTIAC WAY CENTENNIAL CO 80112 |
| IBM | IBM CANADA LTD 2220 WALKLEY ROAD OTTAWA K2G 5L2 CANADA |
| IBM | 1551 S WASHINGTON AVENUE PISCATAWAY NJ 08854 |
| IBM | IBM CORPORATION 150 KETTLETOWN ROAD SOUTHBURY CT 06488 |
| IBM | IBM CORPORATION 2020 TECHNOLOGY PARKWAY MECHANICSBURG PA 17050 |
| IBM | IBM MICROELECTRONICS 1000 RIVER STREET ESSEX JUNCTION VT 05452-4299 |
| IBM | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM | IBM PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM | IBM CORP PO BOX 26688 RALEIGH NC 27611 |
| IBM | IBM CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| IBM | IBM CREDIT LLC 4111 NORTHSIDE PARKWAY ATLANTA GA 30327-3015 |
| IBM | IBM CORPORATION PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM | PO BOX 945684 ATLANTA GA 30394 |
| IBM | IBM PO BOX 945684 ATLANTA GA 30394 |
| IBM ARGENTINA SA | HIPOLITO YRIGOYEN 2149 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| IBM AUSTRALIA LTD | IBM CENTRE, LEVEL 13 601 PACIFIC HIGHWAY ST LEONARDS, NSW 2065 AUSTRALIA |
| IBM AUSTRIA | OBERE DONAUSTRASZE 95 VIENNA 1020 AUSTRIA |
| IBM CANADA LIMITED | PO BOX 5100 TORONTO ON M4Y 2T5 CANADA |
| IBM CANADA LTD | 2220 WALKLEY ROAD OTTAWA ON K2G 5L2 CANADA |
| IBM CANADA LTD | ATTN: PARUL E. FIRESTONE 3600 STEELERS AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LTD | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 3600 STEELES AVE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LTD | PO BOX 5100 STATION F TORONTO ON M4Y 2T5 CANADA |
| IBM CANADA LTD | 410 ALBERT STREET WATERLOO ON N2L 3G1 CANADA |
| IBM CANADA LTD | PO BOX 34030 VANCOUVER BC V6J 4M1 CANADA |
| IBM CANADA LTD | IBM CORPORATION PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CANADA LTD | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| IBM CHINA/HONG KONG LTD | 10/F., PCCW TOWER, TAIKOO PLACE 979 KING'S RD QUARRY BAY, HONG KONG SWITZERLAND |
| IBM CORP | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 NEW ORCHARD RD ARMONK NY 10504-1722 |
| IBM CORP | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORP | PO BOX 643673 PITTSBURGH PA 15264-3673 |
| IBM CORP | PO BOX 26688 RALEIGH NC 27611 |
| IBM CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM CORPORATION | 2020 TECHNOLOGY PARKWAY MECHANICSBURG PA 17050 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | C/O B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CREDIT | C/O B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327-3015 |
| IBM DE MEXICO COMERCIALIZACION SERV | ALFONSO NAPOLES GANDARA #3111 MEXICO, DF 1210 MEXICO |
| IBM DEUTSCHLAND GMBH | RW LIEFERANTEN STUTTGART 70548 GERMANY |
| IBM FRANCE COMPTABILITE FOURNISSEURS | AV DES 40 JOURNAUX BORDEAUX CEDEX 33041 FRANCE |
| IBM GLOBAL SERVICES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM GLOBAL SERVICES (CHINA) CO. LTD | RICHARD A CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| IBM GLOBAL SERVICES (CHINA) CO. LTD | ATTN: R.S. STAHEL 1503 LBJ FREEWAY, 3RD FLOOR DALLAS TX 75234 |
| IBM GLOBAL SERVICES (EDI) | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM ITALIA | CIRCONVALLAZIONE IDROSCALO 2900 SEGRATE MILANO MI ITALY |
| IBM MICROELECTRONICS | 1000 RIVER STREET ESSEX JUNCTION VT 05452-4299 |
| IBM MICROELECTRONICS DIVISION | PO BOX 643673 PITTSBURGH PA 15264-3673 |
| IBM NETWORKS CORP | 150 KETTLETOWN ROAD SOUTHBURY CT 06488-2600 |
| IBM SCHWEIZ | BAENDLIWEG 21 POSTFACH ZURICH 8010 SWITZERLAND |
| IBM SINGAPORE PTE LTD | 9 CHANGI BUSINESS PARK CENTRAL 1 THE IBM PLACE 486048 SINGAPORE |
| IBM UK LTD | PO BOX 41 NORTH HARBOUR ACCOUNTS PAYABLE MAILPOINT F3M PORTSMOUTH PO6 3AU GREECE |
| IBOL | PO BOX 83720 BOISE ID 83720-0003 |
| IBRACE | IBRACE INSTITUTO BRASILEIRO DE CERTIFICACAO AV JOSE DE SOUZA CAMPOS 753 CAMPINAS 13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SP 13025-320 BRAZIL |
| IBRAHIM, TAREK | 224 HUDSON ST APT 4B HOBOKEN NJ 07030 |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B HOBOKEN NJ 07030 |
| IBS SYSTEMS INTEGRATION | ELENION BUILDING 2ND FLOOR 5 THEMISTOCLES DERVIS STREET NICOSIA 1066 CYPRUS |
| IBURG, MICHAEL R | 952 ELLIS AVE SAN JOSE CA 95125 |
| ICARD SYSTEMS INC | 5799 YONGE STREET SUITE 901 TORONTO ON M2M 3V3 CANADA |
| ICE PORTAL INC | 3595 SHERIDAN STREET SUITE 200 HOLLYWOOD FL 33021 |
| ICE SPORTS YORK | 989 MURRAY ROSS PARKWAY TORONTO ON M3J 3M4 CANADA |
| ICE SYSTEMS INC | 100 PATCO COURT ISLANDIA NY 11749-1522 |
| ICE SYSTEMS INC | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE SUITE 300 OTTAWA ON K2T 1C1 CANADA |
| ICERA INC | KRISTEN SCHWERTNER PETRA LAWS 2520 THE QUADRANT BRISTOL BS32 4AQ UNITED KINGDOM |
| ICHIA | ICHIA USA INCORPORATED ICHIA TECHNOLOGIES INC FILE 55314 LOS ANGELES CA 90074-5314 |
| ICHIA TECHNOLOGIES INC | CHANG HWA COMMERCIAL BANK LTD 2F, NO. 57, SEC. 2 TAIPEI ROC TAIWAN |
| ICHIA USA INC | FILE # 55314 LOS ANGELES CA 90074-5314 |
| ICHIA USA INCORPORATED | ICHIA TECHNOLOGIES INC 268 HWA-YA 2ND ROAD TAOYUAN TAIWAN |
| ICHIJI KOGO | 4308 SOUTHGATE DR PLANO TX 75024 |
| ICR LIMITED | 17 MAIN STREET HOPKINTON MA 01748 |
| ICS INC | KRISTEN SCHWERTNER JOHN WISE 10430 GULFDALE SAN ANTONIO TX 78216-4129 |
| ICSA INC | CYBERSTRUST INC PO BOX 67000 DEPT 254901 DETROIT MI 48267 |
| ICSA LABS | 100 BENT CREEK BOULEVARD MECHANICSBURG PA 17050-1881 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE PLANO TX 75024-3678 |
| IDA VALLIERES | 597 RANG DES CASCADES STE GENEVIEVE DE BERTHIER QC J0K 1A0 CANADA |
| IDAHO | IDAHO STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET BOISE ID 83735 |
| IDAHO DEPARTMENT OFƒ LABOR | 317 W. MAIN ST. BOISE ID 83735-0001 |

| Claim Name | Address Information |
|---|---|
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO POWER COMPANY | GINNY WALTER LORI ZAVALA 1221 W IDAHO ST BOISE ID 83707-0070 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO SECRETARY OF STATE | 700 WEST JEFFERSON BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | ID |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | PO BOX 83720 BOISE ID 83720-0003 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 700 BOISE ID 83756-0056 |
| IDC | INTERNATIONAL DATA CORP 5 SPEEN STREET FRAMINGHAM MA 01701 |
| IDC | PO BOX 3580 BOSTON MA 02241-3580 |
| IDC LATIN AMERICA | 5 SPEEN STREET FRAMINGHAM MA 01701-4674 |
| IDEAL JACOBS CORP | 515 VALLEY STREET MAPLEWOOD NJ 07040-1388 |
| IDENTIFICATION PRODUCTS CORP | 104 SILLIMAN AVE. PO BOX 3276 BRIDGEPORT CT 06605-0276 |
| IDG SERVICES INC | 1403 TI BLVD SUITE A RICHARDSON TX 75081 |
| IDRISSI, YAHYA | YAHYA IDRISSI 2501 WINDSOR PLACE PLANO TX 75075 |
| IDT COMMUNICATION TECHNOLOGY | BLOCK C 9F KAISER ESTATE PHASE 1 / 41 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG CHINA |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON CHINA |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG |
| IDT CORPORATION | 520 BROAD STREET NEWARK NJ 07102-3121 |
| IEEE | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE | VOICEXML FORUM 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE | SERVICE CENTER 445 HOES LANE PISCATAWAY NJ 08855-1331 |
| IEEE INSTITUTE OF ELECTRICAL AND | PO BOX 1331 PISCATAWAY NJ 08855-1331 |
| IEEE REG | IEEE REGISTRATION AUTHORITY 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| IEEE REGISTRATION AUTHORITY | 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| IEEE STANDARDS ASSOCIATION | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEZZI, GLORIA M | 9165C SUN TERRACE CIR LAKE PARK FL 33403 |
| IFFLAND, JOHN J | 2 BLUEBERRY LANE BOW NH 03304 |
| IFI CLAIMS PATENT SERVICES | ADIS INTERNATIONAL 770 TOWNSHIP LINE ROAD YARDLEY PA 19067 |
| IFM QUALITY SERVICES PTY LTD | PO BOX 877 INGLEBURN 2565 AUSTRALIA |
| IFS GLOBAL LOGISTICS | IFS LOGISTICS PARK SEVEN MILE STRAIGHT ANTRIM BT41 4QE NORTHERN IRELAND |
| IGAYAC, JANINE M | 8412 SAN MARINO DR BUENA PARK CA 90620 |
| IGD PROPERTIES CORP | 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO PR 00968 |
| IGD PROPERTIES CORPORATION | 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO 00968 PUERTO RICO |
| IGTL SOLUTIONS (S) PTE LTD | 5, SHENTON WAY # 18-08 UIC BUILDING 68808 SINGAPORE |
| IHLE, TERRY L | 1008 TAYLOR AVE WILTON IA 52778 |
| IHP MICROELECTRONICS | IM TECHNOLOGIEPARK 25 FRANKFURT BB 15236 GERMANY |
| IHRIG, KEN | 712 CHANDLER CT ALLEN TX 75002 |
| IHS PUBLISHING SOLUTIONS LTD | 200 ONE ANTARES DRIVE NEPEAN ON K2E 8C4 CANADA |
| IIAMS, SHELLY A | 4367 VIA LARGO CYPRESS CA 90630 |
| III - INSTITUTE FOR INFORMATION | 7F, NO.133, SEC. 4, MINSHENG TAIPEI CITY TP 105 TAIWAN |
| IIL | IIL INC 200 BAY STREET SUITE 3240 TORONTO M5J 2J1 CANADA |
| IIL INC | 200 BAY STREET SUITE 3240 TORONTO ON M5J 2J1 CANADA |
| IIT-R | 800 DE LA GAUCHETIERE OUEST MONTREAL QC H5A 1K6 CANADA |
| IJAMES, EUGENIA PARHAM | 1020 LAKE SHORE DR WENDELL NC 27591 |
| IJAMES, EUGENIA S | 1020 LAKE SHORE DR WENDELL NC 27591 |

| Claim Name | Address Information |
|---|---|
| IKEDA, JOHN N | 424 N CHAPEL AVE APT ALHAMBRA CA 91801 |
| IKON OFFICE SOLUTIONS | IKON DOCUMENT SERVICES T8009 PO BOX 8009 TORONTO ON M5W 3W5 CANADA |
| IKON OFFICE SOLUTIONS | 16011 116 AVENUE EDMONTON AB T5M 3Y1 CANADA |
| IKON OFFICE SOLUTIONS INC | 70 VALLEY PKWY MALVERN PA 19355-1022 |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430 COL DE VALLE MEXICO 3100 MEXICO |
| IKUSI MEXICO SA DE CV | INSURGENTES SUR NO 1898 PISO 18 COL FLORIDA MEXICO, DF 1030 MEXICO |
| IKUSI MEXICO SA DE CV | FKA IKUSI GS MEXICO SA DE CV INSURGENTES SUR NO 1898 PISO 18 MEXICO, DF 1030 MEXICO |
| IL ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF LEGAL COUNSEL # 21 1021 NORTH GRAND AVE. EAST SPRINGFIELD IL 62794 |
| ILANGASINGHE, SAMAN | 17200 WESTGROVE DR. APT. 434 ADDISON TX 75001 |
| ILANGASINGHE, SAMAN | 4613 SAINT CHARLES CT FLOWER MOUND TX 75022 |
| ILI INFODISK INC | 610 WINTERS AVENUE PARAMUS NJ 07652 |
| ILIE, NICUSOR | 11920 BILOXI DR. FRISCO TX 75035 |
| ILIEV, SIMEON | 5907 SHAGBARK DR ANN ARBOR MI 48104 |
| ILLGES, KIM A | 1212 WASHINGTON ST DURHAM NC 27701 |
| ILLINOIS | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA 1ST FLOOR SPRINGFIELD IL 62701 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | 121 S 17TH ST MATTOON IL 61938 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET 13TH FL, SUITE C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF LABOR | 850 EAST MADISON STREET SPRINGFIELD IL 62702-5603 |
| ILLINOIS DEPARTMENT OF REVENUE | IL |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET, LEVEL 7-425 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 5805 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | LAKE CALUMET PRP GROUP (LCCS GROUP) LINDA B. BACKE - FRANZETTI LAW FIRM 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | VOLUNTARY SITE REMEDIATION UNIT ATT. GREG DUNN 1021 N. GRAND AVE EAST SPRINGFIELD IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS LOCK COMPANY | 301 W HINTZ RD WHEELING IL 60090-5754 |
| ILLINOIS ORTHOPAEDIC AN # 561 | 7447 W TALCOTT AVE CHICAGO IL 60631 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES 501 S 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1  W OLD STATE CAPITOL PLAZA, STE 400 SPRINGFIELD IL 62701-1390 |
| ILLINOIS TELECOMMUNICATIONS | ASSOCIATION P.O. BOX 730 SPRINGFIELD IL 62705 |
| ILLINOIS TELECOMMUNICATIONS ASSOC | 312 SOUTH FOURTH ST SPRINGFIELD IL 62701 |
| ILLINOIS TOOL WORKS | 3600 WEST LAKE AVE GLENVIEW IL 60026-1215 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | GINNY WALTER LINWOOD FOSTER 200 RIVERFRONT DR MARSEILLES IL 61341-9541 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | 200 RIVERFRONT DR MARSEILLES IL 61341-9541 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT RALEIGH NC 27613 |
| ILO INSTITUTE | 39 ASPEN WOOD LANE FAIRFIELD CT 06825 |
| ILOG INC | 7891 N GALENA AVE CITRUS SPRING FL 34434-6603 |
| ILOG INC | NW 5315 PO BOX 1450 MINNEAPOLIS MN 55485-5315 |
| ILOG INC | 1080 LINDA VISTA MOUNTAIN VIEW CA 94043-1822 |
| ILOG INC | 4400 N 1ST ST SAN JOSE CA 95134-1257 |
| ILOG INCORPORATED | 926 INCLINE WAY UNIT 100 INCLINE VLG NV 89451-7480 |

| Claim Name | Address Information |
|---|---|
| ILOG SA | KRISTEN SCHWERTNER PETRA LAWS 9 RUE DE VERDUN 94253 GENTILLY 94250 FRANCE |
| ILOSA, ROBERTA A | 830 SHORE RD APT 4H LONG BEACH NY 11561 |
| ILSE NYBERG | A/S EUGENE NYBERG 2290 MARCHURST RD KANATA ON K2K 1X7 CANADA |
| ILSE, WARREN | WARREN ILSE 6045 PILGRIM PT CIR CUMMING GA 30041 |
| ILUSHIN, VLADIMIR | 5904 MOSSBROOK TRAIL DALLAS TX 75252 |
| ILUSHIN, VLADIMIR F. | 5904 MOSSBROOK TRL DALLAS TX 75252-3206 |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE NANTWICH CHS CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | GEORGE HOUSE, PRINCES COURT BEAM HEATH WAY, NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| ILYAS, KHURRAM | 4312 BUCHANAN DR PLANO TX 75024 |
| IMA CONSULTING | 3 CHRISTY DR STE 100 CHADDS FORD PA 19317-9663 |
| IMAGEPRINT COPY | 3035 S SHILOH RD SUITE 140 GARLAND TX 75041 |
| IMAGES IN GREEN | 488 LESTER ROAD RR #5 TRENTON ON K8V 5P8 CANADA |
| IMAGINIT TECHNOLOGIES | 5285 SOLAR DRIVE MISSISSAUGA ON L4W 5B8 CANADA |
| IMAGISTICS | IMAGISTICS INTERNATIONAL INC 8304 ESTERS BOULEVARD IRVIN TX 75063 |
| IMAGISTICS INTERNATIONAL INC | 8304 ESTERS BOULEVARD IRVIN TX 75063 |
| IMAKE SOFTWARE & SERVICES INC | 7022 WINTERBERRY LN BETHESDA MD 208172951 |
| IMATION | 91960 COLLECTION CENTER DR CHICAGO IL 60693-1960 |
| IMBEMBA, JAMES | 116 MERRITT AVE BERGENFIELD NJ 07621 |
| IMBERMAN, MICHAEL | 522 GENE AUTRY MURPHY TX 75094 |
| IMBRUGLIA, FRANCIS N | 1111 NARRAGANSETT PK WARWICK RI 02888 |
| IMD INTERNATIONAL | CHEMIN DE BELLERIVE PO BOX 915 LAUSANNE CH1001 SWITZERLAND |
| IMHOF, ROGER L | 2731 NE 14TH ST., APT. 902 POMPANO BEACH FL 33062 |
| IMHOFF, GLORIA | 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| IMHOFF, GLORIA | 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| IMHOLZ, ALEX M | 2229 CORDOBA WAY ANTIOCH CA 94509 |
| IMMING, ANGELA | 1309 13TH STREET. HIGHLAND IL 62249 |
| IMPACT GROUP | THE IMPACT GROUP 415 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210-4627 |
| IMPATH NETWORKS INC | 1431 MERIVALE RD NEPEAN ON K2E 1B9 CANADA |
| IMPERIAL CREDIT INDUSTRIES INC | 23550 HAWTHORNE BLVD TORRANCE CA 90505-4731 |
| IMPERIAL PARKING | ACCT 9975 WINNIPEG MB R3B 0P4 CANADA |
| IMPLEMENTATION MANAGEMENTASSISTANCE | 3 CHRISTY DRIVE SUITE 200 CHADDS FORD PA 19317-9670 |
| IMPRESORA KAPPA | TIBURCIO GOMEZ 1494 MONTEVIDEO URUGUAY |
| IMPSAT BRAZIL | RUA GENERAL PENHA BRASIL 646 CENTRO RIO DE JANEIRO RJ BRAZIL |
| IMPSAT FIBER NETWORKS INC | 701 NW 62ND AVE STE 390 MIAMI FL 331264669 |
| IMPULSE | IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES | 920 GANA COURT MISSISSAUGA ON L5S 1Z4 CANADA |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD MISSISSAUGA ON L5T 1Z7 CANADA |
| IMRAN BHANJI | LPH12 - 51 SADDLECREEK DR THORNHILL ON L3T 7Z1 CANADA |
| IMRAN, GUL | 803-165 HERCHIMER AVE. BELLEVILLE K8N5M1 CANADA |
| IMS | 50 SCHOOLHOUSE LANE PORTSMOUTH RI 02871-2418 |
| IN STAT MDR | REED BUSINESS INFORMATION PO BOX 7247-7026 PHILADELPHIA PA 19170 |
| IN STAT MDR | 6909 EAST GREENWAY PARKWAY SCOTTSDALE AZ 85254 |
| IN TECHNOLOGY SECURITY SERVICES | NIDDERDALE HOUSE BECKWITH KNOWLE HARROGATE HG3 1SA GREECE |
| INACOM CORP | 10810 FARNAM DR STE 200 OMAHA NE 68154-3237 |
| INAMULLAH, MOHAMMAD | 4308 ECHO BLUFF DR PLANO TX 75024 |
| INCE, G W | 4060 W LOCK ALPINE DR ANN ARBOR MI 48103 |
| INCIDENT MANAGEMENT GROUP | PO BOX 024812 MIAMI FL 33102-4812 |
| INCIDENT REPORTS | INCIDENT REPORTS INC 11921 FREEDOM DRIVE RESTON VA 20190 |

| Claim Name | Address Information |
|---|---|
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE RESTON VA 20190 |
| INCISIVE RWG INC | 120 BROADWAY – LOBBY L5 NEW YORK NY 102710096 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE SUITE 1550 LA JOLLA CA 92037 |
| INCODE TELECOM GROUP INC | DEPT LA 22317 PASADENA CA 91185-2317 |
| INCODE TELECOM GROUP INC | 1081 CAMINO DEL RIO S STE 107 SAN DIEGO CA 921083543 |
| INDAHL, SANDRA K | 15325   68TH AVE. N. MAPLE GROVE MN 55311 |
| INDIAN CREEK GOLF CLUB | 1650 WEST FRANKFORD ROAD CARROLLTON TX 75007-4604 |
| INDIANA | OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| INDIANA CHAMBER OF COMMERCE | PO BOX 44926 INDIANAPOLIS IN 46244-0926 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER SOUTH 402 W. WASHINGTON STREET ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | IN |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA DEPARTMENT OF STATE REVENUE | BANKRUPTCY SECTION ATTN: CAROL LUSHELL 100 NORTH SENATE AVENUE, ROOM N203 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF WORKFORCE DEV | 10 N SENATE AVE #SE007 INDIANAPOLIS IN 462042201 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INDIANA SECRETARY OF STATE | SECRETARY OF STATE CORP DIV 302 W WASHINGTON ST ROM E018 INDIANAPOLIS IN 46204 |
| INDIANA SECRETARY OF STATE | PO BOX 5501 INDIANAPOLIS IN 46255 |
| INDIANA TELECOMMUNICATIONS | ASSOCIATION INC 54 MONUCENT CIRCLE, SUITE 200 INDIANAPOLIS IN 46204 |
| INDIANA WORKFORCE DEVELOPEMENT | 10 N SENATE AVE #SE007 INDIANAPOLIS IN 462042201 |
| INDIANHEAD TELEPHONE COMPANY INC | 211 MAIN ST N HECTOR MN 55342-1039 |
| INDIVIDUAL CREDIT CARD CONSUMER | MELANIE JEWELL BILLIE PHELPS CUSTOMER ADDRESS PER ORDER RALEIGH NC 27607 |
| INDRA SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 6969 UNIVERSITY BOULEVARD WINTER PARK FL 32792-6713 |
| INDRA SYSTEMS INC | 6969 UNIVERSITY BOULEVARD WINTER PARK FL 32792-6713 |
| INDRELIE, JAMES A | 28 W 721 TOWNLINE RD WARRENVILLE IL 60555 |
| INDU SUBRAMANIAN | 3300 SPRING MOUNTAIN DR PLANO TX 75025 |
| INDU SUBRAMANIAN | PO BOX 660675 DALLAS TX 752660675 |
| INDUSPAC | INDUSPAC USA INC 3829 SOUTH MIAMI BOULEVARD DURHAM NC 27703-5419 |
| INDUSPAC INC | 1805 – 50IEME AVENUE LACHINE QC H8T 3C8 CANADA |
| INDUSPAC RTP | 3829 S. MIAMI BLVD #400 DURHAM NC 27703 |
| INDUSPAC USA INC | 3829 SOUTH MIAMI BOULEVARD DURHAM NC 27703-5419 |
| INDUSPAC USA, INC. | INDUSPAC RTP INC 3829 SOUTH MIAMI BLVD DURHAM NC 27703-5419 |
| INDUSTRIAL ELECTRIC | INDUSTRIAL ELECTRIC WIRE & CABLE 15550 NORTH 78TH STREET SCOTTSDALE AZ 85260-1742 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET SCOTTSDALE AZ 85260-1742 |
| INDUSTRIAL MARKING SYSTEMS INC | 9000 O BOUL HENRI BOURASSA ST LAURENT QC H4S 1L5 CANADA |
| INDUSTRIAL ORIGAMI INC | 487 BRYANT STREET 2ND FLOOR SAN FRANCISCO CA 94107 |
| INDUSTRIAL PLUS | 10005 MARCONI DR SAN DIEGO CA 92154-5208 |
| INDUSTRY CANADA | ALS FINANCIAL CENTRE POSTAL STATION D OTTAWA ON K1P 6K1 CANADA |

| Claim Name | Address Information |
|---|---|
| INDUSTRY INITIATIVES FOR SCIEN | AND MATH EDUCATION 5301 STEVENS CREEK BLVD SANTA CLARA CA 95052-8059 |
| INEOQUEST | 170 FORBES BOULEVARD MANFIELD MA 02048 |
| INFANT WELFARE SOCIETY | 525 CIRCLE LANE LAKE FOREST IL 60045 |
| INFANTAS, CARMEN R | 413 THISTLE DR GARLAND TX 75043 |
| INFINEON TECHNOLOGIES NORTH AMERICA | 640 N MCCARTHY BLVD MILPITAS CA 95053 |
| INFINITI COMMUNICATIONS | KRISTEN SCHWERTNER JOHN WISE 3202 N NAVARRO ST VICTORIA TX 77901-3347 |
| INFO-SYSTEM (UK) LTD | QUI-SI-SANA ROAD 12A/1 SLIEMA SLM11 MALTA |
| INFOEXPRESS INC | 170 S WHISMAN ROAD BLDG D SUITE B MOUNTAIN VIEW CA 94041 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY LOS GATOS CA 95032 |
| INFOLIUM SOFTWARE SOLUTIONS INC | 30 KITTIWAKE DRIVE STITTSVILLE ON K2S 1Z5 CANADA |
| INFONET SERVICES CORPORATION | GINNY WALTER LORI ZAVALA 2160 E GRAND AVE FL 3 EL SEGUNDO CA 90245-5024 |
| INFONETICS | INFONETICS RESEARCH INC 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFONETICS RESEARCH | 225 WEST JULIAN STREET SAN JOSE CA 95110-2406 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFONOW CORPORATION | 1875 LAWRENCE STREET SUITE 1100 DENVER CO 80202-1828 |
| INFOR GLOBAL SOLUTIONS | 13560 MORRIS ROAD ALPHARETTA GA 30004-8995 |
| INFORMA PLC | MORTIMER HOUSE LONDON W1T 3JH GREAT BRITAIN |
| INFORMA SUPPORT SERVICES, INC. | 101 ARTHUR ANDERSEN PARKWAY, SUITE 100 SARASOTA FL 34232 |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE 37/41 MORTIMER STREET LONDON W1T 3JH GREAT BRITAIN |
| INFORMA TELECOMS & MEDIA | PO BOX 32794 HARTFORD CT 06150-2794 |
| INFORMA TELECOMS & MEDIA PUBLISHING | MORTIMER HOUSE LONDON W1T 3JH UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER CO3 3LP GREAT BRITAIN |
| INFORMATICS INTERNATIONAL LIMITED | NO 104, KITULWATTA ROAD COLOMBO SRI LANKA |
| INFORMATION BUILDERS CANADA | 150 YORK ST SUITE 1000 TORONTO ON M5H 3S5 CANADA |
| INFORMATION HANDLING SERVICES | IHS CANADA ONE ANTARES DR OTTAWA ON K2E 8C4 CANADA |
| INFORMATION HANDLING SERVICES | PO BOX 46211 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| INFORMATION SERVICES EXTENDED INC | GINNY WALTER LINWOOD FOSTER 6301 NW 5TH WAY FORT LAUDERDALE FL 33309-6129 |
| INFORMATION SERVICES EXTENDED INC | 6301 NW 5TH WAY STE 4000 FORT LAUDERDALE FL 33309-6129 |
| INFORMATION TECHNOLOGY | ASSN OF CANADA-HEALTH DIV ITAC 509 EXPLORER DR SUITE 80 MISSISSAUGA ON L4W 4T9 CANADA |
| INFORMATION TECHNOLOGY | ASSOCIATION OF CANADA C/O ITAC CHAIRMANS DINNER MISSISSAGUA ON L4W 5A6 CANADA |
| INFORMATION TECHNOLOGY ASSOCIATION | 5090 EXPLORER DR MISSISSAUGA ON L4W 4T9 CANADA |
| INFORMATION TODAY | INFORMATION TODAY INC 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFOSOFT | INFOSOFT GLOBAL PRIVATE LIMITED 17 BANGUR AVENUE BLOCK D KOLKATA 700055 INDIA |
| INFOSOFT GLOBAL PRIVATE LIMITED | 17 BANGUR AVENUE BLOCK D KOLKATA 700055 INDIA |
| INFOSPACE INCORPORATED | 601 108TH AVE NE STE 1200 BELLEVUE WA 98004-4374 |
| INFOSPECTRUM CONSULTING INC | 1699 WALL STREET MT PROSPECT IL 60056-5781 |
| INFOSTREAM TECHNOLOGIES INC | 9133 LESLIE ST RICHMOND HILL ON L4B 4N1 CANADA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS BANGALORE 560100 INDIA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA |
| INFOSYS TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER PETRA LAWS PLOT NO. 45 & 46 BANGALORE, KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS BANGALORE KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS BANGALORE 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA |
| INFOSYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 1317 HICKORY VALLEY ROAD CHATTANOOGA TN 37421-5604 |
| INFOVISTA CORPORATION | PO BOX 9423 UNIONDALE NY 11555-9423 |
| ING DIRECT | 111 GORDON BAKER ROAD TORONTO ON M2H 3R1 CANADA |
| INGALLS & SNYDER, L.L.C. | ATTN: ISSUER SERVICES C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| INGALLS, CURTIS | 10819 FAIRMONT LANE HIGHLANDS RANCH CO 80126 |
| INGATE SYSTEMS INC. | 7 FARLEY ROAD HOLLIS NH 03049-5916 |
| INGATE SYSTEMS, INC | 7 FARLEY ROAD HOLLIS NH 03049 |
| INGE JR, COLEMAN | 505 CYPRESS POINT DR UNIT 286 MOUNTAIN VIEW CA 94043 |
| INGEDIGIT CA FKA GRUPO INGEDIGIT CA | EDIFICIO VENEZUELA PISOS 5 Y 6 AVENIDA VENEZUELA EL ROSAL CARACAS VENEZUELA |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10 SAN MIGUEL XOCHIMANGA ANTIZAPAN DE ZARAGOZA 52927 MEXICO |
| INGENIERIA Y TELEMATICA G&C LTDA | CARRERA 16 NO 85/74 SANTA FE DE BOGOTA COLOMBIA |
| INGENUITY CONCEPTS LLC | 1354 EAST COUNTY ROAD E VADNAIS HEIGHTS MN 55110 |
| INGERSOLL RAND CUSTOMER CENTER | PO BOX 75817 AIR SOLUTIONS CHARLOTTE NC 28275-5817 |
| INGERSOLL, BARBARA A | 115 BOULDER SPRINGS CT CHARLOTTESVILLE VA 22902 |
| INGLE III, JACK | 2616 OAKMEADE DR CHARLOTTE NC 28270 |
| INGLE, GAIL L | 1503 KIRKWOOD DURHAM NC 27705 |
| INGLING, R B | 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| INGRAHAM, AMBER | 6256 ELLSWORTH AVE DALLAS TX 75214 |
| INGRAHAM, GRETA D | 1909 HARRISON STREET SUITE 101 HOLLYWOOD FL 33020 |
| INGRAM COLLECTION LLC | 111 NORTH DUKE ST DURHAM NC 27701-2010 |
| INGRAM MICRO | INGRAM MICRO INC 1600 E ST ANDREW PLACE SANTA ANA CA 92799-5125 |
| INGRAM MICRO ASIA LIMITED | 205 KALLANG BAHRU #04-00 339341 SINGAPORE |
| INGRAM MICRO CANADA INC | 55 STANDISH COURT MISSISSAUGA ON L5R 4A1 CANADA |
| INGRAM MICRO CHILE S.A. | AV. EL ROSAL 4765 HUECHURABA SANTIAGO CHILE |
| INGRAM MICRO CHILE SA COMPUTEK SA | EL ROSAL 4765 HUECHURABA 6582412 SANTIAGO 6582412 COLUMBIA |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3 DORNACH 85609 GERMANY |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3 MUENCHEN 85609 GERMANY |
| INGRAM MICRO INC | PO BOX 90343 CHICAGO IL 60696-0343 |
| INGRAM MICRO INC | KRISTEN SCHWERTNER JOHN JONES 1600 EAST ST  ANDREW PLACE SANTA ANA CA 92705-4926 |
| INGRAM MICRO INC | 1600 E ST ANDREW PLACE SANTA ANA CA 92799-5125 |
| INGRAM MICRO INDIA PVT LTD | NP7,  DEVELOPED PLOTS, GUINDY IND. ESTATE, EKKADUTHANGAL, CHENNAI 600097 INDIA |
| INGRAM MICRO MALAYSIA SDN BHD | MALAYSIA |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249 COL ANAHUAC MEXICO CITY 11320 MEXICO |
| INGRAM MICRO S.L. | AVENIDA DEL MARESME, 62-64 CORNELLA DE LLOBREGAT BARCELONA 8940 SPAIN |
| INGRAM, BENJAMIN H | 106 W. NEWTOWN PL. NEWARK DE 19702 |
| INGRAM, CHRISTOPHER | 2310 MORNING GLORY DR. RICHARDSON TX 75082-2310 |
| INGRAM, DONALD E | 4812 OAK WAY RALEIGH NC 27613 |
| INGRAM, DOUGLAS | 1428 28TH ST. OGDEN UT 84403 |
| INGRAM, DOUGLAS D | 1428 28TH ST. OGDEN UT 84403 |
| INGRAM, OLLIE L | 1885 CARIBAEA TRL SE ATLANTA GA 30316 |
| INGRAM, ROBERT ALEXANDER | GLAXOSMITHKLINE PLCC 5 MOORE DRIVE, MAIL DROP #50.2032 RESEARCH TRIANGLE PARK NC 27709 |
| INGRES CORPORATION | 500 ARGUELLO STREET SUITE 200 REDWOOD CITY CA 94063 |
| INJENTEK INJECT ENGINEERING | TECHNOLOGY INC 9-1730 MCPHERSON COURT PICKERING ON L1W 3E6 CANADA |
| INKELL, MARGARET L | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| INLAND | INLAND PAPERBOARD & PACKAGING PO BOX 75405 CHARLOTTE NC 28275-0405 |
| INLAND EMPIRE COMPONENTS INC | 18277 PASADENA ST STE 100 LAKE ELSINORE CA 925302790 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 75405 CHARLOTTE NC 28275-0405 |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 752065841 |
| INMOBILIARIA 807, S.A. | 35 AUCNIDA 31-23 GUATEMALA CITY GUATEMALA |
| INNINGS TELECOM EUROPE LTD | ITEL HOUSE, SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UK |

| Claim Name | Address Information |
|---|---|
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT CHESTER CH4 9QU UNITED KINGDOM |
| INNINGS TELECOM EUROPE LTD | ITEL HOUSE, SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| INNOCOR LTD | 362 TERRY FOX DR SUITE 210 KANATA ON K2K 2P5 CANADA |
| INNOVACIONES TELEMATICAS SA DE CV | LAGO TLAHUAC 4 LOC 15 MEXICO 11320 MEXICO |
| INNOVAK OF FLORIDA INC DBA NEW HORI | 1221 LEE ROAD ORLANDO FL 32810-5855 |
| INNOVATIA | 1 BRUNSWICK SQUARE SAINT JOHN NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA ONE GERMAIN ST ATRIUM SUITES SAINT JOHN E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA 1 BRUNSWICK SQUARE SAINT JOHN E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA INC ONE GERMAIN STREET ST JOHN E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET ST JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | GIOSY MONIZ PETER OSADCIW 1 BRUNSWICK SQUARE BS19 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | PO BOX 6081 1 BRUNSWICK SQ 4TH FLOOR ST JOHN NL E2L 4R5 CANADA |
| INNOVATIA INC | 1 BRUNSWICK SQUARE BS19 PO BOX 6081 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATION FIRST INC | 1519 INTERSTATE 30 WEST GREENVILLE TX 75402 |
| INNOVATION FIRST INC | 6611 INTERSTATE HWY 30 W GREENVILLE TX 75402 |
| INNOVATION WIRELESS | ORTEGON AVE #107 GUAYNABO 00966-2516 PUERTO RICO |
| INNOVATIONAL IP SOLUTIONS LLC | PO BOX 983 BOTHELL WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC | 19328 89TH AVE NE BOTHELL WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC | DAVE DEUTSCHMAN 19328 89TH AVE NE BOTHELL WA 98011 |
| INNOVATIVE COMMUNICATION CONCEPTS | 519 EIGHTH AVE 4TH FLOOR NEW YORK NY 10018-4517 |
| INNOVATIVE ELECTRONIC SOLUTIONS | 125H INTERNATIONAL DRIVE MORRISVILLE NC 27560 |
| INNOVATIVE SYSTEMS | INNOVATIVE SYSTEMS LLC 1000 INNOVATIVE DRIVE MITCHELL SD 57301-5516 |
| INNOVATIVE SYSTEMS LLC | 1000 INN0VATIVE DRIVE MITCHELL SD 57301 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE MITCHELL SD 57301-5516 |
| INNOVATIVE SYSTEMS, LLC | GINNY WALTER LINWOOD FOSTER 1000 INNOVATIVE DR MITCHELL SD 57301-5516 |
| INNUA | 5466 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INNUA GLOBAL CONNECT | 1296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INNUA GLOBAL CONNECT | 5466 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INO | 2740 RUE EINSTEIN SAINTE FOY QC G1P 4S4 CANADA |
| INOVANT LLC | PO BOX 281260 SAN FRANCISCO CA 94128-1260 |
| INOVERIS | 3971 HOOVER RD GROVE CITY OH 431232839 |
| INOVERIS LLC | 3971 HOOVER RD GROVE CITY OH 431232839 |
| INOVERIS LLC | PO BOX 933778 ATLANTA GA 31193-3778 |
| INPRINT CORPORATION | 1161 NORTH FAIR OAKS AVENUE SUNNYVALE CA 94089 |
| INROADS, INC | ATTN: JILL HATCH 10 SOUTH BROADWAY SUITE 300 SAINT LOUIS MO 63102 |
| INS CLASSIC CORPORATE SPONSORSHIP | 4201 CORPORATE DR WEST DES MOINES IA 50266-5906 |
| INS SUMMER CLASSIC SPONSORSHIP | IOWA NETWORK SERVICES INC 4201 CORPORATE DR WEST DES MOINES IA 50266-5906 |
| INSCOE, BRYANT C | 2420 SHAW RD DURHAM NC 27704 |
| INSCOE, THOMAS L | 130 CARRIAGE HOUSE TRAIL GARNER NC 27529 |
| INSIDE US TRADE | PO BOX 7167 BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |
| INSIGHT | 5410 DECARIE MONTREAL QC H3X 4B2 CANADA |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| INSIGHT | INSIGHT 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA L5R 3K6 CANADA |
| INSIGHT | 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT | ATTN: CREDIT DEPT. 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |

| Claim Name | Address Information |
|---|---|
| INSIGHT CANADA | 5410 DECARIE BOULEVARD MONTREAL QC H3X 4B2 CANADA |
| INSIGHT DIRECT INC | PO BOX 713096 COLUMBUS OH 43271-3096 |
| INSIGHT DIRECT INC | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT DIRECT INC | 6820 SOUTH HARL AVENUE TEMPE AZ 85283-4318 |
| INSIGHT DIRECT UK LTD | TECHNOLOGY BUILDINGS SHEFFIELD S9 2BU GREAT BRITAIN |
| INSIGHT INFORMATION INC | 214 KING STREET WEST TORONTO ON M5H 3S6 CANADA |
| INSIGHT INVEST | INSIGHT INVESTMENTS CORP 600 CITY PARKWAY WEST ORANGE CA 92868-2946 |
| INSIGHT INVESTMENTS | 18333 PRESTON ROAD DALLAS TX 75252 |
| INSIGHT INVESTMENTS | NORTH TEXAS CREDIT CO PO BOX 54200 LUBBOCK TX 79453-4200 |
| INSIGHT INVESTMENTS | 600 CITY PARKWAY WEST 5TH FLOOR ORANGE CA 92868-3309 |
| INSIGHT INVESTMENTS   CORP | 600 CITY PARKWAY WEST 5TH FLOOR ORANGE CA 92868-2968 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST ORANGE CA 92868-2946 |
| INSIGHT PRODUCTIONS INC | 10900 RAVEN ROCK DR RALEIGH NC 27614-9525 |
| INSIGHT SOFTWARE SOLUTIONS | INC P O BOX 106 KAYSVILLE UT 84037-0106 |
| INSIGHTFUL CORPORATION | BOX 200133 PITTSBURGH PA 15251-0133 |
| INSIGNIA ESG INC | C/O ST PAUL COMPANIES - DEPT 70 LOS ANGELES CA 90030-1104 |
| INSIGNIA ESG INC | TWO CENTERPOINTE DRIVE SUITE 300 LAKE OSWEGO OR 97035-8628 |
| INSTANCY INC | 401 HARRISON OAKS BOULEVARD SUITE 300 CARY NC 27513 |
| INSTANT COURIER SERVICE | BOX 695 STREETSVILLE P.O MISSISSAUGA ON L5M2C2 CANADA |
| INSTANT COURIER SERVICE | 1080 NORTH DELAWARE AVENUE PHILADELPHIA PA 19125 |
| INSTITUT INTERNATIONAL DES | TELECOMMUNICATIONS 800 DE LA GAUCHETIERE OUEST MONTREAL QC H5A 1K6 CANADA |
| INSTITUT NATIONAL DE LA RECHERCHE | 490 RUE DE LA COURONNE QUEBEC QC G1K 9A9 CANADA |
| INSTITUTE FOR PRODUCT DEVELOPMENT | BUILDING 424 LYNGBY DENMARK |
| INSULATION SUPPLY | 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INSULATION SUPPLY | INSULATION SUPPLY 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INSYTE SYSTEMS & TECHNOLOGIES | 2570 CORAL LANDINGS BLVD SUITE 300 PALM HARBOR FL 34684 |
| INSYTE SYSTEMS & TECHNOLOGIES CORP | 2345 ANVIL STREET NORTH ST PETERSBURG FL 33710-3905 |
| INT COMPLIANCE | INT COMPLIANCE LTD 713 SUSEO DONG HYUNDAI VENTURE SEOUL 135-503 KOREA (SOUTH) (REPUBLIC) |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE SEOUL 135-503 KOREA |
| INT MED AND PED | SUITE 501 2821 EAST GEORGE BUSH HIGHWAY RICHARDSON TX 75082 |
| INTAX | INTAX INC PO BOX 54650 LEXINGTON KY 40555-4650 |
| INTAX INC | 501 DARBY CREEK ROAD UNIT 19 LEXINGTON KY 40509-1606 |
| INTAX INTEGRATED MULTISCALE TAX | PO BOX 54650 LEXINGTON KY 40555 |
| INTCOMEX HOLDINGS LLC | 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| INTCOMEX HOLDINGS LLC SOFTWARE | BROKERS OF AMERICA 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| INTCOMEX INC | 3505 N W 107TH AVENUE DORAL FL 33178-1889 |
| INTEC BILLING | INTEC BILLING INC 301 PERIMETER CENTER NORTH ATLANTA GA 30346-2432 |
| INTEC INFONET PVT LTD | PLOT NO.263/1035, ABOVE BANIJYA VIKAS, JARAKA, JAJPUR ORISSA 755050 INDIA |
| INTECH GROUP INC | 305 EXTON COMMONS EXTON PA 19341-2450 |
| INTECH GROUP, INC, THE | 305 EXTON COMMONS EXTON PA 19341 |
| INTEGRA DATA SYSTEMS CORP | 7030 WOODBINE AVE STE 500 MARKHAM ON L3R 6G2 CANADA |
| INTEGRA TELECOM INC | GINNY WALTER LORI ZAVALA 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6939 |
| INTEGRA TELECOM INC | 19545 NW VON NEUMANN DR SUITE 200 BEAVERTON OR 97006-6939 |
| INTEGRAL WEALTH SECURITIES LTD | 20 BAY STREET TORONTO ON M5J 2N8 CANADA |
| INTEGRATED BUSINESS SYSTEMS & | SERVICES 1601 SHOP ROAD COLUMBIA SC 29201 |
| INTEGRATED COMPUTER SOLUTIONS INC | 54B MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| INTEGRATED COMPUTER SOLUTIONS INC | PO BOX 846032 BOSTON MA 02284-6032 |
| INTEGRATED COMTEL INC | 2412 ROSE STREET SUITE 202 HONOLULU HI 96819 |

| Claim Name | Address Information |
|---|---|
| INTEGRATED DESIGN STRATEGIES INC | 2485 ALAMANCE DR WEST CHICAGO IL 60185 |
| INTEGRATED DEVICE TECHNOLOGY | PO BOX 409225 ATLANTA GA 30384-9225 |
| INTEGRATED POWER DESIGNS INC | 300 STEWART ROAD WILKES BARRE PA 18706-1459 |
| INTEGRATED SYSTEMS INC | PO BOX 23072 OVERLAND PARK KS 662830072 |
| INTEGRATED TECHNOLOGY | KRISTEN SCHWERTNER JOHN WISE 1863 N CASE ST ORANGE CA 92865-4234 |
| INTEGRATION JEUNESSE DU QUEBEC INC | 1212 RUE ONTARIO EST MONTREAL ON H2L 1R4 CANADA |
| INTEGRATION PARTNERS CORP | KRISTEN SCHWERTNER JOHN WISE 80 HAYDEN AVE LEXINGTON MA 02421-7967 |
| INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 SAN JUAN 00936-3988 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | 322 JOHN ALBERT ERNDT ST GLOBAL PLAZA SUITE 208 INDUSTRIAL BECHARA SAN JUAN PR 00920 |
| INTEGRATION TECHNOLOGIES CORP | OSVELIA BARRIOS MAYRA RODRIGUEZ 322 JOHN ALBERT ERNDT ST, 208 SAN JUAN PR 00920-1605 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 322 JOHN ALBERT ERNDT STREET SAN JUAN PR 00936-3988 |
| INTEL | PO BOX 70877 CHICAGO IL 60673-0877 |
| INTEL | 21003 NETWORK PLACE CHICAGO IL 60673-1210 |
| INTEL | 1900 PRAIRIE CITY ROAD FOLSOM CA 95630-9599 |
| INTEL AMERICAS INC | PO BOX 70877 CHICAGO IL 60673-0877 |
| INTEL AMERICAS INC | 2200 MISSION COLLEGE BLVD SANTA CLARA CA 950541549 |
| INTEL CORP | 6505 WEST CHANDLER BLVD CHANDLER AZ 85226 |
| INTEL CORPORATION | P.O. BOX 70877 CHICAGO IL 60673 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD SANTA CLARA CA 95052 |
| INTEL CORPORATION | 1900 PRAIRIE CITY ROAD FOLSOM CA 95630 |
| INTEL SEMICONDUCTOR | INTEL AMERICAS INC PO BOX 70877 CHICAGO IL 60673-0877 |
| INTELATECH INC | 5225 ORBITOR DRIVE MISSISSAUGA ON L4W 4Y8 CANADA |
| INTELLECTUAL PROPERTY OWNERS ASSOC | 1501 M ST NW STE 1100 WASHINGTON DC 200051729 |
| INTELLI-FLEX INC | KRISTEN SCHWERTNER JOHN WISE 5696 CORPORATE AVE CYPRESS CA 90630-4728 |
| INTELLIGENT COMPRESSION | 1250 HANCOCK STREET SUITE 701N QUINCY MA 02169 |
| INTELLIGENT COMPRESSION | TECHNOLOGIES INC 1250 HANCOCK STREET SUITE 701N QUINCY MA 02169 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| INTELLIGRAPHICS, INC | 1401 N. CENTRAL EXPRESSWAY # 320 RICHARDSON TX 75080 |
| INTELLIWEATHER | 3008 COHASSET RD CHICO CA 95973-0921 |
| INTELLYS | INTELLYS CORPORATION 621 W COLLEGE STREET GRAPEVINE TX 76051-5222 |
| INTELLYS CORPORATION | 621 W COLLEGE STREET GRAPEVINE TX 76051-5222 |
| INTEMANN, ROBERT J | 11302 RUMS HILL CT RALEIGH NC 27614 |
| INTEMANN, ROBERT P | 211 SELSEY DR WAKE FOREST NC 27587 |
| INTER MOUNTAIN CABLE INC | PO BOX 159 20 HAROLD KY 41635-0159 |
| INTER-COMMERCIAL BUSINESS SYSTEMS | GINNY WALTER LORI ZAVALA 601 CENTURY PKWY ALLEN TX 75013-8038 |
| INTER-TEL INC | 1016 W GENEVA DR TEMPE AZ 852823429 |
| INTERACTIVE BROKERS RETAIL EQUITY CLRG | ATTN: MILTON ORTERO 1 PICKWICK PLAZA GREENWICH CT 06830 |
| INTERACTIVE COMPUTERS & MULTIMEDIA | SHER & ASSOCIATES II 6 SWIFTDALE PLACE TORONTO ON M3B 1M4 CANADA |
| INTERACTIVE TV TODAY (ITVT) | 2959 MISSION STREET SAN FRANCISCO CA 94110 |
| INTERALIA INC | 10340 VIKING DRIVE EDEN PRAIRIE MN 55344-7200 |
| INTERATELL | RUA PORTUGAL SANTANA DO PARNAMBA SP 06502-370 BRAZIL |
| INTERATELL | RUA PORTUGAL SANTANA DO PARNAMBA 06502-370 BRAZIL |
| INTERATELL | INTERATELL RUA PORTUGAL SANTANA DO PARNAMBA 06502-370 BRAZIL |
| INTERATELL TELECOMUNICACOES E | DESENVOLVIMENTO LTDA RUA LUIS COELHO 223 CJ 21 E 22 SAO PAULO 01309-001 BRAZIL |
| INTERCALL | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCONNECT | AVDA L N ALEM 449 I BUENOS AIRES ARGENTINA |
| INTERCONNECT   SA | AV LEANDRO N ALEM 449 PISO 1 BUENOS AIRES 1003 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| INTERCONNECT SYSTEMS INC | 759 FLYNN RD CAMARILLO CA 93012-8056 |
| INTERCONNECT SYSTEMS INC | 708 VIA ALONDRA CAMARILLO CA 93012-8713 |
| INTERCONNECT TECHNOLOGIES INC | 14532 169TH DRIVE S.E. SUITE MONROE WA 98272-2936 |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY SUITE 303 MIAMI BEACH FL 33139 |
| INTERCONTINENTAL HOTELS GROUP | 3 RAVINIA DR ATLANTA GA 30346 |
| INTERDATA | 5BIS, CHEMIN DES GRAVIERS GIF SUR YVETTE 91192 FRANCE |
| INTERFACE MASTERS INC | PO BOX 2829 SUNNYVALE CA 940870829 |
| INTERFAX SYSTEMS INC | 235 STAFFORD RD NEPEAN ON K2H 9C1 CANADA |
| INTERFAX SYSTEMS INC | 45 VOYAGER COURT NORTH TORONTO ON M9W 4Y2 CANADA |
| INTERIOR TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 201 E 56TH AVE ANCHORAGE AK 99518-1283 |
| INTERLEC MARKETING INC | 2455 STE-MARIE MASCOUCHE PQ J7K 7K7 CANADA |
| INTERMEC TECHNOLOGIES CORPORATION | 550 2ND STREET SE CEDAR RAPIDS IA 52403 |
| INTERMOUNTAIN POWER SERVICE CORPORA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 850 WEST BRUSH WELLMAN ROAD DELTA UT 84624-9522 |
| INTERMOUNTAIN POWER SERVICE CORPORA | 850 WEST BRUSH WELLMAN ROAD DELTA UT 84624-9522 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN:  CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 324 25TH ST. OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE | OGDEN SERVICE CENTER PO BOX 409101 OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY 50 BARRACK STREET, 1ST FLOOR LOBBY TRENTON NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE ALBANY NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES 109 STATE ST MONTPELIER VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICER 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 WASHINGTON DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY LANSING MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 3490 MARTIN HURST RD TALLAHASSEE FL 323121702 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 50 N RIPLEY MONTGOMERY AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE HOOVER BUILDING TAXPAYER SVC/4TH FL 1305 E. WALNUT DES MOINES IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 2135 RIMROCK ROAD, PO BOX 8949 MAIL STOP 5-77 MADISON WI 53708-8949 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 600 NORTH ROBERT ST ST PAUL MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH ST JEFFERSON CITY MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | PO BOX 457 CONCORD NH 33020457 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 23338 JACKSON MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE DOCKING STATE OFFICE BUILDING ROOM 150 TOPEKA KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN. OFFICE OF STATE REVENUE ADMINISTRATION RAGLAND BUILDING, ROOM 2062 PO BOX 1272 LITTLE ROCK AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 6TH FLOOR STATE OFFICE BUILDING PO BOX 110203 JUNEAU AK 99811 |
| INTERNATIONAL 450 ASSOCIATION | ANDERS LUNDBLAND HJORTVAGEN 7 HUDDINGE 141-40 SWEDEN |
| INTERNATIONAL BUSINESS MACHINE CORP | 555 BAILEY AVE SAN JOSE CA 95141-1099 |
| INTERNATIONAL BUSINESS MACHINES CORP | ATTN: B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNATIONAL BUSINESS MACHINES CORP | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| INTERNATIONAL COMMUNICATIONS | VILLA 2A 322 MAADI CAIRO EGYPT |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET FRAMINGHAM MA 01701 |
| INTERNATIONAL DATA CORPORATION | IDG COMMUNICATIONS PO BOX 3700-87 BOSTON MA 02241 |
| INTERNATIONAL DATA CORPORATION | PO BOX 3580 BOSTON MA 02241-3580 |
| INTERNATIONAL FOUNDATION OF | MEMBERSHIP DEPARTMENT MILWAUKEE WI 53268-9952 |
| INTERNATIONAL INSTITUTE | FOR LEARNING INC 110 E 59TH STREET NEW YORK NY 10022-1380 |
| INTERNATIONAL INSTITUTE OF | TELECOMM-RESEARCH 800 DE LA GAUCHETIERE ST WEST MONTREAL QC H5A 1K9 CANADA |
| INTERNATIONAL MICROSYSTEMS INC | 556 GIBRALTAR DR MILIPITAS CA 95035-6315 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL NORTEL NETWORKS USERS | INNUA EXHIBITS 1296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INTERNATIONAL SOCIETY FOR | 175 WEST BROADWAY EUGENE OR 97401-3003 |
| INTERNATIONAL SOS | INTERNATIONAL SOS ASSISTANCE 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | PO BOX 11568 PHILADELPHIA PA 19116 |
| INTERNATIONAL TECH | INTERNATIONAL TECHNOLOGY SOLUTIONS INC 11635 CAPITAL BOULEVARD WAKE FOREST NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | INC 11635 CAPITAL BOULEVARD WAKE FOREST NC 27587 |
| INTERNATIONAL TELECOMMUNICATION | UNION N PLACE DES NATIONS GENEVA 20 SWITZERLAND |
| INTERNATIONAL TELECOMMUNICATION | PLACE DES NATIONS GENEVA 20 1211 SWITZERLAND |
| INTERNATIONAL TELECOMMUNICATION UNION | PLACE DES NATIONS GENEVA 20 1211 SWITZERLAND |
| INTERNATIONAL WIRELESS PACKAGING CO | 600 LOUIS DRIVE WARMINSTER PA 18974-2847 |
| INTERNATIONAL WOMENS FORUM | 1424 16TH STREET NW SUITE 205 WASHINGTON DC 20037-2200 |
| INTERNET SECURITY ALLIANCE | WACHOVIA BANK PO BOX 75023 BALTIMORE MD 21275 |
| INTERNET SECURITY SYSTEMS | 2121 SOUTH EL CAMINO REAL SAN MATEO CA 94403-1860 |
| INTERNET SOCIETY | 1775 WIEHLE AVE RESTON VA 20190-5108 |
| INTERNET SOCIETY | 1775 WIEHLE AVE SUITE 102 RESTON VA 20190-5108 |
| INTERNET2 | 1000 OAKBROOK DRIVE SUITE 300 ANN ARBOR MI 48104-6815 |
| INTERNET2 | KRISTEN SCHWERTNER JAMIE GARNER 3025 BOARDWALK ANN ARBOR MI 48108-3260 |
| INTEROP LAS VEGAS | PO BOX 594 OREM UT 84059-0594 |
| INTEROPTICS SA | LIMA 541 CIUDAD DE BUENOS AIRES 1073 ARGENTINA |
| INTERPHASE CORP | 2901 N DALLAS PARKWAY PLANO TX 75093-5980 |
| INTERPHASE CORP | PO BOX 671009 DALLAS TX 75267-1009 |
| INTERPOWER CORP | PO BOX 115 ATTN ACCTS RECEIVABLE OSKALOOSA IA 52577-0115 |
| INTERPOWER CORPORATION | PO BOX 115 OSKALOOSA IA 52577 |
| INTERSTATE TELECOM COOPERATIVE ASSO | 312 4TH ST. WEST CLEAR LAKE SD 57226 |
| INTERSTATE TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 312 4TH ST W CLEAR LAKE SD 57226-0920 |
| INTERSTATE TELECOMMUNICATIONS | 312 4TH ST W PO BOX 920 CLEAR LAKE SD 57226-0920 |
| INTERSTATE TELEPHONE COMPANY INC | 910 1ST AVE PO BOX 510 WEST POINT GA 31833-0510 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LN ETON WINDSOR BK SL4 6BB GREAT BRITAIN |
| INTERSYSTEMS | INTERSYSTEMS HOUSE WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS CORPORATION ATTN: JOSEPH MARSHALL ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| INTERTEK TESTING SERVICES | 731 ENTERPRISE DRIVE LEXINGTON KY 40510-1031 |
| INTERTEK TESTING SERVICES | NA INC PO BOX 538242 ATLANTA GA 30353-8242 |
| INTERTHINK CONSULTING INCORPOR | 10080 JASPER AVENUE SUITE 702 EDMONTON AB T5J 1V9 CANADA |
| INTERWORKING LABS | DEPT CH 17288 PALATINE IL 60055-7288 |
| INTERWORKING LABS | DEPT 34014 PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| INTERWORKING LABS INC | PO BOX 66190 SCOTTS VALLEY CA 95067-6190 |
| INTERWORLD ELECTRONICS & | COMPUTER IND INC 2454 HAYWOOD AVE WEST VANCOUVER BC V7V 1Y1 CANADA |
| INTERWOVEN | INTERWOVEN INC DEPT 33271 SAN FRANCISCO CA 94139-3271 |
| INTERWOVEN INC | 803 11TH AVENUE SUNNYVALE CA 94089-4731 |
| INTORCIO, JOHN M | 31 MARSHALL ST NORTH READING MA 01864 |
| INTOTO | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 950355127 |
| INTOTO INC | C/O KELL C. MERCER BROWN MCCARROLL, LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| INTOTO INC | C/O KELLY C. MERCER BROWN MCCARROLL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE MELROSE TD6 0SG GREAT BRITAIN |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE MELROSE TD6 0SG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INTRAWAY CORPORATION | SARMIENTO 663 SUITE 500 ARGENTINA C1041AAM ARGENTINA |
| INTRINSYC SOFTWARE INC | 700 WEST PENDER ST 10TH FLOOR VANCOUVER BC V6C 1G8 CANADA |
| INTRUST BANK NA | KRISTEN SCHWERTNER PETRA LAWS 105 N MAIN ST WICHITA KS 67202-1401 |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET LAWRENCE MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | GIOSY MONIZ MARCIN WRONA 3 INDUSTRIAL WAY SALEM NH 03079-2838 |
| INVENTORY MANAGEMENT PARTNERS, LLC | ATTN: GREGORY TASHJIAN, MEMBER 15 UNION STREET, 2ND FLOOR LAWRENCE MA 01840 |
| INVENTORY MGMT | INVENTORY MANAGEMENT PARTNERS LLC 15 UNION STREET LAWRENCE MA 01840-1866 |
| INVERSIONES TELEINFORMATICAS LTDA | AVDA  LOS LEONES 2532 OF  403 PROVIDENCIA SANTIAGO CHILE |
| INVESCO TRIMARK | 5140 YONGE ST TORONTO ON M2N 6X7 CANADA |
| INVESTIA FINANCIAL SERVICES INC | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| INVESTORS GROUP | 33 PIPPY PLACE, 4TH FLOOR ST JOHNS, ND NF A1B 3X2 CANADA |
| INVESTORS GROUP | 1 HOLIDAY STREET POINTE CLAIRE QC H9R 5N3 CANADA |
| INVESTORS GROUP | 228 ST JOSEPH BLVD GATINEAU QC J8Y 3X4 CANADA |
| INVESTORS GROUP | 1730 ST LAURENT BLVD SUITE 430 OTTAWA ON K1G 5L1 CANADA |
| INVESTORS GROUP | 1525 CARLING SUITE 200 OTTAWA ON K1Z 8R9 CANADA |
| INVESTORS GROUP | 500-2 GURDWARA ROAD NEPEAN ON K2E 1A2 CANADA |
| INVESTORS GROUP | 40 HINES RD SUITE 150 OTTAWA ON K2K 2M5 CANADA |
| INVESTORS GROUP | 229 MACKAY ST PEMBROKE ON K8A 1C3 CANADA |
| INVESTORS GROUP | 81 MILLENNIUM PARKWAY BELLEVILLE ON K8N 4Z5 CANADA |
| INVESTORS GROUP | 128 WELLINGTON STREET W SUITE 103 BARRIE ON L4N 8J6 CANADA |
| INVESTORS GROUP | 1 CITY CENTRE DR MISSISSAUGA ON L5B 1M2 CANADA |
| INVESTORS GROUP | 447 PORTAGE AVE WINNIPEG MB R3C 3B6 CANADA |
| INVESTORS GROUP | 1338 8 STREET SW MAIN FLOOR CALGARY AB T2R 1M6 CANADA |
| INVESTORS GROUP | 51 SUNPARK DRIVE SE CALGARY AB T2X 3V4 CANADA |
| INVESTORS GROUP FINANCIAL SERVICES | 208 COUNTY COURT BLVD BRAMPTON ON L6W 4S9 CANADA |
| INVISTA SARL | 4501 CHARLOTTE PARK DR CHARLOTTE NC 28217-1979 |
| INWOOD HOUSE | 320 EAST 82ND STREET NEW YORK NY 10028 |
| INYA, MADUKA | 280 PRINCE AVE FREEPORT NY 11520-1030 |
| INYA, MADUKA I | 280 PRINCE AVE FREEPORT NY 11520-1030 |
| INZERO, RICHARD D | 696 SHADOW WOOD LANE WEBSTER NY 14580 |
| IOMETRIX INC | 250 EAST GRAND AVENUE SUITE 50 SOUTH SAN FRANCISCO CA 94080 |
| IONA TECHNOLOGIES INC | 14 OAK PARK DR BEDFORD MA 017301414 |
| IONA TECHNOLOGIES INC | 14 OAK PARK DR BEDFORD MA 17301414 |
| IONA TECHNOLOGIES INC | PO BOX 846040 BOSTON MA 02284-6040 |
| IORGA, CORNELIUS | 1335 S KENMORE ST ANAHEIM CA 92804 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IOWA | GREAT IOWA TREASURE HUNT LUCAS STATE OFFICE BUILDING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| IOWA COMMUNICATIONS NETWORK | GINNY WALTER LINWOOD FOSTER 400 E 14TH ST DES MOINES IA 50319-9000 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DIVISION OF LABOR | 1000 EAST GRAND AVE DES MOINES IA 50319-0209 |
| IOWA NETWORK SERVICES INC | GINNY WALTER LINWOOD FOSTER 4201 CORPORATE DRIVE WEST DES MOINES IA 50266-5998 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| IOWA STATE OF | STATE CAPITOL BLDG DES MOINES IA 50319 |
| IOWA TELECOM | 115 SOUTH SECOND AVE WEST PO BOX 1046 NEWTON IA 50208-1046 |
| IOWA TELECOMMUNICATIONS ASSOCIATION | 2987 100TH STREET URBANDALE IA 50322 |
| IOWA TELECOMMUNICATIONS SERVICES | 115 S  SECOND AVENUE WEST NEWTON IA 50208-1046 |
| IOWA TELECOMMUNICATIONS SERVICES | GINNY WALTER LINWOOD FOSTER 115 S 2ND AVE W NEWTON IA 50208-3751 |
| IOWA TELECOMMUNICATIONS SERVICES | 115 S 2ND AVE W NEWTON IA 50208-3751 |

| Claim Name | Address Information |
| --- | --- |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IP UNITY | IP UNITY GLENAYRE 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY | 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY | IP UNITY GLENAYRE 475 SYCAMORE DRIVE MILPITAS CA 95035-7428 |
| IP UNITY GLENAYRE | 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY GLENAYRE | 475 SYCAMORE DRIVE MILPITAS CA 95035-7428 |
| IP, CANDY | 6105 CHARLESTOWN LN PLANO TX 75024 |
| IP, ROQUE | PH08-25 TIMES AVE THORNHILL ON L3T 7X5 CANADA |
| IP-ONLY | 75 BROAD ST NEW YORK NY 10004 |
| IPC | 3491 EAGLE WAY CHICAGO IL 60678-1349 |
| IPC INC | DEPT 77-3491 CHICAGO IL 60678-3491 |
| IPC INFORMATION SYSTEMS LLC | KRISTEN SCHWERTNER JOHN WISE 88 PINE ST NEW YORK NY 10005-1801 |
| IPC METROCENTER LLC | PO BOX 635325 CINCINNATI OH 45263-5325 |
| IPC METROCENTER LLC | PO BOX 635325 CINNCINNATI OH 45263-5325 |
| IPCS INC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| IPCS WIRELESS INC | PO BOX 63670 PHOENIX AZ 85082-3670 |
| IPD | 2600 AIRPORT DR COLUMBUS OH 43219-2242 |
| IPDIALOG | 542 LAKESIDE DRIVE SUNNYVALE CA 94085-4005 |
| IPDIALOG, INC | 542 LAKESIDE DRIVE SUITE 7 SUNNYVALE CA 94085-4005 |
| IPERNICA LTD (FKA QPSX LTD) | 16 ORD STREET P.O. BOX 1327 WEST PERTH WA 6872 |
| IPERNICA LTD FKA QPSX LTD | 16 ORD STREET WEST PERTH 6872 AUSTRALIA |
| IPIC | 606 - 60 RUE QUEEN ST OTTAWA ON K1P 5Y7 CANADA |
| IPINA, JOSE | 2257 WHITE PINE DR. LITTLE ELM TX 75068 |
| IPIT TELECOMMUNICATIONS INC | 558 UPPER JAMES STREET HAMILTON ON L9C 2Y4 CANADA |
| IPNETT AS | PO BOX 210 LILLEAKER OSLO 216 NORWAY |
| IPPOLITO, ANTHONY | 38 DOW ST PEPERELL MA 01463 |
| IPU | DTU BUILDING 425 LYNGBY DENMARK |
| IPULSE | 9/10 SAVILE ROW LONDON W1S 3P UNITED KINGDOM |
| IPULSE | 9-10 SAVILE ROW LONDON W1S 3PF UNITED KINGDOM |
| IPV GATEWAYS INC | 64 FISHLEIGH DRIVE TORONTO ON N1M 1H5 CANADA |
| IPVISION | BERNARDO DE IRIGOYEN # 112 BUENOS AIRES C1072AAD ARGENTINA |
| IQBAL, ASIF | 801 LEGACY DRIVE APT 1922 PLANO TX 75023 |
| IQBAL, SALMAN | 567 S PARK VICTORIA DR APT 112 MILPITAS CA 950356441 |
| IRACHETA, HENRY | 6507 VIOLET DR ROWLETT TX 75089 |
| IRAKLI KVETENADZE | 1529 DAHILL ROAD APT #D4 BROOKLYN NY 11204 |
| IRANI, CYRUS S | 9349 LOWELL SKOKIE IL 60076 |
| IRBY, DIANE L | 7601 WESTERN AVE BUENA PARK CA 90620 |
| IRDETO ACCESS INC | JUPITERSTRAAT 42 - 2132 HD PO BOX 3047 - 2130 KA HOOFDDORP NETHERLANDS |
| IRELAND, MICHAEL F | 34  ESTES PARKWAY ST. LOUIS MO 63125 |
| IRENE FILIPPELLI | 201 ST REMI APT 201 MONTREAL QC H4C 3M8 CANADA |
| IRIBARREN, PHILLIP L | 308 DEL ROSA WAY SAN MATEO CA 94403 |
| IRISH, DIANNA | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| IRISH, DIANNA L | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| IRISH, DIANNA L | DIANNA IRISH 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| IRIZARRY, VIVIANA | 3013 HENLOCK LN MCKINNEY TX 75070 |
| IROC TECHNOLOGIES | 1931 OLD MIDDLEFIELD WAY STE 221 MOUNTAIN VIEW CA 94043-2578 |
| IRON MOUNTAIN | PO BOX 3527 STATION A TORONTO ON M5W 3G4 CANADA |
| IRON MOUNTAIN | IRON MOUNTAIN INTELLECTUAL PROPERTY PO BOX 27131 NEW YORK NY 10087 |
| IRON MOUNTAIN | INTELLECTUAL PROPERTY MGMT PO BOX 27131 NEW YORK NY 10087-7131 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN INC 660 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| IRON MOUNTAIN | IRON MOUNTAIN INC IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN DIGITAL | IM INFO MGT FKA CONNECTED CORP PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL | 120 TURNPIKE ROAD SOUTHBOROUGH MA 01772 |
| IRON MOUNTAIN INC | PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INC | 660 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INC | IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INCORPORATED | 1650A COMSTOCK ROAD GLOUCESTER ON K1B 5L2 CANADA |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R. FREDERICK LINFESTY, ESQ. 754 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN, ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC 745 ATLANTIC AVENUE 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | PO BOX 27131 NEW YORK NY 10087 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PARKWAY NORCROSS GA 30071 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN OFF SITE DATA | PROTECTION PO BOX 27129 NEW YORK NY 10087 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN OFF SITE DATA | IM OFF-SITE DATA PROTECTION PO BOX 915026 DALLAS TX 75391-5026 |
| IRONTON TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 4242 MAUCH CHUNK ROAD COPLAY PA 18037-9608 |
| IRONWOOD ELECTRONICS INC | PO BOX 21151 ST PAUL MN 55121-0151 |
| IRVINE COMPANY LLC | TIC OFFICE PROPERTIES LOS ANGELES CA 90084 |
| IRVINE COMPANY LLC | 18500 VON KARMAN SUITE 1100 IRVINE CA 92612-0527 |
| IRVINE COMPANY LLC, THE | FINLAYSON & WILLIAMS LLP 15615 ALTON PARKWAY, SUITE 250 IRVINE CA 92618 |
| IRVINE, CHARLES R | P O BOX 1271 TRACY CA 95378 |
| IRVING ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| IRVING ISD TAX OFFICE | 2621 WEST AIRPORT FREEWAY PO BOX 152021 IRVING TX 75015-2021 |
| IRWIN INDUSTRIAL AGENCIES LTD | 50 EAST BEAVER CREEK RD RICHMOND HILL ON L4B 1G6 CANADA |
| IRWIN, DAVE | 7271 MOSS RIDGE RD PARKER TX 75002 |
| IRWIN, PAUL A | PO BOX 407 NEVERSINK NY 12765 |
| ISAAC, ERROL | BENJAMIN M. PINCZEWSKI 2753 CONEY ISLAND AVENUE, 2ND FLOOR BROOKLYN NY 11235 |
| ISAAC, ROY | 750 SYLVAN AVE #70 MOUNTAIN VIEW CA 94041 |
| ISAACS, LINDA N | 645 HILL ROAD BRENTWOOD TN 37027 |
| ISAACS, STEVEN | 103 KARIN CT CHAPEL HILL NC 27514 |
| ISAACS, STEVEN A | 103 KARIN CT CHAPEL HILL NC 27514 |
| ISBEL S A | AV URUGUAY 807 MONTEVIDEO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO MO URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO, MO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO 11100 URUGUAY |
| ISE INCORPORATED | 950 WARDEN AVENUE SCARBOROUGH ON M1L 4E3 CANADA |
| ISENSEE, SALLY | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISENSEE, SALLY M | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISERT, DON A | 122 MEADOWVUE DR HENDERSONVILL TN 37075 |
| ISERVE INC | 100 GRANTON DRIVE RICHMOND HILL ON L4B 1H7 CANADA |

| Claim Name | Address Information |
|---|---|
| ISFAN SOLUTIONS INC | 11 BRADS COURT STITTSVILLE ON K2S 1V2 CANADA |
| ISGITT, LYLA JUNE | 103 BALCKSMITHS DR GEORGETOWN TX 78628 |
| ISHAK, MARIO | 812 RAVENWOOD DR RALEIGH NC 27606 |
| ISHAM-COLVARD, DOLORES | 2328 SHADY GROVE DR BEDFORD TX 76021 |
| ISHEE, GEORGE G | 4903 TWIN BRANCHES WAY DUNWOODY GA 30338 |
| ISHEE, VICTORIA L | 4903 TWIN BRANCHES W Y ATLANTA GA 30338 |
| ISHEE, VICTORIA L. | 4903 TWIN BRANCHES W ATLANTA GA 30338 |
| ISHIHARA, SAM G | 6809 ORCHARD KNOLL D APEX NC 27502 |
| ISHMAN, BRYAN D | 1552 FARINGDON DR PLANO TX 75075 |
| ISIDORO PULIDO | 3205 ILLINOIS AVE MCKINNEY TX 75070 |
| ISIS SURFACE MOUNTING | PO BOX 1089 SAN JOSE CA 95108-1089 |
| ISIS SURFACE MOUNTING | 2530 ZANKER ROAD SAN JOSE CA 95131-1127 |
| ISLAM, ABU | 212 MISTY GLEN LANE MURPHY TX 75094 |
| ISLER, AARON | 8512 KAYENTA COURT WAKE FOREST NC 27587 |
| ISLEY, MARTINEA S | P O BOX 1313 1301 OLD GOLDSBORO R SMITHFIELD NC 27577 |
| ISMAIL KAPADIA | 22 CREIGHTON AVENUE LONDON, ENGLAND N10 1NU GREAT BRITAIN |
| ISMAIL KAPADIA | 22 CREIGHTON AVENUE LONDON, ENGLAND LO N10 1NU UNITED KINGDOM |
| ISMAIL, M RIYAZ | 2469 ALMANOR DR. TRACY CA 95304 |
| ISOCORE | 12359 SUNRISE VALLEY DR SUITE 100 RESTON VA 20191 |
| ISOM, RON | 1127 NORTH SHANNON DRIVE FARMINGTON UT 84025 |
| ISOM, RONALD | 1127 N SHANNON DR FARMINGTON UT 84025 |
| ISOM, RONALD G | 1127 N SHANNON DR FARMINGTON UT 84025 |
| ISOM, TEODORICA | 1006 HARBOR VILLAGE DR CORPUS CHRISTI TX 78412 |
| ISRAIEL, SAMY S | 6135 N SEELEY CHICAGO IL 60659 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR APEX NC 27523 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR APEX NC 27523-4898 |
| ISSAC, THOMAS | 284 CASSA LOOP HOLTSVILLE NY 11742 |
| ISSHIKI & CO | ROOKIN-SHINBASHI MINATO-KU 105-0004 JAPAN |
| ISSUER SERVICES | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| ISSUER SERVICES | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NJ 11717 |
| ISTAR CTL 1 LP LEHMAN ALI INC | C/O GECC/CRE PROJECT GALAXY CHICAGO IL 60693 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | MUCHIN ROSENMAN LLP ATTN: MERRITT A PARDINI 575 MADISON AVENUE NEW YORK NY 10022-2585 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 1460 N. GLENVILLE DRIVE RICHARDSON TX 75081-2415 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 350 N. SAINT PAUL ST. DALLAS TX 75201-4240 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | ONE GALLERIA TOWER ATTN: PAUL SHARP, VICE PRESIDENT 13355 NOEL ROAD, SUITE 900 DALLAS TX 75240 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON | C/O ISTAR FINANCIAL INC. (ATTN: VP OF ASSET MGMT), ONE GALLERIA TOWER 13355 NOEL RD, STE 900 DALLAS TX 75240 |
| ISTAR FINANCIAL | ATTN: GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ISTAR FINANCIAL | ATTN: DIRECTOR OF LEASE ADMINISTRATION 3480 PRESTON RIDGE ROAD SUITE 575 ALPHARETTA GA 30005 |
| ISUHUAYLAS, MARY | 195 LAKEVIEW DR. APT. 102 WESTON FL 33326 |
| ISUPPLI | ISUPPLI CORPORATION 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ISUPPLI CORPORATION | 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ISYS CANADA INC | 37 HANNA AVE SUITE 225 TORONTO ON M6K 1W9 CANADA |
| ITAAS, INC | SONJUI L KUMAR, ESQ 1117 PERIMETER CENTER WEST, # W311 ATLANTA GA 30338 |
| ITAAS, INC. | C/O SONJUI L. KUMAR KUMAR PATHAK, LLC 1117 PERIMETER CENTER WEST, SUITE W311 |

| Claim Name | Address Information |
|---|---|
| ITAAS, INC. | ATLANTA GA 30338 |
| ITAC | 2800 SKYMARK AVENUE SUITE 402 MISSISSAUGA ON L4W 5A6 CANADA |
| ITC DELTACOM COMMUNICATIONS  INC | GINNY WALTER LINWOOD FOSTER 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| ITC FISHING CONTEST | 214 THIRD ST NORTH WINTHROP IA 50682-0100 |
| ITC NETWORKS | ITC NETWORKS CANADA INC 240 MERTON STREET SUITE 306 TORONTO ON M4S 1B1 CANADA |
| ITC NETWORKS | CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | INSTITUTE FOR COMPUTERS CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | ITC NETWORKS INSTITUTE FOR COMPUTERS CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS CANADA INC | 250 MERTON STREET SUITE 306 TORONTO ON M4S 1B1 CANADA |
| ITC NETWORKS SRL | 167 CALEA FLOREASCA BUCHAREST 72321 ROMANIA |
| ITC NETWORKS SRL | VAL MANDEL, P.C. 80 WALL STREET, SUITE 1115 NEW YORK NY 10005 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD) | SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| ITELCA LTDA | CALLE 92 NUMERO 30-25 BOGOTA COLUMBIA |
| ITERRA COMMUNICATIONS | 2400 GENG ROAD SUITE 100 PALO ALTO CA 94303 |
| ITESM | AV EUGENIO GARZA SADA 2501 SUR MONTERREY 64849 MEXICO |
| ITHACA COLLEGE | 240 ALUMNI HALL ITHACA NY 14850 |
| ITI STANDARDS OPERATIONS | PO BOX 409356 ATLANTA GA 30384-9356 |
| ITKNOWLEDGE & CERTIFICATIONS C | AV FCO DE MIRANDA EDIF PARQ TORRE OESTE PISO 13 OFIC 13 3 LOS PALOS GRANDES 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ TORRE OESTE PISO 13 OFIC 13 3 LOS PALOS GRANDES 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS CA | AVFCO DEMIRANDA EDIFICIO PARQU CARACAS 1060 VENEZUELA |
| ITM INSTRUMENTS INC | TORONTO 395 COCHRANE DR MARKHAM ON L3R 9R5 CANADA |
| ITO, GARY | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| ITO, GARY | 2908 AMESBURY DR. PLANO TX 75093 |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER TOKYO JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | TADAHIKO ITOH 32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER 20-3 EBISU 4-CHOME, SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITS | ITSMA 420 BEDFORD STREET LEXINGTON MA 02420-1506 |
| ITS | ITS INC 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| ITS INC | KRISTEN SCHWERTNER PETRA LAWS 6700 PIONEER PARKWAY JOHNSTON IA 50131-1809 |
| ITSMA | 420 BEDFORD STREET LEXINGTON MA 02420-1506 |
| ITT AEROSPACE COMMUNICATIONS | DIVISION 1919 WEST COOK ROAD FORT WAYNE IN 46801 |
| IULIANO, LUIGI | 7911 33 AVE. NW CALGARY AB T3B1L5 CANADA |
| IVA COMBS | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| IVANCIC, DONALD J | 1421 BOWMAN LANE BRENTWOOD TN 37027 |
| IVELIA GONZALEZ ESTEBAN MD | 68 CALLE SANTA CRUZ #603 BAYAMON PR 00961 PUERTO RICO |
| IVERSON, DWAYNE | 2430 BRONXWOOD AVE APT 3C NEW YORK NY 10469 |
| IVERSON, STEPHEN | 3076 FORBES AVE SANTA CLARA CA 95051 |
| IVERSON, T L | 140 W. RIVERSIDE MELROSE MN 56352-1050 |
| IVES, WALLY | 3835 HIGH SHOAL DR NORCROSS GA 30092 |
| IVESTER, JACOB C | 23554 RANCHO RAMON TRACY CA 95376 |
| IVEY JR, JAMES W | 4 DEERLAKE TRL WENDELL NC 27591 |
| IVEY JR, JOHN D | 2713 NC 50 SOUTH BENSON NC 27504 |
| IVEY JR, THOMAS | 3429 MELROSE DR COLUMBUS GA 31906 |
| IVEY, DELLE | 4821 HERITAGE DRIVE DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| IVEY, DONALD M. | 1203 PINKERTON LANE ALLEN TX 75002 |
| IVKO JR, JOSEPH | 201 COLONIAL DR WOODSTOCK GA 30189 |
| IWANPUTRA, JOHAN | 801 LEGACY DR APT 2027 TX 75023 |
| IX CAD GMBH | LINDENPLATZ 15 EICHENAU BEI MUNCHEN 82223 GERMANY |
| IXIA | IXIA 26601 WEST AGOURA ROAD CALABASAS CA 91302 |
| IYENGAR, MAITHREYI | 1721 ARENA DR PLANO TX 75025 |
| IYENGAR, RADA | 929 KENNARD WAY SUNNYVALE CA 94087 |
| IYENGAR, SACHIN | 300 BLOOMFIELD CT. ROSWELL GA 30075 |
| IYER, BALA | 100 PINESTONE COURT APEX NC 27502 |
| IYER, GANESH | 117 116 PARMALEE COURT CARY NC 27519-5153 |
| IYER, RAMAKRISHN | 10103 DAPHNEY HOUSE WAY ROCKVILLE MD 20850 |
| IYER, RAVIKANT | 3700 LILLICK DR APT 136 SANTA CLARA CA 95051 |
| IZAGUIRRE, ALDO | 1041 FIRESIDE DR ALLEN TX 75002-5025 |
| IZARRA, ANGELA | 6110 DOGWOOD CR BUFORD GA 30518 |
| IZIQUE, JULIO C | 5530 KNIGHTHURST  WAY DAVIE FL 33331 |
| IZONGATE | IZONGATE INCORPORATED 113 FAIRFIELD SUITE 206 BLOOMINGDALE IL 60108 |
| IZONGATE INCORPORATED | 113 FAIRFIELD SUITE 206 BLOOMINGDALE IL 60108 |
| IZONGATE, INC. | PO BOX 240 113 FAIRFIELD WAY, SUITE 206 BLOOMINGDALE IL 60108-0240 |
| IZZARD, RANDAL | 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| IZZO, MICHAEL | 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| IZZO, MICHAEL J | 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| J AND N ENTERPRISES INC | 851 TRANSPORT DR VALPARAISO IN 46383-8432 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| J POMPEYA THEDFORD | 1201 N YALE BLVD RICHARDSON TX 75081-3121 |
| J W BUCHANAN LIGHTING LTD | 129 LORETTA AVE NORTH OTTAWA ON K1Y 2J7 CANADA |
| J&M SCHAEFER INC | 501 SPENCER ST SYRACUSE NY 13204 |
| J&R COMPUTER WORLD | 59-21 QUEENS MIDTOWN EXPWY MASPAETH NY 11378-1220 |
| J-SQUARED TECHNOLOGIES | INCORPORATED 4015 CARLING AVE, STE 101 KANATA ON K2K 2A3 CANADA |
| J. SARGEANT REYNOLDS COMMUNITY | 1701 EAST PARHAM ROAD RICHMOND VA 23228-2201 |
| J. SPENCER FEIGHNER | C/O HALLER & COLVIN PC 444 E. MAIN STREET FORT WAYNE IN 46802 |
| J.A. CAHN, ESQ. | ASST REG COUNSEL US EPA REGION 5 (C-14J) 77 WEST JACKSON BLVD CHICAGO IL 60604-3590 |
| J.D. SELLIER & CO | 129-131 ABERCROMBY STREET PO BOX 116 TRINIDAD TRINIDAD & TOBAGO |
| J.D.M. DAVIES | 942 BEST CIR NEWMARKET ON L3X2K9 CANADA |
| J.P. MORGAN SECURITIES INC. | ATTN: ERIC ALSOP 500 STANTON CHRISTIANA RD. NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC., -FIXED | ATTN: SEAN ROONEY 500 STANTON CHRISTIANA ROAD OPS 4TH FLOOR NEWARK DE 19713-2107 |
| JABARA, RONALD F | 2404 HOGANS HILL MCKINNEY TX 75070 |
| JABIL | JABIL CIRCUIT INC (GDL) JABIL CIRCUIT INC 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL | JABIL GLOBAL SERVICES 4601 CROMWELL AVENUE MEMPHIS TN 38118 |
| JABIL | JABIL CIRCUIT 30 GREAT OAKS BOUL SAN JOSE CA 95119 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER, ESQ. 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | 30 GREAT OAKS BOUL SAN JOSE CA 95119 |
| JABIL CIRCUIT DE MEXICO | AVENIDA VALDEPENAS NO 1983 ZAPOPAN JA 45130 MEXICO |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | JABIL CIRCUIT INC 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |

| Claim Name | Address Information |
|---|---|
| JABIL GLOBAL SERVICES | PO BOX 905339 CHARLOTTE NC 28290-5339 |
| JABIL GLOBAL SERVICES | 4601 CROMWELL AVENUE MEMPHIS TN 38118 |
| JABLONSKI, ALFRED E | 240 E. MAIN STREET JOHNSON CITY TN 37604 |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05 BARRANQUITAS 00794-9704 PUERTO RICO |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05 BARRANQUITAS PR 00794-9704 |
| JACK A. STEPHENS | LA |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACK B KEENAN INC | 1820 GEORGETTA DRIVE SAN JOSE CA 95125 |
| JACK FRANKEL | C/O U.S. TRUSTEE'S OFFICE 115 S. UNION STREET ALEXANDRIA VA 22314 |
| JACK HOFFMANN | N69W38115 PARK ST OCONOMOWOC WI 53066 |
| JACK IAN AND ASSOCIATES LLC | 7094 PEACHTREE INDUSTRIAL BLVD SUITE 160 NORCROSS GA 30071 |
| JACK MORTON | JACK MORTON WORLDWIDE INC 14 TH FLOOR NEW YORK NY 10022-3902 |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR NEW YORK NY 10022-3902 |
| JACK TOWNSEND III | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| JACK, GORDON | 4009 PICKWICK DRIVE RALEIGH NC 27613 |
| JACK, KATHLEEN M | 8204 MARYLAND LANE BRENTWOOD TN 37027 |
| JACK, WILLIAM V | 36 EMASSY DR SWEDESBORO NJ 08085-2577 |
| JACKMAN, PATRICK | 911 STANTON DR WESTON FL 33326 |
| JACKSON JR, JAMES | 244 WORTHAM DR RALEIGH NC 27614 |
| JACKSON JR, KENNETH B | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| JACKSON LEWIS | JACKSON LEWIS LLP PO BOX 34973 NEWARK NJ 07189-4973 |
| JACKSON LEWIS LLP | PO BOX 34973 NEWARK NJ 07189-4973 |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN ONE NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON PARISH STCA | LA |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JACKSON, ALAN | 155 SMITH AVE STOUGHTON MA 02072 |
| JACKSON, AMMIE | 1023 OAK DR FLOWER MOUND TX 75028 |
| JACKSON, ANNA J | 2335 7TH AVE OAKLAND CA 94606 |
| JACKSON, ARTHUR | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| JACKSON, BETTY J | 1225 WEST 3RD STREET RIVIERA BEACH FL 33404 |
| JACKSON, BOBBY P | 235 YOWLAND RD HENDERSON NC 27536 |
| JACKSON, BONNIE A | 3007 SOUTHLAWN AVE YPSILANTI MI 48197 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR ELLENWOOD GA 30049 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR ELLENWOOD GA 30294 |
| JACKSON, DEBORAH R | 2312 ORIOLE DR DURHAM NC 27707 |
| JACKSON, DEBORAH S | 870 MILLBROOK PL ESCONDIDO CA 92026 |
| JACKSON, DELORIS W | 2914 WEDGEDALE DR DURHAM NC 27703 |
| JACKSON, DONALD | 36 DAWSON CRES. SHERWOOD PARK AB T8H 1Z6 CANADA |
| JACKSON, ELIZABETH | 607 SEEPORT DR. ALLEN TX 75013 |
| JACKSON, ELIZABETH K | 607 SEEPORT DR. ALLEN TX 75013 |
| JACKSON, ERIK D | 4900 ARDSLEY DR LITHONIA GA 30038 |
| JACKSON, FREDDIE | 1023 OAK DR FLOWER MOUND TX 75028 |
| JACKSON, GENE | 500 HIGHLAND TRAIL CHAPEL HILL NC 27516 |
| JACKSON, GREGORY | 1121 SAXONY DR DURHAM NC 27707 |
| JACKSON, IAN A | 3081 CARYS FORT LANE MARGATE FL 33063 |
| JACKSON, JACOB S | 1029 NEVADA ST OCEANSIDE CA 92054 |
| JACKSON, JACQUELYNE | 5914 MARCIE CT GARLAND TX 75044 |
| JACKSON, JAMES S | 10953 MUGAN DR. ST. LOUIS MO 63123 |
| JACKSON, JERRY D | 24622 BOGEY RIDGE SAN ANTONIO TX 78258 |

| Claim Name | Address Information |
|---|---|
| JACKSON, JOEL | 7832 GREEN LEVEL CHURCH RD APEX NC 27502 |
| JACKSON, JOHNNY | 8106 STRAITS DR ROWLETT TX 75088 |
| JACKSON, JONATHAN | 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JONATHAN S | 822 2ND ST. NW HICKORY NC 28601 |
| JACKSON, JONATHAN S | 6205 FARRINGTON RD. APT. F-3 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JONATHAN S | 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JOSEPH | 5112 BRITON PL FUQUAY VARINA NC 27526 |
| JACKSON, JOSEPH F | 5112 BRITON PL FUQUAY VARINA NC 27526 |
| JACKSON, JULIE | 4210 CAPROCK COURT BALCH SPRINGS TX 75180 |
| JACKSON, KAREN A | 24622 BOGEY RIDGE SAN ANTONIO TX 78258 |
| JACKSON, KENNETH J | 4904 STEPHENS LANE DURHAM NC 27712 |
| JACKSON, LARRY A | 3607 HOWARD PARK AVE BALTIMORE MD 21207 |
| JACKSON, LINDA | 3135 STILL RD CUMMING GA 30041 |
| JACKSON, LINDA F | 1608 CLEMSON DR SAINT PAUL MN 551224815 |
| JACKSON, MARILYN T | 540 LAKE JOYCE LANE FAIRBURN GA 30213 |
| JACKSON, MARY | 155 SMITH AVE STOUGHTON MA 02072 |
| JACKSON, MICHAEL | 9305 KIMBARK AVE LANHAM MD 20706 |
| JACKSON, MICHAEL L | 1636 GATE 2 ROAD CREEDMOOR NC 27522 |
| JACKSON, MURRAY | 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| JACKSON, MURRAY G | 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| JACKSON, NEERA | 9520 WINDY HOLLOW DR IRVING TX 75063 |
| JACKSON, PALMA | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| JACKSON, PEGGY E | 3120 OLD RT 75 BOX 1 STEM NC 27581 |
| JACKSON, RAMONA L | 1641 HALL BLVD GARNER NC 27529 |
| JACKSON, RICKY D | 3080 BLACKLEY RD OXFORD NC 27565 |
| JACKSON, ROB | 18417-76A AVENUE EDMONTON T5T6A7 CANADA |
| JACKSON, ROBERT | 1571 KREIDER RD FT GIBSON OK 74434 |
| JACKSON, ROBERT D | 1571 KREIDER RD FT GIBSON OK 74434 |
| JACKSON, ROBERT O | 3919 LONGMEADOW DR MEBANE NC 27302 |
| JACKSON, RONNIE | 435 ANN DR TIMBERLAKE NC 27583 |
| JACKSON, RUSSELL D | 805 GRANDVIEW DR DURHAM NC 27703 |
| JACKSON, SAMUEL | 4632 HIDDEN HARBOR LN RALEIGH NC 27615 |
| JACKSON, SCOTT | 2351 FLAGSTAFF PLACE FORT COLLINS CO 80524 |
| JACKSON, SHAUN | 1711 WILLOWBROOK CT. MEBANE NC 27302 |
| JACKSON, SHAUN | 1508 IRON DR MEBANE NC 27302-8888 |
| JACKSON, SONYA L | 611 ROTHESAY ROAD RICHMOND VA 23221 |
| JACKSON, TAMARA P | 6209STATE HIGHWAY190 GARLAND TX 75044 |
| JACKSON, TERESA L | 716 WYNTREE NORTH HERMITAGE TN 37076 |
| JACKSON, TERRY L | 7632 TOMAHAWK RD PRAIRIE VILLAGE KS 66208 |
| JACKSON, THOMAS | 8817 FALCON CREST DR MCKINNEY TX 75070 |
| JACKSON, TOM | 8817 FALCON CREST DR MCKINNEY TX 75070 |
| JACKSON, WILLIAM H | 8016 MIDDLEBURY DR PASADENA MD 21122 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3139 |
| JACKSONVILLE ELECTRIC AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3155 |
| JACO ELECTRONICS INC | 145 OSER AVENUE HAUPPAUGE NY 11788 |
| JACO, PAT G | 5463 DON EDMONDO CT SAN JOSE CA 95123 |
| JACOB HELGESON | 11010 STANLEY RD BLOOMINGTON MN 55437 |
| JACOB, JAMES C | 1024 S CRESCENT HEIG LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| JACOB, JASON | 1049 HOT SPRINGS DRIVE ALLEN TX 75013 |
| JACOB, WALTER | 470 LAUREL COURT LAUREL NY 11948 |
| JACOB, WALTER P | 470 LAUREL COURT LAUREL NY 11948 |
| JACOBER, MARCELA | 4356 MARINER DRIVE FRISCO TX 75034 |
| JACOBI, JACOB | 9 INBAR STREET, P.O. BOX 10119 ZICHRON YAACOV 30900 ISR |
| JACOBS RIMELL LTD | CUTLERS COURT 4TH FLOOR 115 HOUNDSDITCH LONDON EC3A 7BR GREAT BRITAIN |
| JACOBS RIMELL LTD | KRISTEN SCHWERTNER PETRA LAWS CUTLERS COURT 4TH FLOOR LONDON EC3A 7BR UNITED KINGDOM |
| JACOBS, ALBERT P | 15604 MARANATHA AVE CHESTER VA 23831 |
| JACOBS, AMY | 148 INA JOE PLACE WILLOW SPRING NC 27592 |
| JACOBS, BONNIE | 1920 MARINA WAY BEAUFORD GA 30518 |
| JACOBS, BRIAN LEE | 1214 N JUNETT ST TACOMA WA 98406 |
| JACOBS, DEBBIE H | PO BOX 1188 GRAHAM NC 27253-1188 |
| JACOBS, JACK | 2002 BLUEBONNET RICHARDSON TX 75082 |
| JACOBS, JAMES G | 440 NORTHSIDE DR CHAPEL HILL NC 27514 |
| JACOBS, JERRY S | 2413 WEST MUSKET WAY CHANDLER AZ 85248 |
| JACOBS, LINDA F | 1117 NORTH 1ST STREET BOX 38 MEBANE NC 27302 |
| JACOBS, MARK | 220 MOHICAN TRL CLAYTON NC 27527 |
| JACOBS, MARK S | 5485 FOX VALLEY LN STN MOUNTAIN GA 30088 |
| JACOBS, PATRICK | 17169 BRUNSWICK QC H9J 1K7 CANADA |
| JACOBS, PATTI G | PO BOX 1079 GAINESVILLE TX 76241-1079 |
| JACOBS, RICHARD B | 503 N MINERAL SPRING RD DURHAM NC 27703 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JACOBSEN, JEROME P | 612 MONTGOMERY ST BLACKSBURG VA 24060 |
| JACOBSEN, SHANA LYNE | 4917 DARLINGTON DR. NASHVILLE TN 37211 |
| JACOBSON, ANDREW W | 21 WATERMAN RD AUBURN MA 01501 |
| JACOBSON, MARK L | 10489 BEUTEL ROAD OREGON CITY OR 97045 |
| JACOBSON, STEVEN B | 7729 NW 24TH BETHANY OK 73008 |
| JACOBUS, ALPHONSE C | 1401 NORWELL LANE SCHAUMBURG IL 60193 |
| JACOTA, OANA | 800 RONI COURT CARY NC 27519 |
| JACQUES, JERRY | 7913 VIENNA DR PLANO TX 75025 |
| JACUZIO, JERRY | 445 EAST RD PITTSBORO NC 27312 |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST HOBART TAS 7000 AUSTRALIA |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST HOBART TA 7000 AUSTRALIA |
| JAFFE, MATTHEW | 56 SWEETBERRY CT ALPHARETTA GA 30005 |
| JAGACY SOFTWARE LLC | 264 OPENING HILL ROAD MADISON CT 06443 |
| JAGATIC, FRANK | FRANK JAGATIC 1288 LANGLEY CR NAPERVILLE IL 60563 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| JAGER, FRANK | 6736 PENTRIDGE DRIVE PLANO TX 75024 |
| JAGIELLO, MICHAEL J | 2445 MOTOR PARKWAY RONKONKOMA NY 11779 |
| JAGODA, TIMOTHY | 1721 ELM SPRING CT. ALLEN TX 75002 |
| JAGPAL, GURDEV S | 421 AVALON LN COPPELL TX 75019 |
| JAHAD, ANN M | 2002 ENGLEWOOD DR APEX NC 27502 |
| JAHANI, FARSHIDEH | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| JAHN, CHRISTIAN | 88 GANNET DRIVE COMMACK NY 11725 |
| JAHN, CHRISTIAN E | 88 GANNET DRIVE COMMACK NY 11725 |
| JAHNKE, BRANNON | 8533 MALTBY COURT PLANO TX 75024 |
| JAIME HERNANDEZ | 7458 S LAFAYETTE CIRCLE E CENTENNIAL CO 80122 |
| JAIN, ABHA | 1625 PALA RANCH CIR SAN JOSE CA 95133 |

| Claim Name | Address Information |
|---|---|
| JAIN, CHETAN | 3413 CHEMIN DE RIVIERE SAN JOSE CA 951484319 |
| JAIN, METRRI | 2340 CAROL VIEW DR APT 112 CARDIFF CA 920072030 |
| JAIN, RAKHEE | 9 NEWCASTLE DRIVE, APT # 1 NASHUA NH 03060 |
| JAIN, RAKHEE | 7 ANNABELLE CT NASHUA NH 030623096 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAIN, VINEESH | 11724 RIDGE CREEK CT CUPERTINO CA 95014 |
| JAIN, VIRAG | 886 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| JAIRO AVALOS | 6750 GARDEN CT GILROY CA 95020 |
| JAKOBSON, SHERYL A | 5310 PASEO PANORAMA YORBA LINDA CA 92887 |
| JAKSA, DAVID M | 626 TORREY PINES LN GARLAND TX 75044 |
| JAKSA, JUDITH | 626 TORREY PINES LN GARLAND TX 75044 |
| JAKUBOWSKI, GAIL M | 1023 SPRING GARDEN DR MORRISVILLE NC 27560 |
| JALALI, AHMAD | 5624 WILLOWMERE LN SAN DEIGO CA 92130 |
| JALALIZADEH, NOOSHIN | 5905 WESTMONT DR PLANO TX 75093 |
| JALEL BOUACHIR | ADDRESS BP-9 MENZEL JEMIL 7080 TUNISIA |
| JALNAPURKAR, ANANT | 10038 DOVE OAK CT CUPERTINO CA 95014 |
| JALNAPURKAR, ANANT | 7155 MARTWOOD WAY SAN JOSE CA 95120 |
| JALUNA INC | 2900 LAKESIDE DR STE 150 SANTA CLARA CA 95054-2817 |
| JALYNN H. BENNETT | 75 WISHINGS ROAD BRIXHAM DV TQ5 9PB UNITED KINGDOM |
| JAMERO, JEFFREY | 764 JOHN KAMPS WAY RIPON CA 95366 |
| JAMES A. MCEACHERN | 15 HERITAGE GROVE CRES. STITTSVILLE ON K2S 1R2 CANADA |
| JAMES AVERETT | 3519-B HWY 96 OXFORD NC 27565 |
| JAMES AVERY | 499 BOSTON RD UNIT 5233 BILLERICA MA 18212730 |
| JAMES AVERY | 499 BOSTON RD UNIT 5233 BILLERICA MA 01821-2730 |
| JAMES AYSCUE | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| JAMES B HUNT JR | 150 FAYETTEVILLE ST MALL RALEIGH NC 27601 |
| JAMES B KINNEY | P.O. BOX 3165 INUVIK X0E0T0 CANADA |
| JAMES BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES C LYLE | 1611 MINUTEMAN COCO BEACH FL 32931 |
| JAMES CAI | 4312 TALL OAK LN PLANO TX 75074 |
| JAMES CHRISTIANSEN | 5290 MINERVA AVENUE SACRAMENTO CA 95819 |
| JAMES CITY COUNTY OF | 101 MOUNTS BAY RD PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CONWAY | 1439 FEROCITY RIDGE WAY NW KENNESAW GA 30152 |
| JAMES COOK | 51 LIYS PENTRE BROADLANDS MID GLAMORGAN CF31 5DY GREAT BRITAIN |
| JAMES COOK | 51 LIYS PENTRE BROADLANDS MID GLAMORGAN CF31 5DY UNITED KINGDOM |
| JAMES CUNNINGHAM | 15 CITRUS LN LADERA RANCH CA 92694-1321 |
| JAMES D CLARKE | 4801 SALEM RIDGE RD HOLLY SPRIN NC 27540 |
| JAMES DEMERS | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| JAMES DEPOLO | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| JAMES DIPALMA | 18 PINEWOOD RD HUDSON NH 03051 |
| JAMES DURGAN | 815 G STREET SALIDA CO 81201 |
| JAMES DURGAN | 230 SHADOW LN RIDGWAY CO 814328508 |
| JAMES E HUNT & ASSOCIATES | 31 LAKE VALLEY RD MORRISTOWN NJ 07960 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES F COLLIER | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| JAMES F EWING | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| JAMES FANNING | 3901 ACCENT DRIVE #921 DALLAS TX 75287 |
| JAMES FANNING | 2573 HALL JOHNSON RD APT 1122 GRAPEVINE TX 760518702 |
| JAMES FISHER | 3612 CHIPPENHAM DR BIRMINGHAM AL 35242-5807 |

| Claim Name | Address Information |
| --- | --- |
| JAMES FRED ALBERT JR & ERHAD | & JENNINGS PC 6736 AMETHYST LANE PLANO TX 75023 |
| JAMES FURNESS | 358 7TH ST ATLANTA GA 30308 |
| JAMES GANDY | 514 MEADOWVIEW LN. COPPELL TX 75019 |
| JAMES GANDY | 9013 SADDLEHORN DR IRVING TX 750634570 |
| JAMES GARLINGTON | 38 PINE HILL LN MARION MA 02738 |
| JAMES GAZDIC | 21651 GREENWOOD KILDEER IL 60047 |
| JAMES GEFRE | 3540 BRENTWOOD RD RALEIGH NC 27604 |
| JAMES GILBERT | 1615 HANSON  LANE RAMONA CA 92065 |
| JAMES H LANGLEY | 9999 SUMMERBREEZE DRIVE # 618 SUNRISE FL 33322 |
| JAMES HAROLD | 1140 HOPKINS WAY PLEASANTON CA 94566 |
| JAMES HEIKKILA | 101 SANDY HOOK WAY CARY NC 27513 |
| JAMES HEIKKILA | 252 GIBBS CITY RD IRON RIVER MI 49935-9607 |
| JAMES HILL | 416 BAY ST CAPE VINCENT NY 13618 |
| JAMES HIRSCH | 31 CHUCK LANE SELDEN NY 11784 |
| JAMES HOARD | 12313 DELEVAN DR OAK HILL VA 20171 |
| JAMES IMBEMBA | 116 MERRITT AVE BERGENFIELD NJ 07621 |
| JAMES KELLETT | 6593 ALTA PASEO CT SAN JOSE CA 95120 |
| JAMES KERRIGAN | 364 WATERFORD RD WATERFORD ME 040883909 |
| JAMES KORBECK | 1817 GOODNIGHT LANE ALLEN TX 75002 |
| JAMES L ALLEN CENTER NORTHWESTERN | 2169 CAMPUS DRIVE EVANSTON IL 60208-2800 |
| JAMES L BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES LIQUORI | 2305 S. CUSTER RD. APT. 3803 MCKINNEY TX 75070 |
| JAMES MAYNOR | 1902 OWLS NEST RD SANFORD NC 27330 |
| JAMES MCGRIL | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| JAMES MCKEON | 2569 APRIL SOUND LN FRISCO TX 75034-7964 |
| JAMES MCKEON | 1760 SAN ANDRES DR FRISCO TX 750341589 |
| JAMES MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES MONAGHAN | 7070 REDCLIFF CT SUWANEE GA 30024 |
| JAMES NEWBY | 313 NIAGARA FALLS ANNA TX 75409 |
| JAMES OSTROM | 1395 BEAUCOURT PLACE ORLEANS ON K4A 1W3 CANADA |
| JAMES R LONG | 2348 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| JAMES R PATNER | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| JAMES R SMITH | P.O. BOX 487 MURPHYS CA 95247-0487 |
| JAMES R SPEIRAN | 161 NORTH BAY DR. BULLARD TX 75757 |
| JAMES R.K. DUGGAN | 625 REN,-L,VESQUE BOULEVARD WEST SUITE 805 MONTREAL QC H3B 1R2 CANADA |
| JAMES REILLEY | 725 MAIN ST ACTON MA 01720 |
| JAMES RIVER ASAP | 310 AVON STREET SUITE 15 CHARLOTTESVILLE VA 22902-5750 |
| JAMES ROBERTS | 7664 S JOPLIN AVE TULSA OK 74136 |
| JAMES STUTSKY | 815 SOUTH ROAD WESTBROOKVILLE NY 12785 |
| JAMES TARQUINIO | 699 SHADY DRIVE EAST PITTSBURGH PA 15228 |
| JAMES TERWILLIGER | 7085 RIVER STYX RD MEDINA OH 44256 |
| JAMES TRAGER | 203 CONCORD ROAD CHELMSFORD MA 01824 |
| JAMES VALLEY COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES W COLE | 1148 MIDWAY DR RICHARDSON TX 75081 |
| JAMES W DENISON III | 3502 NORRIS PL ALEXANDRIA VA 223051742 |
| JAMES W SWENT | 4611 TRAVIS APT 1405A DALLAS TX 75205 |
| JAMES WARING | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| JAMES WILBURN | 1924 KELLY GLEN DR APEX NC 27502 |
| JAMES YOUNG | 144 PLEASANT ST ELIOT ME 03903-2130 |

| Claim Name | Address Information |
|---|---|
| JAMES, ALLEN | 413 CORY RD HIGH POINT NC 27265-1261 |
| JAMES, ALLEN | 736 PLEASANT VALLEY SEYMOUR TN 37865 |
| JAMES, ANN S | 1216 VILLA DOWNS PLANO TX 75023 |
| JAMES, CILICIA | 8800 HIGHHILL ROAD RALEIGH NC 27615 |
| JAMES, CLAUDIA | 1890 W 12TH ST RIVIERA BEACH FL 33404 |
| JAMES, DENNIS | 4020 TRAVERSE DR. FUQUAY VARINA NC 27526 |
| JAMES, EDITH | 2512 VIRGINIA AVE HURRICANE WV 25526 |
| JAMES, HAZEL M | 703 NOTTINGHAM DRIVE CARY NC 27511 |
| JAMES, JACQUE | 1621 NESTLEDOWN DRIVE ALLEN TX 75002 |
| JAMES, JOHN | P O BOX 46 296 COTHRAN HICKS ROAD ROUGEMONT NC 27572 |
| JAMES, JOSEPH | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, KELLY W | 2090 WINSTON RD CREEDMOOR NC 27522 |
| JAMES, KI-TOK | 3809 OAK CLIFF DRIVE OKLAHOMA CITY OK 73135 |
| JAMES, LAWRENCE | LAWRENCE JAMES 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, LAWRENCE J. | 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, LORETTA | 1222 W 26TH ST RIVIERA BEACH FL 33404 |
| JAMES, MARK A | 324 LAUREL HILL AVE NORWICH CT 06360 |
| JAMES, MELINDA S | 6504 ST MORITZ DALLAS TX 75214 |
| JAMES, MICHAEL W | 6122NW45AVE COCONUT CREEK FL 33073 |
| JAMES, ROBERT N | 1235 SUNSET DRIVE SALTSPRING ISLAND V8K1E2 CANADA |
| JAMES, RONALD | 18605 27TH STREET      KPN LAKEBAY WA 98349 |
| JAMES, RONALD D | 1346 GROVELAND TER EL CAJON CA 92021 |
| JAMES, ROSA J | 2090 WINSTON RD CREEDMOOR NC 27522 |
| JAMES, RYAN | 805 BUFFALO SPRINGS DR ALLEN TX 75013 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, SANDERS | P.O. BOX 551 LITHONIA GA 30058 |
| JAMES, TERRENCE D | 95 ARBORETUM RD BERNVILLE PA 19506 |
| JAMES, TIMOTHY | 38 MAPLEVALE DR YARDLEY PA 19067 |
| JAMES, VIOLA | 2072 PARKER RANCH RD ATLANTA GA 30316 |
| JAMES, WADE L | 611 WEST FANNINR LEONARD TX 75452 |
| JAMES, WILLIAM | 4095 OBERLIN WAY ADDISON TX 75001 |
| JAMES, WILLIAM L | 4095 OBERLIN WAY ADDISON TX 75001 |
| JAMES-FISHER, BONNIE | P O BOX 1276 HILLSBOROUGH NC 27278 |
| JAMESON, JEFF | 2121 DORY HILL DRIVE GOLDEN CO 80403 |
| JAMESON, JEFF | 10900 CATAMOUNT DR NW ALBUQUERQUE NM 87114 |
| JAMESON, JEFF A | 2121 DORY HILL DRIVE GOLDEN CO 80403 |
| JAMESTOWN COLLEGE INC | 6088 COLLEGE LANE JAMESTOWN ND 58405 |
| JAMIL | JAMIL PACKAGING CORP 540 NATIONAL DRIVE GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA IN 46546-0684 |
| JAMIL, NASIR | 3700 PRESTON RD APT 625 PLANO TX 75093-7433 |
| JAMIL, NASIR | 6620 AIRLINE ROAD DALLAS TX 75205 |
| JAMISON, CHAD | 207 TRAILVIEW DR CARY NC 27513 |
| JAMISON, NORWOOD A | 1136 LANDON ST DURHAM NC 27703 |
| JAMMU, DILPREET | 6221 NORTHWOODS GLEN DRIVE PARKER CO 80134 |
| JAMOUSSI, BILEL | 7 JARED CIRCLE NASHUA NH 03063 |
| JAMOUSSI, BILEL | BILEL JAMOUSSI 7 JARED CIRCLE NASHUA NH 03063 |
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013-4982 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |
| JAMSHIDI, BEHZAD | 12818 MAYPAN DRIVE BOCA RATON FL 33428 |
| JAMWAL, VINAY | 5583 WALNUT BLOSSOM DR. APT. 6 SAN JOSE CA 95123 |
| JAN HICE | 1416 NE 9TH STREET FORT LAUDERDALE FL 33304 |
| JAN PHILLIPS | 4233 TIMBERWOOD  DR. RALEIGH NC 27612 |
| JANAGAMA, PRAMATHI | 12445 ALAMEDA TRACE CIR APT 718 AUSTIN TX 78727-6486 |
| JANAGAMA, PRAMATHI | 1055 ESCALON AVE APT 505 SUNNYVALE CA 940854160 |
| JANAPAREDDY, BHARAT | 1800 E SPRING CREEK PKWY APT. 1628 PLANO TX 75074 |
| JANCAN, DAVID | 3909 PROMONTORY POINT PLANO TX 75075 |
| JANCAN, ELSA | 3909 PROMONTORY PT PLANO TX 75075 |
| JANDE, GURDIP | 1530 BOURCIER DRIVE ORLEANS ON K1E 3C4 CANADA |
| JANDE, GURDIP S | 3559 LESSINI STREET PLEASANTON CA 94566 |
| JANDERA, TRAVIS | 1037 HOT SPRINGS DRIVE ALLEN TX 75013 |
| JANE ELLIOTT | 508 20 MCFARLANE DR GEORGETOWN ON L7G 5J8 CANADA |
| JANE LIU | 3516 AQUA SPRINGS DR. PLANO TX 75025 |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANECZEK, ANTHONY | 1 INDIGO LN WESTFORD MA 01886-4042 |
| JANECZEK, ANTHONY J | 1 INDIGO LN WESTFORD MA 01886-4042 |
| JANEEN ROSE | 3101 TAMPA DR GARLAND TX 75043 |
| JANELLE MURRAY | 6201 DELLO ST DURHAM NC 27712 |
| JANELLE MURRAY | 306 COOK ST KANNAPOLIS NC 28083-5109 |
| JANES, BRIAN C | 12056 MT VERNON AVE UNIT 245 GRAND TERRACE CA 92313 |
| JANES, GEORGE | 28 MARYVALE RD BURLINGTON MA 01803 |
| JANES, KENNETH L | 6216 3RD AVE SO RICHFIELD MN 55423 |
| JANET CHAN | 6003 BREAKPOINT TRL DALLAS TX 75252-2369 |
| JANET DOLAN | 3524 APPALACHIAN CT. PLANO TX 75075 |
| JANET JAMESON-SZOLOSI | 1380 COASTAL DR ROCKWALL TX 75087 |
| JANET TOSTO | 100 PATTEN RD TEWKSBURY MA 01876 |
| JANG, KE-CHI | 7017 STODDARD LANE PLANO TX 75025 |
| JANG, YIHBAN | 20175 GUAVA COURT SARATOGA CA 95070 |
| JANIC, JUDITH A | 2421 CLAY STREET #4 LOT 4 SACRAMENTO CA 95815 |
| JANICE MEADE | 1131 DUMPERTH DR JEFFERSON OH 44047 |
| JANICE SANZO | 6 GARDNER LANE WESTFORD MA 01886 |
| JANICK, JOHN | 1466 CORTEZ ROAD BLUE BELL PA 19422 |
| JANIS, MARK | 193 VIA SODERINI APTOS CA 95003 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT ALPHARETTA GA 30005 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT GA 30005 |
| JANKOVIC, WALTER F | 1445 MARTINIQUE CT., UNIT 6004 WESTON FL 33326 |
| JANKOWSKI, CZESLAW | 7841 W BALMORAL CHICAGO IL 60656 |
| JANKOWSKI, JEFFREY | 3260 JONES FERRY RD PITTSBORO NC 27312 |
| JANNEY MONTGOMERY SCOTT INC. | ATTN: REGINA LUTZ 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JANNING, WILLIAM | 10 BISHOP GATE ALLEN TX 75002 |
| JANNING, WILLIAM J | 10 BISHOP GATE ALLEN TX 75002 |
| JANOUS, JEREMY | 9419 MARSH CREEK SAN ANTONIO TX 78250 |
| JANOWSKI, FRED | 2933 FOREBAY RD SP25 POLLOCK PINES CA 95726 |
| JANSEN, ALAIN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| JANSEN, ALAIN | 3500 CARLING AVE. ON K2H 8E9 CANADA |

| Claim Name | Address Information |
|---|---|
| JANSEN, JOSEPH | 678 PROSPECT PL # 2B BROOKLYN NY 11216-3509 |
| JANSEN, JOSEPH | 678 PROSPECT PL APT 2B BROOKLYN NY 11216-8846 |
| JANSEN, RON | 5000 WALKER THE COLONY TX 75056 |
| JANSHEGO, CORNELIA | 2314 GOODWOOD CR CARY NC 27513 |
| JANSONIUS, JASON | 8171 FM 660 ENNIS TX 75119 |
| JANSSEN, STEVEN | 9216 CORNERSTONE DR PLANO TX 75025-5050 |
| JANSSEN, WILLIAM | 2550 NORMAN RD  RR2 BRANCHTON N0B1L0 CANADA |
| JANUSIS, CHARLES | CHARLES JANUSIS 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JANUSZ, STEPHEN S | E14988 WARNER AVE HILLSBORO WI 54634 |
| JAPANESE PRODUCTS CORP | 120 FISKE STREET FAIRFIELD CT 06825 |
| JAPP, ELIZABETH | 4501 WINDER PARK DRIVE TX 75082 |
| JAPPE, ERIC | 427 WATER ST WAKEFIELD MA 01880-3516 |
| JARBOE, MICHAEL B | 4792 S XENIA ST DENVER CO 80237 |
| JARDIN, THOMAS | 5B OLD COLONY DR WESTFORD MA 01886 |
| JARDINE ONESOLUTION (HK) LIMITED | ATTN : MIRANDA YUNG 19/F TOWER 1, MILLENNIUM CITY 388 KWUN TONG ROAD KOWLOON SWITZERLAND |
| JARIWALA, VIKRAM | 2920 HAGEN DRIVE PLANO TX 75025 |
| JARMAN, HARRY C | 338 HOPEWELL ST GRAND PRAIRIE TX 75052 |
| JARMON, JACK | 79 HORSESHOE CT OCEANPORT NJ 07757 |
| JARMON, RONNIE D | 179 CUMBERLAND ROAD SANFORD NC 27330 |
| JARMON, STORMI W | 179 CUMBERLAND RD SANFORD NC 27330 |
| JAROMIR J BECAN | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| JAROUSE, MARK | P O BOX 191293 DALLAS TX 75219-8293 |
| JARRED DAVIS | 3820 OAK ARBOR DALLAS TX 75233 |
| JARRELL, DON B | 3702 CLENDENIN COURT AUSTIN TX 78732 |
| JARRETT, MARGARET G | 10954 STONE TRAIL ROAD CHARLOTTE NC 28213-6832 |
| JARROD CRAWFORD | P.O. BOX 23772 WACO TX 76702-3772 |
| JARVAH, BRUCE | 702 POTOMAC DR. CHOCOWINITY NC 27817 |
| JARVAH, BRUCE K | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| JARVINEN, BRAD A | 2266 QUAIL BLUFF PL SAN JOSE CA 95121 |
| JARVINEN, SANDRA M | 2266 QUAIL BLUFF PL SAN JOSE CA 95121 |
| JARVIS, BETTY J | 1007 HOWARD AVE #35 ESCONDIDO CA 92025 |
| JARZEMSKY, DAVID | 1317 KINTYRE CIRCLE RALEIGH NC 27612 |
| JASENOF, JEFFREY R | 7613 TENSLEY DR PLANO TX 75025 |
| JASENOVIC, JOE | 636 WEATHERBEATEN PL HERMITAGE TN 37076 |
| JASENOVIC, JOE | 636 WEATHERBEATEN PL HERMITAGE TN 370761343 |
| JASINSKI, ANTHONY M | 112 SOUTH LINCOLN ST WESTMONT IL 60559 |
| JASIONOWSKI, ROBERT | 927 IRVIN RD HUNTINGDON VALLEY PA 19006 |
| JASNOWITZ, PATRICIA A | 1126 RIVERWOOD DRIVE NASHVILLE TN 37216 |
| JASON COWAN | 916 RIVERWOOD DRIVE CLAYTON NC 27527 |
| JASON CRONIN | 28 ASHBROOK DRIVE HAMPTON NH 03842 |
| JASON HARPER | 2344 MONTAUK DR CROFTON MD 21114-3240 |
| JASON KAWAI | 7 CLYDESDALE AVE KANATA ON K2M 1W6 CANADA |
| JASON PEDONE | 908 NORTH HIGHLAND AVE NE #1 ATLANTA GA 30306-3528 |
| JASON SMITH | 1990 SAWNEE CT CUMMING GA 30130 |
| JASON WITTE | 4650 W. THATCHER LN LINCOLN NE 68528 |
| JASON YEE | 4827 CANYON TRAIL WAY SAN JOSE CA 95136 |
| JASON YEN-HUEI SHEI | 7924 CLARK SPRINGS PLANO TX 75025 |
| JASPER H HIGHSMITH | 13714 HALLIFORD DR TAMPA FL 33624 |

| Claim Name | Address Information |
|---|---|
| JASROTIA, ADITI | 2150 MONROE DR. GA 30004-7498 |
| JASROTIA, ADITI A | 2150 MONROE DR ALPHARETTA GA 30004 |
| JASROTIA, VIJAI | 2900 MILL HAVEN CT. PLANO TX 75093 |
| JASS, JANICE A | 9654 BENAVENTE ST SAN DIEGO CA 92129 |
| JASSAR, KULWANT | 4149 PLANTATION LN FRISCO TX 75035 |
| JASWAL, YUDHVIR | 216 PLYERS MILL ROAD CARY NC 27519 |
| JAUCH, THOMAS | 7014 CREEKVIEW DRIVE PENDLETON NY 14094 |
| JAUCH, THOMAS E. | 7014 CREEKVIEW DR PENDLETON NY 14094 |
| JAUS, ROBERT | 133 UNDERWOOD AVE HILTON NY 14468 |
| JAVA, LAWRENCE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAVED WIRELESS TECHNOLOGIES INC | SUITE 2902 1480 RIVERSIDE DR OTTOWA ON K1G 5H2 CANADA |
| JAVELIN TECHNOLOGIES | 700 DORVAL DRIVE SUITE 700 OAKVILLE ON L6K 3V3 CANADA |
| JAVIEN, FE U | 13488 CHELLY CT CA 92129 |
| JAVIER JELICIC | 4524 NEW ORLEANS DRIVE PLANO TX 75093 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT TX 75024 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT PLANO TX 75024 |
| JAWORSKI, MICHAEL | 5801 SAND SHELL CT DALLAS TX 75252 |
| JAY ALLAN | 21912 BARBADOS MISSION VIEJO CA 92692 |
| JAY HUANG | NT EXPAT MAIL BEIJING CHINA PO BOX 13955 RTP NC 27709 |
| JAY REED | 8417 PARKDALE DR N RICHLAND HILLS TX 76180 |
| JAY STEARNS | 2255 HAMLET CIR ROUND ROCK TX 786646132 |
| JAY WOODS | 4308 N HALL ST DALLAS TX 75219 |
| JAY, JOHN B | 7 LAMPLIGHTER RD PEARL MS 39208 |
| JAY, WILLIAM E | 5308 MANORWOOD DRIVE SARASOTA FL 34235 |
| JAYARAMAN, S | 2660 TOY LN SAN JOSE CA 95121 |
| JAYASEELAN, DHIVY | 950 2ND ST APT 204 SANTA MONICA CA 904032439 |
| JAYAWARDENE, RUKSHAN | 2409 HIGH COUNTRY WAY PLANO TX 75025-4783 |
| JAYAWICKRAMA, HARSHA | 345D CENTRAL PARK AVE SCARSDALE NY 10583 |
| JAYAWICKRAMA, HARSHA | 177 EVANDALE RD SCARSDALE NY 10583-1922 |
| JAYHAWK BUSINESS PARTNERS | 1651 NAISMITH DRIVE LAWRENCE KS 66045 |
| JAYME, NAPOLEON I | 2689 PERIDOT PL SAN JOSE CA 95132 |
| JAYROE, DIXIE M | 945 WHITEHEAD RD SUGAR HILL GA 30518 |
| JAZAYERI, TONY | 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JAZAYERI, TONY | TONY JAZAYERI 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JB CONNEXIONS INC | 5 MCINTOSH DRIVE UNIT # 6 MARKHAM ON L3R 8C7 CANADA |
| JB DENTAL INC | 7501 LAKEVIEW PKWY STE 250 ROWLETT TX 75088-9328 |
| JBN TELEPHONE COMPANY INC | 418 W 5TH ST SUITE A HOLTON KS 66436-1587 |
| JC COGGINS COMPANIES | INDUSTRIAL & COMMERCIAL 5405 AZTEC DRIVE RALEIGH NC 27612 |
| JCI(JOHNSON CONTROLS, INC.) | 2215 YORK ROAD DRAKE PLAZA, SUITE 110 OAK BROOK IL 60523 |
| JCP&L (FORMERLY GPU) | PO BOX 3687 AKRON OH 44309-3687 |
| JCPENNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 6501 LEGACY DR PLANO TX 75024-3698 |
| JDR COMMUNICATIONS | 2 TYRAM STREET COMMACK NY 11725 |
| JDS UNIPHASE | JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD OTTAWA ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD MILPITAS CA 95035 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD SAN FRANCISCO CA 95035 |
| JDS UNIPHASE CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 430 N MCCARTHY BLVD MILPITAS CA |

| Claim Name | Address Information |
|---|---|
| JDS UNIPHASE CORPORATION | 95035-5116 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD MILPITAS CA 95035-5116 |
| JDS UNIPHASE INC | PO BOX 46081 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| JDS UNIPHASE INC | 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JDSU | 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JDSU CORP | 430 N MCCARTHY BLVD MILPITAS CA 95035-5112 |
| JDSU DE MEXICO SA DE CV | SAN FRANCISCO 6 COL. DEL VALLE MEXICO 3100 MEXICO |
| JEAN BAPTISTE, MARIE | 3659 KILPATRICK CT SNELLVILLE GA 30039 |
| JEAN GILLES SENECAL REGD | 66 CROISSANT DE LA PAIX GATINEAU QC J9H 3X9 CANADA |
| JEAN, ALAIN | P.O. BOX 4434 ITHACA NY 14852 |
| JEAN, RITA | 5544 TURTLE CROSSING LOOP TAMPA FL 33625-2538 |
| JEAN, SAMUEL | 2313 SCOTT ST HOLLYWOOD FL 33020 |
| JEAN-PIERRE FORTIN | 56 FORESTVIEW CRESCENT NEPEAN, ON K2H 9P5 CANADA |
| JEANES, WILLIAM | 1209 CLEARVIEW DR ALLEN TX 75002 |
| JEANNE D ARC ST-ONGE | 537 KING GEORGE RUE LONGUEUIL QC J4G 2V8 CANADA |
| JEANNE DUBE CURRIE | 5385 NANTEL STREET ST HUBERT QC J3Y 9B4 CANADA |
| JEANNIE JENNINGS | 1510 TANGLEWOOD DR ALLEN TX 75002 |
| JEFF BARBIERI | 1380 E OREGON RD ADRIAN MI 49221-1331 |
| JEFF BARBIERI | 3502 LAKE HIGHLANDS DR ROWLETT TX 75088 |
| JEFF JOHNSON | 207 PARK VALLEY LANE CARY NC 27519-6649 |
| JEFF MESKILL | 251 BARKLEY DR HICKORY CREEK TX 75065 |
| JEFF MOYNIHAN | 2555 GLARAMARA TERRACE CUMMING GA 30041 |
| JEFF R ATWOOD | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| JEFF SANDRIDGE FOUNDATION | 980 WILLIS CREEK RD ELKVIEW WV 25071 |
| JEFF WOOD | 165 WOODCREEK DR NORTH SAFETY HARBOR FL 34695 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | LA |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERIES & COMPANY, INC. | ATTN: CHARLES ERRIGO, VICE PRESIDENT HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JEFFERS, JONATHAN | 6214 N SHILOH RD APT 1837 GARLAND TX 75044 |
| JEFFERS, JONATHAN | PO BOX 450612 GARLAND TX 75045-0612 |
| JEFFERSON AREA COMMUNITY CORRECTION | 750 HARRIS ST STE 207 CHARLOTTESVILLE VA 22903-4500 |
| JEFFERSON COUNTY CLERK | 527 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERSON, ALVIN | 435 GORDON AVENUE CALUMET CITY IL 60409 |
| JEFFERSON, ANNETTE B | 196 DABNEY WOODS DRIVE HENDERSON NC 27537 |
| JEFFERSON, DEBORAH | 4213 FALLS RIVER AVENUE RALEIGH NC 27614 |
| JEFFERSON, PATRICIA | 1404 GARNET RD KILLEEN TX 76543 |
| JEFFERSON, THOMAS D | 1700 OZIER DR TUSCALOOSA AL 35402 |
| JEFFERSON, WENDY | 907 S BECKFORD DR # 154 HENDERSON NC 275365908 |
| JEFFERY HOLLERUP | 1541 HUDDERSFILED CT. SAN JOSE CA 95126-3921 |
| JEFFERY HOLLERUP | 560 KING GEORGE AVE SAN JOSE CA 951363747 |
| JEFFERY MUENSTERMANN | 6400 WINDCREST DRIVE #916 PLANO TX 75024 |
| JEFFERY OWENS | 494 NORTH BIRCH GARDNER KS 66030 |
| JEFFERY OWENS | 121 W PARK ST GARDNER KS 660301147 |
| JEFFERY, BRIAN | 69 NANOOK CRES. KANATA ON K2L2B2 CANADA |
| JEFFREY B HAIDINGER | 10217 WENDOVER DR VIENNA VA 22181 |

| Claim Name | Address Information |
|---|---|
| JEFFREY BAIRD | 1502 RIVER OAKS CIRCLE APT. 211 WYLIE TX 75098 |
| JEFFREY BASHORE | PO BOX 67 DIX IL 62830-0067 |
| JEFFREY BASHORE | 19750 N HAILS LANE MT VERNON IL 62864 |
| JEFFREY BAUTZ | 48550 BRITTANY PARC DRIVE MACOMB MI 48044-2119 |
| JEFFREY BLAKE | 317 2ND ST APT 1 LIBERTYVILLE IL 60048-5602 |
| JEFFREY CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY COPPOCK | 2133 BLUFFS DR LIVERMORE CA 945517718 |
| JEFFREY D MCCULLOUGH | 2904 WHITEHART LANE RALEIGH NC 27606 |
| JEFFREY DIMURO | 240 ACORN LN MILFORD CT 06460-1888 |
| JEFFREY FALKANGER | 2517 WALDEN WOODS DR APEX NC 27523 |
| JEFFREY FRISBEE | 4003 NEW LEICESTER HWY LEICESTER NC 28748-5456 |
| JEFFREY GOLDIN | 26146 AMY CR CONIFER CO 80433 |
| JEFFREY HITCHMAN | 1108 PECAN HALLOW MCKINNEY TX 75070 |
| JEFFREY HUANG | 4704 BASIL DR MCKINNEY TX 75070 |
| JEFFREY JOY | ONE BRIDLE WAY N READING MA 01864 |
| JEFFREY KAHL | 4960 BUCKS SCHOOLHOUSE RD BALTIMORE MD 21237 |
| JEFFREY KLEINO | 1011 NW 104TH AVE PLANTATION FL 33322 |
| JEFFREY LANIEWSKI | 124 NORTH CATHY LANE MOUNT PROSPECT IL 60056 |
| JEFFREY LEUNG | 308 ALBERT ST KINGSTON ON K7L 3V8 CANADA |
| JEFFREY LINDLEY | 6628 PHEASANT RUN RD PLANO TX 75023-1621 |
| JEFFREY LUNSFORD | 7013 TRAILS END ROAD MANASSAS VA 20112 |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY MEIKLEJOHN | 6734 FIRE OPAL LANE CASTLE ROCK CO 80108 |
| JEFFREY NORTON | 4119 JACQUELINE LANE CRYSTAL LAKE IL 60014 |
| JEFFREY R. WORLEY | ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA P.O. BOX 6129 RALEIGH NC 27628 |
| JEFFREY RM CRAIG | 11 FLATCREEK PLACE THE WOODLANDS TX 77381 |
| JEFFREY SOBECK | 7826 S. LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| JEFFREY VOSBURG | 1342 NIGHTINGALE LN BARTLETT IL 60103 |
| JEFFREY Y HUANG | 4704 BASIL DR MCKINNEY TX 75070 |
| JEFFREY, B RODGERS | 1500 UNION CT AUBURN GA 30011 |
| JEFFREY, KEITH E | 113 BROOKLINE ST WORCESTER MA 01603 |
| JEFFREYS, WARREN | 4706 FARGO CT RALEIGH NC 27612 |
| JEFFRIES, CHRISTOPHER | 3241 N HWY 49 BURLINGTON NC 27217 |
| JEFFRIES, CLARENCE W | 8013 LAKE BEND DR ROWLETT TX 75088 |
| JEFFRIES, DONALD | 8083 DURHAM RD TIMBERLAKE NC 27583 |
| JEFFRIES, REX E | 27 LAKEHURST CT DURHAM NC 27713 |
| JEJATI, ANNE | 108 MADISON GROVE CARY NC 27519 |
| JEK ENTERPRISES, INC | 2975 N GERONIMO ROAD APACHE JUNCTION AZ 85219 |
| JEKUBIK, MICHAEL J | 10504 NE 45TH ST KIRKLAND WA 98033 |
| JELENIEWSKI, WALTER J | 113 HIDDEN ROCK CT CARY NC 27513 |
| JELINEK, PETER | 8700 MOURNING DOVE RD. RALEIGH NC 27615 |
| JELLETT, CARL D | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| JEM PLASTICS INC | 2177 BRITANNIA BLVD. # 203 SAN DIEGO CA 92154-8307 |
| JEM WORLDWIDE LTD | SUITE 1003 10/FTHE CHINESE BNK CENTRAL HONG KONG HONG KONG |
| JEMSEK, JOHN | 2 LAUREL LEAF COURT DURHAM NC 27703 |
| JENG, JOE | JOE JENG 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENG, WAYNE U | 105 LEISURE COURT CARY NC 27511 |
| JENKINS, CHARLES | 3704 ROTTINO DRIVE MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, DONALD W | P O BOX 10 LITTLETON NC 27850 |
| JENKINS, FREDERIC | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENKINS, FREEMAN K | 1219 ALKAE CT SAN JOSE CA 95121 |
| JENKINS, GARTH | 464 COMMON ST APT 368 BELMONT MA 02478 |
| JENKINS, JACQUELIN | 3905 LOST CREEK DR PLANO TX 75074 |
| JENKINS, JAMES | 225 BRISTOLSTONE CT ALPHARETTA GA 30005-7231 |
| JENKINS, JAMES K | 225 BRISTOLSTONE CT ALPHARETTA GA 30005-7231 |
| JENKINS, JEFFREY S | 2702 EAST 116TH AV THORNTON CO 80233 |
| JENKINS, KEITH | 7236 BERKSHIRE DOWNS DR RALEIGH NC 27616-5662 |
| JENKINS, PATRICIA G | 605 UNSTEAD ST #9 DURHAM NC 27701 |
| JENKINS, REESE E | 1111 JAMES DONLON BLVD #1038 ANTIOCH CA 94509 |
| JENKINS, RIKKI L | 156 WOODBINE DR CRANBERRY TWSP PA 16066-3212 |
| JENKINS, RUTH | 1811 BLAIR BLVD NASHVILLE TN 37212 |
| JENKINS, TIVA | 17066 NW 15TH STREET PEMBROOK PINES FL 33028 |
| JENKINS, WENDY F | 108 MORTIMER LANE ALIQUIPPA PA 15001 |
| JENKINS, WILLIAM H | 4224 MONET CR SAN JOSE CA 95136 |
| JENKS, DEBORAH HOUSTON | 115 OLD MEETINGHOUSE RD AUBURN MA 01501 |
| JENNESS, PERRY | 125 SUNDANCE ALABASTER AL 35007 |
| JENNETTE, LULA F | 84 HANOR LANE #C-134 WENDELL NC 27591 |
| JENNETTE, TRACY D | 207 GRAYLYNN DRIVE NASHVILLE TN 37214 |
| JENNIC LTD | FURNIVAL STREET SHEFFIELD S1 4QT GREAT BRITAIN |
| JENNIFER ARSENAULT | 12 TURTLE CREEK CIRCLE SHREWSBURY MA 01545 |
| JENNIFER CLIFFORD | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| JENNIFER FORNEY | 2690 BINBROOKE DR TROY MI 48084 |
| JENNIFER GIAMATTEO | 218 OAK ST BELLMORE NY 11710 |
| JENNIFER HANSEN | 72 FRAZER ROAD GARRISON NY 10524 |
| JENNIFER JANSMA | 9222 CHISWELL RD DALLAS TX 75238 |
| JENNIFER JONES | 3613 CRICKWOOD CIRCLE INDIANAPOLIS IN 46268 |
| JENNIFER SELK | 6351 GARLAND CT NEW PRT RCHY FL 346522042 |
| JENNIFER SELK | 40508 CHARLESTON ST TEMECULA CA 92591 |
| JENNINGS, ANTHONY | 1310 CHENWORTH DRIVE APEX NC 27502 |
| JENNINGS, DARRELL L | 4085 RUCKMAN WAY DOYLESTOWN PA 18901 |
| JENNINGS, DIDRAIL | PO BOX 551135 DALLAS TX 75355-1135 |
| JENNINGS, DIDRAIL L | PO BOX 551135 DALLAS TX 75355-1135 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRIAL SMYRNA TN 37167 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JENNINGS, JEAN L | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JENNINGS, JOY | 1147 N WINDOMERE AVE DALLAS TX 75208-3506 |
| JENNINGS, JOY | 7336 EDGERTON DRIVE DALLAS TX 75231 |
| JENNINGS, KESSLEY L | 86 MARKHAM STREET N4X1A2 CANADA |
| JENNINGS, SUSAN L | 4085 RUCKMAN LN DOYLESTOWN PA 18901 |
| JENNINGS, TERESA | 106 LONGHURST CT CARY NC 27519 |
| JENNINGS, TERESA C | 106 LONGHURST CT CARY NC 27519 |
| JENSEN, BRIAN | 404 N CENTRAL  BOX 187 GENEVA MN 56035 |
| JENSEN, DOROTHY J | 1461 SOUTH JOHN SPRINGSFIELD MO 65804 |
| JENSEN, JERRY D | PO BOX 1068 KITTITAS WA 98934 |
| JENSEN, MATTHEW | 16032 VIRGINIA ST OMAHA NE 68136 |
| JENSEN, SOYONG J | 6601 CANDLE CREEK LN PLANO TX 75024 |
| JENSEN, STEVEN | 4032 BALSAM DR RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| JENSENWORTH, G A | 5506 TAHOE DRIVE DURHAM NC 27713 |
| JENSENWORTH, LAURA S | 5506 TAHOE DRIVE DURHAM NC 27713 |
| JENSON, CHARLES | 1234 COVINA COURT ALLEN TX 75013 |
| JENSON, CHARLES E. | 1234 COVINA CT ALLEN TX 75013 |
| JENVEY, M L | 6287 SCHUSS CROSSING YPSILANTI MI 48197 |
| JEPSEN, RONALD R | 3309 ELMHERST STREET ROWLETT TX 75088 |
| JEPSON, ROBIN | 13210 LONG OVERLAND PARK KS 66213 |
| JEPSON, ROBIN C | 13210 LONG OVERLAND PARK KS 66213 |
| JERE MCBRIDE | 1305 SILVER WIND AVENUE HENDERSON NV 89052 |
| JEREMY FULLER | 20 WELBECK ROAD MAIDENHEAD SL6 4EB UNITED KINGDOM |
| JEREMY FULLER | 20 WELBECK ROAD MAIDENHEAD BK SL6 4EB UNITED KINGDOM |
| JEREMY KING | DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JERMYN, ANTHONY M | 50 RAVENNA AVE SALEM MA 01970 |
| JERNIGAN, BRENDA | 401 GOOSEHOLE RD BENSON NC 27504 |
| JERNIGAN, JOSEPH | 9110 BRENTMEADE BLVD BRENTWOOD TENNES TN 37027 |
| JERNIGAN, WENDY L | 5429 MARINA CLUB DR WILMINGTON NC 28409 |
| JEROME JR, GERHART | 15577 BORGES DR MOORPARK CA 93021 |
| JEROME RAPHAEL | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| JERROLD R YARBROUGH | 14395 BERRY RD GOLDEN CO 80401 |
| JERRY KOELLING | 3506 HELENDALE CT MASON OH 45040-7142 |
| JERRY T CAPLINGER | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| JERRY XIAO WU | 10 WOODBURY DR WESTFORD MA 01886 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS RD BUILDING THREE RED BANK NJ 07701 |
| JERSEY SHORE UNIVERSITY MEDICAL | CENTER FOUNDATION 1945 STATE ROUTE 33 NEPTUNE NJ 07754-1064 |
| JERSEY, IRA | 829 SHADOW LAKES DR WILLOW SPRINGS NC 27592 |
| JERUSALEM PARTNERS IV, LP | 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| JESEEM, SHAMSUDEEN | 444 SARATOGA AVE APT 35G SANTA CLARA CA 95050-6249 |
| JESEEM, SHAMSUDEEN | 3650 BUCKLEY ST APT 122 SANTA CLARA CA 950512618 |
| JESIONEK, ANDRZEJ | 8140 STONE RIDGE DR PLANO TX 75025 |
| JESSE R. CASTILLO | C/O CASTILLO & SNYDER BANK OF AMERICA PLAZA, SUITE 1020 SAN ANTONIO TX 78205 |
| JESSEN, CHRISTOPHER | 107 LEDGENEST DR MCKINNEY TX 75070 |
| JESSICA FLYNN | 7610 MCCRIMMON PARKWAY CARY NC 27519 |
| JESSICA GARCIA | 5704 POLLARD EL PASO TX 79904 |
| JESSICA HILL | 11556 ROLLING GREEN CT #201 RESTON VA 20191 |
| JESSOP, JEROME T | 353 SACAJAWEA PEAK DRIVE BOZEMAN MT 59718 |
| JESURAJ, RAMASAMY | 4 ROME DR WESTFORD MA 01886 |
| JESUS DIAZ | 13820 NW 20TH ST PEMBROKE PINES FL 330282614 |
| JESUS DIAZ | 13820 NW 20TH ST PEMROKE PINES FL 330282614 |
| JESUS ZAMORA | 9802 NW 58TH CT PARKLAND FL 33076 |
| JET INFO SYSTEMS | BOLSHAYA NOVODMITROVSKAYA ST14 BLD.1 MOSCOW 127015 RUSSIA |
| JET INFOSYSTEMS (USD) | BOLSHAYA NOVODMITROVSKAYA ST 14 BLDG 1 MOSCOW 127015 RUSSIA |
| JET LINE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1421 CHAMPION DR CARROLLTON TX 75006-6871 |
| JET LINE COMMUNICATIONS INC | 1421 CHAMPION DR CARROLLTON TX 75006-6871 |
| JETTE, SUZANNE | 119 DE LA RENAISSANCE BLAINVILLE PQ J7B 1N5 CANADA |
| JETTON, JOANIE D | 704 CLAIBORNE STREET APT B GOLDSBORO NC 27530 |
| JETTON, JOANIE D. | 704-B E. CLAIBORNE ST. GOLDSBORO NC 27530 |
| JEUNE CHAMBRE DE COMMERCE | DE MONTREAL 1010 SHERBROOKE ST WEST MONTREAL QC H3A 2R7 CANADA |
| JEVYAK, NANCY M | 640 FORESTHILL AVE AUBURN CA 956034423 |
| JEWELL H WEATHERLY | 215 MELROSE DRIVE PINEHURST NC 28374 |

| Claim Name | Address Information |
|------------|---------------------|
| JEWELL, DEBORAH L | P O BOX 1997 MANASSAS VA 20108 |
| JEWELL, DIANE L | 521 WOODMAN DR FUQUAY-VARINA NC 27526 |
| JEWELL, JANE E | 1552 MORNING GLORY CR LIVERMORE CA 94550 |
| JEWELL, JEANETTE Z | 2210 EMERALD CASTLE DR DECATUR GA 30035 |
| JEWELL, MELANIE | 2110 RANCH ROAD SACHSE TX 75048 |
| JEWELL, MELANIE | 3009 BROOKVALE DRIVE RICHARDSON TX 75082 |
| JEWELL, PAUL R | 48 TWIN BROOKS DR WILLOW GROVE PA 19090 |
| JEWELL, WILLIAM R | 54 MOUNTAIN ROAD CONCORD NH 03301-6902 |
| JEWETT, MICHAEL D | 2510 CENTRAL PARK BLVD DENVER CO 802382743 |
| JEXPA INC | 61 LINKS LANE BRAMPTON ON L6Y 5H2 CANADA |
| JEYAKUMAR NAGARATHINAM | 2744 BUCK HILL DRIVE PLANO TX 75025 |
| JEYAPAL, KANNAN | 3480 GRANADA AVE APT 135 SANTA CLARA CA 95051-3412 |
| JEYAPALAN, UMA | 150 BEAUMERE WAY MILPITAS CA 95035 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DR INDIANAPOLIS IN 46237 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DRIVE INDIANAPOLIS IN 46237-9705 |
| JGRAPH | JGRAPH LTD 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND UNITED KINGDOM |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND GREAT BRITAIN |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |
| JHAVERI, KUNAL | 960 BLUEBONNET DRIVE SUNNYVALE CA 94086 |
| JI, JOANN | JOANN JI 2500 MERCHANTS ROW BLVD APT 157 TALLAHASSEE FL 32311-3660 |
| JI, JOANN | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| JIANG, HONGXIA | 20488 STEVENS CREEK BLVD APT 1204 CUPERTINO CA 95014-2287 |
| JIANG, HONGXIA | 740 SARATOGA AVE APT X107 SAN JOSE CA 95129-2423 |
| JIANG, HUA | 2501 PLENTYWOOD DR PLANO TX 75025 |
| JIANG, HUA | 3817 LAKEHILL LN MCKINNEY TX 75071-5029 |
| JIANG, SHAONING | 1831 PORT ISABEL DRIVE ALLEN TX 75013 |
| JIANG, SHAONING S | 3417 MARSALIS LN PLANO TX 75074 |
| JIANG, TAO | 89TH ST APT 611 MEDFORD MA 021555169 |
| JIANG, XUEMING | 4308 HELSTON DR. PLANO TX 75024 |
| JIANG, XUEMING | XUEMING JIANG 4308 HELSTON DR PLANO TX 75024 |
| JILL CRAWFORD | 4001 E CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| JILL DAVIDSON | 509 CAMROSE LANE MURPHY TX 75094 |
| JIM BEAM BRANDS COMPANY INC | 510 LAKE COOK RD STE 200 DEERFIELD IL 60015-4964 |
| JIM C CAUDLE | 900 S INTERSTATE 35 #485 AUSTIN TX 787481733 |
| JIM HENDRY | 4920 STEVENS DR DELTA BC V4M 1N3 CANADA |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6 MONTEVIDEO URUGUAY |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| JIMENEZ, CHRISTINE | 1185 PENNEFEATHER LN LAWRENCEVILLE GA 300434714 |
| JIMENEZ, EMILIO | 1510 FD ROOSEVELT AV SUITE 9A2 GUAYNABO PR 00968 |
| JIMENEZ, FRANKLIN | 16551 BLATT STREET UNIT 202 WESTON FL 33326 |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES | OF P. O. BOX 366104 SAN JUAN PR 00936-6104 |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE MIAMI FL 33175 |
| JIMENEZ, JOSE | 10 RIDGEWOOD TERRACE TARRYTOWN NY 10591 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JIMENEZ, JOSE ANTONIO | 19301 W OAKMONT DR MIAMI FL 33015 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET COOPER CITY FL 33328 |
| JIMENEZ, RAMON | 4391 CASPERT COURT HOLLYWOOD FL 33021 |
| JIMENEZ, RONALD A | 1411 DONOHUE DR SAN JOSE CA 95131 |
| JIMMA, BINYAM | 1 LINCOLN WAY CAMBRIDGE MA 02140 |

| Claim Name | Address Information |
|---|---|
| JIMMA, BINYAM | 33 LINCOLN WAY CAMBRIDGE MA 02140-3318 |
| JIMMY SUTTON | 3623 LAKESIDE DR LOUISVILLE TN 37777 |
| JIMMY V CELEBRITY | 130 EDINBURGH SOUTH DRIVE CARY NC 27511 |
| JIN, HOLLY | 5872 AMAPOLA DR SAN JOSE CA 95129-3055 |
| JIN, JIAN | 1662 VIA FORTUNA SAN JOSE CA 95120 |
| JIN, JING | 2 CRAIGHURST AVE. UNIT 5 TORONTO ON M4R 1J8 CANADA |
| JIN, JING | 550 OXFORD AVE APT 1 PALO ALTO CA 943061156 |
| JING WU | 12455 SE ONE ROSA DR. CLACKAMAS OR 97086 |
| JIVE SOFTWARE INC | 915 SW STARK ST #400 PORTLAND OR 972052809 |
| JJ BARNICKE LTD | 50 BURNHAMTHORPE ROAD WEST MISSISSAUGA ON L5B 3C2 CANADA |
| JJ BARNICKE LTD | 401 BAY STREET SUITE 2500 TORONTO ON M5H 2Y4 CANADA |
| JL KELLOGG GRADUATE SCHOOL OF MGMT | EXECUTIVE PROGRAMS JAMES ALLEN 2169 CAMPUS DRIVE EVANSTON IL 60208-2800 |
| JLS SERVICES LTD | 521 LEPINE AVE DORVAL PQ H9P 2S9 CANADA |
| JO ANNA BEAL | 6500 INDIAN LANE MISSION HILLS KS 66208 |
| JO ANNE DYER CONSULTING | 22 ROBINA AVENUE NEPEAN ON K2H 9P9 CANADA |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY | LLP 101 FEDERAL STREET BOSTON MA 02110 |
| JOANNE MILEY | 2380 FERNWOOD LN. BRENTWOOD CA 94513 |
| JOANNOU, CLAUDIA | 2441 NE 26TH TERRACE FT. LAUDERDALE FL 33305 |
| JOANNOU, DION | 2839 NE 24TH PLACE FORT LAUDERDALE FL 33305 |
| JOANNOU, DION C. | 2839 NE 24TH PLACE FORT LAUDERDALE FL 33305 |
| JOAQUIN ARIMBORGO | 32 WEBATUCK RD. WINGDALE NY 12594 |
| JOBES-HOGAN, MARIA | 71 JENNIFER LANE BURLINGTON NJ 08016 |
| JOCELYN HUANG | 4525 LONE TREE DR PLANO TX 75093 |
| JOCKINSEN, ERIC | 27380 VALLEY CENTER VALLEY CENTER CA 92082 |
| JODHKA, MANEET | 2119 BELMONT PK DR ARLINGTON TX 76017 |
| JOE LUKAS | 11978 SOUTH PINECREEK DR ORLAND PARK IL 60467-7198 |
| JOE MAY FOR DELEGATE | PO BOX 4104 LEESBURG VA 20177-8253 |
| JOE R. WHATLEY JR., ESQ. | WHATLEY DRAKE LLC 2323 2ND AVENUE NORTH P.O. BOX 10647 BIRMINGHAM AL 35202 |
| JOE ZHOU | 6 CHELTONIA WAY KANATA ON K2T 1G1 CANADA |
| JOEL ELLER | 115 BRIGHTON CIRCLE EASLEY SC 29642 |
| JOEL I YANCEY | 1017 HARMONY LN CLERMONT FL 34711-9018 |
| JOEL LUECK | 206 FAIRCHILD DOWNS PLACE CARY NC 27518 |
| JOEL MILGRAM | 18 - 200 HUNTER ST WEST HAMILTON ON L8P 1R6 CANADA |
| JOENE LYNCH | 3026 SAN JUAN AVE SANTA CLARA CA 95051 |
| JOENE LYNCH | 1149 WARD PL MANTECA CA 95336-3239 |
| JOEY NORD | 320 STEVENS CREEK CT ALPHARETTA GA 30005 |
| JOHANSEN, GARY C | 6007 W 74TH ST LOS ANGELES CA 90045 |
| JOHANSON, BRUCE A | 250 WEST SABAL PALM PLACE LONGWOOD FL 32779 |
| JOHN A ETTEN | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| JOHN A MACNAUGHTON | 45 GARFIELD AVENUE TORNOTO ON M4T 1E8 CANADA |
| JOHN A RYAN | 2912 AMESBURY DR PLANO TX 75093 |
| JOHN ALVI | 3913 BENTLEY BROOK DRIVE RALEIGH NC 27612 |
| JOHN ANDREW ROTH | MORNINGVIEW, RR 5 ORANGVILLE ON L9W 2Z2 CANADA |
| JOHN B HULTGREN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| JOHN BARNETT | 16315 BLACK CHERRY DR WILDWOOD MO 63040 |
| JOHN BERGESON | 1108 N ROCKINGHAM ST ARLINGTON VA 222051743 |
| JOHN BERGESON | 1108 N ROCKINHAM ST ARLINGTON VA 222051743 |
| JOHN BOWEN | 14 PINE LANE CHESTERTOWN NY 12817 |

| Claim Name | Address Information |
| --- | --- |
| JOHN C GORECKI PATENT ATTORNEY | 180 HEMLOCK HILL ROAD CARLISLE MA 01741 |
| JOHN C. TAYLOR | 250 SOCIETY STREET ALPHARETTA GA 30022 |
| JOHN CAGE | 19 LAINES HEAD CHIPPENHAM SN15 1PH GREAT BRITAIN |
| JOHN CAGE | 19 LAINES HEAD CHIPPENHAM SN15 1PH UNITED KINGDOM |
| JOHN CAHILL | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| JOHN CARE | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| JOHN CARMICHAEL | 2106 COUNTRY BROOK LANE ALLEN TX 75002 |
| JOHN CHOU | 4100 LOS ALTOS DR PLANO TX 75024 |
| JOHN CROSBY JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| JOHN D MCMILLAN | 143 HUCKLEBERRY TRAI 10762 BIG CANOE GA 30143 |
| JOHN D. ATKINSON | 1021 CASTLEHILL CRES. OTTAWA ON K2C 2A7 CANADA |
| JOHN D. ATKINSON | 66 CHARING RD NEPEAN ON K2G 4E8 CANADA |
| JOHN D. WATSON | 16 ROYLE AVE KALLISTA 3791 AUSTRALIA |
| JOHN D. WATSON | 102, 690 PRINCETON WAY S.W. CALGARY AB T2P 5J9 CANADA |
| JOHN DOOLITTLE | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| JOHN E CUSACK | 211 E. MAIN ST APT 2 JOHNSTOWN NY 12095 |
| JOHN ELLIS | 4533 PALE MOSS DRIVE RALEIGH NC 27606 |
| JOHN F TYSON | 7 HARTFORD PLACE NEPEAN K2R1A5 CANADA |
| JOHN FLOMER, JR | 170 COUNTY ROAD 741 CLANTON AL 35046 |
| JOHN G CALLAHAN | 2799 NW 127TH AVE PORTLAND OR 97229 |
| JOHN GARDNER JR | 106 KILT WAY DURHAM NC 27712 |
| JOHN GILMORE | 204 PRESTON OAKS LN CARY NC 27513 |
| JOHN H HARLAND COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 2939 MILLER RD DECATUR GA 30035-4086 |
| JOHN HARDMAN | PO BOX 521 APEX NC 27502 |
| JOHN J CRECIUN III | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| JOHN J DIMATTEO | 8 CHESTNUT STREET BELMONT MA 02478 |
| JOHN J GIAMATTEO | 5795 SIBLEY LN THE COLONY TX 75056-5349 |
| JOHN J HINDLE | 35 EATON CT LONDON NW33HJ UNITED KINGDOM |
| JOHN JOSEPH ROESE | 700 SUSSEX, UNIT 307 OTTAWA ON K1N 1K4 CANADA |
| JOHN JOSEPH ROESE | 21 MOODY POINT DR NEWMARKET NH 03857 |
| JOHN KALFA | 75 JOHNSON PL WOODMERE NY 11598 |
| JOHN KEPP | 5198 SADDLE BROOK DR OAKLAND CA 94619 |
| JOHN KLOPACZ | 34 AZTEC CT S BARRINGTON IL 60010-1037 |
| JOHN KOCSIS JR | 27 PETER RD MERRIMACK NH 03054 |
| JOHN KRANZ | 19618 TIMBER RIDGE DRIVE MAGNOLIA TX 77355 |
| JOHN L REID | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| JOHN LIPE | 4095 S LINCOLN ST ENGLEWOOD CO 80113 |
| JOHN LOVELESS | 10280 QUAIL CREEK PL IJAMSVILLE MD 21754 |
| JOHN LOWE | 7101 INDICA DR APT 427 RALEIGH NC 27613-7179 |
| JOHN M BULGER | 3516 WANDERING TRL PLANO TX 75075 |
| JOHN M OSGOOD | 112 RUMFORD STREET CONCORD NH 03301 |
| JOHN MALLOY | 8 CLIVE PLACE E NORTHPORT NY 11731 |
| JOHN MARSHALL DOOLITTLE | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| JOHN MCHUGH | 8055 SANTINI LANE NEWCASTLE CA 95658-9654 |
| JOHN MCMANUS | 109 CROSSWAITE WAY CARY NC 27518 |
| JOHN MINNIX | 13603 MARINA POINTE DR APARTMENT C309 MARINA DEL REY CA 90292 |
| JOHN MINNIX | 1044 19TH ST APT 3 SANTA MONICA CA 904034447 |
| JOHN MOORE JR | 7140 TORO CV GERMANTOWN TN 381385742 |
| JOHN N MARSON | 1500 HATCH ROAD CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN NEVILLE | 12452 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| JOHN NEWTON | 3639 S YORKTOWN PLACE TULSA OK 74105 |
| JOHN O'BOYLE | 49 WINDING WAY LEWISTON ME 04240 |
| JOHN OLTESVIG | 559 SUMMER HILL CHURCH RD CARTHAGE NC 28327 |
| JOHN OSTASZEWSKI | 1933 CAMBORNE CRESCENTS OTTAWA ON K1H 7B6 CANADA |
| JOHN P MALLOY | 150 NASSAU ST APT 5C NEW YORK NY 10038 |
| JOHN P MANLEY | SUITE 1400 40 ELGIN STREET OTTAWA ON K1P 5K6 CANADA |
| JOHN PETERSON | 7937 EL PASO CIR BUENA PARK CA 90620 |
| JOHN PIPPY | 6105 ALLSDALE DRIVE RALEIGH NC 27617 |
| JOHN PITCAVAGE | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| JOHN POLITZ | 211 HILL STREET FARMERSVILLE TX 75442 |
| JOHN RINALDI | 401 E 34TH ST APT N20H NEW YORK NY 10016 |
| JOHN S MCFARLANE | 13546 TONI ANN PLACE SARATOGA CA 95070 |
| JOHN S WHITE | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| JOHN SGROE | 1801 EAST LAKE RD #4B PALM HARBOR FL 34685 |
| JOHN SHOUN JR | 3816 COTTONWOOD DR DURHAM NC 27705 |
| JOHN SIEGFRIED | 4517 WHITE HALL CV AUSTIN TX 787303452 |
| JOHN SIMMONS | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| JOHN SOWLES | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| JOHN STUBBS | 5503 COTTONROSE DR DAYTON OH 454311579 |
| JOHN T ZALOKAR | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| JOHN W CAFFRY | PO BOX 1139 BRISTOL RI 02809 |
| JOHN ZUKOSKY | 3815 HUDSON DR SACHSE TX 75048 |
| JOHN, BIJI | 6901 WELLESLEY DR PLANO TX 75024 |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHN, PHILIP | PO BOX 833336 RICHARDSON TX 75083-3336 |
| JOHNE-MANTHEY, BIRGITT | FORMER MANTHEY, W. PUCKLERSTR. 21A BERLIN 14195 GERMANY |
| JOHNIGAN, RODNEY | 1208 HARVELL DRIVE CEDAR HILL TX 75104 |
| JOHNNIE  HOLT | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| JOHNNY LE | 104 SAN MATEO CT ALLEN TX 75013 |
| JOHNS, MICHAEL G | 5762 LAURA LANE HILLIARD OH 43026 |
| JOHNS, RICHARD | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNS, RONALD | 26 NADEL COURT RIVERHEAD NY 11901 |
| JOHNSON & JOHNSON | 1 JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933-0002 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC 2215 YORK ROAD OAK BROOK IL 60523 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS (I) PVT LTD | #82 2ND FLOOR OKHLA INDUSTRIAL NEW DELHI DL 110020 INDIA |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | ROD BR-040 KM 773 K JUIZ DE FORA MG 36105-000 BRAZIL |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | AV PRINCIPAL ROD BR025 KM 6.75 SAO JOSE DOS PINHAIS PR 83181-000 BRAZIL |
| JOHNSON CONTROLS COLOMBIA LIMITADA | CALLE 25D # 100-12 BOGOTA D C COLOMBIA |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO MEXICO CITY 11000 MEXICO |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA AV ALECRINS 999 POUSO ALEGRE MG BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA RUA PEDERNEIRAS 274 SANTO ANDRE SP BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA ESTRADA VELHA RIO SAO JOSE DOS CAMPOS SP BRAZIL |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1 KWUN TONG HONG KONG CHINA |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1 KWUN TONG HONG KONG |
| JOHNSON CONTROLS INC | PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290-5240 |
| JOHNSON CONTROLS INC | KRISTEN SCHWERTNER JUNNE CHUA 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS INC | 507 EAST MICHIGAN ST M59 MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | 419 W BODEN STREET MILWAUKEE WI 53207-6275 |
| JOHNSON CONTROLS INC | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53209-4408 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD OAK BROOK IL 60523 |
| JOHNSON CONTROLS INC | 22220 NETWORK PLACE CHICAGO IL 60673-1222 |
| JOHNSON CONTROLS INDIA PVT LTD | 501-502 PRIME CORPORATE PARK MUMBAI MH 400099 INDIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBER_NIHO 1 BRATISLAVA RUSSIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBERINIHO 1 BRATISLAVA SLOVAKIA |
| JOHNSON CONTROLS LTD | 30 EDGEWATER STREET OTTAWA ON K2L 1V6 CANADA |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN KM 11 APODACA NL 66634 MEXICO |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN MONTERREY 66634 MEXICO |
| JOHNSON CONTROLS, INC. | HAHN LOESER & PARKS LLP ATTN: ALAN S. KOPIT, ESQ  & CHRISTOPHER W. PEER, ESQ 200 PUBLIC SQUARE, SUITE 2800 CLEVELAND OH 44114 |
| JOHNSON COUNTY TREASURER | 111 S CHERRY ST OLATHE KS 66061 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| JOHNSON JR, BENJAMIN | 4211 DIVISION ST HILLSIDE IL 60162 |
| JOHNSON JR, CECIL | 5650 MILLWICK DR ALPHARETTA GA 30005 |
| JOHNSON JR, DAVID | 152 ABBOTT ST NORTH ANDOVER MA 01845 |
| JOHNSON JR, EDDIE | 349 JUNIPER CH RD FOUR OAKS NC 27524 |
| JOHNSON JR, EDDIE S | 349 JUNIPER CH RD FOUR OAKS NC 27524 |
| JOHNSON JR, FILMORE W | 4820 W ILLINOIS AVE. MIDLAND TX 79703 |
| JOHNSON JR, GEORGE A | 210 WOLCOTT AVE ROCHESTER NY 14606 |
| JOHNSON JR, JAMES | 5304 WHEATCROSS PL RALEIGH NC 27610 |
| JOHNSON JR, WILMER L | 717 GRANDVIEW DR DURHAM NC 27703 |
| JOHNSON SR, DOYLE D | 5109 ARBOR POINTE CR APT 105 TAMPA FL 33617 |
| JOHNSON STOKES & MASTER | PRINCE'S BUILDING 16-19 FLOORS 10 CHATER RD HONG KONG HONG KONG |
| JOHNSON, ANTHONY | 140 CRYSTAL PL BENSON NC 27504 |
| JOHNSON, BARBARA A | 5701 BRIARWOOD STREE T WEST PALM BEA FL 33407 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, BARRY F | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, BETH E | 6017 HOSTA CT ELKRIDGE MD 21227 |
| JOHNSON, BETTY L | 2314 ELLINGTON ST DURHAM NC 27704 |
| JOHNSON, BOBBY | 4769 HAUGHN RD GROVE CITY OH 43123 |
| JOHNSON, BRETT W | 1208 CHARMASI LANE LAS VEGAS NV 89102 |
| JOHNSON, BRIAN L | 6444 - 17TH AVE S RICHFIELD MN 55423 |
| JOHNSON, CARL E | 3815 JENNIFER LEIGH COURT RICHLAND HILLS TX 76118 |
| JOHNSON, CAROL L | 47 WEST PINE HILL DR HENDERSON NC 27536 |
| JOHNSON, CHARLES | 504 GIVERNY PL CARY NC 27513 |
| JOHNSON, CHARLES | 7935 ROUNDROCK ROAD DALLAS TX 75248 |
| JOHNSON, CHARLES BRETT | 1597 NE 46TH ST FT LAUDERDALE FL 33334 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD HUNTERSVILLE NC 28078 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD HUNTERSVILLE NC 280785200 |
| JOHNSON, CLAIRE E | 13361 WILLINGHAM LOOP DADE CITY FL 33525 |
| JOHNSON, CRAIG B | 2506 COOKSBURY DR DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CRISTY A | 906 KELLY JUNE DRIVE MT JULIET TN 37122 |
| JOHNSON, DALE | 6492 DAVIS FORD RD MANASSAS VA 20111 |
| JOHNSON, DALE | 10435 S FOREST AVE CHICAGO IL 60628 |
| JOHNSON, DALE A | 2220 E ELEANOR AVE SPRING FIELD IL 62702 |
| JOHNSON, DANIEL C | 593 GREENLEAF DR EAGAN MN 55123 |
| JOHNSON, DAVID | 215 WEDGEWOOD WAY LUCAS TX 75002 |
| JOHNSON, DAVID | 7590 S UTICA DR UNIT 2126 LITTLETON CO 80128-2556 |
| JOHNSON, DAVID | 1072 RIDDLEWOOD RD HIGHLANDS RANCH CO 80129 |
| JOHNSON, DAVID | 12629 NE 94TH WAY KIRKLAND WA 98033 |
| JOHNSON, DAVID C | 3718 WINDMILL LANE PLANO TX 75074 |
| JOHNSON, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JOHNSON, DEBRA F | 3708 YATES MILL POND RD RALEIGH NC 27606 |
| JOHNSON, DEBRA H | 2962 HORIZON DR EAST LANSING MI 48823 |
| JOHNSON, DEBRA L | 5729 HEATHERSTONE DRIVE RALEIGH NC 27606 |
| JOHNSON, DENNIS D | 716 HIGHRIDGE AVE GREE CASTLE IN 461351402 |
| JOHNSON, DENZEL R | 2002 STREBOR ST DURHAM NC 27705 |
| JOHNSON, DON | 2035 BEAVER CREEK RD WYLIE TX 75098 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR UT 84010 |
| JOHNSON, DONALD | 2512 DANDELION LN ROWLETT TX 75089 |
| JOHNSON, DONNA | 533 POLK AVE RICHARDSON TX 75081 |
| JOHNSON, DONNA R | 1870 NC HIGHWAY 210 W SMITHFIELD NC 27577 |
| JOHNSON, EDDIE S. JR. | 349 JUNIPER CH. RD. FOUR OAKS NC 27524 |
| JOHNSON, EDWARD | PO BOX 540596 GRAND PRAIRIE TX 75054 |
| JOHNSON, EDWARD L | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| JOHNSON, ELEANOR | 8217 SOUTH WEST 95TH TERRACE GAINSVILLE FL 32608 |
| JOHNSON, ERIC | 163 BARBEY ST BROOKLYN NY 11207 |
| JOHNSON, ERIC | 309 GRAND AVE APT 4B BROOKLYN NY 11238-1989 |
| JOHNSON, ERIC | 30 EDWARD RD TOWNSEND MA 01469 |
| JOHNSON, ERIC | 10208 BUSHVELD LN RALEIGH NC 27613 |
| JOHNSON, ERIC | 10201 SETTLEWOOD DR SE ADA MI 49301-8900 |
| JOHNSON, ESTELLE | 400 HENDERSON STREET OXFORD NC 27565 |
| JOHNSON, EVERETT | 3404 APPLING WAY DURHAM NC 27703 |
| JOHNSON, EVERETT GRIER | 3404 APPLING WAY DURHAM NC 27703 |
| JOHNSON, FLOYD K | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| JOHNSON, GAIL P | 115 E BURNSVILLE PARKWAY #302 BURNSVILLE MN 55337 |
| JOHNSON, GALE R | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| JOHNSON, GARRY A | PO BOX 5562 CRESTLINE CA 92325 |
| JOHNSON, GARY C | 2943 OAKLAWN LANE MOUND MN 55364 |
| JOHNSON, GARY W | 2978 W ROWLAND AVE LITTLETON CO 80120 |
| JOHNSON, GERALD T | 4042 QUEEN AVE NORTH MINNEAPOLIS MN 55412 |
| JOHNSON, GLENDA | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, GRANT | 3217 SHADY GLEN DR GRAPEVINE TX 76051-6503 |
| JOHNSON, HATTIE M | 612 HICKORY ST DURHAM NC 27701 |
| JOHNSON, ISAAC DEWAYNE | 10203 CECILE DR FRISCO TX 75035 |
| JOHNSON, JACK | 7123 AZALEA LN DALLAS TX 75230 |
| JOHNSON, JAMES | 5518 ROUND ROCK ROAD GARLAND TX 75044 |
| JOHNSON, JAMES E | 210 KAOLIN CT ALPHARETTA GA 30202 |
| JOHNSON, JAN | PO BOX 193 ASHBURN VA 20146-0193 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JAN | 42447 BELMONT GLEN PLACE ASHBURN VA 20148 |
| JOHNSON, JAY | 615 WHITTIER RD SPENCERPORT NY 14559 |
| JOHNSON, JERRY | 3320 MT VERNON- HICKORY MTN RD SILER CITY NC 27344 |
| JOHNSON, JERRY A | RT 4 BOX 460-D ROXBORO NC 27573 |
| JOHNSON, JERRY L | 3320 MT VERNON- HICKORY MTN RD SILER CITY NC 27344 |
| JOHNSON, JO ANN M | 206 WASHINGTON STREET YOUNG AMERICA MN 55397 |
| JOHNSON, JOAN D | 5480 CHUZZLEWIT SW LILBURN GA 30247 |
| JOHNSON, JOELLE A | 1617 MESQUITE TRAIL PLANO TX 75023 |
| JOHNSON, JON | 145 LAKEVIEW CIRCLE BOX 2075 WALESKA GA 30183 |
| JOHNSON, JUANITA | 1556 W 35TH ST RIVIERA BEACH FL 33404 |
| JOHNSON, JUDY | 208 WILLESDEN DR CARY NC 27513 |
| JOHNSON, JUDY | 4073 156TH ST. WEST ROSEMONT MN 55068 |
| JOHNSON, KAREN S | 7921 CASSAM RD BAHAMA NC 27503 |
| JOHNSON, KARIN E | 1504 CROWNTREE CT RALEIGH NC 27614 |
| JOHNSON, KATHERINE | 230 TAFT ST GARY IN 46404 |
| JOHNSON, KATHLEEN | 313 PASTURE LANE RALEIGH NC 27614-9605 |
| JOHNSON, KEITH | 2230 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JOHNSON, KEN | 105 LANIER VALLEY DRIVE GROVE PARK DURHAM NC 27703 |
| JOHNSON, KENNETH | 10851 MASTIN DRIVE, SUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JOHNSON, KENNETH | KENNETH JOHNSON 14425 MAPLE OVERLAND PARK KS 66223 |
| JOHNSON, KRIS | 5450 JONES MILL RD APT. 1215 NORCROSS GA 30092 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO MAPLE GROVE MN 55311-2767 |
| JOHNSON, LEROY KEN | 19642 TOPEKA LN HUNTINGTON BEACH CA 92646 |
| JOHNSON, LILLIE C | 350 W 18TH STREET RIVIERA BEACH FL 33404 |
| JOHNSON, LINDA | 3612 LYNN RD RALEIGH NC 27613 |
| JOHNSON, LINDA M. | 5210 REDWOOD ROAD DURHAM NC 27704 |
| JOHNSON, LYNN C | 1501 E VIRGINIA AVE DENVER CO 80209 |
| JOHNSON, M. SCOTT V. CONVERTEC INC | ANTHONY M. SALVATORE HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| JOHNSON, MARGARET K | 5114 BUENA VISTA DR SHAWNEE MISSION KS 66205-2319 |
| JOHNSON, MARK | 9 AVALON COVE LAGUNA NIGUEL CA 92677 |
| JOHNSON, MATTHEW | 4422 SOMERVILLE AVE DALLAS TX 752065444 |
| JOHNSON, MICHAEL | 1310 UMSTEAD HOLLOW PL CARY NC 275138462 |
| JOHNSON, MICHAEL | 312 N MYERS ST STE 407 CHARLOTTE NC 28202-3045 |
| JOHNSON, MICHAEL J | 315 E 3RD STREET SEYMOUR IN 47274 |
| JOHNSON, MICHAEL R | 22132 CANTERA ST CANOGA PK CA 91304 |
| JOHNSON, MICHAEL S | 1812 CRATER CIRCLE BOSSIER CITY LA 71112 |
| JOHNSON, MICHELLE | 117 MARSEILLE DR HURST TX 76054 |
| JOHNSON, MILDRED J | WEST 313 FAIRVIEW DRIVE MUNDELEIN IL 60060 |
| JOHNSON, MONICA D | 4508 EIDER CT RALEIGH NC 276168821 |
| JOHNSON, MONTE E | 64 GATEWAY DR POOLER GA 31322 |
| JOHNSON, OMA | 207 PARK VALLEY LN APEX NC 27502 |
| JOHNSON, PATRICIA | 2808 FARM CREEK DR RICHMOND VA 23223 |
| JOHNSON, PATRICIA | 2601 FORESTVILLE RD WAKE FOREST NC 27587 |
| JOHNSON, PATRICIA | 3218 POLLARD COURT CHARLOTTE NC 28270 |
| JOHNSON, PATRICK C | 334 SPYGLASS DR COPPELL TX 75019 |
| JOHNSON, PENNIE D | 1605 WILLIAMS AVE. ROUND LAKE BE IL 60073 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PETRINA L | 3600 ALMA RD APT 2416 RICHARDSON TX 75080 |
| JOHNSON, RALPH | 500 ALLENHURST PLACE CARY NC 27518 |
| JOHNSON, RAMEY | 201 LOCHWOOD WYLIE TX 75098 |
| JOHNSON, RICHARD F | 1129 DOVE RIDGE RD BAHAMA NC 27503 |
| JOHNSON, ROBERT | 3222 AMELIA DR MOHEGAN LAKE NY 10547 |
| JOHNSON, ROBERT | 3 TROW COURT MILFORD NH 03055 |
| JOHNSON, ROBERT | 1 TURNBERRY CIRCLE BEDFORD NH 03110 |
| JOHNSON, ROBERT | 7704 HOLLY HEIGHT LN RALEIGH NC 27615 |
| JOHNSON, ROBERT | 808 E. CONCORD LN. ALLEN TX 75002 |
| JOHNSON, ROBERT | 2057 WAYCROSS RD FREMONT CA 94539 |
| JOHNSON, ROBERT W | 8832 STAGE FORD RD RALEIGH NC 27615 |
| JOHNSON, ROBERTA K | 505 109TH LANE NW COONE RAPID MN 55448 |
| JOHNSON, ROCHELLE M | 11346 S WENTWORTH CHICAGO IL 60628 |
| JOHNSON, ROD | 2 CEDAR BEND TRL LUCAS TX 75002 |
| JOHNSON, ROGER WESLEY | 1209 CASTLEMOORE CT RALEIGH NC 27606 |
| JOHNSON, RONALD L | 421 BADGER CIRCLE ROXBORO NC 27573 |
| JOHNSON, RONALD P | PO BOX 1537 SULPHUR SPGS TX 75483-1537 |
| JOHNSON, RONALD W | 6337 RT 5&20 WEST CANANDAIGUA NY 14424 |
| JOHNSON, RONNIE | 568 CRANBORN CT. PICKERINGTON OH 43147 |
| JOHNSON, ROYAL | 2804 MORTON RD RALEIGH NC 27604-2452 |
| JOHNSON, RYAN E | 5463 COWART RD DAWSONVILLE GA 30534 |
| JOHNSON, SANDRA KAY | 101 STRASBURG DR PT CHARLOTTE FL 339542301 |
| JOHNSON, SCARLET | 1129 DOVE RIDGE RD BAHAMA NC 27503 |
| JOHNSON, SHIRLEY F | 3333 REAMS PL DURHAM NC 27703 |
| JOHNSON, STEPHEN | 197 RHEA CRESCENT ROCHESTER NY 14615 |
| JOHNSON, STEVE | 313 FOGGY BOTTOM LOOP SANFORD NC 27330 |
| JOHNSON, STEVEN E | PO BOX 810766 DALLAS TX 753810766 |
| JOHNSON, STEVEN M. | 313 FOGGY BOTTOM SANFORD NC 27330 |
| JOHNSON, TARA | 105 CALM'S WAY ROUGEMONT NC 27572 |
| JOHNSON, TARA D | 105 CALM'S WAY ROUGEMONT NC 27572 |
| JOHNSON, TERESA | 1308 N HICKS CR CONYERS GA 30207 |
| JOHNSON, THEODORE | 6306 WHISPERING OAKS DRIVE MN 55346 |
| JOHNSON, THOMAS R | 8 IRVING RD WESTON MA 02493 |
| JOHNSON, TIMOTHY | 301 S. MELCHER ST JOHNSTOWN NY 12095 |
| JOHNSON, TODD A | 22794 ISLAMARE LN LAKE FOREST CA 92630 |
| JOHNSON, VIVIAN W | 267 LAKEVIEW PLACE STOCKBRIDGE GA 30281 |
| JOHNSON, WENDELL S | 3000 26 ST NE WASHINGTON DC 20018 |
| JOHNSON, WENDY O | 2061 MC EWEN DR FRANKLIN TN 37067 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM | 17206 CHAGALL LANE SPRING TX 77379 |
| JOHNSON, WILLIAM E | 720 BILL POOLE RD ROUGEMONT NC 27572 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DR CLAYTON NC 27520 |
| JOHNSON, WILLIE J | 291 TARA STREET SAN FRANCISCO CA 94112 |
| JOHNSON, WILMA J | 3607 WOODBINE WAY PLEASANTON CA 94588 |
| JOHNSON,JUDY M | 4073 156TH STREET WEST ROSEMOUNT MN 55068 |
| JOHNSON-THOMAS, DUQUESHA | 3465 PEMBROOK FARM COURT SW SNELLVILLE GA 30039 |
| JOHNSONS SOLICITORS | JOHNSON HOUSE BELFAST BT1 GGF IRELAND |
| JOHNSRUD, CHRIS J | 156 SAWNEY DRIVE GLASGOW MT 59230 |
| JOHNSTON COMMUNICATIONS | PO BOX 390 KEARNY NJ 07032-0390 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON JR, WALTER L | 6220 JOSEPH DRIVE GRANBURY TX 76049-4128 |
| JOHNSTON MEMORIAL HSP | PO BOX 1376 SMITHFIELD NC 27577 |
| JOHNSTON, DIANE H | 105 ANGUS CT CARY NC 27511 |
| JOHNSTON, GRANT D | 2433 REBECCA LYNN WAY SANTA CLARA CA 95050 |
| JOHNSTON, GREGORY T | 3110 CATAWBA COURT PLEASANTON CA 94566 |
| JOHNSTON, JANICE E | P.O.BOX 184 14529 NIAGARA RIVER PKWY QUEENSTON L0S1L0 CANADA |
| JOHNSTON, JENNIFER | 3535 E 14TH ST #1204 PLANO TX 75074 |
| JOHNSTON, JOHN L | 1931 AUTUMNBREEZE PL SIMI VALLEY CA 93065 |
| JOHNSTON, PAUL D | 137 MALVERN ROAD WORCESTER MA 01610 |
| JOHNSTON, ROBERT | 165 ONTARIO STREET APT. 602 KINGSTON K7L 2Y6 CANADA |
| JOINER, SANDRA F | 208 PARK CANYON LN APEX NC 27502 |
| JOJI TATSUGI | 1170 KEATS STREET MANHATTAN BEACH CA 90266 |
| JOLIE, DAVID | 94 OSGOOD ROAD STERLING MA 01564 |
| JOLIET, CHOE | 301 W MONTE VISTA RD PHOENIX AZ 85003 |
| JOLLEY, JACQUELYNN D | 20317 WISTERIA ST #4 CASTRO VALLEY CA 94546 |
| JOLLIFFE, BENJAMIN | 113 WINDSOR DR WYLIE TX 75098 |
| JOLLY, CHARLES L | 9003 RODEO DR IRVING TX 75063-4514 |
| JOLLY, DONNIE R | 3721 W PIONEER #1308 IRVING TX 75061 |
| JOLLY, GEORGE A. | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| JOLLY, KAREN R | 925 A2 BRYAN PL BRYAN WOODS APTS GARNER NC 27529 |
| JOLLY, MICHAEL | 9959 RED CEDAR DR. FRISCO TX 75035 |
| JON GELO | 24 LAKEWOOD CT NW CONCORD NC 28027-4217 |
| JONATHAN BADNER 212 623 6286 | ATTN: GEORGIA STANBACK 4 NEW YORK PLAZA 21ST FL NEW YORK NY 10004 |
| JONATHAN BEARD | 756 INDEPENDENCE DRIVE MADISONVILLE KY 42431 |
| JONATHAN POLAK | 2 SUNNYCREST RD TORONTO ON M2R 2T4 CANADA |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JONATHAN SIEDERS | 7001 VAN GOGH DR. PLANO TX 75093 |
| JONATHAN TATTON | 112 PAHLMEYER PL CARY NC 27519 |
| JONES DAY | KRISTEN SCHWERTNER PETRA LAWS 901 LAKESIDE AVE E CLEVELAND OH 44114 |
| JONES III, CLARENCE D | 405 WESTERWOOD COURT RALEIGH NC 27609 |
| JONES III, GLENN | 6623 HYACINTH LN DALLAS TX 75252 |
| JONES III, GLENN HUNTER | 6623 HYACINTH LN DALLAS TX 75252 |
| JONES III, ROBERT | 4056 KYNDRA CIR RICHARDSON TX 75082 |
| JONES JR, CURTIS | 3601 ESCABOSA DRIVE GARLAND TX 75040 |
| JONES JR, HERMAN S | 505 HI-BRIDGE COURT RALEIGH NC 27615 |
| JONES JR, LOUIS | 3504 O'MALLEY CT PLANO TX 75023 |
| JONES JR, RICHARD L | 1168 POTTER LN GALLATIN TN 370667572 |
| JONES WALKER | 201 ST CHARLES AVE NEW ORLEANS LA 70170-5100 |
| JONES WILLIAMS, CLARA L | 4012 INDIAN MANOR DR STN MOUNTAIN GA 30083 |
| JONES, ANGELA J | 4140 PINESET DR ALPHARETTA GA 30202 |
| JONES, ANGIE V | 1304 SYLVAN DRIVE PLANO TX 75074 |
| JONES, ANN J. | PO BOX 294 BIG ISLAND VA 24526 |
| JONES, BETTY C | 90 JOHN WRIGHT RD MT JULIET TN 37122 |
| JONES, BEULAH | 40 RAINTREE RD TIMBERLAKE NC 275838888 |
| JONES, BILLY G | 3219 HWY 431 SPRING HILL TN 37174 |
| JONES, BILLY P | 108 MAIN ST GOODLANE KS 67735 |
| JONES, BRENT | 5020 WALL BROOK RD PFAFFTOWN NC 27040 |
| JONES, BRENT N | 5020 WALL BROOK RD PFAFFTOWN NC 27040 |
| JONES, BRUCE E | 76 CORTLAND LANE GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| JONES, CAROL A | 902 CHALKLEVEL RD DURHAM NC 27704 |
| JONES, CARY P | 804 KINSMAN COURT RALEIGH NC 27603 |
| JONES, CHADD R | 13929 LILLARD LN FARMERS BRANCH TX 75234 |
| JONES, CHARLENE A | 129 ALLAN STREET CORTLANDT MANOR NY 10567 |
| JONES, CHRISTOPHER | 703 JUNIPER DR ALLEN TX 75002 |
| JONES, CLARENCE A | 2850 THE MEADOWNS WA Y COLLEGE PARK GA 30349 |
| JONES, CLARICE | 360 W 27TH STREET RIVIERA BEACH FL 33404 |
| JONES, COLIN | 316 WESTWATER RIDGE SUGAR HILL GA 30518 |
| JONES, CONSTANCE | 1815 FREEMONT AVE APT 8 SOUTH PASADENA CA 91030 |
| JONES, CRAIG | 1301 KATHERINE DR GARNER NC 27529 |
| JONES, CURTIS | PMB 437 PO BOX 1703 APO AE 09267 |
| JONES, D | 12425 CILCAIN CT RALEIGH NC 27614 |
| JONES, DANIEL S | 17427 N. HITCHING POST DR. AZ 85373 |
| JONES, DARREL | 368 CHESTNUT CIRCLE HAMILTON AL 35570 |
| JONES, DARRYL | 5722 VISTA PARK LN SACHSE TX 75048 |
| JONES, DAVID B | 3396 DESHONG DR. STONE MOUNTAIN GA 30087 |
| JONES, DAWN | 4511 SUN VALLEY DR DURHAM NC 27707 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES WELLSBORO PA 16901-9406 |
| JONES, DEBORAH A | 1421 BAFFIN BAY DR PLANO TX 75075 |
| JONES, DEBORAH E | 3704 DIANE AVE HAMPSTEAD MD 21074 |
| JONES, DEBORAH M.M. | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| JONES, DENNIS G | P.O.BOX 1108 CARY NC 27512 |
| JONES, DESHANDISE | 596 ARTHUR DR LAVON TX 751661781 |
| JONES, DON A | 304 DICKENS DR RALEIGH NC 27610 |
| JONES, DON L | 6417 LAKELAND DR RALEIGH NC 27612 |
| JONES, DONALD A | 4022 BOOKER AVE DURHAM NC 277131130 |
| JONES, DONALD W | 1699 WARE AVENUE EASTPOINT GA 30344 |
| JONES, DONNA | 101 CUPOLA CHASE WAY CARY NC 27519 |
| JONES, DOROTHY G | 2334 GLENROCK DRIVE DECATUR GA 30032 |
| JONES, DOROTHY J | 2213 SAN SIMEON CARROLLTON TX 75006 |
| JONES, EDDY F | 5014 GLEN VISTA DR GARLAND TX 75044 |
| JONES, EDITH | 10715 95TH PLACE N MAPLE GROVE MN 55369 |
| JONES, EDWARD C | 11 HILLVIEW CIRCLE POUGHKEEPSIE NY 12603 |
| JONES, ELAINE P | 314 RIDGEVIEW DR. RICHARDSON TX 75080 |
| JONES, ELVA | 1512 HANOVER STREET RALEIGH NC 27608 |
| JONES, EMMA P | 208 SYCAMORE STREET P O BOX  725 OXFORD NC 27565 |
| JONES, EUGENE | 405 PLEASANT VALLEY RD ALFRED STATION NY 14803 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, FELICIA | 525 N ACADEMY ST CARY NC 27513 |
| JONES, FRANCES | 636 MERCER DRIVE HERMITAGE TN 37076 |
| JONES, FRANCES K | 413 EAST END AVE DURHAM NC 27703 |
| JONES, FRED | 501 GOVERNOR DRIVE HILLSBOROUGH NC 27278 |
| JONES, FRED L | 501 GOVERNOR DRIVE HILLSBOROUGH NC 27278 |
| JONES, GARY | 4463 VERDE LN FRISCO TX 750348104 |
| JONES, GERALD B | 2071 GREEN FORREST DRIVE DECATUR GA 30032 |
| JONES, GLENN A | 122 S CONNECTICUT HOBART IN 46342 |
| JONES, JAMES | 5725 LAKE HEIGHTS CIRCLE ALPHARETTA GA 30022 |
| JONES, JAMES | 114 GLEN HILL DRIVE HENDERSONVILLE TN 37075 |
| JONES, JAMES C | 2603 SUMMER HILL CT SILVER SPRING MD 20904 |

| Claim Name | Address Information |
|---|---|
| JONES, JAMES FRANKLIN | 704 E DYNASTY DR CARY NC 27513 |
| JONES, JAMES M | 1200 CARLOS DR APT 339 RALEIGH NC 27609-4771 |
| JONES, JASON | 2518 STANFORD DR YORK PA 17402 |
| JONES, JEAN W | P O BOX 413 OXFORD NC 27565 |
| JONES, JEFFREY | P.O. BOX 366 SCHERTZ TX 78154 |
| JONES, JERELYN A | 5345 BARBEE RD SPRINGFIELD TN 37172 |
| JONES, JERRY L | 6386 ST TIMOTHYS LN CENTREVILLE VA 20121 |
| JONES, JOHN | 2819 N FITZHUGH AVE APT 2322 DALLAS TX 75204-3186 |
| JONES, JOHN B | 30499 HORSESHOE DR COARSEGOLD CA 93614 |
| JONES, JOHN D | 3316 FAIRHILL DR RALEIGH NC 27612 |
| JONES, JOHN J | 2819 N FITZHUGH AVE APT 2322 DALLAS TX 75204-3186 |
| JONES, JOHN P | 3731 SPRING MEADOW LANE FLOWER MOUND TX 75028 |
| JONES, JONATHAN | P.O. BOX 863625 PLANO TX 75086 |
| JONES, JOYCE | 4418 SUN VALLEY BLVD EAST POINT GA 30344 |
| JONES, JOYCE A | 7775 RAMSDALE WAY STANTON CA 90680 |
| JONES, KENNETH | 60 CEDAR HILLS CIRCLE CHAPEL HILL NC 27514-1620 |
| JONES, KENNETH | 501 E. SURF SPRAY LANE PONTE VEDRA BEACH FL 32082 |
| JONES, KENNETH R | 3307 MORNING GLORY WAY RICHARDSON TX 75082-2317 |
| JONES, KENROY G | 9107 AVENUE "K" BROOKLYN NY 11236 |
| JONES, KERRY A | 3942 BUCKINGHAM DR IRVING TX 75038 |
| JONES, KEVIN | 4813 TREE TOP LN GARLAND TX 75044 |
| JONES, KEVIN J | 3762 ZOEY LEE DR SNELLVILLE GA 300395280 |
| JONES, KIMBERLY | 123 RAVENNA WAY CARY NC 27513 |
| JONES, KIMBERLY | 120 PITCH PINE LN CHAPEL HILL NC 27514 |
| JONES, LANCE G | 2762 HAWK TRACE COUR T MARIETTA GA 30066 |
| JONES, LARRY S | 116 DERWIN DR TIMBERLAKE NC 27583-9637 |
| JONES, LAURA L | 8651 LARTHORN DR HUNTINGTN BCH CA 926464503 |
| JONES, LAWRENCE | 2622 BLACK FIR CT RESTON VA 22091 |
| JONES, LAWRENCE D. | 1659 HONFLEUR DRIVE SUNNYVALE CA 94087 |
| JONES, LAWRENCE T | 1002 WILLIAMSBORO ST OXFORD NC 27565 |
| JONES, LEWIS E | 703 JUNIPER DR ALLEN TX 75002 |
| JONES, LINDA | 8362 DON AVE. STOCKTON CA 95209 |
| JONES, LINDA O | 224 BUXBURY LANE DURHAM NC 27713 |
| JONES, LOUIS JR. | 3504 'MALLEY CT. PLANO TX 75023 |
| JONES, LOUIS JR. | LOUIS JONES JR 3504 O'MALLEY CT PLANO TX 75023 |
| JONES, M DAVID | 2829 CROIX PLACE RALEIGH NC 27614 |
| JONES, MAIJA | 1501 NOBLE CREEK LANE RALEIGH NC 27610 |
| JONES, MARGARET A | 25 LAST CHANCE COURT ST PETERS MO 63376 |
| JONES, MARY | 145 TUSKARORA PT LN MOORESVILLE NC 28117 |
| JONES, MARY J | 500 CHEYENNE BLVD LOT 248 MADISON TN 37115 |
| JONES, MICHAEL | 1601 GRAHAM BLVD WILKINSBURG PA 15235 |
| JONES, MICHAEL | 3349 COLEUS CT WINTER PARK FL 32792 |
| JONES, MICHAEL | 314 MARRIOTT DRIVE GARLAND TX 75040 |
| JONES, MIKE D | 18410 NE 189TH CT BRUSH PRAIRIE WA 98606 |
| JONES, MYRA L | 1901 MURFREESBORO ROAD APT 333 NASHVILLE TN 37217 |
| JONES, NATHAN | 812 SNAPDRAGON LN PLANO TX 75075 |
| JONES, PATRICIA S | P O BOX 1181 HILLSBOROUGH NC 27278 |
| JONES, PATTIE | 528 PRITCHETT RD. WARRENTON NC 27589 |
| JONES, R DAVID | PO BOX 700605 DALLAS TX 75370-0605 |

| Claim Name | Address Information |
|---|---|
| JONES, RALPH E | 730 ASHCREEK CT ROSWELL GA 30075 |
| JONES, RANDALL | 8745 TURNBERRY DRIVE FRISCO TX 75034 |
| JONES, RICHARD BRADFORD | 205 OAK HALL DR HOLLY SPRINGS NC 27540 |
| JONES, RICHARD C | P O BOX 2723 LYNCHBURG VA 24501 |
| JONES, ROBERT | 185 COLLETT DR CANTON GA 30115 |
| JONES, ROBERT P | 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| JONES, ROBIN E | 1970 WIND HILL RD ROCKWALL TX 75087 |
| JONES, ROGER A | 94 N BRANCH RIVER RD BRANCHBURG NJ 08876 |
| JONES, ROGER L | 12751 MITCHELL AVE #1 LOS ANGELES CA 90066 |
| JONES, RONALD | 6212 WEST TRACE DR PLANO TX 75093 |
| JONES, RONALD C | 6212 WEST TRACE DR PLANO TX 75093 |
| JONES, RONALD G | 212 GARDEN WAY BLOOMINGDALE IL 60108 |
| JONES, RUSSELL | PO BOX 2381 WILLINGBORO NJ 08046 |
| JONES, SAM | 1006 CHARRED OAK CIR APEX NC 27502 |
| JONES, SAMUEL | 2400 VALLEY HAVEN DR. RALEIGH NC 27603 |
| JONES, SCOTT D | 7612 FM59 ATHENS TX 75751 |
| JONES, SHEILA L | 3335 RIVER SUMMIT TR DULUTH GA 30136-2269 |
| JONES, SHERION W | PO BOX 1175 HENDERSON NC 27536 |
| JONES, STEPHEN | 85 WAYNE STREET SPRINGFIELD MA 01118 |
| JONES, STEPHEN | 1305 PATTERSON GROVE APEX NC 27502 |
| JONES, STEPHEN | 516 GROSVENOR DR RALEIGH NC 27615 |
| JONES, STEPHEN | 10450 LANSHIRE DALLAS TX 75238 |
| JONES, STEPHEN G. | 516 GROSVENOR DRIVE RALEIGH NC 27615 |
| JONES, STEPHEN R | 109 WOODHUE LN CARY NC 27511 |
| JONES, TEDDY J | 10875 KLING ST #311 TOLUCA LAKE CA 91602 |
| JONES, THOMAS J | 9 CHESTNUT RD MEDFORD NJ 08055 |
| JONES, TINITA | TINITA JONES 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, TINITA M. | 102 BARRINGTON OVERLOOK DR. DURHAM NC 27703 |
| JONES, TODD | 5000 N RIDING CT FUQUAY VARINA NC 27526 |
| JONES, TODD F | 5000 N RIDING CT FUQUAY VARINA NC 27526 |
| JONES, TYRONE LAMAR | 1333 W CAMPBELL RD #149 RICHARDSON TX 75080 |
| JONES, VICKI | 18922 DE ENCLAVE SAN ANTONIO TX 78258 |
| JONES, VIRGINIA | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONES, VIRGINIA | 12066 ELDORADO AVE BROOKSVILLE FL 34613 |
| JONES, VIRGINIA G | 507 JOHN JONES RD BAHAMA NC 27503 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONES, WILLIAM | 585 BAYVIEW DRIVE HARKERS ISLAND NC 28531 |
| JONES, WILLIAM D | 30537 MILKY WAY DR TEMECULA CA 92390 |
| JONES, WILLIAM H | 585 BAYVIEW DRIVE HARKERS ISLAND NC 28531 |
| JONES,DELYLA | 1035 BOISE AVENUE IDAHO FALLS ID 83402 |
| JONES-JOHNSON, JESSICA | 6101 CORONADO LN DURHAM NC 27713 |
| JONGJAY LIOU | 3712 TRILOGY PLANO TX 75075 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JOO, YONG SEOK | 476 SARATOGA AVENUE UNIT 112 SAN JOSE CA 95129 |
| JOOS, STEPHANIE E | 11303 TATERWOOD DR AUSTIN TX 78750 |
| JOPLIN, SHAREE | 6300 BRADLEY LN PLANO TX 75023 |
| JOPLIN, SHAREE | 1253 VZ COUNTY ROAD 1412 VAN TX 75790-3177 |
| JOPPE, TODD W | 2205 SW 75TH AVE. PORTLAND OR 97225 |
| JORDALE TECHNOLOGIES | 2280 ALFRED-NOBEL BLVD. 3RD FLOOR ST. LAURENT QC H4S 2A4 CANADA |

| Claim Name | Address Information |
|---|---|
| JORDALE TECHNOLOGIES | 2280 ALFRED NOBEL SUITE 300 SAINT LAURENT QC H4S 2A4 CANADA |
| JORDAN JR, JOE | 5014 STARDUST DR DURHAM NC 27712 |
| JORDAN JR, ROOSEVELT M | 219 CHERYL AVE DURHAM NC 27712 |
| JORDAN JR, WILLIAM | 1608 STONEY CREEK DR FREDERICKSBURG VA 22407 |
| JORDAN JR, WILLIAM D | 1608 STONEY CREEK DR FREDERICKSBURG VA 22407 |
| JORDAN, BENJAMIN | 821 INGLESIDE PLANO TX 75075 |
| JORDAN, BENJAMIN K | 821 INGLESIDE PLANO TX 75075 |
| JORDAN, CAMERON | 5110 DUDLEY LN APT 303 BETHESDA MD 20814 |
| JORDAN, CARLA F | 139 CLAYTON STREET ROXBORO NC 27573 |
| JORDAN, CHRISTOPHER | 2823 QUAIL HOLLOW DR SACHSE TX 75048 |
| JORDAN, HUNTER | 549 W 123RD ST. APT 12D NEW YORK NY 10027 |
| JORDAN, J | 205 AYLESFORD CT. APHARETTA GA 30004 |
| JORDAN, KENT | 922 ROSEMOOR DR. ALLEN TX 75013 |
| JORDAN, LETICIA | 4070 NATALIE TRAIL ELLENWOOD GA 30049 |
| JORDAN, LOUIS E | 11805 IVY MILL RD REISTERSTOWN MD 21136 |
| JORDAN, MARK | 20904 MONARCH LANE HUNTINGTON BEACH CA 92646 |
| JORDAN, NORMA | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, NORMA W | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, SEAN A | 969 HEARTWOOD CIRCLE LAWRENCEVILLE GA 30043 |
| JORDAN, SONDRA | 7304 SILENT BIRD CT COLUMBIA MD 21046 |
| JORDAN, STEPHEN G | 134 VIENTO DRIVE FREMONT CA 94536 |
| JORDAN, STEVE | 306 FAIRCREST GARLAND TX 75040 |
| JORDAN, STEVEN | 3848 WINTERGREEN DRIVE PLANO TX 75074 |
| JORDAN, THOMAS N | 1304 SEATON ROAD T-1 4 DURHAM NC 27713 |
| JORDAN, WILLIAM | 5022 N.W. 116TH AVE. CORAL SPRINGS FL 33076 |
| JORDAN, WILLIAM M | 384 MEPHISTO CR LAWRENCEVILLE GA 30245 |
| JORDAN-CARROLL, PEGGY | 955 REUBEN ALLEN ROAD ROXBORO NC 27574 |
| JORDT, AARON J | 394 BADROCK DR COLUMBIA FALLS MT 59912 |
| JORDT, LANCE E | 18837 1ST ST EAGLE RIVER AK 995778352 |
| JORGE A FERNANDEZ | 5116 SW 4 ST MIAMI FL 33134 |
| JORGE HUMBERTO SUAREZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| JORGE OLIVAS | 900 SW ROBINSON ST TOPEKA KS 66606 |
| JORGE RODRIGUEZ | 153 LAFAYETTE PL LYNDHURST NJ 07071 |
| JORGENSEN, LADELL | LADELL JORGENSEN 2130 WINGED FOOT ROAD HALF MOON BAY CA 94019 |
| JORGENSEN, LADELL | 2130 WINGED FOOT RD HALF MOON BAY CA 940192237 |
| JOSE CRUZ | 85-23 264TH STREET FLORAL PARK NY 11001 |
| JOSE FLORES | CONVENTO DE SAN DIEGO 15 TLAINEPANTIA 54050 MEXICO |
| JOSE MAURICIO SILVA | 321 GLEN RIDGE DR MURPHY TX 75094 |
| JOSE MIGUEL PORTO | 19900 E COUNTRY CLUB DR APT 906 MIAMI FL 33180-3333 |
| JOSE MIRANDA | 1820 E. 52ND STREET BROOKLYN NY 11234 |
| JOSE PAULINO | 892 MICHAEL DR #3 CAMPBELL CA 95008 |
| JOSE PAULINO | 940 WILLOWLEAF DR 2505 SAN JOSE CA 95128 |
| JOSE ROBLES | 9329 BIG FOOT DR PLANO TX 75025 |
| JOSE SABAT | 345 ALEXANDRA CIR WESTON FL 33326 |
| JOSE SALAS III | 205 N. CHURCHILL DR. FAYETTEVILLE NC 28303 |
| JOSE, ALICIA G | 2541 EDGEFIELD CT SAN JOSE CA 95122 |
| JOSEFCZYK JR, DONALD C | 1024 CLUB HILLS DR EUSTIS FL 32726 |
| JOSEPH A STATILE | 4475 FARMVIEW CT BETHLEHEM PA 18020 |
| JOSEPH BEATY | 109 PEMBROKE DR HENDERSONVILLE TN 37075-4562 |

| Claim Name | Address Information |
|---|---|
| JOSEPH CUCCURULLO | 488 CROWN AVENUE STATEN ISLAND NY 10312 |
| JOSEPH F. DEARING | 2221 LAKESIDE BOULEVARD RICHARDSON TX 75082-4399 |
| JOSEPH FALLACARO | 35 ALEXANDER AVENUE STATEN ISLAND NY 10312 |
| JOSEPH H. GILLESPIE | C/O GILLESPIE ROZEN WATSKY & JONES PC 3401 OAK GROVE AVENUE DALLAS TX 75204 |
| JOSEPH HART | 213 HIGH LEA ROAD BRENTWOOD TN 37027 |
| JOSEPH HICKEY | 2262 LENOX PLACE SANTA CLARA CA 95054 |
| JOSEPH JR, JOEL | 19 GLENBROOK CR LUCAS TX 75002 |
| JOSEPH M FALCONE | 186 THE HELM EAST ISLIP NY 11730 |
| JOSEPH MCCAIN | 3762 DOVE CREEK CELINA TX 75009 |
| JOSEPH MCDERMOTT | 212 FOREST DR LINWOOD NJ 08221 |
| JOSEPH MILLIO | 202 BELMONT DR WALLINGFORD PA 19086 |
| JOSEPH MORGIDA | 15 ALLYN TER LAWRENCE MA 018411801 |
| JOSEPH O'DONNELL | 2416 ESPERANZA RICHMOND TX 77469 |
| JOSEPH O'HARA | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| JOSEPH PAUL DAVIS | 2053 PARK BLVD PALO ALTO CA 94306 |
| JOSEPH PHALAN | 502 GRASSY GLEN DR WYLIE TX 75098 |
| JOSEPH PHALAN | 13564 COUNTRY GLN TYLER TX 757064856 |
| JOSEPH PIERRI | 36 LANCASHIRE RD UNIONVILLE ON L3R 8K1 CANADA |
| JOSEPH SIMANDL | 2921 71ST STREET WOODRIDGE IL 60517 |
| JOSEPH SRNANEK | 2812 LOFTSMOOR LANE PLANO TX 75025 |
| JOSEPH T RYERSON & SON | 4310 E BANDINI BLVD LOS ANGELES CA 90023-4708 |
| JOSEPH THERIAULT | PO BOX 1816 2760 WEST SIDE RD. NORTH CONWAY NH 03860-1816 |
| JOSEPH, KENNY N | 8605 E 97 TH TERRACE KANSAS CITY MO 64134 |
| JOSEPH, PAUL R | 1965 D ST WASCO CA 93280 |
| JOSEPH, RAYAPPU | 4428 BUCHANAN DR PLANO TX 75024 |
| JOSEPH, RAYAPPU F | 4428 BUCHANAN DR PLANO TX 75024 |
| JOSEPH, SHIRWIN | 187-23 DUNKIRK DR QUEENS NY 11412 |
| JOSEPH, SIJI | 4430 NORTHHAVEN RD. DALLAS TX 75229 |
| JOSEPH, SONIA | 4408  WASKOM DR. PLANO TX 75024 |
| JOSEPH, SONIA | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| JOSEPHINE EAGLESHAM | 14 JANE STREET PO BOX 1307 PICTON ON K0K 2T0 CANADA |
| JOSEPHS, REUBEN | 3609 CARVER COURT LN PLANO TX 75074 |
| JOSEPHS, REUBEN I | 3609 CARVER COURT LN PLANO TX 75074 |
| JOSEY, HARRIETTE | 2560 GLENROCK DR DECATUR GA 30032 |
| JOSHI, LAKSHMI | 65 WALDEN DRIVE KANATA ON K2K3L6 CANADA |
| JOSHI, PREM C | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| JOSHI, SHARDUL | 4 WOODHILL COURT DURHAM NC 27713 |
| JOSHI, TANUJA | 2808 TALLAHASSEE CT PLANO TX 75074-2040 |
| JOSHIPURA, ARPIT M | 318 PAGOSA WAY FREMONT CA 94539 |
| JOSIAH, ROBERT A | 1602 COTHERSTONE DR DURHAM NC 27712 |
| JOSLIN, BONNIE E | 570 S ELK RIDGE DR CAMP VERDE AZ 86322 |
| JOUVEN, OLIVIER | 411 AVENUE DU PRADO PORT 8 MARSEILLE 13008 FRA |
| JOY A WEISS | 5951 CHELTON DRIVE OAKLAND CA 94611 |
| JOY HAAS | 3215 MERRIMAN AVENUE RALEIGH NC 27607 |
| JOY JOHNSON | 2511 TONY TANK LANE APT. 101 RALEIGH NC 27613 |
| JOY JR, ROBERT L | 711 QUARTZ DR DURHAM NC 277036735 |
| JOY, BEVERLY R | 813 JEROME RD DURHAM NC 27713 |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JOY, JEFFREY | ONE BRIDLE WAY N READING MA 01864 |

| Claim Name | Address Information |
|---|---|
| JOYAL, DANIEL | 33 TAYLOR RD BELMONT MA 02478 |
| JOYCE, BRIAN | 16 MORRILL ST HAMPTON NH 03842 |
| JOYCE, MICHAEL | 1922 ENNIS RD PATTERSONVILLE NY 12137 |
| JOYCE, TAB | 2916 LOWELL DRIVE BURLINGTON NC 27217 |
| JOYCE, WILLIAM P | 526 NADELL AVE PORT ST LUCIE FL 34953 |
| JOYNER, DAVID | 307 MILLSFIELD DRIVE CARY NC 27519 |
| JOYNER, GREGORY S | 146 HOWARD LANE P O BOX 923 BUIES CREEK NC 27506 |
| JOYNER, HELEN R | 1204 W 9TH STREET RIVIERA BEACH FL 33404 |
| JOYNER, JAY A | 106 LAKEWATER DR. CARY NC 27511 |
| JOYNER, JEFFREY | 908 VESTAVIA WOODS DR RALEIGH NC 27615 |
| JOYNER, KATINA | 2105 WHEELERBROOK CT RALEIGH NC 27603 |
| JOYNER, MARK | 601 OAKHALL DR HOLLY SPRINGS NC 27540 |
| JOYNER, MARK A | 601 OAKHALL DR HOLLY SPRINGS NC 27540 |
| JOZWICK, MARYANN S | 56 DUNHILL DRIVE VOORHEES NJ 08043 |
| JP COMPUTER PRODUCTS | JP COMPUTER SERVICE INC TOBEY VILLAGE OFFICE PARK PITTSFORD NY 14534 |
| JP MORGAN - UNITED STATES | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JP MORGAN CHASE BANK | KRISTEN SCHWERTNER JUNNE CHUA 270 PARK AVE NEW YORK NY 10017-2089 |
| JP MORGAN CHASE VASTERA | 45025 AVIATION DR., STE. 100 DULLES VA 20166-7514 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | ATTN: JONATHAN BADNER 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN | JPMORGANCHASE VASTERA PROFESSIONAL SERVICES INC 20700 CIVIC CENTER SOUTHFIELD MI 48076 |
| JPMORGAN CHASE BANK, NAT'L ASSOCIATION | ATTN: SANJAY GHULIANI, ASST. V.P. PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK/CORRESPONDENCE | CLEARING SERVICES 2 ATTN: ARTHUR DANIEL; PROXY SERVICED 14201 DALLAS PARKWAY STE 121 DALLAS TX 75254 |
| JPMORGAN CHASE BANK/PCS SHARED SERVI | ATTN: CHRIS BUCK, MGR. 340 SOUTH CLEVELAND AVE BUILDING 350 WESTERVILLE OH 43081 |
| JPMORGAN CHASE BANK/PRUDENTIAL | ATTN: SANJAY GHULIANI PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE VASTERA PROFESSIONAL | SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GEN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERACANADACO | JP MORGAN CHASE VASTERA 5500 NORTH SERVICE ROAD BURLINGTON ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | VASTERA 5500 N SERVICE RD BURLINGTON ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER SOUTHFIELD MI 48076 |
| JPMORGANCHASE VASTERA | PO BOX 67000 DEPT 269301 DETROIT MI 48267-2693 |
| JTAG TECHNOLOGIES INC | 111 N WEST ST STE A EASTON MD 21601-2761 |
| JTAG TECHNOLOGIES INC | 1006 BUTTERWORTH COURT STEVENSVILLE MD 21666-2580 |
| JU, DAVID | 235 ONDINA DRIVE FREMONT CA 94539 |
| JUAN RODRIGUEZ | 2105 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JUAN, SHAO-MIN | 4209 WARMINSTER DR PLANO TX 75093 |
| JUCHNIEWICZ, EDWARD | 6698  10TH AVENUE N. APT #405 FORT WORTH FL 33467 |
| JUCO, BERNARDINA | 6203 W. INDIAN OAK DRIVE WEST JORDAN UT 84088-1833 |
| JUDAH, WILLIAM | 1733 TAKELA FOREST FAIRMOUNT GA 30139-2379 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUDD, MICHAEL | 5555 BLACKBIRD DR PLEASANTON CA 94566 |
| JUDD, RODERICK L | 115 WINTERMIST DRIVE CARY NC 27513 |
| JUDEN, DAVID | 4042 CHERI DR JENSEN BEACH FL 34957 |
| JUDEVINE CENTER FOR AUTISM | 1101 OLIVETTE EXECUTIVE PKWY ST LOUIS MO 63132 |

| Claim Name | Address Information |
|---|---|
| JUDITH LUNN | 271 AVE ST CHARLES VAUDREIL DORION QC J7V 2L6 CANADA |
| JUDKINS, ALLAN | 5108 DUNTRUNE CT RALEIGH NC 27606 |
| JUDSON, MELISSA AN | 23 SPECTRUM POINT DR SUITE 207 LAKE FOREST CA 92630 |
| JUDY WAINWRIGHT | 215 W. THIRD STREET WENDELL NC 27591 |
| JUDY, JENNIFER | 1250 STELLAR WAY MILPITAS CA 95035 |
| JUENEMANN, SHARON | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| JUENEMANN, SHARON A | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| JUGEL, MARK G | 1740 HEATHRIDGE CT LAWRENCEVILLE GA 30243 |
| JULIAN, DEBORAH L | 201 CR SE4385 SCROGGINS TX 75480 |
| JULIAN, M | PO BOX 940675 PLANO TX 75094-0675 |
| JULIANO, FRANK | 2829 SOMBRERO CR SAN RAMON CA 94583 |
| JULIE BURROUGHS | 333 HENERETTA HURST TX 76054 |
| JULIE READING | MAIDNEHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD,BERKSHIRE SL6 3QH UNITED KINGDOM |
| JULKA, ASHISH | 5749 YEARY ROAD PLANO TX 75093 |
| JUMEC CONSTRUCTION | P O BOX 6852 STATION J OTTAWA ON K2A 3Z5 CANADA |
| JUN YUAN | 736 OLD ALBERT ST APT 611 WATERLOO ON N2L 6R4 CANADA |
| JUNCU, KENNY | 2747 MAGNOLIA WOODS DR MT PLEASANT SC 29464 |
| JUNE, DAVID H | 3904 SAGMORE COURT PLANO TX 75025 |
| JUNG, ERIKA | 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| JUNG, ERIKA F | 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| JUNG, ERIKA F. | 4311 NE 20TH AV OAKLAND PARK FL 33308 |
| JUNG, LEAH B | 33324 BERGEN MNT RD EVERGREEN CO 80439 |
| JUNG, RICHARD C | 26 GLENORCHY ROAD NORTH YORK M3C2P9 CANADA |
| JUNGK, DOREEN L | 6015-34 AVE N MINNEAPOLIS MN 55422 |
| JUNGWIRTH JR, FRED T | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| JUNHUA HE | 7020 ROCHELLE DR PLANO TX 75025 |
| JUNIA NOLAN | 460 HILLIARD RD FUQUAY VARINA NC 27526 |
| JUNIEGA, RICO A | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEGA, VERONICA R | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEL, LINDA | 770 EMERALD SOUND BLVD OAK POINT TX 75068 |
| JUNIEL, LINDA M. | 770 EMERALD SOUND BLVD. OAK POINT TX 75068 |
| JUNIO, RONALD | 169 CALLE DE LOS NIN RANCHO SANTA MARG CA 92688 |
| JUNIOR ACHIEVEMENT | 1201 EXECUTIVE DR WEST RICHARDSON TX 75081-2232 |
| JUNIOR ACHIEVEMENT NEW BRUNSWICK | PO BOX 20040 FREDERICTON NB E3B 6Y8 CANADA |
| JUNIOR ACHIEVEMENT OF DALLAS | 1201 EXECUTIVE DR WEST RICHARDSON TX 75081 |
| JUNIOR ACHIEVEMENT OF EASTERN | ONTARIO 1 MARY STREET OSHAWA ON L1G 7W8 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | 105 CONSUMERS DR WHITBY ON L1N 1C4 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | NORTH CAROLINA INC 402 EAST HARGETT ST RALEIGH NC 27601 |
| JUNIOR ACHIEVEMENT OF EASTERN | 4900 WATERS EDE DR STE 175 RALEIGH NC 27606-2396 |
| JUNIOR ACHIEVEMENT OF GA | 675 WEST PEACHTREE ST SUITE 32S84 ATLANTA GA 30375 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 6100 ATLANTIC BLVD NORCROSS GA 30071-1305 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 460 ABERNATHY RD NE ATLANTA GA 30328 |
| JUNIOR ACHIEVEMENT OF NOVA SCOTIA | 6960 MUMFORD RD SUITE 14B HALIFAX NS B3L 4P1 CANADA |
| JUNIPER NETWORKS | 5661 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE SUNNYVALE CA 94089-1206 |
| JUNIPER NETWORKS INC | 1194 N MATHILDA AVE SUNNYVALE CA 94089-1206 |
| JUNOR, ROBERT | 6013 NW 67TH AVE TAMARAC FL 33321-5631 |
| JUPITER PRIMARY CARE | 2151 ALTERNATE A1A JUPITER FL 33477 |