# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**━━━━━━** Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | |
| ATTN: JOHN DOLITTLE | |
| 2221 LAKESIDE BOULEVARD | |
| RICHARDSON, TX 75082 | |

| | |
|---|---|
| Invoice Number | 1362747 |
| Invoice Date | 04/29/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 13.30 | $7,668.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 10.00 | $4,839.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 9.80 | $3,915.00 |
| 0006 | Retention of Professionals | 21.30 | $12,882.50 |
| 0007 | Creditors Committee Meetings | 178.50 | $120,175.00 |
| 0008 | Court Hearings | 1.60 | $1,056.00 |
| 0009 | Financial Reports and Analysis | 0.20 | $198.00 |
| 0012 | General Claims Analysis/Claims Objections | 58.10 | $36,561.00 |
| 0014 | Canadian Proceedings/Matters | 8.70 | $6,421.00 |
| 0017 | General Adversary Proceedings | 5.40 | $2,808.00 |
| 0018 | Tax Issues | 36.80 | $24,132.00 |
| 0019 | Labor Issues/Employee Benefits | 69.30 | $47,947.50 |
| 0020 | Real Estate Issues/Leases | 10.60 | $7,043.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 2.30 | $1,173.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 120.90 | $76,678.50 |
| 0025 | Travel | 25.20 | $18,433.00 |
| 0026 | Avoidance Actions | 3.70 | $1,935.00 |
| 0028 | Non-Debtor Affiliates | 1.20 | $764.00 |
| 0029 | Intercompany Analysis | 418.40 | $298,400.50 |
| 0031 | European Proceedings/Matters | 2.30 | $1,614.00 |
| 0032 | Intellectual Property | 339.70 | $221,827.00 |
| | **TOTAL** | 1337.30 | $896,471.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

Page 2
April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/07/11 | BMK | 0002 | Attention to case organizational matters | 0.40 |
| 03/07/11 | JYS | 0002 | Respond to bondholder inquiry (0.5); correspondence with F. Hodara re: same (0.2). | 0.70 |
| 03/09/11 | FSH | 0002 | Respond to call of creditor re status. | 0.20 |
| 03/09/11 | SLB | 0002 | Prepare chart of outstanding tasks (.4); confer w/ B. Kahn re: the same (.2) | 0.60 |
| 03/10/11 | LGB | 0002 | Review list from Kahn re Akin team tasks (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 03/10/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.4); confer w/ F. Hodara re: the same (.1) | 0.50 |
| 03/11/11 | FSH | 0002 | Respond to inquires of Nortel creditor. | 0.80 |
| 03/11/11 | BMK | 0002 | Attention to case management issues (0.4); revise team task list (0.3) | 0.70 |
| 03/11/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.2); confer w/ B. Kahn re: the same (.1) | 0.30 |
| 03/14/11 | FSH | 0002 | Review and edit task list (.1). Respond to call of trade creditor (.4). Confer w/B. Kahn re task list (.1). Respond to call of creditor re pending items (.2). | 0.80 |
| 03/14/11 | BMK | 0002 | TC with F. Hodara and D. Botter to creditor re: case status (0.4); confs with F. Hodara and D. Botter re: same (0.6) | 1.00 |
| 03/16/11 | BMK | 0002 | Emails re: case organizational matters | 0.30 |
| 03/16/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.4); confer w/ B. Kahn re: the same (.1) | 0.50 |
| 03/17/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings | 0.20 |
| 03/21/11 | BMK | 0002 | Review and analyze committee organizational issue (0.6); tc's with D. Botter re: same (0.3); confs with S. Brauner re: same (0.3) | 1.20 |
| 03/21/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.5); correspondence w/ B. Kahn re: the same (.2) | 0.70 |
| 03/22/11 | BMK | 0002 | Review and edit memorandum regarding Committee organizational matters (0.6); analyzed committee organizational issues (0.2); emails and confs with F. Hodara and S. Schultz re: same (0.2) | 1.00 |
| 03/22/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.3); confer w/ B. Kahn re: the same (.1) | 0.40 |
| 03/23/11 | FSH | 0002 | Follow-up re minutes (.1). Review bylaws provisions (.2). | 0.30 |
| 03/23/11 | BMK | 0002 | Attention to committee organizational matters | 0.40 |
| 03/25/11 | SLS | 0002 | Telephone call with bondholder regarding case status (0.2). | 0.20 |
| 03/25/11 | SLB | 0002 | Confer w/ S. Schultz re: upcoming meetings | 0.10 |
| 03/28/11 | FSH | 0002 | TC J. Bromley and D.B. re numerous pending case issues (.3). Follow-up w/DB (.1). | 0.40 |
| 03/29/11 | SLS | 0002 | Participate in call with J. Bromley and UCC advisors regarding various case matters (.5). | 0.50 |
| 03/29/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.7); confer w/ B. Kahn re: the same (.1) | 0.80 |
| 03/02/11 | BMK | 0003 | Review February invoice | 1.60 |
| 03/03/11 | BMK | 0003 | Review February invoice | 1.10 |
| 03/16/11 | SLS | 0003 | Prepare exhibit for monthly fee statement (1.7). | 1.70 |
| 03/25/11 | BMK | 0003 | Drafted February fee application | 1.10 |
| 03/29/11 | SLS | 0003 | Communications with B. Kahn regarding interim fee statement (.2). | 0.20 |
| 03/29/11 | PJS | 0003 | Review and prepare documents re fee application. | 3.20 |
| 03/30/11 | SLS | 0003 | Review monthly fee statement (.5); communication with B. Kahn regarding same (.1). | 0.60 |
| 03/30/11 | BMK | 0003 | Revise February fee application | 0.40 |
| 03/31/11 | FSH | 0003 | Work on fee application for March. | 0.10 |
| 03/07/11 | BMK | 0004 | Attention to matters re: UCC professional fees | 0.50 |
| 03/09/11 | FSH | 0004 | Review aspects of fee applications of other parties and confer w/S. Brauner re same. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/09/11 | SLB | 0004 | Confer w/ F. Hodara & B. Kahn re: professionals' fee applications (.2); review the same (.5) | 0.70 |
| 03/10/11 | SLB | 0004 | Review fee applications | 1.00 |
| 03/15/11 | SLB | 0004 | Review fee applications | 2.80 |
| 03/18/11 | BMK | 0004 | Review of interim fee order exhibit | 0.40 |
| 03/21/11 | SLB | 0004 | Review fee applications | 1.00 |
| 03/22/11 | SLB | 0004 | Review fee applications | 2.80 |
| 03/23/11 | SLB | 0004 | Confer w/ B. Kahn re: invoices (.1); draft correspondence to F. Hodara re: the same (.1) | 0.20 |
| 03/02/11 | LGB | 0006 | Review email from Botter re retention of QC (.1). | 0.10 |
| 03/07/11 | FSH | 0006 | Analyze QC issue and communicate w/J. Sturm re same. | 0.30 |
| 03/09/11 | JYS | 0006 | T/c with UST re: QC retention (0.3). | 0.30 |
| 03/10/11 | SLS | 0006 | Review communications regarding retention of QC (.5). | 0.50 |
| 03/10/11 | FSH | 0006 | Work on UK engagement of QC. | 0.50 |
| 03/10/11 | JYS | 0006 | Correspondence with P. Bagon re: QC advice (0.2); correspondence with Akin Gump Team re QC retention (0.3). | 0.50 |
| 03/10/11 | JW | 0006 | Emails in relation to QC selection, discussion with T. Evans. | 0.20 |
| 03/10/11 | TRE | 0006 | Review F.Hodara emails re: pensions QCs (.5); research legal directories for rankings on pensions' QCs (1.5); emails to industry contacts re: same (.2); instructions to A.Betland re: creation of comparison table (.2); call round to various chambers re: availability (.6);  amends to comparison table; circulate same to J.Williams (.5). | 3.50 |
| 03/11/11 | LGB | 0006 | Review Hodara email re QC's (.1); review email from Pearson re same (.1). | 0.20 |
| 03/11/11 | FSH | 0006 | Review info re UK counsel and communicate w/Ashurts re same. | 0.20 |
| 03/11/11 | JW | 0006 | Finalizing note on QC candidates, emails. | 1.30 |
| 03/11/11 | TRE | 0006 | Discuss comparison table with JW (.2); further calls to various chambers (1.0); summary email to JW re: possible additional candidates (.2); instructions to A.Betland re: amendments (.2); add in Steinfeld details (.3); further discussions with JW (.1); complete reformat of information in document (.5); draft introductory paragraphs (.3); proof and circulate amended doc; various related emails (.2). | 3.00 |
| 03/13/11 | JYS | 0006 | Review correspondence re: QC CVs (0.2). | 0.20 |
| 03/13/11 | JYS | 0006 | Correspondence with B. Kahn re: Ashurts retention app (0.3). | 0.30 |
| 03/14/11 | LGB | 0006 | Review email from Pearson re QC's (.1); review response from Hodara to same (.1); review response from Pearson to same (.1) | 0.30 |
| 03/14/11 | FSH | 0006 | Review info re UK attorneys and communicate w/Ashursts re retention of same. | 0.30 |
| 03/15/11 | LGB | 0006 | Review email from Hodara re QC's (.1); review PBGC files (.5). | 0.60 |
| 03/15/11 | JYS | 0006 | Prep of conflict check list for QC affidavit (0.3); correspondence with Ashursts re: same (0.2). | 0.50 |
| 03/15/11 | GDB | 0006 | Emails regarding QC selection (0.3). | 0.30 |
| 03/15/11 | JW | 0006 | Emails re: QC retention. | 0.10 |
| 03/16/11 | JYS | 0006 | Correspondence with P. Bagon re: QC advice (0.3); drafting QC Affidavit (0.4). | 0.70 |
| 03/16/11 | GDB | 0006 | Emails regarding QC selection (0.3).  Emails regarding meeting with Ashurst and QC regarding pensions issues (0.2). | 0.50 |
| 03/17/11 | JYS | 0006 | Correspondence with Ashursts re: QC affidavit (0.3). | 0.30 |
| 03/17/11 | GDB | 0006 | Emails regarding meetings with QC (0.1).  Emails regarding QC's retention (0.2). | 0.30 |
| 03/18/11 | JYS | 0006 | T/c with P. Bagon re: QC advice pension guaranties (0.4). | 0.40 |
| 03/21/11 | JYS | 0006 | T/cs and correspondence with P. Bagon re: QC Advice (1.0); correspondence with Akin Gump team re: same (0.5). | 1.50 |
| 03/23/11 | LGB | 0006 | Review email from Sturm re QC opinion (.1); review email from Hodara re same (.1). | 0.20 |
| 03/23/11 | JYS | 0006 | Correspondence with P. Bagon re: QC pension advice (0.3); correspondence with Akin Gump team re: same (0.5). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/23/11 | GDB | 0006 | Emails regarding QC appointment (0.2). | 0.20 |
| 03/29/11 | JYS | 0006 | Correspondence with P. Bagon re: QC opinion (0.2). | 0.20 |
| 03/29/11 | GDB | 0006 | Emails regarding appointment of QC (0.3). Reviewing affidavit of QC (0.5). Call with Ashurst regarding UK pensions issues and QC appointment (0.3). Call with J Sturm regarding UK QC appointment (0.2). | 1.30 |
| 03/30/11 | JYS | 0006 | Correspondence with G. Bell re: QC affidavit (0.3). | 0.30 |
| 03/30/11 | GDB | 0006 | Emails regarding QC appointment (0.6) | 0.60 |
| 03/31/11 | JYS | 0006 | T/c with P. Bagon re: QC opinion and retention (0.6) ; review revised draft of QC affidavit (0.2). | 0.80 |
| 03/01/11 | SLS | 0007 | Communications with J. Sturm regarding upcoming UCC meeting (.2) and reports for same (.2); email with S. Kuhn regarding same (.1). | 0.50 |
| 03/01/11 | FSH | 0007 | Review draft agenda (.1). Communications re Committee meeting (.1). | 0.20 |
| 03/01/11 | SBK | 0007 | Emails to/from Akin team re agenda for weekly committee call | 0.60 |
| 03/01/11 | BMK | 0007 | Emails with J. Sturm and S. Brauner re: committee call and agenda | 0.30 |
| 03/01/11 | JYS | 0007 | Prep for Committee call (0.4); correspondence with B. Kahn re: same (0.2); correspondence with Akin Gump team re: agenda (0.3). | 0.90 |
| 03/01/11 | GDB | 0007 | Emails regarding Professionals call and UCC call (0.9) | 0.90 |
| 03/01/11 | SLB | 0007 | Coordinate scheduling of Nortel Committee Call (.2); emails w/ B. Kahn re: the same (.1) | 0.30 |
| 03/02/11 | SLS | 0007 | Participate in professionals' pre-call to UCC call (.5); participate in UCC call (1.5); participate in post-call regarding same (.5). | 2.50 |
| 03/02/11 | LGB | 0007 | Participate on UCC call (1.0). | 1.00 |
| 03/02/11 | FSH | 0007 | Review materials for Committee call (.2). Pre-call w/advisors to review pending issues (.5). Call w/Committee (1.4). Further call of advisors re allocation, IP and other pending issues (1.4). Arrangements for upcoming meeting (.1). | 3.60 |
| 03/02/11 | KAK | 0007 | Committee call (2.0). | 2.00 |
| 03/02/11 | DHB | 0007 | Prepare for Committee call, including professionals' pre-call (.6); attend Committee call and follow-up (2.0). | 2.60 |
| 03/02/11 | SBK | 0007 | Attend pre-call (.40) and conference call w/creditors committee re pending matters (1.30). | 1.70 |
| 03/02/11 | BMK | 0007 | Prepared for committee call (0.4); participated in pre-call to committee call (0.5); participated in Committee call (1.4); participated in follow-up call with committee professionals (1.4); emails with Akin team re: allocation meetings (0.3) | 4.00 |
| 03/02/11 | DCV | 0007 | Attend committee call. | 1.70 |
| 03/02/11 | KMR | 0007 | Pre-call professionals meeting (0.5); attended creditors committee meeting (1.4); follow up meeting with professionals (0.8). | 2.70 |
| 03/02/11 | JYS | 0007 | Professionals Precall (0.5); Committee call (1.4); follow up with Committee professionals (1.4). | 3.30 |
| 03/02/11 | GDB | 0007 | Emails regarding professionals call and UCC call (0.8). Professionals call (0.5). UCC call (1.4). Post-UCC call with professionals (1.4). | 4.10 |
| 03/02/11 | SLB | 0007 | Attend pre-call w/ Nortel professionals (.5); attend Committee call (1.4); attend post-call w/ Nortel professionals re: next steps (1.3) | 3.20 |
| 03/03/11 | SLB | 0007 | Draft minutes of 3-2-11 Committee Call (.2); confer w/ B. Kahn re: the same (.2). | 0.40 |
| 03/08/11 | FSH | 0007 | Work on agenda. | 0.10 |
| 03/08/11 | BMK | 0007 | Drafted agenda for upcoming committee call | 0.50 |
| 03/08/11 | GDB | 0007 | Emails regarding M&A Agenda (0.2). Emails regarding professionals call (0.1). | 0.30 |
| 03/09/11 | SLS | 0007 | Attend UCC professionals' call. | 1.80 |
| 03/09/11 | FSH | 0007 | Further attention to agenda and confer w/B. Kahn re meeting matters (.2). Review materials for same (.2). Meet w/Committee advisors re pending issues to be addressed by Committee (1.8). | 2.20 |
| 03/09/11 | DHB | 0007 | Professionals pre-meeting for call (.1). | 1.80 |
| 03/09/11 | SBK | 0007 | Attend professionals meeting re prepare for committee call. | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/09/11 | BMK | 0007 | Prepared for professionals' call (0.4); participated in professionals' call (1.8); follow-up to same (0.3); email agenda to committee (0.1). | 2.60 |
| 03/09/11 | DCV | 0007 | Attend Nortel professionals' call. | 1.80 |
| 03/09/11 | KMR | 0007 | Attended professionals' meetings. | 1.80 |
| 03/09/11 | JYS | 0007 | Attend Professionals' Precall. | 1.80 |
| 03/09/11 | SLB | 0007 | Attend professionals' pre-call (1.8); prepare materials for Committee Call (.2) | 2.00 |
| 03/10/11 | SLS | 0007 | Participate in UCC call (1.3); participate in professionals' post-call (.6). | 1.90 |
| 03/10/11 | FSH | 0007 | Prepare for Committee meeting (.3).  Attend same (1.3).  Meet w/advisors re pending items (.8). | 2.40 |
| 03/10/11 | KAK | 0007 | Prepare for committee call (.5); Committee call (1.0). | 1.50 |
| 03/10/11 | DHB | 0007 | Prepare for (.2) and attend Committee call (1.3); follow-up re same (.5). | 2.00 |
| 03/10/11 | SBK | 0007 | Attend committee call (1.30) and follow-up discussion among committee professionals re pending matters (.90). | 2.20 |
| 03/10/11 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (1.3); follow-up with UCC professionals (0.7); review and revise minutes (0.4) | 2.80 |
| 03/10/11 | DCV | 0007 | Attend Committee call. | 1.30 |
| 03/10/11 | KMR | 0007 | Attended creditors committee meeting  (1.3) and follow up discussion with professionals (.5). | 1.80 |
| 03/10/11 | JYS | 0007 | Committee Call (partial attendance) (0.8). | 0.80 |
| 03/10/11 | GDB | 0007 | Emails regarding UCC call (0.2).  UCC Call (1.3).  Professionals follow-up call (0.6). | 2.10 |
| 03/10/11 | SLB | 0007 | Prepare for (.2) and attend (1.3) Committee Call; prepare minutes of the same (.4); confer w/ B. Kahn re: the same (.1); revise same (.2) | 2.20 |
| 03/14/11 | GDB | 0007 | Emails regarding professionals and UCC calls (0.4). | 0.40 |
| 03/15/11 | LGB | 0007 | Review email from Botter re committee meeting (.1); respond to same (.1); review response to same (.1); respond to same (.1). | 0.40 |
| 03/15/11 | FSH | 0007 | Work on materials and issues for upcoming Committee meeting. | 0.80 |
| 03/15/11 | SLB | 0007 | Update Committee Call sheet | 0.10 |
| 03/16/11 | SLS | 0007 | Review multiple versions of materials for in-person UCC meeting (1.5). | 1.50 |
| 03/16/11 | FSH | 0007 | Work on agenda and materials for Committee meeting (.4). Communications w/NNI re meetings (.2). | 0.60 |
| 03/16/11 | BMK | 0007 | Review and edit materials for in-person committee meeting (1.4); tc's and emails with Capstone re: same (0.6); prepare/edit agenda for same (0.5); emails with Akin team re: same (0.3); confs and emails with S. Brauner re: same (0.4) | 3.20 |
| 03/16/11 | JYS | 0007 | Attend UCC Professionals precall (partial attendance) (0.2). | 0.20 |
| 03/16/11 | GDB | 0007 | Professionals call (0.6).  Emails regarding UCC call (0.1). | 0.70 |
| 03/16/11 | SLB | 0007 | Prepare materials for in-person committee meeting (.3); confer w/ B. Kahn re: the same (.2); coordinate scheduling of the same (.4) | 0.90 |
| 03/17/11 | SLS | 0007 | Prepare for (.3) and participate in (5.0) in-person UCC meeting. | 5.30 |
| 03/17/11 | LGB | 0007 | Attend portion of Committee meeting (1.0). | 1.00 |
| 03/17/11 | FSH | 0007 | Final preparations for in-person Committee meeting (.4).  Attend same (5.0). | 5.40 |
| 03/17/11 | ALL | 0007 | Preparation for committee conference call (.2); participation in creditors committee conference call (portion) (.7). | 0.90 |
| 03/17/11 | DHB | 0007 | Prepare for meeting with Committee (1.2); attend same (5.0) and follow-up (.4). | 6.60 |
| 03/17/11 | SBK | 0007 | Attend portion of weekly committee call. | 2.10 |
| 03/17/11 | BMK | 0007 | Prepared for UCC in-person meeting (2.2); attended UCC in-person meeting (5.0); follow up to same (0.6) | 7.80 |
| 03/17/11 | DCV | 0007 | Attend Creditors' Committee meeting (partial). | 2.50 |
| 03/17/11 | KMR | 0007 | Attended meeting with the Creditors committee (5.0); work on presentation for creditors committee on NNI tax situation (0.7). | 5.70 |
| 03/17/11 | JYS | 0007 | Participate in Committee call (portion). | 4.50 |
| 03/17/11 | GDB | 0007 | Emails regarding UCC call (0.1). participated in UCC call (5.0). | 5.10 |
| 03/17/11 | SLB | 0007 | Prepare materials for in-person Committee meeting | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/21/11 | SLS | 0007 | Review agenda for upcoming UCC call (.1). | 0.10 |
| 03/22/11 | SLS | 0007 | Pre-call with UCC professionals for UCC call (.5). | 0.50 |
| 03/22/11 | FSH | 0007 | Communications re upcoming Committee meetings (.1). Meet w/advisors re: same (.5). | 0.60 |
| 03/22/11 | BMK | 0007 | Participated in conf with UCC professionals in preparation for UCC call (0.5); edited/distributed agenda for same (0.4); tc's with J. Borow re: materials for same (0.2) | 1.10 |
| 03/23/11 | SLS | 0007 | Participate in UCC meeting (1.0) (partial). | 1.00 |
| 03/23/11 | FSH | 0007 | Preparations and communications for Committee meeting (.4). Attend same (1.3). | 1.70 |
| 03/23/11 | DHB | 0007 | Prepare for Committee call (.7); attend same (1.3). | 2.00 |
| 03/23/11 | SBK | 0007 | Prep for/attend weekly call w/creditors committee (1.3) and follow-up conversation among committee professionals (.1). | 1.40 |
| 03/23/11 | BMK | 0007 | Prepared for committee call (0.3); participated in Committee call (1.3); follow-up with Akin team (0.4); prepared minutes for committee calls (0.7); tc with F. Hodara and M. Riela re: case matters (0.3) | 3.00 |
| 03/23/11 | DCV | 0007 | Attend Nortel Committee Call (1.3); prepare for same (.2). | 1.50 |
| 03/23/11 | KMR | 0007 | Attended committee meeting (1.3) and follow up discussion with the professionals (.2). | 1.50 |
| 03/23/11 | JYS | 0007 | Committee call (1.3); follow up with Committee professionals (0.5). | 1.80 |
| 03/23/11 | GDB | 0007 | UCC Call (1.3). Emails regarding UCC Call (0.1). | 1.40 |
| 03/23/11 | SLB | 0007 | Prepare for (.2) and attend Committee Call (1.3); draft minutes of the same (.5); confer w/ B. Kahn re: minutes (.2); revise the same (.2); circulate the same (.1). | 2.50 |
| 03/23/11 | SLB | 0007 | Post-Committee Call discussion w/ Nortel professionals re: next steps. | 0.30 |
| 03/28/11 | SLS | 0007 | Participate in UCC call pre-call (.8). | 0.80 |
| 03/28/11 | FSH | 0007 | TC J. Bromley and D.B. re numerous pending case issues (.3). Follow-up w/DB (.1). | 0.40 |
| 03/28/11 | FSH | 0007 | Communications re Committee meeting (.2). Attend meeting of Committee advisors (.8). Communications re upcoming meeting (.2). | 1.20 |
| 03/28/11 | AQ | 0007 | Attend Professionals' pre call. | 0.80 |
| 03/28/11 | DHB | 0007 | Review and comment on agenda (.1); professionals' pre-call (.7). | 0.80 |
| 03/28/11 | BMK | 0007 | Drafted agenda for committee call (0.5); emails with Akin team re: same (0.2); drafted minutes (0.6); emails to UCC re: committee meeting minutes (0.3); prepared for professionals' call (0.2); participated in professionals' call (0.8); edited and distributed materials to Committee (0.5) | 3.10 |
| 03/28/11 | KMR | 0007 | Participated in professionals' call. | 0.80 |
| 03/28/11 | JYS | 0007 | Attend Professionals Precall (0.8); follow up with Akin Gump team (0.2). | 1.00 |
| 03/28/11 | GDB | 0007 | Emails regarding professionals call (0.4). Participate in Professionals call (0.8). | 1.20 |
| 03/28/11 | SLB | 0007 | Prepare meeting minutes for distribution to the Committee. | 0.10 |
| 03/28/11 | SLB | 0007 | Attend pre-call with Nortel Professionals (.8); prepare materials for Committee call (.2); correspondence w/ B. Kahn re: the same (.1) | 1.10 |
| 03/29/11 | SLS | 0007 | Participate in UCC call (1.1); related follow-up communications (.2). | 1.30 |
| 03/29/11 | FSH | 0007 | Prep for Committee meeting (.3). Attend same (1.1). Work on minutes of meeting (.3). | 1.70 |
| 03/29/11 | AQ | 0007 | Attend Committee call. | 1.10 |
| 03/29/11 | DHB | 0007 | Prepare for Committee call (.4); attend same and follow-up (1.1). | 1.50 |
| 03/29/11 | SBK | 0007 | Attend weekly call with Committee (1.10); Follow-up discussions with committee professionals re same (.50). | 1.60 |
| 03/29/11 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.1); follow-up to same with UCC professionals (0.4); drafted committee meeting minutes | 2.10 |
| 03/29/11 | KMR | 0007 | Attended creditor committee meeting (1.1); follow-up to same (.1). | 1.20 |
| 03/29/11 | JYS | 0007 | Committee call (1.1) ; follow up with Committee professionals (0.4); | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | follow up call with Committee professionals and Cleary Gottlieb (0.5). | |
| 03/29/11 | GDB | 0007 | Emails regarding UCC call (0.1).  Reviewing materials for UCC call (0.2). | 0.30 |
| 03/29/11 | SLB | 0007 | Prepare materials for (.1) and attend Committee Call (partial) (.7) | 0.80 |
| 03/30/11 | BMK | 0007 | Edited committee meeting minutes (0.3); emails to UCC re: same (0.3) | 0.60 |
| 03/31/11 | FSH | 0007 | Communications w/NNI re upcoming committee meeting (.1).  Communications w/Capstone re presentations for same (.2). | 0.30 |
| 03/08/11 | FSH | 0008 | Communications re omnibus hearing. | 0.10 |
| 03/08/11 | JYS | 0008 | Prep for 3/9 hearing (0.5). | 0.50 |
| 03/09/11 | JYS | 0008 | Attend Nortel Hearing (0.5); correspondence with Akin Gump team re: same (0.2). | 0.70 |
| 03/21/11 | FSH | 0008 | Review agenda for court hearing and follow-up re pending matters. | 0.20 |
| 03/22/11 | FSH | 0008 | Communications re omnibus hearing. | 0.10 |
| 03/07/11 | FSH | 0009 | Attention to 10-K and communications re same (.2). | 0.20 |
| 03/01/11 | FSH | 0012 | Review revisions to [REDACTED] and comment on same. | 0.40 |
| 03/02/11 | BLM | 0012 | Revise Support Agreement memo. | 0.50 |
| 03/03/11 | BLM | 0012 | Revise Support Agreement memo. | 1.00 |
| 03/04/11 | FSH | 0012 | Analyze EMEA and pension claims and next steps (.3).  Numerous communications w/working group re same (.4). | 0.70 |
| 03/07/11 | SLS | 0012 | Review memo regarding enforcement of support letter and claim arising from same. | 0.80 |
| 03/07/11 | FSH | 0012 | Communicate w/B. Kahn re claims and claims hearing (.2).  Follow up re [REDACTED] (.2). | 0.40 |
| 03/07/11 | SJW | 0012 | Review A.Laves comments to memo regarding Support Agreement. | 0.20 |
| 03/08/11 | FSH | 0012 | Attention to bond claims issue. | 0.20 |
| 03/08/11 | ALL | 0012 | Correspondence regarding support agreement memorandum. | 0.50 |
| 03/08/11 | SJW | 0012 | Email correspondence with B. Kahn, B. Morgan et al. regarding additional comments to memo regarding Support Agreement. | 0.10 |
| 03/08/11 | BMK | 0012 | Review and comment on bond issue memorandum | 0.70 |
| 03/09/11 | FSH | 0012 | TC indenture trustee re bond claim issue (.2).  Confer w/DB and BK re same (.2). | 0.40 |
| 03/10/11 | SLS | 0012 | Review proposed AMS stipulation regarding claims (.1). | 0.10 |
| 03/10/11 | SJW | 0012 | Review and revise memo regarding Support Agreement (0.9); Conference with B. Morgan regarding same (0.1). | 1.00 |
| 03/10/11 | DHB | 0012 | Email communications re preference settlement issues (.4). | 0.40 |
| 03/10/11 | BLM | 0012 | Research choice of law rules (1.2); revise memo re Support Agreement (1.8). | 3.00 |
| 03/11/11 | FSH | 0012 | Confer w/PBGC and D. Botter re PBGC claim (.5).  Confer w/Capstone re bond claim (.2).  Attention to memo re same (.1). | 0.80 |
| 03/11/11 | BMK | 0012 | Review and comment on bond claim issue memo | 1.20 |
| 03/11/11 | BLM | 0012 | Revise memo re enforceability of Support Agreement (1.9); research [REDACTED] (1.1). | 3.00 |
| 03/13/11 | FSH | 0012 | Work on bond claim and analysis (.5).  Communicate w/NNI re PBGC claim (.1). | 0.60 |
| 03/13/11 | BMK | 0012 | Review and edit bond claim issue memo | 0.80 |
| 03/14/11 | SLS | 0012 | Communications with Akin and Capstone teams regarding upcoming PWC claims meeting (.2); review various communications regarding EMEA claims (.2). | 0.40 |
| 03/14/11 | FSH | 0012 | Confer w/B. Kahn and D. Botter re bond claim analysis and continue work on same. | 0.60 |
| 03/14/11 | ALL | 0012 | Review revised memorandum regarding support agreement (1.4); correspondence regarding same (.2); telephone call with Mr. Morgan regarding same (.2). | 1.80 |
| 03/14/11 | DHB | 0012 | Review bond claim memo draft (1.0); office conference with B. Kahn and F. Hodara re same and numerous other Nortel issues including telephone calls with creditors re status of allocation discussions (1.0); review and revise new drafts of same (.6) (.2). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/14/11 | BMK | 0012 | Review and edit bond claim issue memo (1.7); tc with R. Jacobs re: claim issues (0.4) | 2.10 |
| 03/14/11 | BLM | 0012 | Revise Support Agreement memo (.6); research [REDACTED] (1.4). | 2.00 |
| 03/15/11 | FSH | 0012 | Finalization of bond claim memo (.3).  Prep for meeting w/Trustee counsel (.6).  Attend same (1.2). | 2.10 |
| 03/15/11 | ALL | 0012 | Conference call regarding support agreement memorandum (1.2); telephone calls regarding further research related to support agreement (.3). | 1.50 |
| 03/15/11 | AAS | 0012 | Examine [REDACTED] (2.7); discuss same with Alan Laves, Jason Daniel and Ben Morgan (.4). | 3.10 |
| 03/15/11 | DHB | 0012 | Finalize bond claim memo (.4); prepare and meet with Trustee counsel re same (2.2). | 2.60 |
| 03/15/11 | BMK | 0012 | Prepare for meeting [REDACTED] (0.7); attend meeting with F. Hodara, A. Laves and D. Botter [REDACTED] (1.2); follow-up with Akin team re: same (0.6); review and revise memo re: same (0.9) | 3.40 |
| 03/15/11 | BLM | 0012 | Phone conference with Alan Laves re Support Agreement. | 0.50 |
| 03/15/11 | GDB | 0012 | Emails regarding [REDACTED] (0.1).  Reviewing memorandum regarding [REDACTED] (0.4). | 0.50 |
| 03/16/11 | FSH | 0012 | Review info re PBGC claim and communications re same w/L. Beckerman, Jefferies (.5).  Communicate w/S. Kelly re meeting on claim (.1). | 0.60 |
| 03/16/11 | ALL | 0012 | Review memorandum regarding reporting requirements in connection with support agreement structure (.5); correspondence regarding same (.1). | 0.60 |
| 03/16/11 | BMK | 0012 | TC with M. Khambati re: bond claim issues (0.2); review memo re: same (0.4) | 0.60 |
| 03/16/11 | BLM | 0012 | Research issue re support agreement issues and prepare brief memo re same. | 4.00 |
| 03/17/11 | FSH | 0012 | Analyze issue with respect to PBGC claim. | 0.20 |
| 03/17/11 | GDB | 0012 | Reviewing memorandum regarding [REDACTED] (0.3). | 0.30 |
| 03/21/11 | FSH | 0012 | Communications re PBGC claim. | 0.20 |
| 03/21/11 | SLB | 0012 | Conduct research re: bond claims (1.2); draft memorandum re: the same (2.5); confer w/ B. Kahn re: the same (.2) | 3.90 |
| 03/22/11 | FSH | 0012 | Work on bond claim issues. | 0.50 |
| 03/23/11 | FSH | 0012 | TCs w/Committee members re bond claim issues. | 0.60 |
| 03/24/11 | FSH | 0012 | Communications w/Committee member re bond claim (.3). | 0.30 |
| 03/25/11 | FSH | 0012 | Conf. call w/working group re intercompany claim and related issues. | 0.50 |
| 03/28/11 | DHB | 0012 | Email communications re EMEA claims objection (.2). | 0.20 |
| 03/29/11 | FSH | 0012 | Outline bond claim issues and communications re same w/Committee members (.9).  Follow-up communications w/parties and work on next steps (.2). | 1.40 |
| 03/29/11 | BMK | 0012 | Review of bond claim issues (0.3); tc with F. Hodara and PBGC re: same (0.5); follow-up analysis re: same (0.3); review email from PBGC re: same (0.2) | 1.30 |
| 03/30/11 | FSH | 0012 | Analyze [REDACTED] and communications of working group re same. | 0.20 |
| 03/30/11 | BMK | 0012 | TC with E. Bussigel re: late claim stipulation (0.1); review same (0.3); research and analysis of bond claim issue (0.8); tc with A. Cowie re: same (0.2) | 1.40 |
| 03/31/11 | FSH | 0012 | Follow up re pending  claims issues. | 0.40 |
| 03/31/11 | BMK | 0012 | Review of MOR re: bond claim issue (0.4); emails re: same (0.3) | 0.70 |
| 03/02/11 | FSH | 0014 | Review Canadian pleadings and related communications. | 0.30 |
| 03/03/11 | SLS | 0014 | Participate in update call with Akin and Fraser teams regarding Canadian hearing. | 0.50 |
| 03/03/11 | FSH | 0014 | Review info from Frasers re side letter, court hearing, analyze issues and communications re same. | 0.40 |
| 03/03/11 | DHB | 0014 | Email communications re EMEA bar date order (.3); telephone call with Frasers re same (.4). | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/03/11 | BMK | 0014 | Tc's with R. Jacobs re: Canadian EMEA claims issues (0.5); participate in call with D. Botter, S. Schultz, J. Sturm and FMC re: same (0.4); review draft side letters re: same (0.3) | 1.20 |
| 03/04/11 | FSH | 0014 | Attention to side letter. | 0.10 |
| 03/04/11 | BMK | 0014 | Review emails re: Canadian EMEA claims side letter | 0.20 |
| 03/07/11 | FSH | 0014 | Review Canadian claims process update from RJ (.1). | 0.10 |
| 03/08/11 | FSH | 0014 | Work on issues for Canada meeting. | 0.30 |
| 03/10/11 | GDB | 0014 | Emails regarding meetings with bond representatives regarding Canadian issues (0.1). | 0.10 |
| 03/11/11 | GDB | 0014 | Emails relating to call with bond representatives regarding Canadian issues (0.1). | 0.10 |
| 03/15/11 | FSH | 0014 | Review materials for meeting w/Monitor. | 0.40 |
| 03/16/11 | FSH | 0014 | Review data re Canadian employee payments (.1). | 0.10 |
| 03/16/11 | GDB | 0014 | Call with Bonds advisors regarding Canadian issues (0.8). Emails regarding call with Bonds advisors regarding Canadian issues (0.3). Call with Bonds advisors regarding Canadian issues (1.2). | 2.30 |
| 03/21/11 | SLS | 0014 | Review communications from R. Jacobs regarding recently filed Canadian pleadings (.2). | 0.20 |
| 03/21/11 | FSH | 0014 | Attention to motions in Canadian proceedings (.2). | 0.20 |
| 03/21/11 | DHB | 0014 | Email communications re next Canadian hearing (.3). | 0.30 |
| 03/23/11 | FSH | 0014 | Review info re [REDACTED] (.1). Communications w/working group re guarantee claim (.1). Confer w/R. Jacobs re developments in Canadian proceedings (.3). | 0.50 |
| 03/24/11 | FSH | 0014 | Conferences w/Frasers re upcoming hearing and protocol issues (.3). | 0.30 |
| 03/29/11 | SLB | 0014 | Review Canadian filings for A. Qureshi (.2); draft correspondence re: the same (.1); confer w/ B. Kahn re: the same (.1) | 0.40 |
| 03/02/11 | FSH | 0017 | Review miscellaneous pleadings and attention to discovery related matters. | 0.20 |
| 03/07/11 | FSH | 0017 | Review miscellaneous pleadings and attention to discovery docs. | 0.40 |
| 03/13/11 | FSH | 0017 | Review miscellaneous pleadings (.2). Communications re [REDACTED] (.2). | 0.40 |
| 03/30/11 | BMK | 0017 | Review of revised Beeline confidentiality agreement | 0.30 |
| 03/30/11 | RJP | 0017 | Research and draft memo on [REDACTED]. | 3.80 |
| 03/31/11 | FSH | 0017 | Review miscellaneous court filings. | 0.30 |
| 03/03/11 | KMR | 0018 | Reviewed NNI tax issues (0.4); discussion with B. McRae re: same (0.4). | 0.80 |
| 03/07/11 | KMR | 0018 | Began research re: NNI's tax situation. | 0.80 |
| 03/08/11 | KMR | 0018 | Discussion with B. McRae re: NNI tax issues (0.2); discussion with J re: NNI tax issues (0.3); continued analysis of same (1.4). | 1.90 |
| 03/09/11 | KMR | 0018 | Continued analysis of NNI's US tax situation. | 2.00 |
| 03/10/11 | FSH | 0018 | Examine info re IRS claim. | 0.10 |
| 03/10/11 | SBK | 0018 | Emails to/from Capstone and Akin re tax issue (.30). | 0.30 |
| 03/10/11 | KMR | 0018 | Continued analysis of NNI's US tax situation (1.7); discussions with B. McRae (0.3); email exchanges (0.3). | 2.30 |
| 03/11/11 | FSH | 0018 | Communications w/K. Rowe, others re tax info and meeting. | 0.30 |
| 03/11/11 | KMR | 0018 | Discussions with McRae and emails re: scheduling for the tax meeting (0.6); Continued analysis of NNI's US tax issues (1.5). | 2.10 |
| 03/13/11 | KMR | 0018 | Continued review of NNI's US tax liability. | 2.20 |
| 03/14/11 | STH | 0018 | Call with K. Rowe re: tax research. | 0.20 |
| 03/14/11 | KMR | 0018 | Continued review of NNI tax analysis (0.8); discussion with S. Heng on related research project (0.2); reviewed emails re: tax meeting (0.3); attended meeting at CGSH with Millbank on NNI's US tax situation (2.5); follow up discussion with J. re: tax meeting (0.4); work on summary of tax meeting (0.8). | 5.00 |
| 03/15/11 | DHB | 0018 | Review email communications re summary of tax meetings and consider issues arising therefrom and respond (.4). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/15/11 | BMK | 0018 | Review of K. Rowe summary of NNI tax meeting (0.2); emails re: same (0.2) | 0.40 |
| 03/15/11 | KMR | 0018 | Continued review of 3/14 tax meeting (1.0); Drafted email summarizing 3/14 tax meeting (1.4); reviewed email exchanges (0.3). | 2.70 |
| 03/16/11 | FSH | 0018 | Review tax information, report of meeting w/NNI (.3).  Communications re access (.1). | 0.40 |
| 03/17/11 | FSH | 0018 | Review tax issue related to closed sales. | 0.10 |
| 03/17/11 | DHB | 0018 | Email communications re tax issues [REDACTED]. | 0.20 |
| 03/18/11 | BMK | 0018 | Review of 505(b) extension motion (0.6); emails with K. Rowe re: same (0.1) | 0.70 |
| 03/18/11 | KMR | 0018 | Continued review of post-filing tax issues (0.5); discussions with J. and related review re: [REDACTED] (0.4). | 0.90 |
| 03/21/11 | FSH | 0018 | Follow-up re tax claim analysis. | 0.10 |
| 03/21/11 | KMR | 0018 | Discussion with McRae re: tax issues. | 0.30 |
| 03/22/11 | DHB | 0018 | Review 505 pleadings and emails re same (.4). | 0.40 |
| 03/22/11 | KMR | 0018 | Reviewed files relating to [REDACTED] and responded to related emails (1.0). | 1.00 |
| 03/24/11 | STH | 0018 | Research on [REDACTED]. | 0.60 |
| 03/24/11 | KMR | 0018 | Discussion with S. Heng re: memo on [REDACTED] (0.2); reviewed notes and documents from prior reviews of NNI tax matters (1.2). | 1.40 |
| 03/29/11 | STH | 0018 | Draft memorandum on [REDACTED] and related research. | 1.30 |
| 03/30/11 | STH | 0018 | Draft memorandum on [REDACTED] and related research. | 4.20 |
| 03/30/11 | KMR | 0018 | Reviewed tax issues with B. McRae (0.3); reviewed materials relating to the withdrawal of the Sec. 505(b) request and related email exchange (0.3). | 0.60 |
| 03/31/11 | STH | 0018 | Draft memorandum on [REDACTED] and related research (2.5); call with K. Rowe re: same (.1). | 2.60 |
| 03/31/11 | KMR | 0018 | Discussion with S. Heng re: research on [REDACTED] (0.1); reviewed authorities on [REDACTED] (0.4). | 0.50 |
| 03/01/11 | LGB | 0019 | Email Schweitzer/Kim re document production/hearing re USBank settlement (.1); review email from Hodara re AC opinion/retention re pension priority issues (.1); respond to same (.1); review email from Kim re hearing/document production re USBank settlement (.1). | 0.40 |
| 03/01/11 | FSH | 0019 | Analyze notes from Ashurst re next steps (.2).  Review submissions of pension parties (.5). | 0.70 |
| 03/01/11 | JYS | 0019 | Review AIP Presentation (0.4); t/c with Hyland re same (0.3); correspondence and t/cs with S. Schultz re: same (0.3). | 1.30 |
| 03/02/11 | BMK | 0019 | Review issues re: UK pension claims and related issues | 0.40 |
| 03/02/11 | GDB | 0019 | Emails regarding UK pensions issues (0.6). | 0.60 |
| 03/03/11 | LGB | 0019 | Email Kahn, Botter re CDs with exhibits/appendices to UK pension trustees/PP's revised claims (.1); review response from Kahn re same (.1); review email from Hodara re next steps (.1); review responses from Botter/Borow re same (.1); t/c Kahn re same (.1); draft email in response to same (.7); review Hodara email in response (.1). | 1.30 |
| 03/03/11 | FSH | 0019 | Analyze EMEA pension and guaranty issue and communicate w/working group re next steps. | 0.50 |
| 03/03/11 | BMK | 0019 | Review email from F. Hodara re: UK pension claims (0.2); tc with L. Beckerman re: same (0.2); review Visteon pleadings re: same (0.8) | 1.20 |
| 03/03/11 | GDB | 0019 | Emails regarding UK pensions issues (0.7). | 0.70 |
| 03/04/11 | LGB | 0019 | Review email from Pearson re objection to pension claims (.1); review Hodara email re [REDACTED] (.1); respond to same (.1); review email from Barrow re same (.1); respond to same (.1); email Botter/Hodara re same (.1); review email from Kahn re same (.1); o/c Kahn re same (.2); review [REDACTED] (1.3); email pension team re [REDACTED] (.1); | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

Page 11

April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review email from MacFarlane re discovery (.1); review email from Kahn [REDACTED] (.1); review email from Botter re same (.1); review email from Samis re same (.1). | |
| 03/04/11 | DHB | 0019 | Extensive email communications re UK pension-related discovery (.5). | 0.50 |
| 03/04/11 | BMK | 0019 | Research and draft [REDACTED] re: UK pension claims (5.8); confs with L. Beckerman re: same (0.3); confs J. Sturm re: same (0.3); confs with S. Brauner re: same (0.2); tc and emails with C. Samis re: same (0.2) | 6.80 |
| 03/04/11 | JYS | 0019 | Comment on Capstone AIP presentation (0.7). | 0.70 |
| 03/04/11 | GDB | 0019 | Emails regarding UK pensions issues (0.9). | 0.90 |
| 03/04/11 | SLB | 0019 | Confer w/ B. Kahn re: [REDACTED] (.2); conduct research in connection with the same (1) | 1.20 |
| 03/05/11 | SLS | 0019 | Review Capstone employee payment report (.3); communication to J. Hyland regarding same. | 0.40 |
| 03/05/11 | DHB | 0019 | Continue email communications re pension discovery. | 0.30 |
| 03/05/11 | GDB | 0019 | Emails regarding UK proceedings and pensions issues (0.8). | 0.80 |
| 03/06/11 | BMK | 0019 | Drafted UK pension [REDACTED] | 2.60 |
| 03/07/11 | LGB | 0019 | T/C Horne re deferred comp motion (.8); review [REDACTED] and mark up same (.8); o/c Kahn re same (.3); review Ashurst memo re pension issues (.1); email Boothman re same (.1); review response from Berger re same (.1); review email from Kahn re [REDACTED] (.1); respond to same (.1); review email from Botter re [REDACTED] (.1); respond to same (.1); review revised [REDACTED] (.5); t/c Kahn re same (.1); review email from Hodara re GCC (.1). | 3.30 |
| 03/07/11 | DHB | 0019 | Review UK pension [REDACTED] (.5); emails re same (.2); review memo re UK pension trustee claims and emails re same (.6). | 1.30 |
| 03/07/11 | BMK | 0019 | Conf with L. Beckerman re: [REDACTED] (0.4); revised/edited same (1.2); emails with Akin team re: same (0.3); emails with Ashurst re: same (0.2); review Ashurst note re: UK pension issues (0.7) | 2.80 |
| 03/07/11 | GDB | 0019 | Emails regarding UK pensions issues (0.8). | 0.80 |
| 03/08/11 | LGB | 0019 | Email Pearson/Fink re [REDACTED] (.1); review Fink markup of [REDACTED] (.1); email Kahn re same (.1); review Season comments to [REDACTED] (.2); o/c Kahn re same/letter (.2); email Hodara/Botter re [REDACTED]; t/c Hodara re same (.1); review draft letter to Willkie (.1); t/c Kahn re same (.1); review email from Fink re [REDACTED] (.1) | 1.10 |
| 03/08/11 | FSH | 0019 | Review note from G. Boothman re pension claims (.1). | 0.10 |
| 03/08/11 | FSH | 0019 | Follow-up w/J. Borow re EMEA issues (.1).  Confer w/L. Beckerman and B. Kahn re discovery (.3). | 0.40 |
| 03/08/11 | BMK | 0019 | Confs and emails with L. Beckerman re: UK pension [REDACTED] (0.4); revise same (0.7); review comments from Ashurtst (0.2); conf with F. Hodara and L. Beckerman re: same (0.2); draft letter to UK pension counsel (0.4); tc with L. Beckerman re: same (0.1) | 2.00 |
| 03/08/11 | GDB | 0019 | Emails regarding UK pensions issues (0.4).  Reviewing memoranda regarding UK pensions issues (0.7). | 1.10 |
| 03/09/11 | FSH | 0019 | Communications w/Ashursts, others re discovery (.2).  Review drafts and comment thereon (.6). | 0.80 |
| 03/09/11 | BMK | 0019 | Revise UK pension [REDACTED] (0.4); emails re: same (0.2) | 0.60 |
| 03/09/11 | BMK | 0019 | Consider [REDACTED]  issues (1.4); confs with S. Brauner re: same (0.3). | 1.70 |
| 03/09/11 | GDB | 0019 | Emails relating to UK pensions issues and related motions (1.1). | 1.10 |
| 03/09/11 | SLB | 0019 | Confer w/ B. Kahn re: EMEA allocation discovery (.2); analysis in connection with the same (.2); coordinate scheduling of meeting on Friday to discuss next steps (.2) | 0.60 |
| 03/10/11 | LGB | 0019 | Review email from Pearson re ACS (.1); review email from Williams re ACS (.1); respond to same (.1); email Kim/Schweitzer re settlement with US Bank (.1); review response from Kim re same (.1); review email | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | from Sturm re ACS (.1); review revised [REDACTED] (.1). | |
| 03/10/11 | RHP | 0019 | Follow up re: UK pension claims and potential retention of QC. | 0.50 |
| 03/10/11 | BMK | 0019 | Review and revise UK pension [REDACTED] | 0.60 |
| 03/10/11 | GDB | 0019 | Emails regarding UK QCs (0.4).  Reviewing [REDACTED] (0.4).  Emails regarding UK pension proceedings (0.3).  Emails regarding meetings in the US with UK parties (0.3). | 1.40 |
| 03/10/11 | SLB | 0019 | Attend meeting of Nortel professionals re: next steps (.5); review draft of UK pension [REDACTED] (.2); confer w/ B. Kahn re: the same (.2). | 0.90 |
| 03/11/11 | FSH | 0019 | TC G. Boothman re Lovells communication (.1). | 0.10 |
| 03/11/11 | BMK | 0019 | TC with L. Beckerman re: UK pension [REDACTED] | 0.20 |
| 03/13/11 | LGB | 0019 | Review email from Bootman re call with PPF/UK Pension trustee's counsel (.1); review email from Borow re same (.1); respond to same (.1); review email from Botter re same (.1). | 0.40 |
| 03/14/11 | FSH | 0019 | Communications re UK pension [REDACTED] w/R. Pees, B. Kahn. | 0.30 |
| 03/14/11 | DHB | 0019 | Emails re UK pension issues and QC issues (.5) (.2). | 0.70 |
| 03/14/11 | BMK | 0019 | Revised UK pension [REDACTED] (0.2); emails with Akin team re: same (0.3) | 0.50 |
| 03/14/11 | GDB | 0019 | Emails regarding meetings with UK pensions parties (0.1). | 0.10 |
| 03/15/11 | FSH | 0019 | Communications re UK pension [REDACTED] | 0.30 |
| 03/15/11 | RHP | 0019 | Conference with Kahn and Botter re: UK pension plans (.4); Follow up re: [REDACTED] (1.0). | 1.40 |
| 03/15/11 | DHB | 0019 | Meet with B. Kahn and B. Pees re [REDACTED] to UK pension parties (.4); review new drafts of same (.3); continue emails re same (.1). | 0.80 |
| 03/15/11 | BMK | 0019 | Conf with Botter and R. Pees re: UK pension [REDACTED] (0.3); revise letter and list re: same (0.3); emails to Akin team re: same (0.3) | 0.90 |
| 03/16/11 | LGB | 0019 | Review email from Hodara re PBGC claim (.1); respond to same (.1); review [REDACTED] (.2); email Hodara/Simonetti re PBGC claim (.1); review response from Hodara re same (.1); respond to same (.1); review email from Simonetti re same (.1); respond to same (.1); review email from Henkin re same (.1); respond to same (.2); prepare for PBGC claim presentation (.5); review letter to Willkie re [REDACTED] (.1). | 1.80 |
| 03/16/11 | FSH | 0019 | Examine info re Pensions Regulator actions (.1). | 0.10 |
| 03/16/11 | RHP | 0019 | Follow up re: UK pension documents (.5). | 0.50 |
| 03/16/11 | BES | 0019 | Review of file regarding PBGC ERISA claim (.7); review of same (.8). | 1.50 |
| 03/16/11 | GDB | 0019 | Call with Ashurst regarding pensions issues (0.3).  Emails regarding UK pensions issues (0.1). | 0.40 |
| 03/17/11 | RHP | 0019 | Reviewed emails relating to UK pensions (.3). | 0.30 |
| 03/18/11 | LGB | 0019 | Review email from Pearson re Canadian guarantee of UK enforceability issues (.1). | 0.10 |
| 03/18/11 | GDB | 0019 | Reviewing instructions to counsel (0.4).  Meeting with Keith Rowley QC to discuss pensions issues (1.9).  Discussions with Ashurst regarding pensions and related UK issues (0.6).  Reviewing QC declaration (0.2).  Call with Ashurst regarding QC declaration (0.1). | 3.20 |
| 03/21/11 | GDB | 0019 | Emails regarding QC conflict issues (0.4).  Reviewing QC declaration (0.8).  Emails regarding QC meeting and opinion (0.7). | 1.90 |
| 03/22/11 | FSH | 0019 | Review analysis of pension guarantees (.2).  Meet w/G. Boothman re EMEA issues (.8). | 1.00 |
| 03/24/11 | JYS | 0019 | O/c with B. Kahn re: pension claims (0.3). | 0.30 |
| 03/24/11 | GDB | 0019 | Emails regarding QC advice (0.2). | 0.20 |
| 03/25/11 | BMK | 0019 | Analysis of UK pension claim issues | 0.60 |
| 03/25/11 | JYS | 0019 | Correspondence with B. Kahn re: UK Pension stay orders (0.4). | 0.40 |
| 03/27/11 | JYS | 0019 | Correspondence with B. Kahn re: Court orders enforcing automatic stay against pension parties (0.2). | 0.20 |
| 03/28/11 | AQ | 0019 | Review and analyze pleadings submitted to Bankruptcy Court re stay of UK pension proceedings. | 0.80 |
| 03/28/11 | AQ | 0019 | Emails regarding investigation of UK pension party claim. | 0.30 |
| 03/29/11 | LGB | 0019 | Review district court decision re stay appeal (.3); review email from | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Helyar re same (.1); respond to same (.1); review email from Hodara re [REDACTED] (.1); respond to same (.1); review letter from UK Pension Trustees/PPFs counsel re same (.3); review email from Botter re [REDACTED] (.1); respond to same (.1); review response to same (.1); review email from Kahn re same (.1). | |
| 03/29/11 | FSH | 0019 | Communications w/working group re next steps [REDACTED] (.2). Attention to order re automatic stay (.2). | 0.40 |
| 03/29/11 | DHB | 0019 | Review District Court decision on UK pension stay (.2); emails re same (.2). | 0.40 |
| 03/30/11 | RHP | 0019 | Reviewed emails relating to UK Pension claims (.2). | 0.20 |
| 03/30/11 | BMK | 0019 | Analysis of issues re: UK pension [REDACTED] (0.4); email to Cleary re: same (0.1) | 0.50 |
| 03/31/11 | SLS | 0019 | Review communications regarding PPF potential liability (.2). | 0.20 |
| 03/31/11 | FSH | 0019 | Communications w/Ashursts re UK pension analysis and analyze issue. | 0.10 |
| 03/31/11 | BMK | 0019 | Attention to issues re: UK pension [REDACTED] (0.4); emails with D. Botter re: same (0.2) | 0.60 |
| 03/31/11 | GDB | 0019 | Emails regarding UK pensions issues (0.3).  Emails regarding QC appointment (0.2). | 0.50 |
| 03/14/11 | SLS | 0020 | Communication with working group regarding Richardson disposition (.1). | 0.10 |
| 03/16/11 | SLS | 0020 | TC with Debtors and Akin team re: Richardson sale (.4); follow-up call with S. Kuhn and R. Ratner regarding same (.1). | 0.50 |
| 03/16/11 | RMR | 0020 | Conference call with Nortel's counsel regarding bids received for Richardson campus (0.5); call with Steve Kuhn and Sarah Schultz (0.1). | 0.60 |
| 03/16/11 | SBK | 0020 | Prep for (.6) attend (.5) update call re Richardson w/Schultz, Ratner and Cleary. | 1.10 |
| 03/16/11 | BMK | 0020 | TC with Debtors and Akin team re: Richardson sale | 0.40 |
| 03/16/11 | JYS | 0020 | T/c with Richardson sale status (0.4). | 0.40 |
| 03/16/11 | GDB | 0020 | Emails regarding Richardson call with Cleary (0.1).  Call with Cleary regarding Richardson (0.4). | 0.50 |
| 03/17/11 | RMR | 0020 | E-mail to and from Steve Kuhn and Sarah Schultz regarding review of proposed lease and contract regarding purchase price (0.3). | 0.30 |
| 03/17/11 | DHB | 0020 | Email communications re Richardson (.1). | 0.10 |
| 03/17/11 | GDB | 0020 | Emails regarding Richardson sale (0.2). | 0.20 |
| 03/18/11 | RMR | 0020 | Review LOI and provide comments to Sarah Schultz, Josh Sturm and Steve Kuhn (0.4). | 0.40 |
| 03/18/11 | JYS | 0020 | Review form LOI for Richardson (0.3). | 0.30 |
| 03/23/11 | RMR | 0020 | Review final letter of intent and e-mail to Nortel's counsel regarding due diligence and indemnity issues (0.6); e-mail to and from Steve Kuhn (bankruptcy court approval issues) (0.2). | 0.80 |
| 03/23/11 | SBK | 0020 | Emails to/from Ratner re draft LOI for Richardson sale (.30); Review Richardson LOI (.60); Emails between Ratner and Cleary re LOI (.30). | 1.20 |
| 03/23/11 | JYS | 0020 | Correspondence with Akin Gump team and CG re: Richardson transaction (0.6). | 0.60 |
| 03/24/11 | SLS | 0020 | Review Richardson LOI (.5). | 0.50 |
| 03/24/11 | RMR | 0020 | E-mail to and from Emily Bussigel re: Richardson (0.4). | 0.40 |
| 03/24/11 | JYS | 0020 | Correspondence with Akin Gump team re: Richardson PSA (0.4). | 0.40 |
| 03/24/11 | GDB | 0020 | Emails regarding Richardson sale (0.2).  Reviewing Richardson sale documents (0.4). | 0.60 |
| 03/28/11 | GDB | 0020 | Emails regarding Richardson sale (0.2). | 0.20 |
| 03/30/11 | RMR | 0020 | E-mail to and from Steve Kuhn and Emily Bussigel re: Richardson. | 0.50 |
| 03/30/11 | SBK | 0020 | Emails to/from Ratner/Schultz re Richardson status. | 0.30 |
| 03/31/11 | SLS | 0020 | Review communication regarding Richardson sale (.2). | 0.20 |
| 03/01/11 | BMK | 0022 | Review plan and related issues | 2.30 |
| 03/01/11 | LG | 0024 | Analyze asset sale agreement (.7); confer w/ D. Vondle re: same (.2). | 0.90 |
| 03/01/11 | GDB | 0024 | Emails regarding distribution escrow issues (0.2). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/02/11 | DCV | 0024 | Analyze revised ASA regarding IP address sale. | 3.90 |
| 03/02/11 | KMR | 0024 | Began reviewing APA for sale of internet addresses to Microsoft. | 0.40 |
| 03/02/11 | DTB | 0024 | Review correspondence from S. Kuhn re Nortel IP sale update. | 0.20 |
| 03/03/11 | FSH | 0024 | Review info re MSS sale. | 0.10 |
| 03/03/11 | DTB | 0024 | Review of correspondence re Nortel IP sale update. | 0.40 |
| 03/03/11 | GDB | 0024 | Emails regarding Pluto closing (0.2). Emails regarding IP addresses sales (0.2). Reviewing IP addresses sale agreements (0.5). | 0.90 |
| 03/04/11 | KAK | 0024 | Email from D. Vondle re:  Nortel sale of IP addresses (.3); advise on ARIN point of contact issue re:  same (.3). | 0.60 |
| 03/04/11 | GDB | 0024 | Emails regarding Pluto closing (0.6).  Emails regarding Pluto closing documents (0.4).  Reviewing Pluto closing documents (2.4).  Emails regarding IP addresses sale (0.2). Reviewing IP addresses sale agreements (0.7). | 4.30 |
| 03/05/11 | GDB | 0024 | Emails regarding Pluto closing (0.1).  Emails regarding Pluto closing documents (1.3). | 1.40 |
| 03/06/11 | DCV | 0024 | Analyze Pluto closing documents. | 5.50 |
| 03/07/11 | GDB | 0024 | Emails regarding Pluto distribution agreement (0.3).  Emails regarding Pluto closing (0.4).  Reviewing Pluto closing documents (5.6). | 6.30 |
| 03/08/11 | FSH | 0024 | Attention to appointment of mediator re Genband appeal and related matters. | 0.20 |
| 03/08/11 | SBK | 0024 | Review draft letter from Bromley re escrow accounts (.40); Review documentation re same (.80); Call w/Hodara, Botter and Bromley re proposed letter on escrow accounts (.60); Discuss same w/Feuerstein (.30); Review proposed letter re IPA (.50); Several emails to/from Akin team re proposed letters (.60); Review email from Sturm re background documents (.40); Meeting w/Hodara and Botter re same (.90); Emails to/from Hodara & Botter re latest letters (.30) | 4.80 |
| 03/08/11 | BMK | 0024 | Attention to Pluto closing issues | 0.30 |
| 03/08/11 | DCV | 0024 | Analyze Pluto closing documents. | 4.70 |
| 03/08/11 | JYS | 0024 | O/c with S. Kuhn, F. Hodara and D. Botter re: escrow provisions in proposed IPA side agreement (0.3); research re: same (1.8); correspondence with Akin Gump team re: same (0.9); correspondence with B. Pees re: same (0.2); o/c with B. Kahn re: same (0.3). | 3.50 |
| 03/08/11 | GDB | 0024 | Emails regarding Pluto closing (0.3).  Emails regarding Pluto distribution agreement (0.2).  Call with B Kahn regarding Pluto distribution agreement (0.2).  Reviewing Pluto closing documents (3.8). | 4.50 |
| 03/09/11 | FSH | 0024 | Further communications re Genband mediation (.1). | 0.10 |
| 03/09/11 | KAK | 0024 | Email from B. Kahn re: revised IP address sale documents (.1); review same (1.0). | 1.10 |
| 03/09/11 | SBK | 0024 | Review/mark up and email w/Akin team re revised NNL/NNI letter proceeds escrow. | 0.70 |
| 03/09/11 | BMK | 0024 | Attention to Passport closing issues (0.2); tc with Cleary re: same (0.1) | 0.30 |
| 03/09/11 | LG | 0024 | Review/analyses and emails with D. Vondle re: revised draft asset sale agreement | 0.50 |
| 03/09/11 | GDB | 0024 | Emails relating to Genband mediation (0.6).  Emails relating to IP addresses sale (0.1).  Queries regarding Pluto closing documents (1.6).  Reviewing Pluto closing documents (3.3).  Emails regarding Pluto distribution agreement (0.3). | 5.90 |
| 03/09/11 | GDB | 0024 | Emails relating to release of funds from escrows (0.7).  Reviewing memo regarding release of funds from escrow (0.4).  Reviewing inter-estate letter regarding release of funds from escrow (0.3). | 1.40 |
| 03/10/11 | FSH | 0024 | Follow-up re Passport issues. | 0.30 |
| 03/10/11 | DHB | 0024 | Review new letter re escrow issues, review underlying agreements re same and emails re same (1.0); further emails re same (.2) (.2). | 1.40 |
| 03/10/11 | SBK | 0024 | Emails to/from Hodara and Botter re comments/issues on escrow letter (.40); Reviewing background document re same (.30). | 0.70 |
| 03/10/11 | BMK | 0024 | Attention to Passport closing issues (0.4); review and analyze escrow | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letter (0.8); confs and emails with R. Jacobs re: same (0.6); emails with Akin team re: same (0.4) | |
| 03/10/11 | GDB | 0024 | Emails regarding Pluto closing (1.6). Reviewing ancillary Pluto closing documents (3.3). Emails regarding IP addresses sale (0.2). Reviewing IP addresses sale agreements (0.8). | 5.90 |
| 03/11/11 | SLS | 0024 | Review numerous communications regarding escrow letter for IP addresses (.4); communications with B. Kahn regarding resolution of outstanding Passport closing matter (.1); review of documents related to same (.3). | 0.80 |
| 03/11/11 | FSH | 0024 | Communications re Passport closing. | 0.30 |
| 03/11/11 | SBK | 0024 | Emails to/from Feuerstein re latest ASA draft (.10); Emails to/from Akin team re bid procedures/sale order (.20); Emails to/from Akin team re scheduling update call w/Cleary (.40); Attend call w/Cleary re same (.80); Email Akin team re same (.30); Emails to/from Jacobs re update (.30). | 2.10 |
| 03/11/11 | GDB | 0024 | Emails regarding Pluto closing (0.8). All parties call regarding Pluto closing (0.3). Reviewing final form of Pluto closing documents (2.4). Emails regarding Pluto funds flow issues (0.8). Reviewing Pluto funds flow figures (0.3). Call regarding funds flow (0.1). Follow-up all parties call regarding Pluto closing (0.3). Emails regarding Pluto closing calls (0.1). Call with Cleary regarding progress on Pluto closing (0.2). Emails regarding Isis Kapsch disagreement and mediation (0.3). Pluto closing call (0.2). Post-closing emails (0.3). | 6.10 |
| 03/12/11 | SLS | 0024 | Review communications regarding IP addresses escrow letter (.2). | 0.20 |
| 03/12/11 | GDB | 0024 | Emails relating to Pluto closing (0.1) | 0.10 |
| 03/13/11 | DHB | 0024 | Extensive email communications re escrow letters (.5). | 0.50 |
| 03/13/11 | GDB | 0024 | Emails regarding Pluto closing (0.1). | 0.10 |
| 03/14/11 | DCV | 0024 | Analyze draft APA for IP addresses. | 2.30 |
| 03/14/11 | GDB | 0024 | Emails regarding Pluto closing (0.3). Emails regarding Richardson (0.1). Emails regarding Jabil agreement and escrow (0.3). Reviewing IP addresses documentation (0.6). | 1.30 |
| 03/15/11 | DHB | 0024 | Work on new proposal (1.0); extensive email communications re same (.5); office conferences with B. Kahn re same (.2) (.1); revise same (.3); office conference with S. Schultz re same (.2). | 2.30 |
| 03/15/11 | GDB | 0024 | Reviewing IP addresses agreements (0.7). | 0.70 |
| 03/16/11 | FSH | 0024 | Follow-up re Genband mediation (.1). Email re S. Kuhn re status (.1). | 0.20 |
| 03/16/11 | KAK | 0024 | Email to S. Kuhn and team re: ARIN and purchase of IP addresses. | 0.50 |
| 03/16/11 | SBK | 0024 | Several emails to/from Cleary and committee professionals re IP address sale agmt (.50); Review/mark-up same (1.90). | 2.40 |
| 03/16/11 | BMK | 0024 | Emails re: GENBAND mediation (0.2); review of sale agreement and draft motion materials for IP address sale (0.7) | 0.90 |
| 03/16/11 | DCV | 0024 | Analyze recent draft sale agreement relating to IP addresses. | 4.50 |
| 03/16/11 | JYS | 0024 | Correspondence with Akin Gump team re: Microsoft IP Address sale agreement (0.3). | 0.30 |
| 03/16/11 | LG | 0024 | Review and analyze Asset Sale Agreement for material issues (.8); perform searches to determine record owner of IPv4 blocks being transferred in Asset Sale (.5); research re: RIR allocation (1.4). | 2.70 |
| 03/16/11 | GDB | 0024 | Emails regarding IP addresses sale (0.3). Reviewing IP addresses agreements (0.6). Emails relating to Isis Kapsch disagreement (0.2). Emails regarding Pluto closing documents (0.2). Emails regarding CVAS side agreement (0.1). | 1.40 |
| 03/17/11 | DHB | 0024 | Begin review of CVAS agreement (.1). | 0.10 |
| 03/17/11 | GDB | 0024 | Emails regarding CVAS side agreement (0.4). Reviewing CVAS side agreement (0.7). Emails regarding Canadian side letters (0.1). | 1.20 |
| 03/18/11 | FSH | 0024 | Attention to asset sale issue. | 0.10 |
| 03/18/11 | DHB | 0024 | Email communications re IPA (.2). | 0.20 |
| 03/18/11 | SBK | 0024 | Several emails to/from Akin team and Cleary re Committee position on | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

Page 16
April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | proposed sale of US IP addresses (1.10). | |
| 03/18/11 | DCV | 0024 | Analyze revised IP address sale agreement and related documents. | 2.80 |
| 03/18/11 | JYS | 0024 | Correspondence with Akin Gump team re: IPA sale (0.4). | 0.40 |
| 03/18/11 | GDB | 0024 | Emails regarding Pluto distribution agreement signatures (0.1). | 0.10 |
| 03/21/11 | FSH | 0024 | Follow up re CVAS escrows. | 0.20 |
| 03/21/11 | SBK | 0024 | TC/emails w/Bell re CVAS side agmt issue (.40); Draft email to committee professionals re same (.70); Several emails to/from Akin team and committee professionals re follow-up discussion on CVAS side agmt (.80). | 1.90 |
| 03/21/11 | BMK | 0024 | TC with N. Abularach re: GENBAND mediation (0.2); emails with Akin team re: same (0.2) | 0.40 |
| 03/21/11 | JYS | 0024 | Review correspondence with Akin Gump team re: Genband mediation (0.3). | 0.30 |
| 03/21/11 | GDB | 0024 | Emails regarding Genband mediation (0.6).  Emails regarding CVAS side agreement (0.5). | 1.10 |
| 03/22/11 | FSH | 0024 | Finalization of escrow letters (.1). | 0.10 |
| 03/23/11 | FSH | 0024 | Communications w/S. Kuhn and R. Jacobs re IP Address process. | 0.10 |
| 03/23/11 | SBK | 0024 | Emails to/from Akin team re CVAS escrow agmt. | 0.40 |
| 03/23/11 | SBK | 0024 | Emails to/from Jacobs re Canadian motion re sale process for IP addresses . | 0.30 |
| 03/23/11 | SBK | 0024 | Review latest draft side letters re escrow agmts and IPA sale (.50); Review certain escrow agmts, IFSA, etc re questions from Jacobs (.80); Emails to/from Jacobs re escrow side letter (.40). | 1.70 |
| 03/24/11 | FSH | 0024 | Follow-up re CVAS escrow letters. | 0.10 |
| 03/24/11 | GDB | 0024 | Emails regarding Genband mediation (0.2).  Reviewing Genband mediation order (0.3). | 0.50 |
| 03/25/11 | FSH | 0024 | Analyze CVAS issue and communications re same. | 0.20 |
| 03/25/11 | DHB | 0024 | Email communications re CVAS side letter (.2) (.1). | 0.30 |
| 03/25/11 | SBK | 0024 | Emails to/from Bell and committee professionals re CVAS side agreement issue. | 1.30 |
| 03/25/11 | BMK | 0024 | Review GENBAND mediation statement (0.7) | 0.70 |
| 03/25/11 | GDB | 0024 | Emails regarding CVAS side agreement (1.2).  Emails regarding CVAS mediation (0.4). | 1.60 |
| 03/28/11 | BMK | 0024 | Reviewed Debtors' CVAS mediation statement (1.2); drafted joinder to same (0.9) | 2.10 |
| 03/28/11 | GDB | 0024 | Emails regarding Isis dispute (0.3).  Emails IP addresses sale agreement (0.2).  Reviewing Genband mediation statement (0.6).  Emails regarding Genband mediation statement (0.2).  Emails regarding CVAS side agreement (0.2).  Reviewing IP addresses sale agreement (0.8). | 2.30 |
| 03/29/11 | FSH | 0024 | Communications re Genband mediation (.1). | 0.10 |
| 03/29/11 | AQ | 0024 | Review Genband brief seeking appeal filed in Canada. | 0.30 |
| 03/29/11 | AQ | 0024 | Conference call with FMC regarding Genband appeal. | 0.40 |
| 03/29/11 | DHB | 0024 | Review and execute Genband joinder (.2). | 0.20 |
| 03/29/11 | SBK | 0024 | Emails to/from Cleary and Kahn re Genband mediation statement (.30); Brief review of same (.20). | 0.50 |
| 03/29/11 | BMK | 0024 | Revise CVAS mediation joinder letter (0.4); conf with D. Botter re: same (0.1) | 0.50 |
| 03/29/11 | GDB | 0024 | Emails regarding Genband mediation and statement (0.6).  Reviewing letter to Genband mediator (0.2). | 0.80 |
| 03/30/11 | FSH | 0024 | Attention to cost sharing agreement issue (.2). | 0.20 |
| 03/30/11 | RHP | 0024 | Reviewed materials relating to Genband appeal (.8); Conference with Presa re: same (.4); Reviewed Presa research (.6). | 1.80 |
| 03/30/11 | BMK | 0024 | Finalize and submit CVAS mediation joinder | 0.50 |
| 03/30/11 | DTB | 0024 | Review agreement received from S. Kuhn. | 0.30 |
| 03/30/11 | GDB | 0024 | Emails regarding CVAS side agreement (0.2). | 0.20 |
| 03/31/11 | AQ | 0024 | Emails with FMC re Genband appeal. | 0.20 |
| 03/01/11 | FSH | 0025 | Non-productive return travel time. (Actual time - 9.8) | 4.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/01/11 | BMK | 0025 | Travel from London meetings to New York (Actual time - 9.8) | 4.90 |
| 03/01/11 | GDB | 0025 | Travel to meeting with Administrator (0.6). Travel between administrator meeting and pensions meeting (0.3). Travel from pensions meeting (0.5). (Actual time - 1.4) | 0.70 |
| 03/09/11 | SLS | 0025 | Travel from New York to Dallas (Actual time - 3.0). | 1.50 |
| 03/09/11 | JYS | 0025 | Travel to and from Nortel Hearing (3.2). (Actual time - 3.2) | 1.60 |
| 03/16/11 | SLS | 0025 | Travel from Dallas to New York (Actual time - 4.6). | 2.30 |
| 03/16/11 | FSH | 0025 | Non-productive travel time to Toronto (1.8). Non-productive time on return (.6). (Actual time - 2.4) | 1.20 |
| 03/16/11 | DHB | 0025 | Travel to and from Toronto (extensive delays on return). (Actual time - 3.5) | 1.75 |
| 03/17/11 | SLS | 0025 | Travel from NY to Dallas (Actual time - 5.4). | 2.70 |
| 03/18/11 | GDB | 0025 | Travel to meeting with Keith Rowley QC (0.8). Travel from meeting with Keith Rowley QC (0.5). Travel to meeting at Ashurst with French liquidators (0.2). Travel from meeting at Ashurst with French liquidators (0.2). (Actual time - 1.7) | 0.85 |
| 03/21/11 | SLS | 0025 | Travel from Dallas to New York (Actual time - 2.1). | 1.05 |
| 03/23/11 | SLS | 0025 | Travel from New York to Dallas (3.5) (Actual time - 3.5). | 1.75 |
| 03/07/11 | BMK | 0026 | Review of ASM preference stipulation (0.6); emails with S. Schultz re: same (0.2) | 0.80 |
| 03/09/11 | FSH | 0026 | Communications w/Cleary re preference settlement (.1). | 0.10 |
| 03/09/11 | BMK | 0026 | Revise AMCC preference settlement information (0.6); emails re: same (0.3) | 0.90 |
| 03/10/11 | BMK | 0026 | Review ASM preference stay stipulation (0.5); emails re: same (0.2) | 0.70 |
| 03/11/11 | BMK | 0026 | Review revised AMCC preference settlement agreement (0.4); emails with Akin team re: same (0.2) | 0.60 |
| 03/30/11 | BMK | 0026 | TC with Cleary and A. Cowie re: preference settlements (0.4); follow up call with A. Cowie re: same (0.2) | 0.60 |
| 03/25/11 | FSH | 0028 | Review APAC collateral issue. | 0.10 |
| 03/30/11 | FSH | 0028 | Attention to APAC side letter (.1). | 0.10 |
| 03/30/11 | SBK | 0028 | Emails to/from Kahn re APAC collateral release document. | 0.20 |
| 03/30/11 | BMK | 0028 | Review APAC lien release consent (0.2); arrange execution of same (0.2) | 0.40 |
| 03/31/11 | BMK | 0028 | Review revised APAC lien release (0.2); emails with Cleary re: same (0.2) | 0.40 |
| 03/01/11 | SLS | 0029 | Participate in pension allocation meeting (telephonic) (1.1). | 1.10 |
| 03/01/11 | FSH | 0029 | Confer w/BK re Fourth Estate Term Sheet. | 0.10 |
| 03/01/11 | FSH | 0029 | Meet w/working group to prepare for meetings w/EMEA parties (1.5). Meet w/Administrator (2.3). Meet w/pension parties (2.0). Communicate w/J. Bromley re foregoing (.1). Outline issues from meetings and analyze same (.7). | 6.60 |
| 03/01/11 | DHB | 0029 | Email communications re allocation discussions and UK meetings and issues. | 0.40 |
| 03/01/11 | BMK | 0029 | Meeting with ad hoc professionals and Administrators re: allocation issues (2.3); prepare for same (0.3); meeting with UK pension parties re: allocation issues (2.0); follow up to same (0.2) | 4.80 |
| 03/01/11 | GDB | 0029 | Emails regarding meeting with UK administrator (0.1). Meeting with UK administrators, bonds, Capstone and Ashurst (2.3). Meeting with UK pension parties, bonds and Ashurst (1.8). Discussions with Capstone and Ashurst regarding pensions issues (0.8). | 5.00 |
| 03/02/11 | SLS | 0029 | Participate in telephone conference with Cleary and Akin teams [REDACTED] (.5). | 0.50 |
| 03/02/11 | FSH | 0029 | Review information for call re [REDACTED] (.2). Participate in same (.4). | 0.60 |
| 03/02/11 | FSH | 0029 | Communications w/J. Ray and J. Bromley re EMEA issues (.8). Work on same (.3). Examine letter from mediator and follow-up re same (.2). Communications w/group re foregoing (.2). | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/02/11 | DHB | 0029 | Email communications re UK pension allocation issues (.2) (.2); email communications re next mediation (.1); meet with B. Kahn and telephone call with J. Bromley re [REDACTED] (.2) (.5). | 1.20 |
| 03/02/11 | SBK | 0029 | Attend discussion w/committee professionals re allocation negotiations and strategy. | 1.20 |
| 03/02/11 | BMK | 0029 | Prepare for call with Debtors re: [REDACTED] (0.2); participated in same (0.4); review transfer pricing agreement issues (0.6); conf with D. Botter re: transfer pricing agreement (0.2); tc with D. Botter and J. Bromley re: same (0.5); tc's and emails with R. Jacobs re: same (0.3); review Layn Phillips mediation letter (0.2); emails re: same (0.2) | 2.60 |
| 03/03/11 | FSH | 0029 | Analyze EMEA claims and process for objection (.3). Memo to team re same (.2). | 0.50 |
| 03/03/11 | FSH | 0029 | Emails w/A. Bloom, G. Boothman re EMEA meetings on mediation topics (.2). Communications w/working group re same (.2). Analyze Canadian aspects of allocation issues and next steps and communicate w/working group re same (.6). Work on terms (.7). | 1.70 |
| 03/03/11 | DHB | 0029 | Email communications re allocation mediation next steps and strategy (.5). | 0.50 |
| 03/03/11 | BMK | 0029 | Review and analyze UK intercompany claims (0.6); tc with J. Borow re: allocation issues (0.2); review Capstone docs re: Canadian allocation issues (0.7); emails with Akin team re: mediation session prep (0.3) | 1.80 |
| 03/03/11 | GDB | 0029 | Emails regarding mediation (0.1). | 0.10 |
| 03/04/11 | LGB | 0029 | Review email from Hodara re [REDACTED] re administrators' claims (.1); review response from Kahn re same (.1); respond to same (.1). | 0.30 |
| 03/04/11 | FSH | 0029 | Analyze allocation concept and outline same (.5). Confer w/Ad Hocs re same (.7). Numerous communications w/RJ, DB re meetings w/Canadian parties and consider issues in connection w/same (.4). Communications re in allocation process (.2). | 1.80 |
| 03/04/11 | RHP | 0029 | Reviewed emails relating to recent developments. | 0.90 |
| 03/04/11 | DHB | 0029 | Review Canadian sensitivities (.4); email communications re next steps with UK pension parties and discovery (.6); office conference with B. Kahn re Canadian sensitivities (.2); telephone call with C. Kearns re same (.1); emails re same (.2); review Phillips correspondence and emails re same (.2). | 1.70 |
| 03/04/11 | BMK | 0029 | Emails with UCC professionals re: allocation issues and meetings (0.7); analysis of allocation issues (1.1); analysis of EMEA issues (0.3); emails with Akin team re: Administrator discovery issues (0.5) | 2.60 |
| 03/04/11 | GDB | 0029 | Emails regarding EMEA issues (0.7). | 0.70 |
| 03/05/11 | SLS | 0029 | Review numerous communications regarding resolution of interstate allocation issues. | 0.50 |
| 03/05/11 | LGB | 0029 | Review email from Kahn re [REDACTED] (.1); respond to same (.1). | 0.20 |
| 03/05/11 | BMK | 0029 | Emails with Akin team re: EMEA intercompany claim discovery issues | 0.60 |
| 03/05/11 | GDB | 0029 | Emails regarding mediation (0.2) | 0.20 |
| 03/07/11 | FSH | 0029 | Confer w/D. Botter re allocation concepts (.4). Analyze Canada issues and email group re same (.3). Communications w/R. Jacobs re Canada meetings and follow up w/Ad Hocs re same (.2). Analyze issue and communicate w/D. Botter, B. Kahn re same (.2). Arrangements for meetings w/NNI, Ad Hocs (.3). Communicate w/Jefferies re pending matters (.1). Outline and analyze issues for upcoming meetings (.3). Work on Canada proposal (.6). | 2.40 |
| 03/07/11 | FSH | 0029 | Review memos from Ashursts on EMEA claims issues and communications re same. | 0.50 |
| 03/07/11 | RHP | 0029 | Reviewed emails re: recent developments regarding allocation. | 0.70 |
| 03/07/11 | DHB | 0029 | Office conference with F. Hodara re continuing negotiations (.5); email communications re same (.2) (.2); office conference with J. Hyland and J. Borow re scenarios (.2). | 1.10 |
| 03/07/11 | BMK | 0029 | Analysis of issues re: EMEA intercompany claims (1.3); tc with P. | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                Page 19
Invoice Number: 1362747                                                 April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Bagon re: same (0.3); prepare for allocation issues meeting (0.8) | |
| 03/07/11 | GDB | 0029 | Emails regarding Canadian allocation calls (0.1). | 0.10 |
| 03/07/11 | SLB | 0029 | Analysis of EMEA allocation discovery (1.6); confer w/ B. Kahn re: the same (.2); call w/ Ashurst & B. Kahn re: the same (.2) | 2.00 |
| 03/08/11 | SLS | 0029 | All hands meeting with UCC advisors regarding upcoming CCC meeting to discuss allocation. | 2.40 |
| 03/08/11 | FSH | 0029 | Work on EMEA discovery issues (.4). | 0.40 |
| 03/08/11 | FSH | 0029 | Examine emails from J. Borow re allocation process (.1). TC C. Kearns re same (.3). TC DB re same (.2). Work on [REDACTED] (.4). Meet w/Capstone, Jefferies, Frasers and Akin team [REDACTED] (2.4). Confer w/J. Bromley re allocation issues (.5). Numerous communications w/working group re same (.4). | 4.30 |
| 03/08/11 | RHP | 0029 | Follow up re: various issues relating to escrow arrangements for allocation purposes. | 1.00 |
| 03/08/11 | DHB | 0029 | Review further allocation analysis and emails re same (.8); further emails re same (.2); office conference with F. Hodara re same (.2); continue review of analysis and emails with Capstone (.5); prepare for and attend meeting with FAs re same (2.4); conference call re escrow issues and follow-up (1.5) and analysis (.3). | 5.90 |
| 03/08/11 | BMK | 0029 | Prepared for meeting re: Canadian allocation issues (1.1); participated in meeting with UCC professionals re: Canadian allocation issues (2.4); tc's and emails with Capstone re: same (0.5); confs with F. Hodara re: same (0.2); emails with Ashurst and Capstone re: EMEA allocation discovery (0.4) | 4.60 |
| 03/08/11 | KMR | 0029 | Attended meeting re: allocation issues and [REDACTED]. | 2.40 |
| 03/08/11 | GDB | 0029 | Emails regarding Canadian allocation issues (0.3). Call regarding Canadian allocation issues (2.4). | 2.70 |
| 03/08/11 | SLB | 0029 | Attend meeting w/ Nortel professionals re: allocation & next steps (2.4); coordinate scheduling of upcoming meetings (.2); confer w/ B. Kahn re: the same (.1) | 2.70 |
| 03/09/11 | SLS | 0029 | Participate in planning meeting for allocation meeting with UCC, Company and Bondholder professionals (.6); participate in allocation meeting with UCC, Company and Bondholder professionals (2.7). | 3.30 |
| 03/09/11 | FSH | 0029 | Meet w/Capstone re [REDACTED] (.8). Meetings w/Debtor, Ad Hocs (2.7). Follow-up meeting with ad hoc professionals (1.2). Note to NNSA (.1). Review Mediator requests (.1). Communications re revisions to escrow arrangement (.2). | 5.10 |
| 03/09/11 | RHP | 0029 | Follow up re: upcoming mediation session. | 0.60 |
| 03/09/11 | DHB | 0029 | Email communications re escrow release issues (.3); begin review of agreements re same (.4); prepare for and attend meeting with Debtors and Ad Hocs re numerous issues including allocation next steps (2.7); follow-up meeting with ad hoc professionals (1.2). | 4.60 |
| 03/09/11 | BMK | 0029 | Prepared for allocation meetings with Debtors and bondholder professionals (0.9); participated in allocation meeting with Debtors and ad hoc professionals (2.7); follow-up meeting with ad hoc professionals (1.2) | 4.80 |
| 03/10/11 | FSH | 0029 | Continue work on proceeds letter (.7). Communications re EMEA issues, meeting (.5). Communications re Administrator meeting (.6). | 1.80 |
| 03/10/11 | FSH | 0029 | Work on G. Boothman on EMEA discovery issues (.3). | 0.30 |
| 03/10/11 | DHB | 0029 | Continuing work and communications re allocation next steps in EMEA (.7). | 0.70 |
| 03/10/11 | BMK | 0029 | Analysis of Administrator intercompany claim issues (2.7); tc's and emails with Ashurst re: same (0.4); confs with S. Brauner re: same (0.4); prepare for meetings with ad hocs re: allocation (0.4) | 3.90 |
| 03/10/11 | SLB | 0029 | Begin to prepare [REDACTED] (.5) | 0.50 |
| 03/11/11 | SLS | 0029 | Participate in telephone conference with professionals for bondholders and UCC regarding upcoming allocation meeting (portion) (2.5). | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/11/11 | FSH | 0029 | Communications w/D. Botter, J. Bromley re upcoming meetings (.2). Prepare for meeting w/Ad Hocs re allocation (.5). Attend same (3.1). Call w/J. Bromley re pending allocation issues and follow-up re same (.4). Work on Nortel allocation issues (1.0). | 5.20 |
| 03/11/11 | RHP | 0029 | Follow up re: UK pension issues. | 0.90 |
| 03/11/11 | DHB | 0029 | Office conference with F. Hodara re allocation issues and telephone call with S. Kelly re same (.6); continue meetings with Ad Hocs re allocation proposal (3.1); follow-up emails (.2) (.2) (.4). | 4.50 |
| 03/11/11 | BMK | 0029 | Review Ashurst allocation discovery list (0.8); participated in call with Ashurst and S. Brauner re: same (0.4); prepared for allocation meeting with ad hoc professionals (0.7); attended allocation meeting with ad hoc professionals (3.1); follow-up analysis for same (0.8) | 5.80 |
| 03/11/11 | GDB | 0029 | Call with bond representatives regarding Canadian issues (3.1). | 3.10 |
| 03/11/11 | SLB | 0029 | Review Ashurst's proposed list of document requests (.3); attend call w/ B. Kahn & Ashurst re: the same (.3); confer w/ B. Kahn re: the same (.1); correspondence w/ Ashurst re: the same (.1) | 0.80 |
| 03/12/11 | FSH | 0029 | Note to working group re communications w/NNI (.3). Communications EMEA issues (.1). Communications w/Capstone, D. Botter re meeting w/NNI (.2). Communicate w/Ashursts re pension parties (.1). | 0.80 |
| 03/12/11 | RHP | 0029 | Reviewed email relating to meetings and mediation. | 0.80 |
| 03/12/11 | DHB | 0029 | Email communications re allocation issues with UCC and Ad Hoc team (.5) and next steps (.2). | 0.70 |
| 03/13/11 | FSH | 0029 | Work on allocation [REDACTED] (.4). Review issues re EMEA (.3). Analyze intra-estate issues (.3). Communications w/Debtor and Committee re meeting (.3). Communications re EMEA and analyze info re pension parties and next steps (.4). | 1.70 |
| 03/13/11 | RHP | 0029 | Reviewed emails and attachments relating to [REDACTED]. | 0.50 |
| 03/13/11 | DHB | 0029 | Email communications re EMEA (.3), PBGC (.2) and pension parties regarding allocation issues (.3). | 0.80 |
| 03/14/11 | SLS | 0029 | Participate in UCC advisor call regarding allocation position (2.1); review materials regarding same (.4). | 2.50 |
| 03/14/11 | FSH | 0029 | Review information for call [REDACTED] (.2). Examine Chilmark asset and liability analysis (.2). Work on Canada allocation analysis, proposal (.3). Review mediation information (.1). Meet w/B. Kahn and D. Botter re mediation issues (.3). Confer w/A. Pisa pending issues (.2). TC re mediation process and follow-up w/Ad Hocs and working group (.8). Communications re PWC call (.1). Meet w/Committee advisors re [REDACTED] (2.2). Communications re escrow letters w/Frasers, Cleary (.3). | 4.70 |
| 03/14/11 | RHP | 0029 | Reviewed materials relating to UK pension claims (.5); Reviewed additional materials relating to upcoming mediation (.5). | 1.00 |
| 03/14/11 | DHB | 0029 | Meet re [REDACTED] (2.2); follow-up with B. Kahn re same (.2); review of proposed order (.2) (.2); various office conferences and emails re EMEA discussions (.2). | 3.00 |
| 03/14/11 | BMK | 0029 | Analysis of allocation issues (1.2); attend UCC professionals meeting re: same (2.2); draft [REDACTED] re: allocation (0.7); conf with D. Botter re: same (0.1); tc with F. Hodara re: allocation issues (0.3); review of EMEA administrator allocation discovery issues (0.7) | 5.20 |
| 03/14/11 | GDB | 0029 | Call with professionals regarding Canadian allocation (1.7). Emails regarding Canadian allocation (0.4). | 2.10 |
| 03/14/11 | GDB | 0029 | Emails regarding allocation issues and mediation (0.3). | 0.30 |
| 03/14/11 | SLB | 0029 | Prepare EMEA [REDACTED] (2.8); confer w/ B. Kahn re: the same (.2); attend meeting of UCC professionals re: allocation (2) | 5.00 |
| 03/15/11 | SLS | 0029 | Review summary of [REDACTED] (1.1); communications with D. Botter (.2) and B. Kahn (.2) (.2) regarding same. | 1.70 |
| 03/15/11 | FSH | 0029 | Work on allocation outline and communicate w/working group re same | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.3).  Work on Canada analysis (.3). | |
| 03/15/11 | RHP | 0029 | Reviewed recent emails and materials relating to allocation of sales proceeds (.8). | 0.80 |
| 03/15/11 | DHB | 0029 | Prepare for meetings with CCC (.4); emails re same (.2). | 0.60 |
| 03/15/11 | SBK | 0029 | Review outline (2x) for [REDACTED] (.40); Several emails to/from committee advisers re comments on same (.50). | 0.90 |
| 03/15/11 | BMK | 0029 | Review EMEA [REDACTED] (1.4); review and comment on Canadian allocation analysis (2.9); emails and tc's with Capstone re: same (0.3); edit [REDACTED] (0.7); emails with UCC professionals re: same (0.5) | 5.80 |
| 03/15/11 | JYS | 0029 | Review allocation [REDACTED] (0.3). | 0.30 |
| 03/15/11 | GDB | 0029 | Emails regarding allocation issues (2.2).  Reviewing allocation [REDACTED] (0.4). | 2.60 |
| 03/15/11 | SLB | 0029 | Coordinate scheduling of upcoming allocation meetings (.3); correspondence w/ B. Kahn re: the same (.2) | 0.50 |
| 03/16/11 | SLS | 0029 | Participate in allocation/claims call with working groups from PWC, bondhonders and UCC regarding allocation (.8); follow-up to same (0.2); participated in calls with UCC and ad hoc professionals re: allocation issues (0.6)(1.4). | 3.00 |
| 03/16/11 | FSH | 0029 | Work on [REDACTED] (.4).  Review information for CCC meeting (.2).  Meet at Frasers w/Ad Hoc representatives (.8).  Met w/CCC representatives (1.4).  Participate in portion of call w/UK pension parties (.6).  Conf. calls and meetings amongst UCC and Ad Hoc representatives re [REDACTED] (2.8).  TC J. Bromley re numerous pending matters (.7).  Review and comment on [REDACTED] for Committee (.3).  Communications re upcoming meeting (.2).  Analyze Debtor's action with respect to mediation process and numerous communications re same (.4). | 7.80 |
| 03/16/11 | FSH | 0029 | Review [REDACTED] analysis (.2). | 0.20 |
| 03/16/11 | RHP | 0029 | Reviewed materials and emails relating to allocation process (1.1). | 1.10 |
| 03/16/11 | DHB | 0029 | Review and comment on allocation presentation (1.0); prepare for meetings with NNL GUCS and Ad Hocs (1.5); attend same (6.0); telephone call with J. Bromley re escrow letters and negotiations (1.0); email communications re next steps in mediation (.3); email communications re new presentation (.3). | 10.10 |
| 03/16/11 | BMK | 0029 | Analysis of allocation issues (0.9); participated in call with UK pension parties, UCC and ad hoc professionals re: allocation (0.8); follow-up to same (0.2); participated in calls with UCC and ad hoc professionals re: allocation issues (0.6)(1.4); review of allocation discovery considerations (0.7) | 4.60 |
| 03/16/11 | KMR | 0029 | Drafted email summarizing the [REDACTED] (1.3); participated in part of call regarding UCC/bondholders discussions with Canadian groups (0.6); review and draft email on [REDACTED] (1.0); discussions with J. re: impact of [REDACTED]  (0.4). | 3.30 |
| 03/16/11 | GDB | 0029 | Emails regarding mediation (0.1). | 0.10 |
| 03/17/11 | FSH | 0029 | TC J. Bromley and D. Botter re allocation, mediation and related issues (.7).  Communications re allocation meeting (.2).  Review cost sharing agreement and raise questions thereon (.2). | 1.10 |
| 03/17/11 | RHP | 0029 | Reviewed recent emails and materials relating to allocation discussions (.8). | 0.80 |
| 03/17/11 | DHB | 0029 | Email communications with F. Hodara re reaction to allocation correspondence (.2); telephone call with F. Hodara and J. Bromley re same (.6). | 0.80 |
| 03/17/11 | BMK | 0029 | Analysis of EMEA allocation issues (0.9); emails with Ashurst re: same (0.2); review of allocation cost sharing agreement (0.4); | 1.50 |
| 03/18/11 | SLS | 0029 | Participate in professionals pre-call (.8) and call (2.8) with professionals for EMEA estate regarding allocation; review draft follow-up email [REDACTED] (.2). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/11 | FSH | 0029 | Review materials for meeting w/EMEA estate representatives (.4). Meet w/Ad Hoc reps in connection w/same (.5). Participate in meeting (3.0). Analyze issues re drafts and communications w/working group re same (.7). Same re UK pension parties request (.2). Work on info request re: allocation (.2). | 5.00 |
| 03/18/11 | RHP | 0029 | Reviewed emails relating to allocation protocol (.5); Reviewed emails relating to mediation (.5). | 1.00 |
| 03/18/11 | DHB | 0029 | Continue review and consideration of cost-sharing agreement and emails re same (.5); prepare for allocation discussions with EMEA estate and Ad Hocs (.6); attend pre-call (.5); attend same and follow-up (3.2); extensive communications re follow-up email to estate representatives (.4) and mediation cost-sharing agreement (.4) and mediation communications re UK pension parties (.3); office conference with F. Hodara re same (.1); review UK pension parties statement and emails re same (.4) (.2) (.3); emails with S. Kelly re same (.1). | 7.00 |
| 03/18/11 | BMK | 0029 | Prepare for allocation discussions with EMEA estate representative and Ad Hocs (0.5); attend pre-call with ad hoc professionals (1.0); attend video-conference with officeholders (3.0); follow-up with UCC and ad hoc professionals re: same (0.8); drafted diligence email re: same (0.4); emails with Akin and Capstone teams re: same (0.3); emails regarding UK pension party mediation submission (0.3); review same (0.3); review and comment on cost sharing agreement (0.7); emails with Capstone re: allocation assumptions (0.3) | 7.60 |
| 03/18/11 | KMR | 0029 | Reviewed and responded to email correspondence relating to mediation (0.3); reviewed mediation statement from the UK pension interests (0.2). | 0.50 |
| 03/18/11 | JYS | 0029 | Review UK Pension Party statement (0.4). | 0.40 |
| 03/18/11 | GDB | 0029 | Discussions with Ashurst London/Paris, Akin Gump New York and bonds regarding video conference with EMEA party (0.7). Video conference with EMEA party (2.7). Discussions with Ashurst regarding call with EMEA party (0.3). Emails regarding follow-up discussions with EMEA party (0.6). Emails regarding UK pension party statement (0.1). | 4.40 |
| 03/18/11 | SLB | 0029 | Review Motion to Appoint Mediator (.1); confer w/ B. Kahn re: the same (.1) | 0.20 |
| 03/19/11 | LGB | 0029 | Review allocation analysis (.4); review UK pensions proposal (.1). | 0.50 |
| 03/19/11 | DHB | 0029 | Email communications re next steps on allocation (.4). | 0.40 |
| 03/20/11 | FSH | 0029 | Review [REDACTED] (.3). Communications w/working group re same (.4). | 0.70 |
| 03/20/11 | RHP | 0029 | Reviewed [REDACTED]. | 0.60 |
| 03/20/11 | DHB | 0029 | Review [REDACTED] (.4); emails re same (.2) (.2). | 0.80 |
| 03/20/11 | BMK | 0029 | Review of [REDACTED] proposal (0.8); emails with D. Botter, F. Hodara and R. Jacobs re: same (0.4) | 1.20 |
| 03/21/11 | SLS | 0029 | Telephone conference with B. Kahn regarding mediation statement (.3); telephone call with B. Kahn & D. Botter regarding same (.2); review EMEA statement of position (.4); review [REDACTED] (.5). | 1.40 |
| 03/21/11 | SLS | 0029 | Began review of EMEA claims asserted in Canadian proceeding (3.3); telephone conference with B. Kahn (.1). | 3.40 |
| 03/21/11 | FSH | 0029 | Communications w/S. Gale re meeting w/UKA and follow-up w/Committee advisors re same (.3). Communications re[REDACTED] (.3). Analyze issues re foregoing and for UKA meeting (.3). Communications w/Cleary re mediation matters (.8). Confer w/DB and BK re same (.3). Review materials for Administrator meeting (.3). | 2.30 |
| 03/21/11 | FSH | 0029 | Attention to filing of intercompany claims in Canada (.3). | 0.30 |
| 03/21/11 | RHP | 0029 | Reviewed emails relating to upcoming mediation. | 1.00 |
| 03/21/11 | DHB | 0029 | Email communications re UK discussions (.2); meet with B. Kahn and | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Schultz re mediation statement (.4); emails re same (.1); telephone call with V. Murrell re [REDACTED] and mediation (.4); office conference with B. Kahn re same (.2) (.1); emails with F. Hodara and others re same (.3); email communications re [REDACTED] (.2); telephone call with R. Jacobs re same (.1); office conference with B. Kahn and F. Hodara re [REDACTED] and telephone call with US Debtors re same and next steps (1.2); follow-up emails (.2). | |
| 03/21/11 | DHB | 0029 | Begin review of EMEA Canadian claims (.6). | 0.60 |
| 03/21/11 | BRK | 0029 | Research EMEA proofs of claim for S. Schultz. | 1.00 |
| 03/21/11 | BMK | 0029 | Emails with Akin and FMC re: [REDACTED] (0.4); Confs with D. Botter and S. Schultz re: mediation statement (0.5); drafted mediation statement (4.2); tc's with Capstone re: same (0.4); participated in portion of call with Debtors re: allocation issues (0.7); tc with T. Morilla re: Capstone allocation presentation (0.3); review of EMEA intercompany claims (2.6) | 9.10 |
| 03/21/11 | DKB | 0029 | Confer with S. Brauner re preparation of Canadian EMEA claims notebooks (.2); Prepare the above (3.7); Prepare index thereof (1.5); Revise the above in accordance with attorneys instructions (.6); Prepare additional notebooks for attorneys (1.2). | 7.20 |
| 03/21/11 | GDB | 0029 | Emails regarding mediation (0.1). Reviewing Capstone allocation materials (0.4). | 0.50 |
| 03/21/11 | GDB | 0029 | Reviewing UK pension party statement (0.2). Emails regarding meeting with administrators (0.2). | 0.40 |
| 03/21/11 | SLB | 0029 | Oversee organization of Administrators' proofs of claims filed in Canadian proceedings (.6); confer w/ B. Kahn re: the same (.2); confer w/ D. Krasa-Berstell re: the same (.2); review binders of the same (.2) | 1.20 |
| 03/22/11 | SLS | 0029 | Prepare for (4.3) and participate in meeting with professionals for UCC, bonds and EMEA administrators regarding allocation matters; post-meeting with bonds regarding same (.5); post-meeting call with professionals to bonds, UCC and company regarding same (.8); discussion with professionals for UCC and bonds regarding allocation [REDACTED] (.8). | 6.70 |
| 03/22/11 | FSH | 0029 | Meet w/UK Administrator and representatives (4.3). Further meeting w/Ad Hoc representatives (.5). Conf. call w/Cleary (.7). Analyze [REDACTED] (.3). Confer w/R. Pees re [REDACTED] concepts (.1). Review stipulation edits (.1). Work on note to pension parties and communicate w/G. Boothman, M. Katzenstein and others re same (.3). Communicate w/J. Bromley re pending matters (.1). | 6.40 |
| 03/22/11 | RHP | 0029 | Reviewed emails and material relating to [REDACTED] (1.0); Telephone call with Hodara re: [REDACTED] (.4). | 1.40 |
| 03/22/11 | DHB | 0029 | Prepare for (1.0) and attend allocation meetings with EMEA, TAs and Ad Hocs (4.3); follow-up with Debtors and Ad Hocs re same and team re same (2.4); email communications re NNCC next steps (.2); telephone calls with L. Schweitzer re [REDACTED] (.4) and C. Kearns re same (.1). | 8.40 |
| 03/22/11 | DHB | 0029 | Continue review of EMEA/Canadian claims. | 0.70 |
| 03/22/11 | BMK | 0029 | Prepare for (.3) and participate in meeting with professionals for UCC, bonds and EMEA administrators regarding allocation matters (4.3); post-meeting with bonds regarding same (.5); post-meeting call with professionals to bonds, UCC and company regarding same (.8); discussion with professionals for UCC and bonds regarding allocation [REDACTED] (.8); review of Capstone allocation presentation (0.6); confs with J. Hyland and T. Morilla re: same (0.3); confs with S. Schultz re: same (0.2); confs with S. Schultz re: EMEA intercompany claims (0.3) | 8.10 |
| 03/22/11 | GDB | 0029 | Call with EMEA estates, Akin Gump and bonds (4.3). | 4.30 |
| 03/22/11 | SLB | 0029 | Prepare for EMEA meeting | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

Page 24
April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/23/11 | FSH | 0029 | Confer w/DB re allocation issues (.2). Analyze NNSA and NNUK concepts (.3). Confer w/working group re mediation statement (.4). Communications re final escrow letters and execute same (.3). Examine communications from and about pension parties and analyze issues (.1). | 1.30 |
| 03/23/11 | FSH | 0029 | [REDACTED] issue and communications re same. | 0.10 |
| 03/23/11 | RHP | 0029 | Attended call with committee (portion) (1.0); Reviewed ad hoc draft protocol (.3); Reviewed draft mediation statement (1.0). | 2.30 |
| 03/23/11 | DHB | 0029 | Office conference with F. Hodara re allocation issues (.2); office conference with B. Kahn re preparation of mediation statement (.3) emails re same (.2); emails re [REDACTED] distributions (.2); email communications re pensions response (.2). | 1.10 |
| 03/23/11 | SBK | 0029 | Emails to/from Akin team and Capstone re [REDACTED] questions (.60). | 0.60 |
| 03/23/11 | BMK | 0029 | Analysis of allocation and related issues (2.2); drafted/edited mediation statement (2.4); tc's with Capstone regarding exhibits for same (0.7); confs with F. Hodara and D. Botter re: same (0.2); confs with S. Brauner re: same (0.2) | 5.70 |
| 03/23/11 | SLB | 0029 | Review draft of mediation statement (.4); confer w/ B. Kahn re: the same (.1) | 0.50 |
| 03/24/11 | SLS | 0029 | Review communications regarding [REDACTED] allocation (.2); Review draft mediation statement (1.0); telephone conference with Akin and Capstone working group regarding same (.6); review revised mediation statement (.7); review Capstone exhibit for same (.4). | 2.90 |
| 03/24/11 | SLS | 0029 | Review EMEA's claims against Canadian estates (1.1). | 1.10 |
| 03/24/11 | FSH | 0029 | Communications re affiliate allocations (.2). Analyze mediation statement issues (.5). Conf. call w/Capstone re same (.6). Review issues for call w/Cleary (.2). Conferences re [REDACTED] w/parties (.2). Communications w/working group re NNL (.2). Meet w/D. Botter re pending issues (.4). Analyze same (.2). | 2.50 |
| 03/24/11 | RHP | 0029 | Reviewed revised mediation statement. | 0.50 |
| 03/24/11 | AQ | 0029 | Confer with B. Kahn regarding mediation (.6); review and analyze draft mediation statement (.5). | 1.10 |
| 03/24/11 | DHB | 0029 | Email communications re mediation statement issues (.3); conference call re same (.6); review and redraft preliminary draft of same (1.0); office conference with F. Hodara re same and preparation (.3); email communications re [REDACTED] issues (.2); email communications re next steps with Canadians (.2). | 2.60 |
| 03/24/11 | SBK | 0029 | Emails to/from Borow and committee professionals re [REDACTED] issue. | 0.60 |
| 03/24/11 | BMK | 0029 | Drafted/edited mediation statement and exhibits (5.3); emails and tc's with Capstone re: same (0.7); tc with A. Qureshi re: allocation issues (0.6); tc with Akin and Capstone teams re: allocation issues (0.5); review Russia allocation agreements (0.6). | 7.70 |
| 03/24/11 | DKB | 0029 | Confer with S. Brauner re updates to Canadian EMEA claims notebooks (.2); Update notebooks (2.5); Update index (.5); Revise index and notebooks in accordance with attorney's instructions (1.1). | 4.30 |
| 03/24/11 | SLB | 0029 | Update sets of Administrators' proofs of claim filed in Canadian proceedings (1.8); revise index of the same (.2); correspondence w/ B. Kahn re: the same (.1); confer w/ D. Krasa-Berstell re: the same (.2); correspondence w/ D. Krasa-Berstell re: the same (.2) | 2.50 |
| 03/25/11 | SLS | 0029 | Review communications regarding meeting with EMEA estate representatives regarding allocation (.2); participate in call with UCC and Company representatives regarding next steps for allocation (1.4); follow-up call with Akin team (.4) (partial); review revised mediation statement (.5). | 2.50 |
| 03/25/11 | SLS | 0029 | Review objection to EMEA claim (1.0); communication to K. Rowe regarding EMEA filed claims in Canada (.2). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 25
Invoice Number: 1362747                                                   April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/25/11 | FSH | 0029 | Numerous communications re meeting w/EMEA estate representative (.4). Conf. call w/Cleary re mediation and related issues (1.4). Confer w/D. Botter re foregoing matters (.2). Work on mediation statement (1.8). TC Milbank re pending issues (.3). | 4.10 |
| 03/25/11 | AQ | 0029 | Conference call with Cleary re mediation and claims objection strategy. | 1.40 |
| 03/25/11 | AQ | 0029 | Confer with F. Hodara and D. Botter re claims litigation issues. | 0.40 |
| 03/25/11 | DHB | 0029 | Email communications re [REDACTED] meetings (.1) (.1); conference call re mediation issues (1.4); follow-up with team re same (.6); continue review of mediation statement (.7). | 2.90 |
| 03/25/11 | DHB | 0029 | Begin review of EMEA claim objection (.7); continue review of EMEA Canadian claims (.6); office conference with S. Brauner re same (.1). | 1.40 |
| 03/25/11 | BMK | 0029 | Prepared for call with Cleary re: allocation next steps (0.3); review of draft intercompany claim objection (0.7); participated in call with Akin and Cleary teams re: allocation next steps (1.4); follow-up tc with Akin team re: same (0.5); calls and emails with Capston re: allocation issues (0.9); drafted/edited mediation statement (1.1); confs with F. Hodara re: same (0.4); emails to UCC and bondholder professionals re: same (0.3); analysis of [REDACTED] allocation issues (0.3); review of Chillmark disputed item list (0.4) | 6.30 |
| 03/25/11 | GDB | 0029 | Emails regarding mediation statement (0.1). Emails regarding APAC allocation (0.2). | 0.30 |
| 03/25/11 | GDB | 0029 | Emails regarding [REDACTED] issues (0.4). Reviewing IFSA side letter (0.3). Reviewing Snow Escrow side letter (0.2). | 0.90 |
| 03/25/11 | SLB | 0029 | Review EMEA Proofs of Claim filed in Canadian proceedings (1.2); prepare sets of the same for distribution (.2); confer w/ D. Botter re: the same (.1); confer w/ B. Kahn re: the same (.1) | 1.60 |
| 03/25/11 | SLB | 0029 | Attend call w/ Committee professionals and Debtors' professionals re: next steps (partial). | 0.30 |
| 03/26/11 | LGB | 0029 | Review draft mediation statement (.2). | 0.20 |
| 03/26/11 | DHB | 0029 | Review new draft of mediation statement (.6). | 0.60 |
| 03/28/11 | SLS | 0029 | Review of Chilmark issues list for allocation (.2 ); telephone call with B. Kahn regarding same (.2) (.1) (.2); review revised document (.2). | 0.90 |
| 03/28/11 | LGB | 0029 | Review objection to EMEA claims (.3); review email from Hodara re same (.1); respond to same (.1); review email from Botter re same (.1). | 0.60 |
| 03/28/11 | FSH | 0029 | Analyze draft motion re NNUK claims and communicate w/working group re same. | 0.30 |
| 03/28/11 | FSH | 0029 | Work on FA list of issues and communications w/working group re same (1.0). Communications w/EMEA parties (.2). | 1.20 |
| 03/28/11 | RHP | 0029 | Reviewed materials relating to upcoming mediation. | 1.80 |
| 03/28/11 | DHB | 0029 | Review and further comments on [REDACTED] (.4); conference call with J. Bromley re mediation statement and a number of other issues and follow-up with F. Hodara (.4); review factual issues list (2x) and email transmittal (.7); email communications [REDACTED] (.2) and [REDACTED] (.1) and pension issues (.1). | 1.90 |
| 03/28/11 | BMK | 0029 | Edited mediation statement (0.4); review of Chilmark document re: allocation issues (0.9); review/comment on response to same (0.8); emails with UCC professionals re: same (0.4); tc with J. Hyland re: allocation exhibit (0.2); tc's T. Morilla re: same (0.3); review of allocation documents (0.6); emails with L. Miller re: allocation documents (0.1); review of draft EMEA intercompany claims objection issues (0.6); tc's with C. Samis re: same (0.3) | 4.60 |
| 03/28/11 | JYS | 0029 | Correspondence with t/c with A. Cowie re: Committee mediation statement edits (0.5) ; reviewing same (0.5). | 1.00 |
| 03/28/11 | GDB | 0029 | Reviewing draft mediation statement (0.3). Reviewing summary of disputes (0.2). Emails regarding summary of disputes (0.3). | 0.80 |
| 03/28/11 | GDB | 0029 | Review emails regarding [REDACTED] issues (0.4). | 0.40 |
| 03/29/11 | SLS | 0029 | Review numerous communications between UCC professionals | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding mediation cost-sharing agreement (.3); telephone conference with B. Kahn regarding same (.2); review communications regarding bondholders' mediation submission (.2); review revised mediation statement (.2). | |
| 03/29/11 | FSH | 0029 | Communications re mediation submissions (1.0). Confer w/Committee member re [REDACTED] (.3). TC EMEA party (.4). Communicate w/DB, CK and Ad Hocs re same (.4). Communications re Chilmark draft (.4). Communications re NNUK mediation statement (.2). Conferences w/DB and J. Bromley re allocation issues (.3). Work w/group on mediation issues (.4). Conf. call w/Cleary re same (.5). | 3.90 |
| 03/29/11 | RHP | 0029 | Telephone call with B. O'Connor re: UK pension documents (.4); Reviewed correspondence from counsel for UK Pension parties (.6); Follow up re: same (.5). | 1.50 |
| 03/29/11 | DHB | 0029 | Review email re allocation cost sharing agreement (.2) and emails related thereto and response (.3); telephone call with J. Bromley re same (.1) and office conference with F. Hodara re same and other allocation-related issues (.2); office conference with B. Kahn re mediation statement (.1); telephone call with J. Bromley re mediation statement and other open issues (.5). | 1.40 |
| 03/29/11 | SBK | 0029 | Conference call with Bromley and Committee professionals re allocation mediation preparations and mediation statements. | 1.00 |
| 03/29/11 | BMK | 0029 | Revised/edited mediation statement (0.9); emails with Akin team re: same (0.2); emails to UCC professionals re: same (0.2); review of exhibits and related documents (0.7); tc with UCC professionals and Cleary re: allocation issues and next steps (0.5); follow up with S. Brauner re: same (0.3); review of [REDACTED] (0.4) | 3.20 |
| 03/29/11 | KMR | 0029 | Reviewed draft mediation statement and related emails. | 0.70 |
| 03/29/11 | GDB | 0029 | Reviewing draft mediation statement (0.4). Reviewing revised dispute summary (0.3). | 0.70 |
| 03/29/11 | SLB | 0029 | Attend meeting w/ Committee professionals re: next steps (.3); confer w/ B. Kahn re: the same (.2) | 0.50 |
| 03/30/11 | FSH | 0029 | Numerous communications re meeting w/EMEA party (.3). Work on mediation statement and confer w/B. Kahn re same (.6). TC Committee member re same (.2). Attention to mediation meetings arrangements (.3). TC Herbert Smith re pending issues (.2). Communications w/working group re mediation status (.3). Communications w/Ad Hoc representatives re mediation (1.0). Follow-up re same w/working roup (.3). Work w/B. Kahn on revisions to statement (.1). TC M. Katzenstein regarding same (.1). Call w/Cleary regarding same (1.5). | 4.90 |
| 03/30/11 | RHP | 0029 | Reviewed revised mediation statement (.5). | 0.50 |
| 03/30/11 | DHB | 0029 | Conference call with Debtors' counsel re next steps on mediation (1.0); emails re same (.2). | 1.20 |
| 03/30/11 | BMK | 0029 | Revise/edit mediation statement and exhibits (2.2); tc's with Capstone re: same (0.2); confs with F. Hodara re: same (0.2); emails and tc's with FMC re: same (0.3); emails with PBGC re: same (0.1); review emails from F. Hodara re: bond submission (0.3); review emails re: cost sharing agreement (0.2); review Capstone backup materials (0.4); participated in follow-up allocation call with UCC professionals and Cleary (1.0); follow-up call with F. Hodara and C. Kearns (0.2); follow-up call with D. Rothberg and A. Cowie (0.3) | 5.40 |
| 03/30/11 | KMR | 0029 | Reviewed revised mediation statement and related emails relating to mediation. | 0.30 |
| 03/30/11 | GDB | 0029 | Emails regarding mediation statement (0.1). Reviewing revised mediation statement (0.3). | 0.40 |
| 03/31/11 | SLS | 0029 | Final review of mediation statement (.3); review communications regarding [REDACTED] (.3); review [REDACTED] (.5); review comments to same (.2). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/11 | FSH | 0029 | Work on materials and issues for upcoming mediation (.7). Communications w/working group re same (.3). Communications w/FTI re EMEA parties (.2). Analyze [REDACTED] and communicate w/working group re same (.3). Communications re discussions w/Monitor (.3). TC Capstone re allocation numbers (.3). Call w/NNI representatives (.8). Review revised draft and comment thereon (.4). | 3.20 |
| 03/31/11 | RHP | 0029 | Reviewed materials relating to mediation. | 1.00 |
| 03/31/11 | AQ | 0029 | Confer with RLF appeal process issues. | 0.20 |
| 03/31/11 | DHB | 0029 | Review and comment on [REDACTED] and emails re same (.7); conference call with Debtors re same and mediation statement (.7); revise same and emails re same (.8) (.2); emails re Canadian discussions (.2); email communications re mediation issues, including confidentiality provisions (.2). | 2.80 |
| 03/31/11 | BMK | 0029 | Revise/edit mediation statement and exhibits (2.8); tc's and emails with F. Hodara and D. Botter re: same (0.5); review and analyze comments to [REDACTED] (1.2); emails re: same (0.3) | 4.80 |
| 03/09/11 | GDB | 0031 | Emails regarding French secondary proceedings (0.2). | 0.20 |
| 03/11/11 | FSH | 0031 | Numerous communications re meeting w/EMEA party (.4). | 0.40 |
| 03/11/11 | GDB | 0031 | Emails regarding meetings in the US with UK parties (0.3). Emails regarding meetings with EMEA party (0.1). | 0.40 |
| 03/14/11 | GDB | 0031 | Emails regarding meeting with EMEA party (0.2). | 0.20 |
| 03/16/11 | GDB | 0031 | Emails regarding call with EMEA party (0.2). | 0.20 |
| 03/17/11 | GDB | 0031 | Emails regarding meetings with EMEA party (0.3). | 0.30 |
| 03/21/11 | FSH | 0031 | Attention to UK issues. | 0.20 |
| 03/24/11 | GDB | 0031 | Emails regarding UK jurisdictional issues (0.1). | 0.10 |
| 03/25/11 | GDB | 0031 | Emails regarding meeting with EMEA party (0.3). | 0.30 |
| 03/01/11 | FSH | 0032 | Communications w/S. Kuhn, Cleary re IP process. | 0.10 |
| 03/01/11 | KAK | 0032 | Conference call with S. Kuhn and T. Feuerstein re:  IP (.5); IP update call with Cleary (.8); review sales order (.4). | 1.70 |
| 03/01/11 | SBK | 0032 | Several emails w/Akin, Frasers and Cleary re organizing various calls on IP sale process (.60); Attend call w/Akin and Frasers re export control issue (.80); Review latest draft asset sale agreement (2.60); Attend call w/Cleary re update on IP sale process negotiations w/[REDACTED] (.90); Circulate latest draft US approval orders (.20); Several emails to/from Cleary, Akin and Frasers re same and Canadian orders (.70); Emails to/from Kepchar and Vondle re IP issues in proposed orders (.20). | 6.00 |
| 03/01/11 | DCV | 0032 | Analyze Iceberg sale order and related materials. | 4.80 |
| 03/01/11 | JYS | 0032 | Correspondence with Akin Gump team re: IP sale order (0.5); correspondence with Akin Gump team re: Bidding Procedures and specific performance (0.3). | 0.80 |
| 03/01/11 | GDB | 0032 | Emails regarding IP bid issues (0.3). Call with S Kuhn, T Feuerstein, K Kepchar regarding IP bid issues (0.5). Call with Cleary regarding IP bid issues (0.9). Emails regarding sale order (0.1). | 1.80 |
| 03/02/11 | FSH | 0032 | Consider IP issue and communicate w/working group re same (.1). Communicate w/SK re status (.1). | 0.20 |
| 03/02/11 | KAK | 0032 | Email from S. Kuhn re:  IP update from Cleary (.3); review [REDACTED] turn of the ASA draft (1.4); email from M. Wunder re: expert permits (.1); review prior IP "bucket" valuations (2.0). | 3.80 |
| 03/02/11 | DHB | 0032 | Email communications re bidder issues (.4). | 0.40 |
| 03/02/11 | SBK | 0032 | Complete drafting memo to committee professionals re latest update on IP sale negotiations (1.80); Attend discussion with committee professionals re auction issues/alternatives re IP buckets (.40); Prep for/attend call w/Cleary re comments on bid procedures (.90); Emails to/from Akin team re bid procedures issue (.20). | 3.40 |
| 03/02/11 | BMK | 0032 | Review emails re: IP process issues and next steps | 0.60 |
| 03/02/11 | JYS | 0032 | T/c with CG re: [REDACTED] IP Bid Procedures (0.9); correspondence | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Akin Gump team re: BPs and Order (1.0). | |
| 03/02/11 | TDF | 0032 | Call regarding Bidding Procedures with Cleary discussing auction process with Akin team (1.2 hours); meeting with committee professionals re: IP Buckets (0.4). | 1.60 |
| 03/02/11 | GDB | 0032 | Reviewing IP sale order (0.6).  Emails regarding IP bid issues (0.7). | 1.30 |
| 03/03/11 | FSH | 0032 | Analyze bid procedure issues and numerous communications re same (.9).  Work on IP Co. issues (.3). | 1.20 |
| 03/03/11 | KAK | 0032 | Email from F. Hodara re:  preparing IpCo plan (.2); telecon with S. Kuhn re:  valuation of separate patent buckets in anticipation of bids for partial portfolios (.4); email from M. Lasinski re:  same (.3); meeting with D. Vondle re:  "residual patent" issue and conference with Cleary (.5). | 1.40 |
| 03/03/11 | DHB | 0032 | Email communications re IP bid issues and analysis of same (.5). | 0.50 |
| 03/03/11 | SBK | 0032 | Several emails to/from Akin team re bid procedures issue (.60); TC/emails w/Milbank re bid alternatives (.70); Emails to/from Kepchar re same (.20); Emails to/from committee professionals re bid alternatives and next steps (.30);  TC w/Kepchar re update on IP issues (.40); Review email from Sturm re IP sale order provision re licenses and email working group re comments/issues on same (.80). | 3.00 |
| 03/03/11 | BMK | 0032 | Review emails re: draft sale order (0.5); review sale order (0.7) | 1.20 |
| 03/03/11 | KMR | 0032 | Reviewed prior work on IPco tax issues. | 0.50 |
| 03/03/11 | JYS | 0032 | Review proposed IP Bid Procedures sale order (0.9); correspondence with Akin Gump team re: same (0.8); correspondence with Akin Gump team re: BP Order (0.4). | 2.10 |
| 03/03/11 | GDB | 0032 | Emails regarding IP call (0.1).  Emails regarding IP sale progress and issues (1.4).  Emails regarding IP sale order issues (0.6).  Reviewing IP sale order (0.7).  Emails regarding Canadian IP issues (0.4). | 3.20 |
| 03/04/11 | KAK | 0032 | Email from S. Kuhn re:  Iceberg sale order (.3). | 0.30 |
| 03/04/11 | SBK | 0032 | Emails to/from committee professionals re strategy (.50); Emails to/from Vondle re sale order provision proposed by bidder in IP sale process (.40). | 0.90 |
| 03/04/11 | DCV | 0032 | Analyze IPLAs with respect to assignability. | 4.10 |
| 03/04/11 | KMR | 0032 | Continued review of IPco tax issues. | 0.50 |
| 03/04/11 | GDB | 0032 | Emails regarding IP sale progress and issues (0.6). | 0.60 |
| 03/07/11 | FSH | 0032 | Review agreement issue lists and communicate re same w/S. Kuhn, T. Feuerstein, others. | 0.40 |
| 03/07/11 | KAK | 0032 | Review issues in revised [REDACTED] ASA (1.2); email from S. Kuhn re:  same (.2); review document escrow option feasibility (1.0). | 2.40 |
| 03/07/11 | DHB | 0032 | Email communications re IP sale issues (.2). | 0.20 |
| 03/07/11 | SBK | 0032 | Discussion with Feuerstein re latest on IP sale process (.30); Emails to/from Cleary and Committee professionals re latest draft sale agreement from [REDACTED] (.30); Emails to/from Capstone and FTI re IP buckets/values for auction prep (.20). | 0.80 |
| 03/07/11 | BMK | 0032 | Review revised Iceberg documents | 1.20 |
| 03/07/11 | DCV | 0032 | Analyze revised asset sale agreement, closing license agreement, and sale order. | 3.80 |
| 03/07/11 | KMR | 0032 | Reviewed latest draft of [REDACTED] APA and related documents. | 0.80 |
| 03/07/11 | TDF | 0032 | Corresponding with working group regarding termination of MRDA with respect to Project Iceberg.. | 0.50 |
| 03/07/11 | GDB | 0032 | Emails regarding IP bids (0.3).  Reviewing revised IP bid documentation (0.9). | 1.20 |
| 03/08/11 | FSH | 0032 | Communications w/DB, SK re IP issue (.1).  TC J. Bromley re IP process issues (.2).  Analyze issue and confer w/SK and DB re same (.6).  Call w/Cleary and Milbank re same (1.0). | 1.90 |
| 03/08/11 | KAK | 0032 | Email from Ashurst re:  UK issues on [REDACTED] ASA (.5); email from M. Lasinski re:  analysis of valuating patents in discrete buckets (.7); review valuation presentations (1.8). | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/08/11 | SBK | 0032 | Emails to/from Hodara, Botter and Bromley re call timing (.20); Discuss same and IP sale issue w/Hodara, etc (.40). | 0.40 |
| 03/08/11 | BMK | 0032 | Analyze IP bid issues (0.4); tc's and emails with R. Jacobs and T. Feuerstein re: same (0.3); conf with S. Kuhn re: same (0.1) | 0.80 |
| 03/08/11 | DCV | 0032 | Analyze revised asset sale agreement, closing license agreement, and sale order. | 4.50 |
| 03/08/11 | TDF | 0032 | Reviewing IP Side Letters and discussing with working group (0.4); analyzing relationship to escrow agreements (0.3). | 0.70 |
| 03/08/11 | GDB | 0032 | Emails regarding UK IP issues (0.2). Emails regarding IP bid issues (0.7). Reviewing IP bid documents (1.2) | 2.10 |
| 03/09/11 | FSH | 0032 | Communications w/Cleary and working group re escrow. | 0.20 |
| 03/09/11 | KAK | 0032 | Meeting with D. Vondle re: [REDACTED] turn of ASA (.4); telecon with Ashurst re: same (.5); email with M. Lasinski re: [REDACTED] ASA (.2); committee pre-call meeting with D. Vondle (.5). | 1.60 |
| 03/09/11 | DHB | 0032 | Consider and email communications re Iceberg issues (.2) (.2). | 0.40 |
| 03/09/11 | SBK | 0032 | Email committee professionals re latest draft Iceberg ASA (.20); Emails to/from Ashurts and Akin re call on IP issues (.10). | 0.30 |
| 03/09/11 | DCV | 0032 | Telephone conference with Ashurst re: IP. | 0.60 |
| 03/09/11 | GDB | 0032 | Emails relating to IP calls (0.2). | 0.20 |
| 03/10/11 | KAK | 0032 | Telecon with M. Lasinski re: Cleary turn of ASA (.7); review Cleary revisions to ASA (1.0). | 1.70 |
| 03/10/11 | DCV | 0032 | Analyze revised draft ASA. | 5.50 |
| 03/10/11 | GDB | 0032 | Emails regarding revisited IP bids (0.2). Reviewing revised IP bids (1.2). | 1.40 |
| 03/11/11 | SLS | 0032 | Communications with IP working group regarding Iceberg bid procedures (.5). | 0.50 |
| 03/11/11 | KAK | 0032 | Email to S. Kuhn re: telecon with Cleary re: [REDACTED] ASA (.2); email from T. Feuerstein re: [REDACTED] revised ASA (.2); review same (2.0). | 2.40 |
| 03/11/11 | DHB | 0032 | Iceberg update call (.6); follow-up emails (.2) (.2) (.1). | 1.10 |
| 03/11/11 | DCV | 0032 | Analyze revised draft sale agreement and related documents. | 2.10 |
| 03/11/11 | DCV | 0032 | Telephone conference with Debtors regarding negotiations. | 0.70 |
| 03/11/11 | KMR | 0032 | Reviewed latest drafts of APA from [REDACTED] | 0.30 |
| 03/11/11 | JYS | 0032 | T/C with CG and Akin Gump team re: status of Iceberg sale (0.6); review revised bidding procedures (0.3); review revised sale docs (1.2); correspondence with Akin Gump team re: same (0.6); correspondence with Akin Gump team re: BP provisions (0.3). | 3.00 |
| 03/11/11 | TDF | 0032 | Reviewing revised ASA and Orders (2.1 hours); discussing w/S. Kuhn and G. Bell (0.4 hours). | 2.50 |
| 03/11/11 | GDB | 0032 | Emails regarding revised IP bids (0.7). Reviewing revised IP bid documentation (0.4). Emails regarding Canadian issues on IP bid (0.4). Emails regarding IP call with Cleary (0.1). Call with Cleary and Akin IP team regarding IP bids and progress (0.7). | 2.30 |
| 03/12/11 | SLS | 0032 | Review numerous email communications regarding Iceberg bidding procedures (.5). | 0.50 |
| 03/12/11 | FSH | 0032 | Communications w/working group re Iceberg issues. | 0.50 |
| 03/12/11 | KAK | 0032 | Email re: IP auction bucket analysis (.5). | 0.50 |
| 03/12/11 | DHB | 0032 | Detailed review of bid procedures regarding certain issues (1.5); email communications re same (.3) and IP budget issues (.2). | 2.00 |
| 03/12/11 | SBK | 0032 | Several emails to/from Committee professionals re IP sale auction issue re asset buckets. | 1.20 |
| 03/12/11 | DCV | 0032 | Analyze recent draft of ASA and related documents. | 5.50 |
| 03/12/11 | JYS | 0032 | Correspondence with Akin Gump Team re: IP Bidding procedures (0.8); research re same (1.4). | 2.20 |
| 03/12/11 | GDB | 0032 | Emails regarding IP bids and documentation (0.8). Reviewing IP bid documentation (0.4). | 1.20 |
| 03/13/11 | JYS | 0032 | Correspondence with CDN counsel re: IP BP docs (0.3). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/11 | GDB | 0032 | Emails regarding IP bids (0.2). | 0.20 |
| 03/14/11 | KAK | 0032 | Telecon with D. Vondle re: ASA with [REDACTED] (.2); email to M. Lasinski re: same (.1); review current turn of ASA for IP issues (1.5); investigate document escrow issues (1.1). | 2.90 |
| 03/14/11 | SBK | 0032 | Emails to/from Sturm re follow-up re IP auction strategy (.40); Review bid procedure provisions from Sturm re same (.50) | 0.90 |
| 03/14/11 | JYS | 0032 | Correspondence with S. Kuhn re: IP Bidding Procedures (0.5). | 0.50 |
| 03/14/11 | GDB | 0032 | Emails regarding Canadian issues with IP bids (0.4). Reviewing revised IP documentation (2.2). Emails regarding IP Bid issues (0.6). | 3.20 |
| 03/15/11 | KAK | 0032 | Telecon with M. Lasinski (.5); work on IP issues (.6). | 1.10 |
| 03/15/11 | DCV | 0032 | Analyze recent draft of ASA and related documents. | 5.20 |
| 03/15/11 | GDB | 0032 | Emails regarding IP bids (0.6). Reviewing IP bid documents (0.8). | 1.40 |
| 03/16/11 | SBK | 0032 | Several emails w/committee professionals re IP sale process (.80); Circulate latest IP sale documents from Cleary (.20). | 1.00 |
| 03/16/11 | DCV | 0032 | Analyze recent draft of ASA and related documents. | 4.50 |
| 03/16/11 | KMR | 0032 | Began reviewing latest version of documents from [REDACTED]. | 0.30 |
| 03/16/11 | JYS | 0032 | Correspondence with Canadian Counsel re: IP Sale docs (0.6). | 0.60 |
| 03/16/11 | GDB | 0032 | Call with Ashurst regarding IP issues (0.1). Emails regarding Canadian IP issues (0.4). Reviewing IP bid documents (1.8). Emails regarding UK IP issues (0.4). Call with Ashurst regarding UK IP Issues (0.2). Emails regarding IP bid documentation (0.2). | 3.10 |
| 03/17/11 | PBH | 0032 | Conference with D. Blonder re Google/Nortel antitrust issues (.3); telephone conference with M. Nelson of Cleary re same and re potential Google and Wachtell action to short-circuit antitrust review process (.5). | 0.80 |
| 03/17/11 | FSH | 0032 | Review Iceberg reports. | 0.20 |
| 03/17/11 | KAK | 0032 | Email from S. Kuhn re: IP issues (.5); email from Canadian counsel re: same (.4); review ASA issues (.8). | 1.70 |
| 03/17/11 | SBK | 0032 | Numerous emails, discussions and calls w/Akin team, Committee professionals and Cleary re various Iceberg sale issues, document drafting issues and negotiation updates. | 6.60 |
| 03/17/11 | DCV | 0032 | Analyze recent draft of ASA and related documents. | 6.20 |
| 03/17/11 | DCV | 0032 | Telephone conference with D. Blonder regarding IP and market. | 0.30 |
| 03/17/11 | KMR | 0032 | Reviewed revised APA and related documents from [REDACTED]. | 0.30 |
| 03/17/11 | JYS | 0032 | Review correspondence re: CDN counsel comments to sale orders (0.3); review revised IP sale and BP orders (0.9); correspond with S. Kuhn re: orders (0.6). | 1.80 |
| 03/17/11 | DTB | 0032 | Review agreement re antitrust provisions (.5); correspondence with S. Kuhn re same (.3); telephone conference with D. Vondle re IP issues (.5); confer with P. Hewitt re antitrust matters and telephone conference with M. Nelson at Cleary re antitrust matters (.5); review of background materials (1.9). | 3.70 |
| 03/17/11 | GDB | 0032 | Emails regarding IP bid documentation (1.3). Emails regarding IP trade and antitrust issues (0.2). Emails regarding IP issues (0.1). Reviewing revised IP documentation (2.7). Emails regarding UK issues with bid documents (0.3). Emails regarding Closing Date License Agreement (0.1). | 4.70 |
| 03/18/11 | PBH | 0032 | Telephone call with S. Kuhn, D. Blonder, M. Lasinsky et al re analysis of scope of Nortel patent portfolio and potential antitrust issues re acquisition (.5); review documents re same and conference re documents with D. Blonder (1.0). | 1.50 |
| 03/18/11 | KAK | 0032 | Review valuation materials from M/ Lasinski (Capstone) (1.3); review IP number sales documents from Cleary (1.0). | 2.30 |
| 03/18/11 | SBK | 0032 | Several emails to/from Committee professionals re latest Iceberg ASA and orders (.50); Emails re schedule/organize antitrust call re IP sale (.30); Conference call w/Hewitt, Blonder, Lasinski and Jefferies re antitrust issues re Iceberg sale transaction (1.60); Emails to/from Lasinski and Hewitt re follow-up on same (.40). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/11 | DCV | 0032 | Analysis regarding antitrust issues regarding IP sale. | 1.20 |
| 03/18/11 | DCV | 0032 | Analyze materials regarding potential antitrust issues. | 3.50 |
| 03/18/11 | KMR | 0032 | Reviewed revised APA from [REDACTED]. | 0.40 |
| 03/18/11 | JYS | 0032 | Review correspondence from FMC re: status of discussions with Ogilvy re: Canadian IP sale orders (0.3); correspondence with Akin Gump team re: same (0.2). | 0.50 |
| 03/18/11 | DTB | 0032 | Prepare for teleconference and review of background materials (.8); attend teleconference re antitrust matters (.7); preliminary review of IP background materials received from M. Lasinski (1.2). | 2.70 |
| 03/18/11 | GDB | 0032 | Emails regarding revised IP bid documentation (0.7). Reviewing revised bid documentation (0.6). Emails regarding call with trade, antitrust and IP teams regarding IP bid (0.2). Emails regarding IP issues (0.3). Emails regarding Canadian IP issues (0.3). | 2.10 |
| 03/21/11 | PBH | 0032 | Telephone call with E. Gates of Wachtell re Google analysis of antitrust issues (.7); prepare memo re same (1.0). | 1.70 |
| 03/21/11 | FSH | 0032 | Review information re IP process (.5). Communications re court process (.1). | 0.60 |
| 03/21/11 | KAK | 0032 | Meeting with D. Vondle re: IP issues in patent auction (.5); email from P. Hewitt re: antitrust analysis of [REDACTED] (.5); email to S. Kuhn re: same (.2); review latest turn of transaction documents (2.2). | 3.40 |
| 03/21/11 | DHB | 0032 | Email communications re Ice antitrust issues (.2). | 0.20 |
| 03/21/11 | SBK | 0032 | Several emails to/from Akin team re questions/updates on Iceberg sale process (.60); Emails to committee professionals re latest Iceberg documents (.50); Review latest ASA draft re Hodara question and generally (.70). | 1.80 |
| 03/21/11 | DCV | 0032 | Analyze revised Iceberg sale agreement and related documents. | 5.50 |
| 03/21/11 | KMR | 0032 | Began reviewing the revised documents from [REDACTED]. | 0.30 |
| 03/21/11 | JYS | 0032 | Review IP Sale docs (1.2). | 1.20 |
| 03/21/11 | DTB | 0032 | Review correspondence from P. Hewitt re antitrust matters and correspondence re same (.2). Review Black-line purchase agreement from S. Kuhn (.5). | 0.70 |
| 03/21/11 | GDB | 0032 | Emails regarding Canadian IP issues (0.7). Reviewing revised IP bid documentation (2.8). Reviewing Capstone IP materials (0.3). Emails regarding revised bid documentation (0.8). Emails regarding court approval of documents (0.8). Emails regarding enforceability issues (0.7). | 6.10 |
| 03/22/11 | KAK | 0032 | Review issues raised by Fraser Milner in [REDACTED] documents (1.0); email from Paul Bagon re: same (.3). | 1.30 |
| 03/22/11 | SBK | 0032 | Review recent drafts of Iceberg ASA from Cleary and [REDACTED] and comments from committee advisers (3.40); Emails to/from Akin team re same (.40); Emails to/from Jacobs re side letters (.20); Email Committee professionals re draft disclosure schedules (.30). | 4.30 |
| 03/22/11 | DCV | 0032 | Analyze revised Seller Disclosure Schedules. | 2.70 |
| 03/22/11 | KMR | 0032 | Continued review of documents and emails relating to [REDACTED]. | 0.50 |
| 03/22/11 | JYS | 0032 | Correspondence with Committee professionals re: rejection procedures (0.3); review revised sale documentation (1.3); correspondence with Akin Gump team re: same (0.7); review Canadian counsel comments re: same (0.3). | 2.60 |
| 03/22/11 | GDB | 0032 | Emails regarding antitrust issues and IP bids (0.3). Reviewing revised IP bid documentation (2.4). Emails regarding Canadian issues on IP bids (0.3). Emails regarding EMEA issues on IP bids (0.2). | 3.20 |
| 03/23/11 | KMR | 0032 | Reviewed documents relating to [REDACTED]. | 0.60 |
| 03/23/11 | JYS | 0032 | T/c with E. Busigel re MOU re: transfer of affiliate software licenses (0.5); review of MOU (0.3); T/c with S. Schultz re same (0.2); correspondence with Akin Gump team re: same (0.3). | 1.30 |
| 03/23/11 | GDB | 0032 | Emails regarding UK IP issues (0.3). Emails regarding Canadian IP issues (0.3). Reviewing IP documentation (3.3). | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/11 | SLS | 0032 | Telephone conference with J. Sturm regarding proposed transfer of IP licenses (.2); review related MOU (.2); communication to J. Sturm regarding same (.1). | 0.50 |
| 03/24/11 | FSH | 0032 | Attention to IP monetization process matters. | 0.40 |
| 03/24/11 | SBK | 0032 | TC w/Wunder re draft Canadian approval order (.10); Emails to/from Cleary and FMC re same (.30); Review latest draft Iceberg sale agreement (2.40). | 2.80 |
| 03/24/11 | JYS | 0032 | Correspondence with Akin Gump team re: MOU re: software license transfer (1.2) ; review same (0.5); correspondence and t/cs with E. Busigel re: same (1.0); o/c with D. Botter re: same (0.2); correspondence with J. Borow re: same (0.2). | 3.10 |
| 03/24/11 | DTB | 0032 | Review FTC patent marketplace report from S. Kuhn. | 0.50 |
| 03/24/11 | GDB | 0032 | Emails regarding Canadian IP issues (0.2). Emails regarding EMEA IP issues (0.2). Emails regarding antitrust-related IP issues (0.2). Reviewing IP documentation (3.7). Emails regarding IP Bidding procedures issues (0.6). Emails regarding closing day license issues (0.3). Emails regarding Canadian orders (0.2). | 5.40 |
| 03/25/11 | FSH | 0032 | Participate in call w/Cleary re IP process. | 0.50 |
| 03/25/11 | KAK | 0032 | IP Update call (1.0); review turn of ASA (1.5); consult with D. Vondle (.6) | 3.10 |
| 03/25/11 | DHB | 0032 | Office conference with J. Sturm re software license MOU (.2). | 0.20 |
| 03/25/11 | SBK | 0032 | Continued review of latest Iceberg draft ASA (2.30); Attend call w/Schweitzer & Feuerstein re update on IP sale process (1.10); TC w/Sturm re Iceberg orders (.20). | 3.60 |
| 03/25/11 | DCV | 0032 | Attend Nortel update call. | 1.20 |
| 03/25/11 | JYS | 0032 | T/c with Debtors re: status of IP sale (0.7); prep for same (0.3); t/c and correspondence with S. Kuhn re: same (0.5); correspondence with F. Hodara and D. Botter re: rejection procedures (0.3); review draft mediation statement (0.3). | 2.10 |
| 03/25/11 | JYS | 0032 | Correspondence and t/cs with E. Busigel re: MOU re: license transfers (0.2); correspondence with J. Borow re: same (0.2). | 0.40 |
| 03/25/11 | GDB | 0032 | Emails regarding IP calls (0.2). Reviewing IP bid documentation (3.4). Call with Cleary regarding IP bid update (0.8). | 4.40 |
| 03/27/11 | FSH | 0032 | Attention to communications re IP process. | 0.10 |
| 03/27/11 | KAK | 0032 | Review revisions to IP ASA | 1.50 |
| 03/27/11 | GDB | 0032 | Emails regarding IP bid documents (0.1). Emails regarding Genband mediation (0.1). | 0.20 |
| 03/28/11 | SLS | 0032 | Participate in update call regarding Project Iceberg (.8). | 0.80 |
| 03/28/11 | FSH | 0032 | Communicate w/SK re side-letter and attention to same (.3). Conf. call w/Cleary re same and related issues (.5). Call w/working group re same (.8). Follow-up w/Cleary, S. Kuhn (.2). | 1.80 |
| 03/28/11 | KAK | 0032 | Email from Paul Bagon (Ashurst) re: Canadian issues with ASA (.4). | 0.40 |
| 03/28/11 | DHB | 0032 | Email communications re IP side agreement (.2); conference call re IP status (.8). | 1.00 |
| 03/28/11 | SBK | 0032 | Emails to/from Cleary re proposed Iceberg side agmt (.40); Emails to/from Bell and committee professionals re side agmt (.50); Several emails to/from committee professionals re schedule calls on IP sale process (.40); Attend call w/Cleary re proposed Iceberg side agmt (.60); Attend call w/committee professionals re update on IP sale process, etc (.80); Emails to/from Hodara and Bromley re follow-up (.40); Review draft Iceberg side agmt (.50). | 3.60 |
| 03/28/11 | DCV | 0032 | Analyze revised ASA and related documents. | 4.90 |
| 03/28/11 | KMR | 0032 | Participate in conference call re: status of IP sale. | 0.80 |
| 03/28/11 | JYS | 0032 | T/c with F. Hodara and S. Kuhn re: side letters (partial attendance) (0.4); review revised IP sale docs (1.5). | 1.90 |
| 03/28/11 | DTB | 0032 | Confer with P. Hewitt re antitrust matters and review documents received from M. Lasinski. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/28/11 | TDF | 0032 | Call re: Iceberg side agreement (0.5); correspondence with Akin team (0.2). | 0.70 |
| 03/28/11 | GDB | 0032 | Emails regarding IP side agreement (1.1). Emails regarding EMEA issues with IP agreement (0.4). Emails regarding IP calls with Cleary (0.2). Reviewing revised IP documentation (2.4). Call with S Kuhn, F Hodara and professionals regarding IP issues (0.8). | 4.90 |
| 03/28/11 | SLB | 0032 | Attend call w/ F. Hodara, J. Sturm and Cleary re: side agreement (.5); attend call w/ Committee professionals re: side agreement and next steps w/r/t IP (.7) | 1.20 |
| 03/29/11 | SLS | 0032 | Review Project Iceberg side letter (1.2); review communications regarding same (.2). | 1.40 |
| 03/29/11 | FSH | 0032 | Communications w/Cleary, S. Kuhn re IP monetization process (.2). Communications w/working group re same (.1). Attention to side agreement (.1). Examine emails re foregoing (.1). | 0.50 |
| 03/29/11 | KAK | 0032 | Emails from M. Lasinski re: unknown IP license claims. | 0.30 |
| 03/29/11 | SBK | 0032 | Emails to/from Hodara and Bromley re Iceberg sale process (.30); Emails/TC w/Jefco and Capstone re update from Lazard on Iceberg sale process (.30); Emails to/from Bromley re Iceberg sale process and possible call (.40); TC w/Bromley re Iceberg update (.50); Emails to/from committee professionals re same (.40); Emails to/from Lasinski and Kearns re update (.20); Emails to/from Wunder re FMC comments on latest draft ASA and sale orders (.20); Email committee professionals re proposed Iceberg side agreement (.20); Discussions (2x) w/Feuerstein re Iceberg sale process update and potential alternatives (.40); Emails to/from Kahn re comments on Iceberg side agmt (.10); TC/emails w/Hyland re additional side agmt comments & questions (.40); Emails to/from Bromley re Iceberg side agmt (.10). | 3.50 |
| 03/29/11 | BMK | 0032 | Review and analysis of Iceberg side agreement (0.6); emails with UCC professionals re: same (0.3); tc with D. Vondle and M. Lasinski re: same (0.2) | 1.10 |
| 03/29/11 | DCV | 0032 | Analyze Iceberg side letter. | 1.40 |
| 03/29/11 | DCV | 0032 | Telephone conference with M. Lasinski and B. Kahn regarding Iceberg side letter. | 0.50 |
| 03/29/11 | KMR | 0032 | Reviewed documents relating to [REDACTED] APA. | 1.40 |
| 03/29/11 | GDB | 0032 | Emails regarding Canadian IP orders (0.2). Emails regarding IP bid progress (0.6). Reviewing IP side agreement (0.6). Reviewing revised bid documentation (0.7). Emails regarding IP sales orders (0.4). Emails regarding IP side agreement (0.4). | 2.90 |
| 03/30/11 | KAK | 0032 | Email from G. Bell re: Iceberg transaction issues (.3); email from S. Kuhn re: revised ASA (.2); review issues re: same (1.8). | 2.30 |
| 03/30/11 | SBK | 0032 | Email to committee professionals re latest draft Iceberg sale documents (.40); Emails to/from Cleary re same (.30); Emails to/from Sturm re review of US orders (.10); Emails to/from Bell re Iceberg side agmt (.20); Review side agreement and Bell comments (2.10). | 3.10 |
| 03/30/11 | DCV | 0032 | Analyze revised ASA and related documents. | 4.30 |
| 03/30/11 | KMR | 0032 | Reviewed revised documents on relating to [REDACTED] transaction. | 0.50 |
| 03/30/11 | JYS | 0032 | Correspondence with F. Hodara and S. Kuhn re: unknown license rejection procedures (0.7); reviewing revised draft orders (0.8); correspondence with Akin Gump team re: same (0.5). | 2.00 |
| 03/30/11 | GDB | 0032 | Reviewing and commenting on IP side letter (2.8). Emails regarding IP side letter (0.4). Emails regarding IP bid progress (0.5). Emails regarding revised IP bid documentation (0.6). Reviewing revised IP bid documentation (0.7). Emails regarding Canadian IP orders (0.2). | 5.20 |
| 03/31/11 | SLS | 0032 | Review communications regarding project Iceberg (.3). | 0.30 |
| 03/31/11 | FSH | 0032 | Review issues in monetization process and meet w/SK and JS re: same (.6). Further call w/SK (.3). Emails re foregoing (.2). | 1.10 |
| 03/31/11 | KAK | 0032 | Email from M. Lasinski re: bidding process for IP (.3); telecon with M. | 4.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1362747

Page 34
April 29, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Lasinski re: same (.3); telecon with S. Kuhn and Cleary re: auction schedule and status of stalkinghorse bid (1.0); telecon to D/ Ilan (Cleary) re: issue (.2); meeting with D. Vondle re: same (.6); telecon with Cleary, Global IP and G. Riedel re: issue (.5); telecon with S. Kuhn re: same (.3); email from S. Kuhn re: revised ASA and orders (.2); review same (1.5). | |
| 03/31/11 | DHB | 0032 | Email communications re Iceberg negotiation issues. | 0.40 |
| 03/31/11 | SBK | 0032 | Continued review/mark-up of Iceberg side agmt (1.80); Emails to/from Akin team and Bromley re same (.40); Draft email to Bromley with Iceberg side agmt comments (1.30); Emails/TC w/Wunder and N. Bass re ASA/Canadian tax issue (.90); TC w/Schweitzer and Shim re Iceberg/[REDACTED] update (1.30); TC w/Hodara re same (.30); Several emails/TCs w/Committee and Ad Hoc bondholder advisers re same (1.70); TC w/Kepchar re auction issue (.40); Emails to/from Cleary and Committee professionals re latest draft Iceberg documents and reviewing same (3.80). | 11.90 |
| 03/31/11 | DCV | 0032 | Communications with K. Kepchar regarding IP issues. | 0.60 |
| 03/31/11 | DCV | 0032 | Analyze revised ASA and related documents. | 1.10 |
| 03/31/11 | DCV | 0032 | Attend telephone conference with Cleary regarding ASA update. | 1.50 |
| 03/31/11 | DCV | 0032 | Telephone conference with Cleary regarding potential buyer. | 1.40 |
| 03/31/11 | KMR | 0032 | Continued review of revised [REDACTED] documents. | 0.40 |
| 03/31/11 | JYS | 0032 | Correspondence and office conference with F. Hodara and S. Kuhn re: unknown license rejection procedures (0.6); t/c with C. Samis re: same (0.3); research re: same (0.7); correspondence with Akin Gump team re: same (0.3); correspondence with Akin Gump Team re: BP Order (0.9); t/c with Akin Gump Team and CG re: status of IP Sale process (1.2); follow up with Akin Gump Team; reviewing Comments to Side Agreement (0.4). | 4.40 |
| 03/31/11 | TDF | 0032 | Call regarding Project Iceberg with Cleary (0.7 hours); corresponding re:Side Agreement and orders (0.4 hours). | 1.10 |
| 03/31/11 | GDB | 0032 | Reviewing amended IP documentation (2.9). Emails regarding black box issues (0.6). Emails regarding IP unknown licenses issues (0.4). Emails regarding IP side letter (0.2). Emails regarding call with Cleary (0.2). | 4.30 |

Total Hours

1337.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 19.00 | at | $975.00 | = | $18,525.00 |
| P B HEWITT | 4.00 | at | $795.00 | = | $3,180.00 |
| F S HODARA | 151.90 | at | $990.00 | = | $150,381.00 |
| K A KEPCHAR | 49.70 | at | $700.00 | = | $34,790.00 |
| R H PEES | 25.40 | at | $805.00 | = | $20,447.00 |
| A L LAVES | 5.30 | at | $790.00 | = | $4,187.00 |
| R M RATNER | 3.00 | at | $650.00 | = | $1,950.00 |
| B E SIMONETTI | 1.50 | at | $795.00 | = | $1,192.50 |
| A QURESHI | 7.00 | at | $790.00 | = | $5,530.00 |
| D H BOTTER | 116.35 | at | $900.00 | = | $104,715.00 |
| S B KUHN | 98.60 | at | $790.00 | = | $77,894.00 |
| S L SCHULTZ | 82.70 | at | $700.00 | = | $57,890.00 |
| A A SCOW | 3.10 | at | $600.00 | = | $1,860.00 |
| J WILLIAMS | 1.60 | at | $830.00 | = | $1,328.00 |
| K M ROWE | 55.20 | at | $690.00 | = | $38,088.00 |
| D C VONDLE | 110.10 | at | $560.00 | = | $61,656.00 |
| D T BLONDER | 9.00 | at | $560.00 | = | $5,040.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1362747

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| T D FEUERSTEIN | 7.10 | at | $610.00 | = | $4,331.00 |
| G D BELL | 190.35 | at | $600.00 | = | $114,210.00 |
| S T HENG | 8.90 | at | $510.00 | = | $4,539.00 |
| B M KAHN | 217.70 | at | $510.00 | = | $111,027.00 |
| J Y STURM | 70.10 | at | $550.00 | = | $38,555.00 |
| B MORGAN | 14.00 | at | $360.00 | = | $5,040.00 |
| S L BRAUNER | 54.30 | at | $360.00 | = | $19,548.00 |
| R J PRESA | 3.80 | at | $360.00 | = | $1,368.00 |
| T R EVANS | 6.50 | at | $445.00 | = | $2,892.50 |
| S J WAHL | 1.30 | at | $600.00 | = | $780.00 |
| L T GEYER | 4.10 | at | $445.00 | = | $1,824.50 |
| P J SPROFERA | 3.20 | at | $265.00 | = | $848.00 |
| B R KEMP | 1.00 | at | $210.00 | = | $210.00 |
| D KRASA-BERSTELL | 11.50 | at | $230.00 | = | $2,645.00 |

Current Fees                                                                                     $896,471.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $592.37 |
| Courier Service/Messenger Service- Off Site | $56.46 |
| Duplication - In House | $841.60 |
| Document Production - In House | $476.00 |
| Meals - Business | $518.02 |
| Meals (100%) | $7,316.29 |
| Audio and Web Conference Services | $6,337.04 |
| Travel - Airfare | $6,408.01 |
| Travel - Ground Transportation | $1,249.00 |
| Travel - Incidentals - Out-of-Town Travel | $16.03 |
| Travel - Lodging (Hotel, Apt, Other) | $2,689.92 |
| Travel - Parking | $33.00 |
| Travel - Telephone & Fax | $48.45 |
| Travel - Train Fare | $145.98 |

Current Expenses                                                                                $26,728.17

**Total Amount of This Invoice**                                                      **$923,199.67**