**EXHIBIT B**

 **FMC**
— LAW —

**Fraser Milner Casgrain LLP**
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN    416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2827947 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | April 30, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Mar-11 | MMP | 0019 | Prepared for discussion with representatives of Capstone regarding Canadian employee claims. | .40 |
| 1-Mar-11 | RSK | 0031 | Review of Nortel motion record regarding MSS side agreement and escrow. | .30 |
| 1-Mar-11 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 1-Mar-11 | MJW | 0029 | Prepare for UK meeting/call with respect to allocation issues. | .40 |
| 1-Mar-11 | MJW | 0029 | Attend on UK meeting by phone with UCC and bond advisors with UK pension regulator. | 1.10 |
| 1-Mar-11 | MJW | 0031 | Conference with FMC team with respect to Canadian issues relating to UK allocation negotiations. | .60 |
| 1-Mar-11 | MJW | 0024 | E-mails with Akin Gump with respect to proposed intellectual property transaction issues. | .20 |
| 1-Mar-11 | MJW | 0024 | Conference call with Akin Gump with respect to | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 2 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian regulatory issues with respect to proposed intellectual property transaction. | |
| 1-Mar-11 | MJW | 0031 | Review Genband appeal notice and conference with A. MacFarlane with respect to timing for Canadian appeal document filings. | .30 |
| 1-Mar-11 | MJW | 0012 | E-mails and calls with Cleary and Ogilvy Renault with respect to BreconRidge claims issues. | .30 |
| 1-Mar-11 | MJW | 0008 | Receive and review Canadian motion record for approval for side letter and escrow distribution agreement with respect to sale transaction (MSS). | .80 |
| 1-Mar-11 | MJW | 0024 | Receive and review revised draft form of intellectual property transaction U.S. sale order and e-mails with Akin Gump and Ogilvy Renault regarding same. | .40 |
| 1-Mar-11 | MJW | 0024 | Review draft U.S. sale order and assess with respect to Canadian issues. | .40 |
| 1-Mar-11 | MJW | 0003 | Prepare quarterly fee application for November, 2010-January, 2011. | .50 |
| 1-Mar-11 | MJW | 0024 | Assess issues with respect to assignment of intellectual property licenses in Canada relating to proposed intellectual property sale transaction. | .50 |
| 1-Mar-11 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding Canadian Approval and Vesting Order. | .20 |
| 1-Mar-11 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding Genband appeal. | .10 |
| 1-Mar-11 | ALM | 0024 | E-mails to and e-mail from Akin Gump regarding proposed sale transaction. | .10 |
| 1-Mar-11 | ALM | 0029 | Telephone conference call with Akin, FTI and FMC regarding allocation issues. | 1.00 |
| 1-Mar-11 | ALM | 0031 | Call to Ogilvy regarding Genband appeal. | .10 |
| 1-Mar-11 | CJC | 0024 | Teleconference with M. Wunder, S. Kuhn, T. Feuerstein, C. Timura regarding Canadian regulatory issues (re: proposed sale). | .30 |
| 1-Mar-11 | RCJ | 0031 | Participate in meeting (telephonically) with UCC, Bondholders and UK Pension party professionals. | 1.10 |
| 1-Mar-11 | RCJ | 0014 | Review Canadian motion record for MSS escrow and side agreement. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 3 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Mar-11 | RCJ | 0024 | Review draft US IP sale order and correspondence with Akin, Fraser and Ogilvy teams regarding Canadian order. | .90 |
| 1-Mar-11 | RCJ | 0031 | Correspondence with A. MacFarlane regarding Genband leave to appeal. | .20 |
| 1-Mar-11 | RCJ | 0012 | Correspondence with Fraser team regarding Canadian claims. | .20 |
| 1-Mar-11 | RCJ | 0012 | Examine claims data. | .70 |
| 1-Mar-11 | RCJ | 0007 | Correspondence with Akin team regarding Committee advisor call and Committee call agenda. | .30 |
| 1-Mar-11 | RCJ | 0031 | Review 4th estate term sheet issues and correspondence with Akin team regarding conference call with Cleary on same. | .80 |
| 1-Mar-11 | RCJ | 0024 | Participate in conference call with Akin and Fraser teams regarding Canadian regulatory issues. | .50 |
| 1-Mar-11 | RCJ | 0012 | Analyze UK pension claims. | .80 |
| 1-Mar-11 | MJD | 0012 | Reviewing employee pension and benefit claims filed against Canadian Nortel estate to determine total claims. | .20 |
| 2-Mar-11 | MJW | 0007 | Review material in preparation for Committee call including distribution escrow agreement for sale transaction and cash report. | .70 |
| 2-Mar-11 | MJW | 0007 | Attend on Committee professional call in preparation for Committee meeting. | .50 |
| 2-Mar-11 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 2-Mar-11 | MJW | 0007 | Attend on post-Committee call with Committee advisors. | 1.00 |
| 2-Mar-11 | MJW | 0029 | Prepare for allocation call with Committee and U.S. debtor advisors. | .50 |
| 2-Mar-11 | MJW | 0029 | Conference call with Akin Gump and Cleary with respect to allocation issues. | .30 |
| 2-Mar-11 | MJW | 0031 | Report to Akin Gump with respect to Canadian motion for approval of sale transaction side agreement and distribution escrow agreement. | .30 |
| 2-Mar-11 | MJW | 0024 | E-mail to Akin Gump with respect to Canadian | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | regulatory issues with respect to proposed intellectual property transaction. | |
| 2-Mar-11 | MJW | 0024 | Review multiple e-mail reports from Akin Gump with respect to intellectual property transaction and negotiations. | .30 |
| 2-Mar-11 | MJW | 0024 | Continue review and assessment of Canadian license assignment issues with respect to intellectual property transaction. | 1.00 |
| 2-Mar-11 | MJW | 0003 | Complete quarterly fee application and forward to U.S. counsel for filing with U.S. court. | .40 |
| 2-Mar-11 | MJW | 0031 | E-mails with Goodmans and FMC and report to Akin Gump with respect to negotiations relating to side letter for EMEA claims procedure order in Canada. | .30 |
| 2-Mar-11 | MJW | 0031 | Review draft side letter received from Canadian counsel for Monitor (re: EMEA claims procedure order). | .20 |
| 2-Mar-11 | MJW | 0031 | Review material with respect to negotiations relating to EMEA claims procedure side letter and conference with R. Jacobs regarding same. | .40 |
| 2-Mar-11 | MJW | 0031 | E-mails with Akin Gump with respect to intellectual property sale transaction and Canadian regulatory issues. | .20 |
| 2-Mar-11 | MJW | 0029 | Review letter from mediator with respect to allocation mediation. | .10 |
| 2-Mar-11 | MJW | 0031 | E-mails and calls with Ogilvy, Torys, Bennett Jones and Goodmans with respect to EMEA claims procedure and negotiations with respect to side letter. | .50 |
| 2-Mar-11 | MJW | 0029 | E-mails with Committee advisors with respect to meetings for allocation analysis and meetings with other creditor groups. | .20 |
| 2-Mar-11 | ALM | 0012 | Review e-mails regarding EMEA claims procedure side letter. | .20 |
| 2-Mar-11 | ALM | 0024 | Review of sale order. | .20 |
| 2-Mar-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .50 |
| 2-Mar-11 | ALM | 0007 | Telephone conference call with Committee. | 1.50 |
| 2-Mar-11 | ALM | 0029 | Telephone conference call with Akin and Capstone | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 5 of 63

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| | | | regarding allocation issues. | |
| 2-Mar-11 | CJC | 0024 | Review email correspondence from Akin Gump regarding status and next steps for sale of IP. | .20 |
| 2-Mar-11 | RCJ | 0031 | Review 4th estate term sheet and preparation for call with Akin and Cleary regarding same. | .50 |
| 2-Mar-11 | RCJ | 0031 | Participate in conference call with Akin and Cleary teams regarding 4th estate term sheet. | .50 |
| 2-Mar-11 | RCJ | 0002 | Participate in UCC professionals' pre-call. | .50 |
| 2-Mar-11 | RCJ | 0007 | Participate in Committee call. | 1.30 |
| 2-Mar-11 | RCJ | 0007 | Post-Committee call conference call with UCC professionals. | 1.20 |
| 2-Mar-11 | RCJ | 0012 | E-mail correspondence with Fraser and Capstone teams regarding Canadian claims. | .30 |
| 2-Mar-11 | RCJ | 0012 | Examine Canadian claims data. | 1.10 |
| 2-Mar-11 | RCJ | 0012 | Review EMEA claims side letter and correspondence with Goodmans, Ogilvy, Akin, Bennett Jones and Torys regarding same. | .80 |
| 2-Mar-11 | RCJ | 0012 | Office conference with M. Wunder regarding open issues on EMEA claims side letter. | .10 |
| 2-Mar-11 | RCJ | 0031 | E-mail correspondence with Akin team regarding allocation and meetings regarding same. | .30 |
| 2-Mar-11 | RCJ | 0031 | Review letter correspondence from L. Phillips regarding mediation. | .10 |
| 2-Mar-11 | RCJ | 0031 | Telephone conversation with Akin Gump regarding TPAA issues and next steps. | .20 |
| 2-Mar-11 | JHH | 0007 | Attending on weekly professionals pre-conference call. | .50 |
| 2-Mar-11 | JHH | 0007 | Attending on weekly Committee teleconference call. | 1.50 |
| 2-Mar-11 | JHH | 0007 | Attending on post-committee conference call with committee professionals. | 1.00 |
| 3-Mar-11 | MJW | 0031 | Prepare for Canadian hearing with respect to EMEA claims procedure side letter, including review updated draft side letters and outstanding issues. | 1.00 |
| 3-Mar-11 | MJW | 0025 | Travel to Canadian court hearing. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 6 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Mar-11 | MJW | 0008 | Attend to Canadian hearing with respect to EMEA claims procedure order side letter. | 1.80 |
| 3-Mar-11 | MJW | 0025 | Return travel from court to office after court. | .30 |
| 3-Mar-11 | MJW | 0031 | Review draft side letter with respect to EMEA claims procedure order and assess proposed changes. | .70 |
| 3-Mar-11 | MJW | 0031 | Calls with Canadian counsel for Monitor with respect to negotiations relating to EMEA claims procedure order side letter. | .50 |
| 3-Mar-11 | MJW | 0031 | Review revised draft form of side letter received from Monitor's Canadian counsel. | .40 |
| 3-Mar-11 | MJW | 0031 | Call with Akin Gump to discuss issues with respect to Canadian court hearing and negotiations relating to side letter for EMEA claims procedure order. | .70 |
| 3-Mar-11 | MJW | 0031 | Review revised draft material received from Ogilvy with respect to EMEA claims procedure order side letter. | .60 |
| 3-Mar-11 | MJW | 0031 | Attend on follow-up call with Canadian counsel for Monitor with respect to negotiations with Canadian counsel for UK Joint Administrators relating to EMEA claims procedure order side letter. | .30 |
| 3-Mar-11 | MJW | 0024 | E-mail exchanges with Akin Gump and FMC team with respect to intellectual property proposed sale transaction sale order. | .30 |
| 3-Mar-11 | MJW | 0031 | Reporting to Akin Gump with respect to Canadian negotiations relating to EMEA claims procedure order side letter. | .40 |
| 3-Mar-11 | MJW | 0024 | E-mails with Committee advisors with respect to allocation issues and intellectual property sale transaction matters. | .30 |
| 3-Mar-11 | MJW | 0031 | Receive and review UK pension documents and claims filed in Canada and assess with respect to Canadian estate claims analysis. | .60 |
| 3-Mar-11 | MJW | 0019 | E-mails with Committee advisors with respect to Canadian employee and pension claims. | .40 |
| 3-Mar-11 | MJW | 0019 | Conference with FMC team with respect to Canadian claims resolution issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 3-Mar-11 | MJW | 0012 | Call with Cleary and e-mail to Ogilvy Renault with respect to BreconRidge set-off motion. | .30 |
| 3-Mar-11 | MJW | 0029 | E-mails with Akin Gump regarding proposed meetings for allocation discussions. | .20 |
| 3-Mar-11 | CJC | 0024 | Email correspondence from F. Hodara, S. Kuhn and C. Kearns regarding updates for proposed sale transaction. | .20 |
| 3-Mar-11 | RCJ | 0025 | Travel to/from Canadian court for Chambers conference on EMEA claims side letter. | .60 |
| 3-Mar-11 | RCJ | 0008 | Canadian court conference with Company and Monitor's counsel regarding EMEA claims side letter. | 1.80 |
| 3-Mar-11 | RCJ | 0012 | Review and comment on drafts of EMEA claims side letter. | .80 |
| 3-Mar-11 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser, Akin and Goodmans teams regarding EMEA claims side letter. | .90 |
| 3-Mar-11 | RCJ | 0024 | Review e-mail correspondence with UCC professionals regarding IP bids and next steps. | .40 |
| 3-Mar-11 | RCJ | 0031 | E-mail correspondence with Akin team regarding Canadian allocation meetings. | .30 |
| 3-Mar-11 | RCJ | 0031 | E-mail correspondence with UCC professionals regarding allocation strategy. | .40 |
| 3-Mar-11 | RCJ | 0012 | Review draft amended and restated EMEA Claims Resolution Order and correspondence with Akin team regarding same. | .20 |
| 3-Mar-11 | RCJ | 0024 | Review e-mail memo from Akin regarding IP sale order. | .30 |
| 3-Mar-11 | RCJ | 0012 | Examine Canadian claims data. | .70 |
| 3-Mar-11 | JHH | 0031 | E-mail correspondence from R. Jacobs regarding EMEA side letter. | .20 |
| 4-Mar-11 | MMP | 0019 | Prepared for, and participated in, meetings with M. Wunder, R. Jacobs, A. MacFarlane and representatives of Capstone, to review the quantum of Canadian former employee claims in Canada, and related analysis to prepare for meeting. | 2.00 |
| 4-Mar-11 | MJW | 0031 | Receive update from Ogilvy with respect to EMEA | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 8 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims procedure order and side letter and review revised draft form of side letter. | |
| 4-Mar-11 | MJW | 0031 | Reporting to Akin Gump with respect to developments with respect to negotiations regarding side letter for EMEA claims procedure order. | .20 |
| 4-Mar-11 | MJW | 0008 | Receive report from Canadian court with respect to approval for sale transaction side agreement and distribution escrow agreement and review Canadian court order and endorsement. | .20 |
| 4-Mar-11 | MJW | 0012 | E-mails with Committee advisors with respect to EMEA claims procedure order issues and negotiations in Canadian estate and related U.S. issues. | .40 |
| 4-Mar-11 | MJW | 0019 | Receive and review additional claims material with respect to Canadian pension and employee claims. | .40 |
| 4-Mar-11 | MJW | 0019 | Meet with FMC team to prepare for Canadian claims call with Capstone. | .30 |
| 4-Mar-11 | MJW | 0019 | Attend on conference call with Capstone and FMC team with respect to Canadian employee and pension claim issues. | .50 |
| 4-Mar-11 | MJW | 0029 | Receive and review analysis material with respect to proposed negotiations for allocation resolution. | .80 |
| 4-Mar-11 | MJW | 0029 | E-mails and calls with creditor group representatives with respect to proposed meetings to discuss allocation issues and reporting to Akin Gump regarding same. | .30 |
| 4-Mar-11 | ALM | 0008 | Attendance at Canadian court for MSS motion. | 1.70 |
| 4-Mar-11 | ALM | 0012 | Discussion with FMC lawyers regarding EMEA side letter. | .20 |
| 4-Mar-11 | ALM | 0012 | E-mails from Akin regarding EMEA claims. | .40 |
| 4-Mar-11 | ALM | 0012 | E-mail to Akin regarding EMEA claims. | .10 |
| 4-Mar-11 | ALM | 0019 | Meeting with M. Wunder, R. Jacobs and M. Picard to discuss Canadian pension claim issues. | .20 |
| 4-Mar-11 | ALM | 0031 | Telephone attendance with M. Zigler regarding upcoming meeting. | .20 |
| 4-Mar-11 | ALM | 0012 | Telephone conference call regarding Capstone regarding claims. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Mar-11 | RCJ | 0012 | Analysis of Canadian claims data. | 1.10 |
| 4-Mar-11 | RCJ | 0012 | Meeting with Fraser team regarding Canadian claims in preparation for call with Capstone. | .20 |
| 4-Mar-11 | RCJ | 0012 | Call with Fraser and Capstone teams regarding Canadian claims. | .60 |
| 4-Mar-11 | RCJ | 0024 | Review e-mail correspondence regarding IP transaction and open issues. | .30 |
| 4-Mar-11 | RCJ | 0012 | E-mail correspondence with Akin and Capstone regarding cross-border claims. | .20 |
| 4-Mar-11 | RCJ | 0031 | Review mediation correspondence and letter from L. Phillips. | .30 |
| 4-Mar-11 | RCJ | 0012 | Review latest drafts of EMEA side letter and correspondence with Akin and Fraser teams regarding same. | .40 |
| 4-Mar-11 | RCJ | 0012 | Review e-mail correspondence with UCC professionals regarding UK pension claims and next steps. | .80 |
| 4-Mar-11 | CJK | 0024 | E-mail from and conference with C. Cochlin regarding status and required action (re: Canadian regulatory issues for proposed sale). | .40 |
| 4-Mar-11 | JHH | 0031 | Reviewing e-mail correspondence from FMC and Akin regarding EMEA Side Letter. | .20 |
| 4-Mar-11 | JHH | 0012 | Attending on conference call with FMC and Capstone regarding claims analysis. | .50 |
| 4-Mar-11 | MJD | 0019 | Reviewing employee pension and benefit claims filed against Nortel estate to determine claims. | 1.40 |
| 5-Mar-11 | MJW | 0012 | E-mail exchanges with Committee advisors with respect to claims information and disclosure of claims material in Canadian and U.S. proceedings. | .40 |
| 5-Mar-11 | MJW | 0012 | E-mail with R. Jacobs (re: UK pension claims). | .10 |
| 5-Mar-11 | RCJ | 0012 | Review e-mail correspondence from UCC professionals regarding UK pension claims and draft detailed e-mail memo regarding same. | .70 |
| 5-Mar-11 | RCJ | 0012 | E-mail correspondence with M. Wunder and A. MacFarlane regarding UK pension claims. | .20 |
| 7-Mar-11 | MNK | 0024 | Review of revised draft sale agreement and related e- | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | mails and analyze Canadian issues. | |
| 7-Mar-11 | MNK | 0024 | E-mail with high level Canadian related comments regarding draft sale agreement. | .10 |
| 7-Mar-11 | MMP | 0019 | Reviewed further draft of proposed sale agreement and provide Canadian employment comments. | .50 |
| 7-Mar-11 | MJW | 0012 | E-mails with Akin Gump and Capstone with respect to Canadian employee claims. | .20 |
| 7-Mar-11 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian meetings and conference with M. Picard with respect to Canadian claim issues. | .30 |
| 7-Mar-11 | MJW | 0012 | E-mail from Ogilvy Renault with respect to Canadian employee claims process. | .10 |
| 7-Mar-11 | MJW | 0024 | E-mails with Akin Gump and other Committee advisors with respect to proposed intellectual property transaction. | .30 |
| 7-Mar-11 | MJW | 0024 | Review revised draft form of intellectual property agreement and assess for Canadian issues. | 1.80 |
| 7-Mar-11 | MJW | 0024 | Forward revised draft intellectual property agreement to FMC team with respect to assessment of Canadian issues. | .30 |
| 7-Mar-11 | MJW | 0029 | Review material and attend to allocation analysis. | .70 |
| 7-Mar-11 | MJW | 0029 | E-mails and calls with Akin Gump and Cleary with respect to meetings for allocation. | .30 |
| 7-Mar-11 | RCJ | 0017 | Review draft motion material regarding UK pension parties claims. | .70 |
| 7-Mar-11 | RCJ | 0031 | Examine draft Canadian analysis (re: allocation issues). | .90 |
| 7-Mar-11 | RCJ | 0031 | Analysis of allocation issues and prep for upcoming mediation. | 2.70 |
| 7-Mar-11 | RCJ | 0024 | Review draft transaction documents for proposed sale. | 1.60 |
| 7-Mar-11 | RCJ | 0031 | Analysis of allocation protocol issues. | .80 |
| 7-Mar-11 | AGP | 0031 | Email correspondence with Alex MacFarlane regarding Canadian court order appeal issues. | .20 |
| 7-Mar-11 | MIP | 0024 | Review and analyze revised draft sale transaction documents. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 11 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Mar-11 | MIP | 0024 | Corresponding with N. Bass and M. Wunder regarding Canadian tax issues relating to proposed sale. | .40 |
| 7-Mar-11 | NEB | 0024 | Review and analyze revised draft sale transaction documents. | .30 |
| 7-Mar-11 | NEB | 0024 | Discussion with M. Peters regarding Canadian tax issues. | .20 |
| 8-Mar-11 | NAL | 0024 | Review and comment on revised sale agreement. | .50 |
| 8-Mar-11 | SEP | 0024 | E-mail from M. Wunder and review and analyze draft sale agreement and report to M. Wunder. | .90 |
| 8-Mar-11 | MGB | 0023 | Review of revised draft sale agreement and report on Canadian intellectual property issues. | 1.50 |
| 8-Mar-11 | MJW | 0025 | Travel to New York for Committee advisor meeting. | 3.70 |
| 8-Mar-11 | MJW | 0029 | Meeting at Akin Gump with Committee advisors with respect to Canadian allocation issues. | 2.70 |
| 8-Mar-11 | MJW | 0025 | Return travel to Toronto. | 3.80 |
| 8-Mar-11 | MJW | 0012 | Review e-mails with respect to Canadian claims and forward e-mails to Akin Gump regarding same. | .20 |
| 8-Mar-11 | MJW | 0029 | Assess Canadian-U.S. issues including unresolved allocation payment issues. | .80 |
| 8-Mar-11 | MJW | 0024 | Receive and review comments from FMC lawyers with respect to proposed intellectual property transaction and Canadian issues. | 1.00 |
| 8-Mar-11 | MJW | 0031 | E-mails with Canadian counsel for creditor groups. | .20 |
| 8-Mar-11 | MJW | 0002 | Receive agenda from Cleary with respect to NNI-UCC status meeting. | .10 |
| 8-Mar-11 | MJW | 0024 | E-mails with Akin Gump with respect to intellectual property transaction issues. | .30 |
| 8-Mar-11 | WDR | 0024 | Review of revised draft sale agreement with respect to Canadian intellectual property issues. | 2.00 |
| 8-Mar-11 | ALM | 0024 | Review of and analyze revised draft sale agreement regarding Canadian issues. | .60 |
| 8-Mar-11 | ALM | 0024 | Review of sale orders (Canadian) for proposed sale. | .40 |
| 8-Mar-11 | ALM | 0031 | Telephone conference call with Committee advisors regarding Canadian issues. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
**Page 12 of 63**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Mar-11 | RCJ | 0025 | Travel to NY for meetings at Akin on Canada proposal. | 3.90 |
| 8-Mar-11 | RCJ | 0029 | Attend meeting at Akin Gump regarding Canada allocation. | 2.70 |
| 8-Mar-11 | RCJ | 0025 | Return travel to Toronto from in-person meeting at Akin regarding allocation. | 3.80 |
| 8-Mar-11 | CJK | 0024 | Review draft sale agreement and analyze Canadian regulatory issues. | 1.00 |
| 8-Mar-11 | CJK | 0024 | Prepare and forward comments regarding proposed sale. | .70 |
| 8-Mar-11 | JHH | 0024 | Reviewing draft agreement regarding proposed sale of intellectual property assets. | 2.10 |
| 8-Mar-11 | JHH | 0024 | Compiling Canadian summary of comments/issues to draft agreement regarding proposed sale of intellectual property assets. | 1.50 |
| 8-Mar-11 | JHH | 0029 | Attending on teleconference regarding strategy regarding Canadian estate and reviewing supporting materials prepared by Capstone. | 1.40 |
| 9-Mar-11 | MMP | 0019 | Prepared for meeting with the Monitor to review employee claims issues. | .40 |
| 9-Mar-11 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 9-Mar-11 | RSK | 0007 | Review of Capstone report on AIP. | .10 |
| 9-Mar-11 | MGB | 0023 | Review of draft transaction agreements relating to proposed IP sale, and report on Canadian intellectual property issues. | .50 |
| 9-Mar-11 | MJW | 0025 | Travel to New York for meetings with Committee advisors and Nortel Debtors' advisors regarding allocation issues. | 3.80 |
| 9-Mar-11 | MJW | 0007 | Attend on Committee advisor call to prepare for Committee meeting. | 2.00 |
| 9-Mar-11 | MJW | 0029 | Meet with J. Ray, Cleary and advisors for Committee and bondholders. | 3.40 |
| 9-Mar-11 | MJW | 0029 | Review allocation analysis material. | .50 |
| 9-Mar-11 | MJW | 0024 | Call with J. Hetu with respect to intellectual property agreement transaction and FMC reporting on Canadian issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 13 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 9-Mar-11 | MJW | 0024 | Prepare FMC report with respect to Canadian issues relating to proposed intellectual property transaction. | 1.40 |
| 9-Mar-11 | MJW | 0031 | E-mails with Canadian creditors advisors with respect to allocation issues. | .30 |
| 9-Mar-11 | MJW | 0012 | E-mails with FMC team with respect to Canadian employee payments and claim issues and analysis. | .30 |
| 9-Mar-11 | MJW | 0006 | E-mails with FMC lawyers with respect to 2014 disclosure issues. | .20 |
| 9-Mar-11 | WDR | 0023 | Review draft transaction agreement relating to proposed IP sale and analyze Canadian issues. | .60 |
| 9-Mar-11 | ALM | 0007 | Telephone conference call with advisors for NNI, NNL and Ad Hocs. | .40 |
| 9-Mar-11 | ALM | 0007 | Telephone conference call with NNI and Akin regarding various issues. | 2.50 |
| 9-Mar-11 | ALM | 0024 | E-mails to and from M. Wunder regarding IP sale agreement, and review draft agreement. | .50 |
| 9-Mar-11 | RCJ | 0025 | Travel to New York for in-person meetings with Debtors on allocation. | 3.90 |
| 9-Mar-11 | RCJ | 0029 | Prep work for in-person allocation meeting at Akin Gump. | .80 |
| 9-Mar-11 | RCJ | 0029 | Attend in-person meeting with UCC and Debtor professionals at Akin Gump. | 3.10 |
| 9-Mar-11 | JHH | 0024 | Conference call with M. Wunder and R. Jacobs regarding draft agreements regarding sale of IP assets. | .40 |
| 9-Mar-11 | JHH | 0024 | Reviewing draft sale agreement regarding IP assets. | 1.00 |
| 9-Mar-11 | JHH | 0024 | E-mail correspondence with M. Wunder, R. Jacobs and A. MacFarlane regarding comments to draft agreement for the sale of IP assets. | .80 |
| 9-Mar-11 | JHH | 0007 | Attending on Committee advisors call. | 1.60 |
| 9-Mar-11 | JHH | 0029 | Attending on conference call with Committee professionals, Bondholder professionals and Cleary with respect to allocation and general case analysis. | 1.90 |
| 9-Mar-11 | MJD | 0019 | Preparing summary of employee claims. | .30 |
| 10-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement and analyze Canadian issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 14 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Mar-11 | MNK | 0024 | E-mail with comments on the revised draft Agreement. | .20 |
| 10-Mar-11 | MMP | 0019 | Reviewed summaries of employee claims and provided comments (regarding compensation claims discussion scheduled for March 11th). | .50 |
| 10-Mar-11 | MJW | 0007 | Review documents in preparation for Committee meeting. | .30 |
| 10-Mar-11 | MJW | 0024 | Review revised draft proposed sale agreement. | .50 |
| 10-Mar-11 | MJW | 0007 | Attend to Akin Gump office for Committee meeting. | 1.30 |
| 10-Mar-11 | MJW | 0007 | Meet with Committee advisors after Committee call to discuss case status issues. | .70 |
| 10-Mar-11 | MJW | 0029 | Receive and review correspondence with respect to issues relating to escrow agreements, and review draft agreements. | .70 |
| 10-Mar-11 | MJW | 0029 | Meet with Akin Gump and FMC lawyers to discuss issues relating to escrow agreements and review revised escrow agreements. | 1.20 |
| 10-Mar-11 | MJW | 0012 | Conference with FMC lawyers with respect to Canadian employee payments and calls with and instructions to M. Dunsmuir (FMC benefits lawyer) regarding claims analysis. | .60 |
| 10-Mar-11 | MJW | 0024 | Complete report to Akin Gump on Canadian issues with respect to proposed intellectual property sale transaction. | .80 |
| 10-Mar-11 | ALM | 0007 | Meeting at Akin Gump for Committee call. | 1.50 |
| 10-Mar-11 | ALM | 0007 | Follow-up meeting with Akin and Capstone. | 1.20 |
| 10-Mar-11 | ALM | 0031 | Review of draft memo regarding Canadian legal issues relating to allocation. | .40 |
| 10-Mar-11 | ALM | 0031 | Review of Canadian research regarding allocation issues. | 1.00 |
| 10-Mar-11 | ALM | 0032 | Review of reply memorandum from UCC. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 15 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Mar-11 | RCJ | 0007 | Prep work for Committee call. | .80 |
| 10-Mar-11 | RCJ | 0007 | Participate in Committee call. | 1.10 |
| 10-Mar-11 | RCJ | 0031 | Review allocation sensitivity analysis. | .90 |
| 10-Mar-11 | MIP | 0031 | Reviewing correspondence regarding Canadian tax provisions for proposed sale transaction. | .20 |
| 10-Mar-11 | JHH | 0003 | E-mail correspondence with J. Esvelt, R. Jacobs and M. Wunder with respect to disclosure schedules and review of certain schedules filed with the U.S. court to date. | .80 |
| 10-Mar-11 | JHH | 0024 | E-mail correspondence and telephone conference with M. Wunder with respect to draft agreement for the sale of IP assets. | .70 |
| 10-Mar-11 | JHH | 0024 | Review draft sale agreement for the sale of certain IP assets and e-mail correspondence to FMC team members with respect to same. | .90 |
| 10-Mar-11 | MJD | 0019 | Preparing summary of related Canadian employee and pension claims. | 1.30 |
| 10-Mar-11 | MJD | 0019 | Preparing summary of all payments made to Canadian employees. | 2.80 |
| 11-Mar-11 | NAL | 0024 | Review and comment on revised draft IP sale agreement and analyze Canadian employment issues. | .70 |
| 11-Mar-11 | MMP | 0019 | Assisted with assembly of financial information, provided to J. Hyland of Capstone, regarding employee claims, and prepared for conference call with the Monitor's legal advisors. | .80 |
| 11-Mar-11 | MMP | 0024 | Assisted with review of employee pension and benefit provisions of a draft sale agreement. | .30 |
| 11-Mar-11 | SEP | 0024 | Review of revised draft sale agreement and commentary regarding Canadian issues. | .60 |
| 11-Mar-11 | RSK | 0024 | Review of report from Akin regarding closing of Passport MSS transaction. | .20 |
| 11-Mar-11 | MGB | 0024 | Review of revised draft of the sale agreement and report on Canadian intellectual property issues. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Mar-11 | MJW | 0025 | Travel from New York to Toronto after Committee advisor meetings. | 3.70 |
| 11-Mar-11 | MJW | 0029 | Calls with bondholder group and Committee advisors with respect to allocation issues. | 2.30 |
| 11-Mar-11 | MJW | 0029 | Review and analyze allocation analysis material. | .50 |
| 11-Mar-11 | MJW | 0012 | Conference with M. Dunsmuir and Capstone with respect to allocation analysis and Canadian employee claims. | .60 |
| 11-Mar-11 | MJW | 0024 | Review revised draft form of intellectual property transaction agreement, and related documents. | 1.20 |
| 11-Mar-11 | MJW | 0024 | Review comments received from FMC team with respect to revised draft form of intellectual property transaction agreement. | .60 |
| 11-Mar-11 | MJW | 0024 | Review revised draft form of bid procedures for intellectual property transaction. | .60 |
| 11-Mar-11 | MJW | 0012 | E-mail with R. Jacobs (re: UK pension claims). | .10 |
| 11-Mar-11 | WDR | 0024 | Review of revised draft sale agreement with respect to Canadian intellectual property issues and provide reporting e-mail to M. Wunder. | 1.00 |
| 11-Mar-11 | ALM | 0029 | Telephone conference call with advisors for Ad Hocs, Akin and Capstone regarding Canadian and EMEA issues. | 2.30 |
| 11-Mar-11 | RCJ | 0025 | Return travel from NY to Toronto from meetings on Canada proposal at Akin. | 3.70 |
| 11-Mar-11 | RCJ | 0031 | Participate in conference call with UCC and bondholder professionals regarding allocation issues. | .70 |
| 11-Mar-11 | CJK | 0024 | Receive and review draft sale agreement, and analyze and report on Canadian regulatory issues. | 1.00 |
| 11-Mar-11 | CJK | 0024 | Prepare summary of Canadian issues regarding draft sale transaction. | .50 |
| 11-Mar-11 | MIP | 0024 | Reviewing draft sale agreement for IP and analyze Canadian tax issues. | 1.10 |
| 11-Mar-11 | NEB | 0024 | Review draft of IP sale agreement regarding Canadian tax issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 17 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Mar-11 | NEB | 0024 | Discussion with M. Peters regarding Canadian tax issues relating to proposed sale. | .30 |
| 11-Mar-11 | JHH | 0024 | E-mail correspondence with FMC team members with respect to draft IP sale agreement. | .50 |
| 11-Mar-11 | MJD | 0024 | Reviewing draft IP sale agreement, and analyze Canadian benefits/pensions provisions. | .90 |
| 12-Mar-11 | MJW | 0024 | Review draft Canadian court orders with respect to proposed intellectual property transaction and analyze, and note comments. | 1.20 |
| 12-Mar-11 | MJW | 0024 | Conference with FMC team to discuss issues with respect to Canadian draft orders for proposed IP sale, and prepare report to Akin Gump. | .80 |
| 12-Mar-11 | MJW | 0024 | Receive and review further revised draft form of sale agreement and provide instructions to FMC team. | .90 |
| 12-Mar-11 | MJW | 0029 | E-mails with Committee advisors with respect to meeting schedules for allocation matters. | .20 |
| 12-Mar-11 | MJW | 0029 | Receive update from Akin Gump with respect to allocation discussions and negotiations with counsel for NNI and UK Joint Administrators. | .20 |
| 12-Mar-11 | WDR | 0023 | Review of revised draft IP sale agreement and analyze Canadian intellectual property issues and provide commentary. | 2.00 |
| 12-Mar-11 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding Canadian court orders for proposed IP sale. | .40 |
| 12-Mar-11 | ALM | 0024 | E-mail to and e-mail from FMC team regarding Canadian IP sale issues. | .50 |
| 12-Mar-11 | ALM | 0024 | Review of revised draft IP sale agreement and analyze Canadian issues. | .60 |
| 12-Mar-11 | ALM | 0024 | Review draft Canadian Approval and Vesting Order and Sales Order for proposed IP sale. | 1.90 |
| 12-Mar-11 | RCJ | 0029 | E-mail correspondence with Akin team regarding allocation issues. | .20 |
| 12-Mar-11 | RCJ | 0029 | E-mail correspondence with UCC professionals regarding allocation meeting scheduling. | .30 |
| 12-Mar-11 | CJK | 0024 | Receive draft of IP sale agreement and e-mail to C. Cochlin (re: Canadian issues). | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 18 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Mar-11 | MIP | 0024 | Reviewing draft IP sale agreement and related correspondence, and assess Canadian tax issues. | 1.00 |
| 12-Mar-11 | NEB | 0024 | Review revised IP sale agreement regarding Canadian tax issues. | .70 |
| 12-Mar-11 | NEB | 0024 | Discussion with M. Peters regarding tax issues. | .30 |
| 12-Mar-11 | MJD | 0024 | Reviewing draft documents for sale transaction, and analyze Canadian benefits provisions. | 1.30 |
| 13-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement and related materials, and analyze. | .80 |
| 13-Mar-11 | MNK | 0024 | Email with Canadian comments on the revised draft IP sale agreement. | .80 |
| 13-Mar-11 | NAL | 0024 | Review and comment on sale agreement. | .70 |
| 13-Mar-11 | SEP | 0024 | Reviewed revised draft agreement and e-mail report to M. Wunder regarding Canadian matters. | .90 |
| 13-Mar-11 | MGB | 0024 | Review of revised draft sale agreement report on Canadian intellectual property issues. | .80 |
| 13-Mar-11 | MJW | 0019 | E-mails with Akin Gump with respect to UK pension deficiency issues. | .20 |
| 13-Mar-11 | MJW | 0024 | Review revised draft intellectual property agreement and prepare detailed summary of Canadian issues for Committee advisors. | 2.20 |
| 13-Mar-11 | MJW | 0024 | Review report to Akin Gump with respect to draft Canadian orders and review related U.S. orders for consistency. | .80 |
| 13-Mar-11 | MJW | 0024 | Review draft escrow letters and commentary/comments from Committee advisors and assess Canadian issues. | .70 |
| 13-Mar-11 | MJW | 0019 | E-mail exchanges with Committee advisors with respect to UK pension party disclosure issues. | .30 |
| 13-Mar-11 | ALM | 0024 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding proposed IP sale agreements. | .40 |
| 13-Mar-11 | ALM | 0024 | Review of revised draft of IP sale agreement. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 19 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Mar-11 | CJC | 0024 | Email correspondence from M. Wunder regarding revised draft IP sale agreement. | .20 |
| 13-Mar-11 | CJC | 0024 | Review draft sale agreement and assess related Canadian regulatory issues. | .30 |
| 13-Mar-11 | CJC | 0024 | Telephone call to M. Wunder regarding Canadian regulatory issues. | .10 |
| 13-Mar-11 | RCJ | 0029 | E-mail correspondence with Akin team regarding in-person meeting on allocation. | .20 |
| 13-Mar-11 | RCJ | 0031 | E-mail correspondence with Fraser and Bennett Jones teams regarding prep call for meetings with advisors to Canadian former employees. | .20 |
| 13-Mar-11 | MIP | 0024 | Reviewing draft IP sale agreement and related correspondence. | 1.30 |
| 14-Mar-11 | RSK | 0007 | Review of Capstone report on Canadian Recovery Sensitivity Analysis. | .40 |
| 14-Mar-11 | RSK | 0007 | Review of Capstone report on proposal comparisons. | .30 |
| 14-Mar-11 | RSK | 0007 | Review of draft allocation proposal summary. | .20 |
| 14-Mar-11 | MJW | 0031 | Prepare for meeting with representative counsel for Canadian employees to discuss allocation matters including assessment of Canadian claims analysis and preparation of summary of issues for discussion, and meetings with FMC lawyers regarding same. | 1.80 |
| 14-Mar-11 | MJW | 0029 | Attend on Committee advisor call with respect to allocation issues. | 1.50 |
| 14-Mar-11 | MJW | 0029 | Review Canadian allocation analysis including Canadian pension claim material. | .80 |
| 14-Mar-11 | MJW | 0024 | Review draft Canadian court orders and with respect to proposed transaction; and assess draft U.S. court orders regarding consistency. | .80 |
| 14-Mar-11 | ALM | 0024 | E-mail to and e-mail from R. Jacobs and M. Wunder regarding U.S. court orders for proposed IP sale. | .20 |
| 14-Mar-11 | ALM | 0024 | E-mails from M. Wunder regarding IP sale agreement. | .20 |
| 14-Mar-11 | ALM | 0031 | Meeting with M. Wunder and R. Jacobs to discuss | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 20 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | agenda for meeting with advisors for Canadian former employees. | |
| 14-Mar-11 | ALM | 0012 | Office discussion with M. Wunder and M. Dunsmuir regarding EMEA pension issues. | .40 |
| 14-Mar-11 | ALM | 0024 | Review of bidding procedures and approval order regarding proposed IP sale. | .70 |
| 14-Mar-11 | ALM | 0012 | E-mails from M. Dunsmuir regarding Canadian EMEA pension issues. | .50 |
| 14-Mar-11 | ALM | 0012 | Meeting with A. North and M. Dunsmuir to discuss analysis of claims, and Canadian legal issues. | .30 |
| 14-Mar-11 | ALM | 0019 | Office discussion with A. North and M. Dunsmuir regarding further issue regarding Canadian employee benefits. | .20 |
| 14-Mar-11 | ALM | 0019 | Review of memo from M. Dunsmuir regarding Canadian employee benefit payments. | .30 |
| 14-Mar-11 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.50 |
| 14-Mar-11 | RCJ | 0031 | Review e-mail correspondence from I. Rozenberg regarding mediation. | .40 |
| 14-Mar-11 | RCJ | 0031 | Prepare detailed agenda for in-person CCC meeting. | .70 |
| 14-Mar-11 | RCJ | 0031 | Analysis of allocation issues. | .80 |
| 14-Mar-11 | RCJ | 0031 | Telephone conversation with B. Kahn regarding bondholder recovery issues and analysis regarding same. | 1.40 |
| 14-Mar-11 | ARN | 0031 | Instructions from A. MacFarlane regarding research regarding Canadian employee payments. | .20 |
| 14-Mar-11 | ARN | 0031 | Meeting with M. Dunsmuir regarding Canadian research issues. | .50 |
| 14-Mar-11 | ARN | 0031 | Review of CCAA initial order regarding permitted payments. | .30 |
| 14-Mar-11 | ARN | 0031 | Meeting with A. MacFarlane and M. Dunsmuir regarding employee payments. | .20 |
| 14-Mar- | MJD | 0019 | Considering and analyzing payments made to Canadian employees and former employees, and | 5.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 21 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 11 | | | assess related Canadian claims distribution issues. | |
| 15-Mar-11 | MMP | 0019 | Reviewed and provide commentary on summary of Canadian employee claims. | .40 |
| 15-Mar-11 | MMP | 0019 | Participated in conference call with M. Wunder to prepare for the advisors' discussion regarding the employee claims. | .40 |
| 15-Mar-11 | RSK | 0007 | Review of revised allocation protocol and related e-mails. | .50 |
| 15-Mar-11 | RSK | 0031 | Review of Nortel motion record regarding environmental issues. | .40 |
| 15-Mar-11 | MJW | 0031 | Meetings with R. Jacobs and A. MacFarlane to prepare for Canadian creditor meeting with UCC and bondholder counsel. | 1.40 |
| 15-Mar-11 | MJW | 0031 | Review and prepare analysis material regarding Canadian claims and estate issues for Akin Gump in preparation for meeting with Canadian creditor counsel. | 2.30 |
| 15-Mar-11 | MJW | 0012 | Review material reviewed from Akin Gump with respect to bond claim issues. | .30 |
| 15-Mar-11 | MJW | 0012 | E-mails with Ogilvy and Cleary with respect to BreconRidge claim Canadian motion. | .30 |
| 15-Mar-11 | MJW | 0029 | Attend on call with FMC and Canadian counsel for bondholder group with respect to general case issues and allocation matters. | .50 |
| 15-Mar-11 | MJW | 0029 | E-mails with Committee advisors with respect to review of proposed allocation analysis material. | .80 |
| 15-Mar-11 | MJW | 0031 | Review Canadian allocation analysis received from Capstone and provide comments and review subsequent drafts with amendments. | 1.40 |
| 15-Mar-11 | MJW | 0031 | Review notice of motion from Canadian motion record with respect to real property environmental issues. | .40 |
| 15-Mar-11 | MJW | 0012 | Review and analyze material with respect to Canadian employee and pension claim and assess updated summary regarding estimated claim amounts. | .60 |
| 15-Mar-11 | ALM | 0031 | Discussion with R. Jacobs regarding Canadian case issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 22 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Mar-11 | ALM | 0019 | E-mails from M. Dunsmuir regarding Canadian employment benefit payments. | .40 |
| 15-Mar-11 | ALM | 0019 | E-mails from M. Picard and M. Dunsmuir regarding Canadian benefit payments. | .20 |
| 15-Mar-11 | ALM | 0019 | Follow-up discussion with M. Dunsmuir regarding revisions to draft mediation brief. | .30 |
| 15-Mar-11 | ALM | 0031 | Review of draft allocation analysis material. | .30 |
| 15-Mar-11 | ALM | 0007 | Telephone attendance with Akin Gump. | .10 |
| 15-Mar-11 | ALM | 0031 | Telephone conference call with FMC lawyers, R. Orzy and K. Zych regarding Canadian issues. | .60 |
| 15-Mar-11 | ALM | 0012 | Discussion with R. Jacobs regarding Canadian claims issues. | .30 |
| 15-Mar-11 | ALM | 0031 | Meeting with M. Wunder and R. Jacobs regarding allocation issues and Canadian estate. | .20 |
| 15-Mar-11 | ALM | 0019 | E-mails to M. Dunsmuir regarding Canadian employment payments. | .30 |
| 15-Mar-11 | ALM | 0031 | Review of Canadian case law to prepare for meeting of representative counsel of Canadian former employees. | .80 |
| 15-Mar-11 | ALM | 0031 | Review of revised draft mediation brief. | .40 |
| 15-Mar-11 | ALM | 0019 | Revisions to chart for Canadian former employee payments. | .60 |
| 15-Mar-11 | ALM | 0019 | Follow-up discussion with FMC team regarding chart for payments for Canadian former employees. | .30 |
| 15-Mar-11 | ALM | 0031 | Discussion with R. Jacobs and M. Wunder regarding mediation issues of Canadian creditor groups. | .30 |
| 15-Mar-11 | ALM | 0019 | E-mails to and e-mails from M. Dunsmuir regarding revisions to Canadian payment chart. | .30 |
| 15-Mar-11 | ALM | 0019 | Office discussions with M. Dunsmuir regarding memo regarding employee benefits payments. | .60 |
| 15-Mar-11 | ALM | 0031 | Review of draft EMEA claims procedure side letter for Canadian proceeding. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 23 of 63

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 15-Mar-11 | ALM | 0024 | Review of Approval and Vesting Order, Approval Order, bidding procedures and U.S. Sale Approval Order for proposed IP sale. | .50 |
| 15-Mar-11 | RCJ | 0031 | Detailed analysis of Cdn employee issues regarding allocation and prepare material for in-person meeting with CCC. | 5.90 |
| 15-Mar-11 | RCJ | 0029 | E-mail correspondence with Cleary and Milbank on escrow/IPA side letters. | .30 |
| 15-Mar-11 | RCJ | 0029 | Review and markup latest draft of side letter for proposed IP sale. | .90 |
| 15-Mar-11 | RCJ | 0031 | Telephone conversation with Bennett Jones to prepare for meeting with advisors for Canadian former employees. | .50 |
| 15-Mar-11 | ARN | 0031 | Review of email from M. Dunsmuir regarding Canadian payments for former employees. | .10 |
| 15-Mar-11 | MJD | 0019 | Analyzed payments made for the benefit of employees and former employees and prepared detailed summary, and assess related Canadian estate distribution issues. | 6.00 |
| 15-Mar-11 | MJD | 0019 | Preparing materials for employee related claims meeting. | 1.20 |
| 16-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement and related documents. | .80 |
| 16-Mar-11 | MNK | 0024 | Email with Canadian comments on the draft sale agreement and related documents. | .70 |
| 16-Mar-11 | RSK | 0012 | Review of Akin memo regarding bond claim issues. | .20 |
| 16-Mar-11 | RSK | 0029 | Review of e-mails regarding allocation discussion with bondholders. | .10 |
| 16-Mar-11 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 16-Mar-11 | RSK | 0007 | Review of Capstone report on Nortel cash flow forecast. | .10 |
| 16-Mar-11 | MJW | 0031 | Meetings with FMC team and preparation for meeting with U.S. counsel for Committee and bondholder group with Canadian counsel for employee groups. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 16-Mar-11 | MJW | 0031 | Meet with Committee and bond advisor counsel and Canadian counsel for employees. | 1.60 |
| 16-Mar-11 | MJW | 0031 | Attend to post-follow up meeting with Committee and bondholder group counsel after meeting with Canadian creditor counsel. | .90 |
| 16-Mar-11 | MJW | 0029 | Attend on call with Cleary with respect to allocation and other case issues. | .60 |
| 16-Mar-11 | MJW | 0029 | Attend on call with advisors for Canadian bondholders with respect to allocation analysis and proposals. | 1.80 |
| 16-Mar-11 | MJW | 0029 | Attend on Committee advisor call with respect to allocation analysis and proposals. | .60 |
| 16-Mar-11 | MJW | 0024 | E-mails with Akin Gump with respect to draft Canadian orders for proposed sale transaction. | .30 |
| 16-Mar-11 | MJW | 0024 | Conference with A. MacFarlane and call to Ogilvy with respect to Canadian court order issues. | .20 |
| 16-Mar-11 | MJW | 0025 | Travel to New York for in-person Committee meeting. | 3.50 |
| 16-Mar-11 | MJW | 0024 | Forward draft sale transaction documents to FMC team with instructions for Canadian assessment and review of draft sale documents. | .70 |
| 16-Mar-11 | MJW | 0024 | E-mails to and from A. MacFarlane with respect to Canadian court orders and status call with Canadian counsel for Nortel. | .20 |
| 16-Mar-11 | MJW | 0012 | E-mails with Ogilvy and Cleary with respect to BreconRidge motion. | .20 |
| 16-Mar-11 | MJW | 0012 | Review draft settlement documentation with respect to Canadian BreconRidge motion including review of filed motion material. | .70 |
| 16-Mar-11 | MJW | 0012 | Memo to A. MacFarlane with respect to background for BreconRidge matter and instructions with respect to calls with Ogilvy and Cleary. | .30 |
| 16-Mar-11 | ALM | 0031 | E-mails to and e-mails from A. Pushalik regarding Genband appeal application. | .10 |
| 16-Mar-11 | ALM | 0031 | Meeting with A. Pushalik and A. North to discuss Genband appeal application. | .30 |
| 16-Mar- | ALM | 0029 | Meeting with Akin, Bennett Jones, Milbank and FMC. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 25 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | | |
| 16-Mar-11 | ALM | 0029 | Meeting with Zigler, Wadsworth, FMC, Akin, Milbank and Bennett Jones regarding Canadian issues. | 1.50 |
| 16-Mar-11 | ALM | 0029 | Telephone conference call with Committee advisors (re: allocation issues). | .70 |
| 16-Mar-11 | ALM | 0029 | Telephone conference call with FMC, Akin, Cleary and Bennett Jones regarding IP side letter, EMEA and other issues. | 1.00 |
| 16-Mar-11 | ALM | 0012 | Telephone conference call with FTI, Capstone, Akin, Milbank, Bennett Jones and FMC regarding EMEA and other issues. | 2.00 |
| 16-Mar-11 | RCJ | 0012 | Analysis of Canadian employee claims and prepare materials for meeting with CCC. | 2.70 |
| 16-Mar-11 | RCJ | 0029 | In-person meeting with UCC, bondholder group and CCC at Fraser offices. | 1.40 |
| 16-Mar-11 | RCJ | 0029 | Post-CCC meeting session with UCC and Bondholder group professionals regarding allocation strategies and next steps. | 1.30 |
| 16-Mar-11 | RCJ | 0029 | Participate in call with J. Bromley and A. Pisa regarding escrow and IPA letters. | .70 |
| 16-Mar-11 | RCJ | 0029 | Review and markup escrow letter. | .80 |
| 16-Mar-11 | RCJ | 0029 | Participate in financial advisors calls regarding UK pension parties proposals. | .60 |
| 16-Mar-11 | RCJ | 0025 | Travel to NY for in person Committee meeting. | 3.70 |
| 16-Mar-11 | AGP | 0031 | Meet with Alex MacFarlane regarding UCC leave to appeal factum. | .20 |
| 16-Mar-11 | MIP | 0031 | Reviewing draft IP sale agreement and repository agreement and analyze Canadian tax issues. | 1.50 |
| 16-Mar-11 | NEB | 0031 | Review draft sale agreement regarding Canadian tax issues. | .60 |
| 16-Mar-11 | ARN | 0031 | Instructions from A. MacFarLane regarding Canadian issues for leave to appeal. | .20 |
| 16-Mar-11 | MJD | 0019 | Considering payments made for the benefit of Canadian employees and former employees and | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 26 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 11 | | | analyze related claims issues. | |
| 16-Mar-11 | MJD | 0019 | Preparing materials for Canadian employee and pension claims meeting. | 1.40 |
| 16-Mar-11 | MJD | 0019 | Reviewing draft sale agreement and analyze Canadian benefits issues. | .80 |
| 17-Mar-11 | NAL | 0019 | Review and comment on various sale documents and analyze Canadian employment issues. | .50 |
| 17-Mar-11 | RSK | 0007 | Review of allocation analysis material. | .20 |
| 17-Mar-11 | RSK | 0007 | Review of Capstone analysis of allocation proposals. | .30 |
| 17-Mar-11 | MJW | 0007 | Review material in preparation for in-person Committee meeting including cash update reports and additional material with respect to bond claims. | .70 |
| 17-Mar-11 | MJW | 0007 | Attend to in-person Committee meeting at Akin Gump. | 5.00 |
| 17-Mar-11 | MJW | 0012 | E-mails with respect to BreconRidge proposed settlement for Canadian motion including from Cleary with respect to Canadian settlement documentation. | .40 |
| 17-Mar-11 | MJW | 0012 | E-mails with A. MacFarlane and assess and review proposed additional Canadian comments regarding BreconRidge claim settlement documents. | .40 |
| 17-Mar-11 | MJW | 0024 | Review and analyze FMC lawyer reports with respect to proposed transaction and related Canadian issues. | .50 |
| 17-Mar-11 | MJW | 0025 | Return travel from New York after Committee meeting. | 3.80 |
| 17-Mar-11 | MJW | 0024 | Review revised draft form of proposed sale transaction documentation including material with respect to document repository. | .80 |
| 17-Mar-11 | WDR | 0023 | Review of revised draft IP sale agreement with respect to Canadian intellectual property issues and provide report. | 2.00 |
| 17-Mar-11 | ALM | 0031 | E-mail to and e-mail from Akin Gump regarding draft Canadian orders. | .20 |
| 17-Mar-11 | ALM | 0024 | Review of revised draft inter-estate agreement relating to proposed sale transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 27 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Mar-11 | ALM | 0024 | Review of BreconRidge claim settlement agreement. | .30 |
| 17-Mar-11 | ALM | 0024 | Review of revised draft IP sale agreement and related court orders. | 1.50 |
| 17-Mar-11 | ALM | 0007 | Telephone conference call with Committee. | 5.00 |
| 17-Mar-11 | ALM | 0031 | E-mail to and e-mail from Cleary regarding BreconRidge settlement. | .40 |
| 17-Mar-11 | ALM | 0024 | E-mail to Akin Gump regarding revisions to Canadian orders for proposed IP sale. | .30 |
| 17-Mar-11 | ALM | 0031 | Review and revise draft agreement regarding BreconRidge claims settlement. | .70 |
| 17-Mar-11 | ALM | 0024 | E-mails to and e-mails from M. Wunder regarding proposed IP sale transaction and Canadian issues. | .60 |
| 17-Mar-11 | RCJ | 0007 | Prep work for in-person Committee meeting including Canadian issues update. | 1.30 |
| 17-Mar-11 | RCJ | 0007 | Attend in-person Committee meeting at Akin. | 4.90 |
| 17-Mar-11 | RCJ | 0025 | Return travel to Toronto from in-person Committee meeting. | 4.40 |
| 18-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement and related documents, and analyze Canadian issues. | .50 |
| 18-Mar-11 | MNK | 0024 | Prepare report of Canadian issues regarding revised draft IP sale agreement. | .40 |
| 18-Mar-11 | NAL | 0019 | Review and comment on draft sale documents. | .40 |
| 18-Mar-11 | SEP | 0024 | Review and analyze revised draft IP sale agreement and assess Canadian issues. | .50 |
| 18-Mar-11 | RSK | 0029 | Review of UK Pension Parties allocation analysis. | .20 |
| 18-Mar-11 | MJW | 0029 | E-mails with respect to mediation statement distribution with various counsel for creditor groups and Nortel entities. | .30 |
| 18-Mar-11 | MJW | 0024 | Conference with A. MacFarlane with respect to call with Ogilvy Renault regarding Canadian orders for | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 28 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed sale transaction, and e-mails with Akin Gump regarding same. | |
| 18-Mar-11 | MJW | 0024 | Review revised draft form of Canadian orders with respect to proposed sale transaction. | .60 |
| 18-Mar-11 | MJW | 0024 | Complete review of draft sale documents and prepare report to Akin Gump with respect to revised draft form of sale transaction and related Canadian issues. | 1.60 |
| 18-Mar-11 | MJW | 0029 | Attend on prep call with Committee and bondholder advisors and subsequent conference call with counsel for French liquidator with respect to inter-estate claims issues and French case issues. | 2.50 |
| 18-Mar-11 | MJW | 0031 | Review Canadian motion record with respect to real property environmental matters and assist in preparation of report to Akin Gump. | 1.20 |
| 18-Mar-11 | MJW | 0029 | Review e-mails from Akin Gump with respect to information request with French liquidator. | .20 |
| 18-Mar-11 | MJW | 0003 | Receive draft U.S. court order with respect to quarterly fee applications and meet with FMC billing clerk regarding same and provide Canadian required information to UCC Delaware counsel. | .40 |
| 18-Mar-11 | MJW | 0024 | Receive further revised draft form of draft sale transaction and exchange e-mails with Akin Gump and provide instructions to FMC team regarding same. | .30 |
| 18-Mar-11 | MJW | 0024 | Receive and review revised material regarding document repository relating to proposed sale transaction. | .40 |
| 18-Mar-11 | MJW | 0024 | Review Akin Gump e-mail with respect to U.S. court orders for proposed sale transaction and assess issues in connection with Canadian court orders. | .30 |
| 18-Mar-11 | WDR | 0023 | Review of revised draft IP sale agreement with respect to Canadian intellectual property issues and report to M. Wunder. | 2.00 |
| 18-Mar-11 | ALM | 0029 | Review of numerous e-mails regarding EMEA and Canadian issues regarding allocation. | .50 |
| 18-Mar-11 | CJC | 0024 | Email correspondence on draft IP sale agreement from M. Wunder. | .20 |
| 18-Mar-11 | CJC | 0024 | Review draft sale agreement and analyze Canadian | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | regulatory provisions. | |
| 18-Mar-11 | RCJ | 0031 | Participate in professionals' pre-call for meeting with French estate. | .80 |
| 18-Mar-11 | RCJ | 0029 | Participate (telephonically) in videoconference meeting with French estate. | 1.60 |
| 18-Mar-11 | RCJ | 0029 | Continue analysis of allocation issues in prep for mediation. | 3.70 |
| 18-Mar-11 | MIP | 0018 | Reviewing draft IP sale agreement, and analyze Canadian tax issues. | 1.00 |
| 18-Mar-11 | NEB | 0018 | Discussion with M. Wunder regarding Canadian tax issues and provisions in draft IP sale agreement. | .30 |
| 18-Mar-11 | NEB | 0018 | Review draft IP sale agreement and assess Canadian tax provisions. | .70 |
| 18-Mar-11 | MJD | 0019 | Reviewing potential asset sale agreement and analyze Canadian benefits issues. | .50 |
| 19-Mar-11 | MJW | 0024 | Review revised draft form of proposed sale transaction agreements and reports from FMC lawyers and prepare report to Akin Gump regarding Canadian issues. | 1.70 |
| 19-Mar-11 | MJW | 0029 | Review draft UK pension parties statement of position with respect to allocation matters. | .30 |
| 19-Mar-11 | MJW | 0012 | Review and analyze draft UK report with respect to Nortel Canada guarantees and review additional analysis with respect to guarantees. | .70 |
| 19-Mar-11 | MJW | 0029 | E-mails from Akin Gump with respect to allocation strategies and discussions with bondholder group regarding same. | .30 |
| 19-Mar-11 | MJW | 0003 | Prepare February, 2011 fee account. | 1.70 |
| 19-Mar-11 | RCJ | 0029 | Review e-mail correspondence among UCC and Bondholder group professionals regarding allocation issues. | .60 |
| 19-Mar-11 | RCJ | 0029 | Review latest draft escrow and Nortel inter-estate side letters and comment on same. | .70 |
| 19-Mar-11 | RCJ | 0029 | E-mail correspondence with Akin and Fraser teams regarding escrow/Nortel inter-estate side letter issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Mar-11 | AGP | 0031 | Draft letter to counsel to UK Pension Parties regarding Canadian appeal court issues regarding outstanding cash award. | .20 |
| 20-Mar-11 | RCJ | 0029 | Review and comment on draft documentation relating to allocation resolution issues. | 1.70 |
| 21-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement. | .40 |
| 21-Mar-11 | MNK | 0024 | Prepare report regarding Canadian corporate issues relating to the revised draft IP sale agreement. | .30 |
| 21-Mar-11 | NAL | 0002 | Review and comment on revised sale documents, and analyze Canadian employment issues. | .50 |
| 21-Mar-11 | MMP | 0019 | Reviewed media releases and retiree rep counsel (Koskie Minsky) information to consider proposed changes to payouts to retirees from the Nortel Canadian pension plans. | .60 |
| 21-Mar-11 | SEP | 0024 | E-mail from M. Wunder regarding Canadian regulatory issues (re: proposed sale transaction). | .20 |
| 21-Mar-11 | SEP | 0024 | Review of revised draft agreement and report to M. Wunder. | .40 |
| 21-Mar-11 | RSK | 0031 | Review of Nortel motion record and Monitor's 60th Report regarding sale of units of Summerhill Ventures. | .30 |
| 21-Mar-11 | RSK | 0031 | Review of Nortel motion record and Monitor's 61st Report on sale process for Residual IT assets. | .40 |
| 21-Mar-11 | MJW | 0029 | Receive and review draft allocation documentation and attend to detailed review and analysis. | 1.20 |
| 21-Mar-11 | MJW | 0029 | Meet with FMC team with respect to draft allocation document and assist in preparation of report to Akin. | .60 |
| 21-Mar-11 | MJW | 0024 | Receive reports from FMC lawyers with respect to revised draft IP sale agreement and review draft purchase and sale agreement with respect to proposed transaction. | 1.60 |
| 21-Mar-11 | MJW | 0024 | Call with Canadian counsel for Nortel with respect to Canadian issues relating to proposed sale transaction. | .40 |
| 21-Mar-11 | MJW | 0024 | Prepare report for Akin Gump with respect to Canadian issues relating to proposed sale transaction. | .70 |
| 21-Mar- | MJW | 0024 | Review draft U.S. orders with respect to proposed sale | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 31 of 63

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| 11 | | | transaction and assess with respect to required Canadian orders. | |
| 21-Mar-11 | MJW | 0029 | Review e-mails with respect to escrow inter-estate letters and assess issues with respect to Canadian matters, and review court orders regarding same. | .60 |
| 21-Mar-11 | MJW | 0029 | Review e-mail from mediator with respect to upcoming allocation mediation. | .10 |
| 21-Mar-11 | MJW | 0003 | Call with Delaware counsel for Committee with respect to quarterly fee application order and prepare and circulate revised draft form of quarterly fee application order for Fraser Milner Casgrain. | .30 |
| 21-Mar-11 | MJW | 0008 | Review Canadian motion record for proposed sales process relating to residual Canadian intellectual technology. | .60 |
| 21-Mar-11 | MJW | 0031 | E-mails with Akin Gump and FMC team with respect to proposed Canadian sales process order for Canadian IT. | .30 |
| 21-Mar-11 | MJW | 0003 | Complete Fraser Milner Casgrain February 2011 fee account. | 1.50 |
| 21-Mar-11 | ALM | 0014 | Conference with R. Jacobs regarding strategy for motion with respect to UK Administrator. | .10 |
| 21-Mar-11 | ALM | 0031 | E-mails to and e-mail from FMC lawyers regarding allocation resolution issues. | .20 |
| 21-Mar-11 | ALM | 0024 | E-mails to Akin Gump regarding Canadian orders for proposed IP sale. | .30 |
| 21-Mar-11 | ALM | 0029 | Review IFSA, and assess allocation issues. | .30 |
| 21-Mar-11 | ALM | 0029 | Review of mediation statement by NNUK Trustee and PPF. | .50 |
| 21-Mar-11 | ALM | 0012 | E-mail from Ashurst regarding NNUK and PPF claims asserted against Nortel Canada. | .30 |
| 21-Mar-11 | ALM | 0025 | Travel to NYC for meeting at Akin. | 3.50 |
| 21-Mar-11 | ALM | 0031 | Instructions to A. North (re: Canadian claim calculation issues). | .20 |
| 21-Mar- | RCJ | 0029 | Review and markup draft allocation documentation. | 2.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 32 of 63

| Date 11 | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 21-Mar-11 | RCJ | 0029 | Telephone call with Bennett Jones regarding allocation documentation. | .50 |
| 21-Mar-11 | RCJ | 0029 | Review e-mail correspondence with estate professional groups regarding mediation submissions. | 1.80 |
| 21-Mar-11 | RCJ | 0029 | Review and comment on revised draft allocation document. | 1.80 |
| 21-Mar-11 | RCJ | 0029 | Work on escrow letters and inter-estate and IPA side letters, correspondence with Cleary, Fraser and Milbank teams and prepare for alternatives. | 1.40 |
| 21-Mar-11 | RCJ | 0024 | Review and comment on latest IP transaction documents. | 2.10 |
| 21-Mar-11 | MIP | 0018 | Reviewing draft sale agreement and analyze Canadian tax issues. | 1.20 |
| 21-Mar-11 | NEB | 0018 | Review revised draft sale agreement regarding Canadian tax issues. | .50 |
| 21-Mar-11 | MJD | 0018 | Reviewing potential asset purchase agreement and related repository escrow agreement. | .50 |
| 22-Mar-11 | PDS | 0031 | Office conference with Michael Wunder to discuss Canadian motion record regarding environmental issues. | .40 |
| 22-Mar-11 | PDS | 0031 | Reviewing Canadian court Motion Record and environmental reports. | 3.00 |
| 22-Mar-11 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 22-Mar-11 | RSK | 0029 | Review of Capstone report on allocation issues. | .20 |
| 22-Mar-11 | RSK | 0029 | Review of proposal allocation comparisons. | .10 |
| 22-Mar-11 | RSK | 0007 | Review of Ad Hoc mediation protocol. | .20 |
| 22-Mar-11 | MJW | 0029 | Attend on lengthy meeting by conference call with advisors for Committee and bondholders with UK representatives to discuss allocation issues. | 3.20 |
| 22-Mar-11 | MJW | 0029 | Attend on call with Committee and bondholder group advisors with respect to allocation issues and | .70 |

Matter #: 538462-000001                                    Invoice Date: April 30, 2011
Matter Name: Nortel Networks Inc., et al.                       Invoice #: 2827947
                                                                    Page 33 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | documents. | |
| 22-Mar-11 | MJW | 0029 | Conference call with R. Jacobs and A. MacFarlane with respect to update from New York allocation meetings and discuss Canadian issue action items. | .30 |
| 22-Mar-11 | MJW | 0029 | Receive, review and send e-mails with respect to allocation issues and related IFSA provisions and review documents. | .30 |
| 22-Mar-11 | MJW | 0029 | Receive and review UK allocation material and analyze with respect to Canadian issues. | .30 |
| 22-Mar-11 | MJW | 0024 | Forward report to Akin Gump with respect to Canadian issues relating to proposed sale transaction. | .20 |
| 22-Mar-11 | MJW | 0024 | Attend on call with Ogilvy with respect to Canadian regulatory issues relating to proposed IP sale transaction. | .20 |
| 22-Mar-11 | MJW | 0024 | Receive and review revised draft U.S. orders with respect to proposed sale transaction. | .30 |
| 22-Mar-11 | MJW | 0031 | Receive and review Canadian motion record with respect to proposed sale of partnership interest and continue review of motion record with respect to Canadian sales process for residual Canadian IT, and monitor's reports for both motions. | .80 |
| 22-Mar-11 | MJW | 0031 | Meet with P. Shantz with respect to environmental motion for Ontario real property and provide instructions with respect to analysis. | .30 |
| 22-Mar-11 | MJW | 0024 | Receive and send e-mails with Ogilvy with respect to proposed sale transaction and Canadian issues, and conference with N. Bass with respect to Canadian tax issues. | .30 |
| 22-Mar-11 | MJW | 0012 | Receive and send e-mails with Ogilvy and Cleary with respect to structure for proposed BreconRidge claims settlement and related Canadian motion. | .20 |
| 22-Mar-11 | MJW | 0029 | Receive and review revised draft escrow side letters and assess related Canadian matters. | .40 |
| 22-Mar-11 | MJW | 0012 | Receive UK/EMEA claims filed in Canadian proceeding and provide instructions to J. Hetu with respect to preparation of summary. | .30 |
| 22-Mar- | WDR | 0024 | Review of revised draft IP sale agreement with respect | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 34 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 11 | | | to Canadian intellectual property issues and report to M. Wunder. | |
| 22-Mar-11 | ALM | 0012 | Attendance at Akin Gump in New York for meeting with UK Joint Administrator and advisors for UCC and bonds. | 5.40 |
| 22-Mar-11 | ALM | 0029 | Meeting with Akin, Milbank and financial advisors regarding allocation mediation issues. | 1.10 |
| 22-Mar-11 | ALM | 0029 | Meeting with Akin, Milbank and financial advisors to discuss draft allocation documents. | .70 |
| 22-Mar-11 | ALM | 0029 | Meeting with Akin Gump and financial advisors regarding case issues. | .30 |
| 22-Mar-11 | ALM | 0029 | Telephone conference call with Akin, Cleary Milbank and financial advisors. | .60 |
| 22-Mar-11 | ALM | 0025 | Return travel to Toronto after meetings in New York. | 3.50 |
| 22-Mar-11 | ALM | 0031 | Review and analyze revised draft allocation documentation. | .40 |
| 22-Mar-11 | RCJ | 0031 | Participate (telephonically) in meeting with UK Joint Administrators and UCC/bondholder group follow up. | 3.90 |
| 22-Mar-11 | RCJ | 0024 | Review and comment on draft IP transaction documents and correspondence with Fraser and Akin teams regarding same. | 2.60 |
| 22-Mar-11 | RCJ | 0031 | Review sensitivity analyses, analysis of allocation issues and prep for allocation mediation. | 1.30 |
| 22-Mar-11 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | .30 |
| 22-Mar-11 | RCJ | 0029 | Work on escrow and inter-estate side letters and prepare for alternatives. | 1.60 |
| 22-Mar-11 | MIP | 0018 | Corresponding with N. Bass and M. Wunder regarding Canadian tax issues relating to proposed sale. | .30 |
| 22-Mar-11 | NEB | 0018 | Review Ogilvy response regarding FMC comments on tax comments in draft sale agreement. | .20 |
| 22-Mar-11 | NEB | 0018 | E-mail to and discussion with M. Wunder regarding sale transaction. | .20 |
| 22-Mar- | JHH | 0007 | Attending Committee professional's conference call. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 35 of 63

| Date 11 | ID | Task | Description of Work | Hours |
|---------|-----|------|---------------------|-------|
| 23-Mar-11 | PDS | 0031 | Office conference with M. Wunder to discuss review of Motion Record materials related to application for relief by Nortel from environmental remediation obligations at various Ontario sites. | .40 |
| 23-Mar-11 | PDS | 0031 | Review and reply to various emails from M. Wunder regarding Canadian environmental issue motion. | .60 |
| 23-Mar-11 | MJW | 0012 | Detailed review of EMEA claims filed in Canadian proceeding and assist in preparation of summary of claims and claims amounts. | 1.60 |
| 23-Mar-11 | MJW | 0024 | E-mails and calls with Nortel Canadian counsel with respect to Canadian regulatory and tax issues relating to proposed sale transaction. | .30 |
| 23-Mar-11 | MJW | 0024 | Review draft Canadian orders with respect to proposed sale transaction and analyze based on updated draft U.S. sale orders. | .50 |
| 23-Mar-11 | MJW | 0031 | Meet with P. Shantz to receive update and summary with respect to environmental motion and assessment of issues. | .40 |
| 23-Mar-11 | MJW | 0007 | Prepare for Canadian presentation to Committee with respect to Canadian matters. | .30 |
| 23-Mar-11 | MJW | 0007 | Receive and review material in preparation for Committee meeting including cash report and other documents. | .40 |
| 23-Mar-11 | MJW | 0007 | Attend on Committee meeting by phone. | 1.40 |
| 23-Mar-11 | MJW | 0012 | E-mails with Cleary and Ogilvy with respect to BreconRidge set-off motion and attend on call with Ogilvy. | .30 |
| 23-Mar-11 | MJW | 0031 | Continue review of Canadian residual IT sales process motion record, meet with FMC lawyers to discuss and calls to Ogilvy Renault and report to Akin Gump regarding same. | .60 |
| 23-Mar-11 | MJW | 0024 | Receive and begin review of proposed sale transaction disclosure schedules for purchase agreement and provide instructions to FMC lawyers regarding Canadian review. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 36 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Mar-11 | MJW | 0024 | Review e-mails regarding allocation negotiations and analysis with advisors for bondholders and UK Joint Administrators. | .20 |
| 23-Mar-11 | ALM | 0031 | Conference with FMC lawyers regarding allocation issues. | .30 |
| 23-Mar-11 | ALM | 0024 | E-mails to and e-mail from Ogilvy Renault (re: sale transaction). | .20 |
| 23-Mar-11 | ALM | 0031 | Meeting with T. Banks and A. Dunsmuir to discuss Genband leave to appeal. | .50 |
| 23-Mar-11 | ALM | 0024 | Review of revised sale escrow letter, and analyze Canadian issues. | .30 |
| 23-Mar-11 | ALM | 0031 | Review of IP address court approval materials. | .40 |
| 23-Mar-11 | ALM | 0007 | Telephone conference call with Committee. | 1.40 |
| 23-Mar-11 | ALM | 0024 | Review of IP transaction draft sale agreement and draft inter-estate side letter. | .40 |
| 23-Mar-11 | RCJ | 0007 | Participate on Committee call. | 1.40 |
| 23-Mar-11 | RCJ | 0024 | Review and comment on draft IP transaction documents and correspondence with Fraser Milner and Akin Gump teams regarding same. | 2.10 |
| 23-Mar-11 | RCJ | 0029 | Examine allocation issues and prep work for mediation. | 1.60 |
| 23-Mar-11 | RCJ | 0029 | Negotiate internet protocol address and escrow side letters and correspondence with Committee advisors regarding same. | 1.10 |
| 23-Mar-11 | RCJ | 0029 | Follow-up analysis from UK/EMEA advisors meeting and related allocation issues. | .90 |
| 23-Mar-11 | AGP | 0031 | Phone attendance with Alex MacFarlane and Tim Banks regarding Genband Canadian motion for leave to appeal. | .30 |
| 23-Mar-11 | AGP | 0031 | Review moving party's factum for Genband motion for Canadian leave to appeal. | .70 |
| 23-Mar-11 | MIP | 0018 | Discussing draft IP sale agreement comments with N. Bass, M. Wunder and Ogilvy. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 37 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 23-Mar-11 | MIP | 0018 | Reviewing revised draft IP sale agreement. | .60 |
| 23-Mar-11 | NEB | 0018 | Review revised seller disclosure schedules regarding Canadian tax issues. | 1.10 |
| 23-Mar-11 | NEB | 0018 | Conference call with S. Kuhn and M. Wunder regarding Canadian comments on draft IP sale agreement. | .50 |
| 23-Mar-11 | NEB | 0018 | Discuss Canadian tax issues on draft IP sale agreement with M. Peters. | .10 |
| 23-Mar-11 | NEB | 0018 | Telephone call with A. Oliver (Ogilvy) regarding Canadian tax comments in draft IP sale agreement, and follow-up with M. Wunder regarding same. | .60 |
| 23-Mar-11 | TMB | 0031 | Preparing UCC Canadian factum for Genband appeal. | 1.30 |
| 23-Mar-11 | TMB | 0031 | Strategy meeting with FMC lawyers regarding Genband appeal. | .50 |
| 23-Mar-11 | TMB | 0031 | Analyzing reasons of Morawetz J. regarding Genband decision in preparation of UCC Canadian factum. | 1.20 |
| 23-Mar-11 | JHH | 0007 | Attending on Committee conference call. | 1.40 |
| 23-Mar-11 | JHH | 0012 | Review of EMEA claims submitted in the CCAA proceedings and preparing summary of same. | 2.20 |
| 24-Mar-11 | MNK | 0024 | Review of schedules to revised draft IP sale agreement and assess Canadian issues. | .30 |
| 24-Mar-11 | MNK | 0024 | E-mail regarding schedules to revised draft IP sale agreement. | .10 |
| 24-Mar-11 | NAL | 0019 | Review and comment on disclosure materials for IP sale. | .50 |
| 24-Mar-11 | MMP | 0019 | Advised M. Wunder on the federal budget proposal to provide favourable tax treatment to recipients of payments from the Nortel health & welfare trust. | .40 |
| 24-Mar-11 | MMP | 0019 | Considered and advised M. Wunder on impact of federal budget provisions regarding proposals to ease tax impact on Nortel disabled employees. | .50 |
| 24-Mar-11 | SEP | 0024 | Review of revised IP sale agreement schedules and e-mail to M. Wunder. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 38 of 63

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 24-Mar-11 | RSK | 0029 | Review of e-mail from counsel for Nortel regarding Nortel Russia liquidation. | .20 |
| 24-Mar-11 | MJW | 0024 | Review draft disclosure schedules with respect to proposed sale transaction and assess for Canadian issues. | .40 |
| 24-Mar-11 | MJW | 0024 | Receive and review comments from FMC lawyers with respect to Canadian issues for IP sale agreement disclosure schedules. | .20 |
| 24-Mar-11 | MJW | 0029 | Review and assessment of issues with respect to draft allocation resolution documentation, and assist in preparing revised draft form of agreement for review by Committee advisors. | 1.20 |
| 24-Mar-11 | MJW | 0012 | Call with Cleary with respect to BreconRidge claims and Canadian claims motion. | .10 |
| 24-Mar-11 | MJW | 0031 | Prepare for Canadian court hearing with respect to residual sales process for Canadian residual IT and meet with R. Jacobs and A. MacFarlane and call to Akin Gump to discuss submissions for UCC at Canadian court hearing. | .60 |
| 24-Mar-11 | MJW | 0024 | Receive and review revised draft forms of Canadian orders with respect to proposed sale transaction and assess in connection with U.S. orders and proposed sale. | .80 |
| 24-Mar-11 | MJW | 0029 | Review and assess revised documentation with respect to allocation and Canadian allocation matters, and review e-mails with Committee advisors regarding same. | .40 |
| 24-Mar-11 | WDR | 0024 | Review of IP sale disclosure schedule with respect to Canadian intellectual property issues and report to M. Wunder. | .70 |
| 24-Mar-11 | ALM | 0029 | Discussion with FMC team regarding allocation issues and proposed resolution. | .30 |
| 24-Mar-11 | ALM | 0029 | Meeting with M. Wunder and R. Jacobs to discuss IP internet protocol address sale and Canadian issues. | .30 |
| 24-Mar-11 | ALM | 0031 | Telephone attendance with Bennett Jones regarding Genband appeal. | .20 |
| 24-Mar- | ALM | 0031 | E-mail to and e-mail from Bennett Jones regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 39 of 63

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| 11 | | | Genband appeal issues in Canada. | |
| 24-Mar-11 | ALM | 0029 | Review of revised draft agreement relating to allocation issues. | .30 |
| 24-Mar-11 | ALM | 0031 | Telephone attendance with Akin Gump and FMC team regarding Canadian residual IP sale motion. | .40 |
| 24-Mar-11 | RCJ | 0029 | Prepare detailed markup of draft agreement for allocation resolution. | 3.20 |
| 24-Mar-11 | RCJ | 0029 | E-mail correspondence with Akin Gump and Fraser teams regarding allocation resolution issues. | .30 |
| 24-Mar-11 | RCJ | 0024 | Review and markup draft IP transaction documents and draft orders. | 2.40 |
| 24-Mar-11 | RCJ | 0029 | Examine allocation issues and analysis of Canadian issues. | 1.40 |
| 24-Mar-11 | RCJ | 0024 | Finalize internet protocol address and escrow side letters and multiple e-mails and calls with UCC and Nortel advisors regarding same. | 1.60 |
| 24-Mar-11 | MIP | 0024 | Reviewing revised IP sale documents and analyze Canadian tax issues. | 1.00 |
| 24-Mar-11 | MIP | 0019 | Analyze issues regarding 2011 Canadian Budget proposals regarding pension and related tax issues. | .60 |
| 24-Mar-11 | JHH | 0029 | Review of side letter for Nortel inter-estate issues regarding sale transaction and related correspondence from Committee professionals. | .20 |
| 24-Mar-11 | JHH | 0019 | E-mail correspondence with M. Wunder, M. Peters and M. Dunsmuir, respectively, regarding pension issues in the federal budget and related Nortel Canadian issues. | .30 |
| 24-Mar-11 | JHH | 0024 | Review of e-mail correspondence from various members of FMC regarding comments to documents for potential IP divestiture. | .20 |
| 24-Mar-11 | MJD | 0024 | Reviewing draft IP sale agreement disclosure schedules and assess Canadian benefits issues. | .60 |
| 24-Mar-11 | MJD | 0019 | Considering affect of 2011 Federal Budget and implied CRA rulings on pension and benefit related claims. | 1.60 |
| 25-Mar-11 | RSK | 0029 | Review and analyze draft mediation statement of UCC and Ad Hoc Bondholder Group and other parties. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 40 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Mar-11 | MJW | 0025 | Travel to and from Canadian court hearing. | .50 |
| 25-Mar-11 | MJW | 0008 | Attend to Canadian court hearing (re: residual Canadian IP sale process and Summerhill interest). | 2.50 |
| 25-Mar-11 | MJW | 0031 | Prepare and forward report to Akin Gump with respect to results of Canadian proceeding and judge's comments and endorsements. | .60 |
| 25-Mar-11 | MJW | 0008 | Receive and review Canadian court orders and endorsements. | .20 |
| 25-Mar-11 | MJW | 0029 | Review revised draft documents with respect to potential settlements with certain Nortel estates and allocation matters, and review and assess Canadian issues and proposed Akin Gump comments. | .60 |
| 25-Mar-11 | MJW | 0029 | Conference with R. Jacobs with respect Canadian mediation and allocation matters. | .20 |
| 25-Mar-11 | MJW | 0029 | Review and assess allocation analysis material and reports. | .60 |
| 25-Mar-11 | MJW | 0029 | Review draft mediation statement for potential submission with respect to upcoming mediation. | .80 |
| 25-Mar-11 | MJW | 0029 | Conference call with advisors for NNI and UCC (re: allocation). | .30 |
| 25-Mar-11 | ALM | 0008 | Attendance at Court regarding residual Canadian IP sale motion and Summerhill interest. | 3.20 |
| 25-Mar-11 | ALM | 0008 | Office discussion with M. Wunder and R. Jacobs regarding endorsement of Morawetz, J. for Canadian hearing. | .20 |
| 25-Mar-11 | ALM | 0008 | Review of Monitor's Report to prepare for Canadian court hearing. | .40 |
| 25-Mar-11 | ALM | 0031 | Review Nortel inter-estate agreement. | .40 |
| 25-Mar-11 | ALM | 0032 | Review of U.S. bidding procedures order for proposed IP sale. | .40 |
| 25-Mar-11 | RCJ | 0008 | Email with Fraser and Akin Gump teams regarding Nortel Canadian hearing. | .50 |
| 25-Mar-11 | RCJ | 0008 | Office conference with M. Wunder and A. MacFarlane regarding Canadian hearing and correspondence with | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 41 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Akin team regarding same. | |
| 25-Mar-11 | RCJ | 0029 | Review escrow and IPA side letters. | .40 |
| 25-Mar-11 | RCJ | 0024 | Review and comment on draft transaction ASA and related docs and orders. | 2.30 |
| 25-Mar-11 | RCJ | 0002 | Telephone call with bondholders regarding case status. | .70 |
| 25-Mar-11 | RCJ | 0031 | Review draft allocation resolution documentation and analysis of related issues. | .80 |
| 25-Mar-11 | RCJ | 0031 | Allocation analysis and prep for mediation. | 2.10 |
| 25-Mar-11 | RCJ | 0012 | Review draft EMEA claims objection. | .80 |
| 25-Mar-11 | RCJ | 0029 | Participate in strategy call with Debtor and UCC professionals regarding allocation. | 1.00 |
| 25-Mar-11 | TMB | 0031 | Continue review of Appellant's draft court material for Genband appeal. | 3.80 |
| 26-Mar-11 | ALM | 0024 | E-mail to and e-mail from M. Wunder and R. Jacobs regarding issues with respect to proposed IP sale Canadian court orders. | .50 |
| 26-Mar-11 | ALM | 0031 | Review of draft IP sale Canadian Approval and Vesting Order. | .90 |
| 26-Mar-11 | ALM | 0031 | Review of Canadian bidding procedures order and Canadian licence issues. | .90 |
| 27-Mar-11 | MJW | 0024 | Receive revised draft documents for proposed sale transaction including revised form of agreement of purchase and sale and related disclosure schedules and bankruptcy provision language. | .30 |
| 27-Mar-11 | MJW | 0024 | Review Canadian comments with respect to Canadian sales process and approval order for proposed sale transaction. | .50 |
| 27-Mar-11 | MJW | 0024 | Review revised draft provisions for sale transaction and related court order with respect to proposed sale transaction and analyze related Canadian issues. | .60 |
| 27-Mar-11 | MJW | 0024 | Forward instructions to FMC team for Canadian review of revised IP sale documents. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 42 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Mar-11 | TMB | 0031 | Preparing draft UCC factum for Canadian Genband appeal. | 1.50 |
| 28-Mar-11 | MNK | 0024 | Review of revised draft IP sale agreement and disclosure schedule and related materials, and assess Canadian issues. | .80 |
| 28-Mar-11 | MNK | 0024 | E-mail report with comments on the draft IP transaction documents. | .30 |
| 28-Mar-11 | NAL | 0019 | Review and comment on sale and disclosure documents. | .70 |
| 28-Mar-11 | SEP | 0024 | Review of revised IP sale documents and e-mail report to M. Wunder. | .80 |
| 28-Mar-11 | SEP | 0024 | Review e-mail from M. Wunder on revised IP sale documents and disclosure schedules. | .20 |
| 28-Mar-11 | RSK | 0007 | Review of agenda for Committee Call. | .10 |
| 28-Mar-11 | RSK | 0029 | Review of Committee mediation statement and related appendices. | .30 |
| 28-Mar-11 | RSK | 0012 | Review of draft Nortel objection to EMEA proofs of claim. | .20 |
| 28-Mar-11 | RSK | 0031 | Review of motion record for dissenting LTD beneficiaries regarding Health and Welfare Trust interim distribution. | .30 |
| 28-Mar-11 | MJW | 0024 | Review revised draft forms of Canadian court orders with respect to proposed intellectual property sale transaction, and assess amendments. | .40 |
| 28-Mar-11 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers with respect to Canadian court orders for proposed sale transaction. | .30 |
| 28-Mar-11 | MJW | 0024 | Review revised draft form of IP sale agreement including proposed amendments and e-mail exchange with Akin Gump regarding same. | 1.30 |
| 28-Mar-11 | MJW | 0024 | E-mail exchange with FMC and Ogilvy with respect to Canadian court orders for proposed sale transaction. | .20 |
| 28-Mar-11 | MJW | 0024 | Report to Akin Gump with respect to discussions and negotiations with respect to Canadian court orders for proposed sale transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 43 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Mar-11 | MJW | 0029 | Review allocation mediation documentation. | .30 |
| 28-Mar-11 | MJW | 0031 | Analyze issues with respect to HWT distributions and Canadian employee claims and prepare memo to FMC group with issues for consideration. | .50 |
| 28-Mar-11 | MJW | 0029 | Review draft form of inter-company agreement relating to intellectual property sale transaction and receive e-mail from Akin Gump and assess issues. | .40 |
| 28-Mar-11 | MJW | 0029 | Receive and review allocation material from Capstone including related Canadian issues. | .50 |
| 28-Mar-11 | MJW | 0007 | Attend on Committee advisor call. | .80 |
| 28-Mar-11 | MJW | 0031 | Review correspondence and draft court material from Canadian counsel for LTD objecting employee group with respect to proposed motion for distribution of HWT assets. | .60 |
| 28-Mar-11 | MJW | 0031 | Review prior HWT Canadian distribution orders and assess in connection with proposed additional request for further distributions. | .30 |
| 28-Mar-11 | WDR | 0023 | Review of revised IP sale documents and disclosure schedules with respect to intellectual property matters and report to M. Wunder. | 1.50 |
| 28-Mar-11 | ALM | 0031 | Discussion with M. Wunder with respect to draft Canadian order for IP sale. | .20 |
| 28-Mar-11 | ALM | 0024 | Conference with M. Wunder regarding Genband appeal issues and factum. | .60 |
| 28-Mar-11 | ALM | 0031 | Review revised draft Canadian orders for proposed IP sale. | .40 |
| 28-Mar-11 | ALM | 0008 | Telephone conference call with Committee professionals. | .70 |
| 28-Mar-11 | ALM | 0031 | E-mails with Akin Gump regarding Genband appeal. | .40 |
| 28-Mar-11 | ALM | 0031 | Review of correspondence from J. Rochon to Morawetz, J. regarding Canadian HWT distribution issues. | .10 |
| 28-Mar- | ALM | 0008 | Review of Notice of Motion of Dissenting LTDs | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 44 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|----|------------------|------|
| 11 | | | regarding request for interim distribution from Canadian HWT. | |
| 28-Mar-11 | RCJ | 0029 | Telephone call with Capstone team regarding IFSA/FCFSA true up issues and analysis of same. | .90 |
| 28-Mar-11 | RCJ | 0024 | Review and comment on drafts of IP sale agreement and related documents and orders. | 2.00 |
| 28-Mar-11 | RCJ | 0029 | Review e-mail correspondence with UCC professionals regarding allocation dispute issues. | .80 |
| 28-Mar-11 | RCJ | 0031 | Review Genband application for appeal and correspondence with Akin and Fraser teams regarding same. | .70 |
| 28-Mar-11 | RCJ | 0007 | Participate in UCC professionals pre-call. | .80 |
| 28-Mar-11 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | .30 |
| 28-Mar-11 | RCJ | 0029 | Review draft UCC mediation statement. | .60 |
| 28-Mar-11 | MIP | 0018 | Reviewing draft IP sale agreement and assess Canadian tax issues. | .90 |
| 28-Mar-11 | NEB | 0018 | E-mail to A. Oliver, Ogilvy, regarding status of tax comments on proposed IP sale agreement. | .10 |
| 28-Mar-11 | NEB | 0018 | Review March 27th revised Asset Purchase Agreement regarding high level Canadian tax issues. | .50 |
| 28-Mar-11 | TMB | 0031 | Drafting UCC factum for Canadian Genband leave to appeal motion. | 6.40 |
| 28-Mar-11 | JHH | 0024 | Reviewing revised documents in connection with proposed divestiture of IP assets and related e-mail correspondence from FMC team members. | .60 |
| 28-Mar-11 | JHH | 0007 | Attending on weekly conference call with Committee professionals. | .80 |
| 28-Mar-11 | MJD | 0024 | Reviewing potential asset purchase agreement and associated disclosure schedules, and analyze Canadian benefits issues. | .70 |
| 28-Mar-11 | MJD | 0019 | Considering Canadian federal budget issues and effect on pension and benefit related claims. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Mar-11 | MMP | 0019 | Considered impact on claims process of Ontario proposed legislation announcement regarding Nortel Canada registered pension plans, and prepare report regarding same. | .80 |
| 29-Mar-11 | MMP | 0019 | Reviewed Koskie Minsky website and reported to M. Wunder regarding new information relating to distribution of assets from the employee Health & Welfare Trust. | .80 |
| 29-Mar-11 | RSK | 0029 | Review of revised UCC mediation statement. | .30 |
| 29-Mar-11 | MJW | 0029 | Review mediation statement appendices. | .30 |
| 29-Mar-11 | MJW | 0029 | Review draft Committee mediation statement. | .40 |
| 29-Mar-11 | MJW | 0012 | Review draft objection to EMEA claims in U.S. proceeding. | .20 |
| 29-Mar-11 | MJW | 0012 | Review EMEA claims filed in Canadian case and preparation of summary. | .80 |
| 29-Mar-11 | MJW | 0007 | Attend on Committee call. | 1.20 |
| 29-Mar-11 | MJW | 0008 | Attend to Canadian court scheduling conference in connection with proposed HWT distribution motion by LTD objecting employees. | 1.70 |
| 29-Mar-11 | MJW | 0024 | Prepare report to Akin Gump with respect to Canadian issues relating to revised draft form of intellectual property sale transaction agreement. | .40 |
| 29-Mar-11 | MJW | 0012 | Receive and review revised draft settlement material with respect to BreconRidge claims motion. | .60 |
| 29-Mar-11 | MJW | 0012 | E-mails to and from Cleary with respect to BreconRidge matters. | .20 |
| 29-Mar-11 | MJW | 0029 | Review draft inter-estate documents and amending agreements, and analyze related Canadian issues. | .70 |
| 29-Mar-11 | MJW | 0031 | Call with Akin Gump with respect to Genband appeal issues and meet with FMC lawyers to discuss factum to be filed by UCC in Canadian proceeding. | .60 |
| 29-Mar-11 | MJW | 0031 | Review draft factum and provide comments. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 46 of 63

| Date 11 | ID | Task | Description of Work | Hours |
|---------|-----|------|---------------------|-------|
| 29-Mar-11 | MJW | 0029 | Review draft agreement between Nortel companies with respect to proposed sale transaction and e-mails with Committee advisors regarding same. | .40 |
| 29-Mar-11 | ALM | 0008 | Attendance at the 9:30 a.m. Chambers appointment regarding HWT distribution and additional Canadian issues. | 1.50 |
| 29-Mar-11 | ALM | 0008 | Prepare UCC factum for Canadian Genband appeal. | .70 |
| 29-Mar-11 | ALM | 0031 | Review and analyze Nortel Cross-Border insolvency protocol. | .50 |
| 29-Mar-11 | ALM | 0032 | Review of Decision of District Court Judge Stark (re: EMEA claim issues). | .50 |
| 29-Mar-11 | ALM | 0007 | Attend on Committee conference call. | .30 |
| 29-Mar-11 | ALM | 0031 | Discussion with T. Banks and A. Pushalik regarding UCC factum for Genband appeal, and Nortel Canada factum. | .40 |
| 29-Mar-11 | ALM | 0031 | Office discussion with A. Pushalik and T. Banks regarding Factum of Genband. | .30 |
| 29-Mar-11 | ALM | 0031 | Telephone conference call with A. Pushalik and T. Banks regarding Factum. | .70 |
| 29-Mar-11 | RCJ | 0007 | Participate in Committee call. | 1.20 |
| 29-Mar-11 | RCJ | 0029 | Analysis of issues relating to proposed allocation resolution documentation. | 1.30 |
| 29-Mar-11 | RCJ | 0029 | Review e-mail correspondence among estates regarding mediation submissions. | .40 |
| 29-Mar-11 | RCJ | 0012 | Review e-mail correspondence from Akin Gump and review UK stay appeal decision relating to EMEA claims. | .70 |
| 29-Mar-11 | RCJ | 0029 | Review and comment on transaction side agreement documents and correspondence with Akin Gump team regarding same. | 1.40 |
| 29-Mar-11 | AGP | 0031 | Review and analyze Genband US LLC's materials regarding motion for leave to appeal in connection | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 47 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with preparation of UCC factum for Canadian appeal. | |
| 29-Mar-11 | AGP | 0031 | Meeting with Tim Banks and Alex MacFarlane regarding drafting of UCC responding factum for Genband appeal. | .70 |
| 29-Mar-11 | AGP | 0031 | Review and revise UCC factum responding to Genband US LLC's motion for leave to appeal. | 2.00 |
| 29-Mar-11 | AGP | 0031 | Conference call regarding Genband appeal issues. | .30 |
| 29-Mar-11 | TMB | 0031 | Strategy meeting regarding Genband leave to appeal. | .30 |
| 29-Mar-11 | TMB | 0031 | Preparation for and attendance on conference call with FMC team regarding Genband appeal issues. | .30 |
| 29-Mar-11 | TMB | 0031 | Continue drafting UCC factum regarding Genband Canadian motion for leave to appeal. | 3.10 |
| 29-Mar-11 | JHH | 0029 | Review of Committee's draft second mediation statement. | .40 |
| 30-Mar-11 | MNK | 0024 | Review of revised draft IP sale documents and related materials. | .40 |
| 30-Mar-11 | MNK | 0024 | E-mail report with comments on the revised draft IP sale documents. | .10 |
| 30-Mar-11 | NAL | 0019 | Review and comment on revised sale documents and analyze Canadian employment issues. | .50 |
| 30-Mar-11 | MMP | 0019 | Assisted with employment advice regarding draft sale IP agreement. | .20 |
| 30-Mar-11 | RSK | 0029 | Review of further revised drafts of UCC mediation statement, and related schedules and analyze Canadian issues. | .70 |
| 30-Mar-11 | MJW | 0029 | Call with Committee advisors, Cleary and bondholder advisors with respect to status and allocation matters. | 1.00 |
| 30-Mar-11 | MJW | 0024 | Receive updated draft form of proposed sale agreement for intellectual property transaction and forward to FMC sales team with instructions, and review revised draft form of intellectual property sale agreement. | .70 |
| 30-Mar-11 | MJW | 0024 | Review and analyze license rejection procedure with respect to proposed sale transaction. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 48 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Mar-11 | MJW | 0024 | Review sale notice and distribution notice and publication notice with respect to proposed sale transaction. | .30 |
| 30-Mar-11 | MJW | 0024 | Receive and review revised draft forms of Canadian court orders with respect to proposed sale transaction and conference with A. MacFarlane regarding same. | .80 |
| 30-Mar-11 | MJW | 0029 | Review multiple revised draft forms of UCC mediation statement for allocation mediation. | .60 |
| 30-Mar-11 | MJW | 0029 | Conference with FMC lawyers with respect to Canadian issues regarding UCC mediation statement, and review documentation with respect to Canadian issues in mediation statement. | .80 |
| 30-Mar-11 | MJW | 0032 | Review U.S. court order with respect to U.S. stay of proceedings and e-mails with Akin group regarding same. | .30 |
| 30-Mar-11 | MJW | 0002 | Review draft form of Committee meeting minutes. | .10 |
| 30-Mar-11 | MJW | 0012 | Receive request for assessment of Canadian issues with respect to bond claims and assess Canadian law and meet with FMC lawyers to discuss. | .60 |
| 30-Mar-11 | WDR | 0024 | Review of revised draft IP sale documents with respect to Canadian intellectual property issues and report to M. Wunder. | 1.00 |
| 30-Mar-11 | ALM | 0029 | Discussion with M. Wunder regarding revisions to mediation materials. | .20 |
| 30-Mar-11 | ALM | 0029 | E-mails to and e-mail from M. Wunder regarding mediation submissions. | .40 |
| 30-Mar-11 | ALM | 0019 | Further e-mails from M. Wunder and M. Picard regarding pension issues, and mediation submissions. | .50 |
| 30-Mar-11 | ALM | 0031 | Review of revised draft UCC mediation statement. | .40 |
| 30-Mar-11 | ALM | 0031 | Review of revised draft revised bidding procedures and sale order for proposed IP sale. | .70 |
| 30-Mar-11 | ALM | 0031 | Discussion with M. Wunder, A. North and R. Jacobs regarding claim calculation issues. | .30 |
| 30-Mar-11 | ALM | 0031 | Follow-up discussion with A. North regarding Canadian | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 49 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | claim calculation issues. | |
| 30-Mar-11 | ALM | 0031 | E-mails to and e-mails from R. Jacobs regarding IP sale approval order. | .30 |
| 30-Mar-11 | ALM | 0024 | Review of U.S. sale approval order for proposed IP sale. | .30 |
| 30-Mar-11 | ALM | 0032 | E-mails from and e-mail to R. Jacobs with respect to U.S. approval order. | .20 |
| 30-Mar-11 | ALM | 0012 | Office discussion with A. North regarding claim calculation research issues. | .40 |
| 30-Mar-11 | ALM | 0031 | Telephone conference call with R. Jacobs, M. Wunder and A. North regarding claim calculation issues. | .30 |
| 30-Mar-11 | ALM | 0029 | Telephone conference call with Akin and Cleary regarding various issues including allocation. | 1.00 |
| 30-Mar-11 | ALM | 0012 | E-mail to and e-mail from Akin Gump regarding claim calculation issues. | .60 |
| 30-Mar-11 | RCJ | 0012 | Analysis of claim calculation issues and correspondence with Akin and Fraser teams regarding same. | .80 |
| 30-Mar-11 | RCJ | 0024 | Review and comment on draft IP sale documents and orders and correspondence with Fraser team regarding same. | 2.80 |
| 30-Mar-11 | RCJ | 0029 | Review and comment on draft mediation statements and related analysis. | 2.10 |
| 30-Mar-11 | RCJ | 0029 | Analysis of draft allocation resolution document. | .80 |
| 30-Mar-11 | AGP | 0031 | Review and revise UCC factum responding to Genband US LLC's Canadian motion for leave to appeal. | 1.60 |
| 30-Mar-11 | MIP | 0018 | Reviewing revised draft IP sale agreement, and analyze Canadian tax issues. | .50 |
| 30-Mar-11 | NEB | 0018 | Follow-up e-mail to A. Oliver, Ogilvy, regarding Canadian tax comments on IP sale agreement. | .10 |
| 30-Mar-11 | NEB | 0018 | Review revised draft Asset Purchase Agreement for proposed IP sale regarding high level Canadian tax issues. | .40 |
| 30-Mar- | NEB | 0018 | Follow-up e-mail to A. Oliver, Ogilvy, regarding | .10 |

**Matter #: 538462-000001**  
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 11 | | | proposed IP sale. | |
| 30-Mar-11 | NEB | 0018 | Discussions with M. Wunder regarding Ogilvy's response to suggested changes to IP sale agreement. | .40 |
| 30-Mar-11 | TMB | 0031 | Analyzing interest issues relating to claims in Canadian estate. | .60 |
| 30-Mar-11 | TMB | 0031 | Revising draft UCC factum for Genband leave to appeal. | 1.40 |
| 30-Mar-11 | JHH | 0029 | Review of revised appendices to the Committee's second mediation statement. | .20 |
| 30-Mar-11 | JHH | 0007 | Attending on weekly conference call with Committee members and professionals. | 1.30 |
| 30-Mar-11 | ARN | 0031 | Review email from T. Banks regarding claim calculation issue. | .40 |
| 30-Mar-11 | ARN | 0031 | Office conference with A. MacFarlane, R. Jacobs, M. Wunder on Canadian law with respect to determination of claims. | .40 |
| 30-Mar-11 | ARN | 0031 | Research on Canadian law with respect determination of claims. | 3.00 |
| 30-Mar-11 | ARN | 0031 | Email to T. Banks regarding Canadian claims determination issue and conference with T. Banks regarding same. | .20 |
| 30-Mar-11 | MJD | 0019 | Considering Canadian pension and benefit claims affected by amounts paid out post filing. | 1.70 |
| 30-Mar-11 | MJD | 0019 | Reviewing potential asset purchase agreement for proposed IP sale, and consider Canadian benefits issues. | .40 |
| 31-Mar-11 | MMP | 0019 | Analysis regarding Canadian employee claims component relating to the UCC allocation mediation statement. | .80 |
| 31-Mar-11 | MMP | 0019 | Analyze new legislation provisions that amend the Ontario pension benefits rules to allow special transfer option for the retirees of the Nortel Canadian pension plans, and prepare report regarding same. | 1.00 |
| 31-Mar-11 | SEP | 0024 | Review revised draft IP sale agreement and report to M. Wunder on regulatory issues. | .40 |
| 31-Mar-11 | SEP | 0023 | Review email from M. Wunder on revised agreement | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 51 of 63

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11 | | | for proposed IP sale. | |
| 31-Mar-11 | RSK | 0029 | Review of further revised Second Mediation statement and e-mails with Committee advisors. | .20 |
| 31-Mar-11 | MJW | 0003 | Prepare February account and fee application. | .60 |
| 31-Mar-11 | MJW | 0029 | Review revised draft form of UCC mediation statement and assess with respect to Canadian issues. | .40 |
| 31-Mar-11 | MJW | 0024 | Review and analyze revised draft forms of intellectual property sale agreements. | 1.20 |
| 31-Mar-11 | MJW | 0024 | Call to Akin Gump with N. Bass (FMC tax) with respect to Canadian tax issues relating to proposed sale transaction agreement. | .30 |
| 31-Mar-11 | MJW | 0029 | Review and assess revised draft allocation resolution documentation and e-mails with Committee advisors regarding same. | 1.30 |
| 31-Mar-11 | MJW | 0029 | E-mails with Committee advisors with respect to allocation issues and mediation. | .20 |
| 31-Mar-11 | MJW | 0031 | Conference with A. MacFarlane with respect to UCC Genband Canadian factum issues and e-mails with Goodmans and Akin Gump regarding same. | .30 |
| 31-Mar-11 | MJW | 0012 | Review revised draft form of settlement material for BreconRidge claim issues and e-mails with Cleary regarding same. | .30 |
| 31-Mar-11 | ALM | 0031 | E-mail to T. Banks regarding Canadian claims calculation issues. | .10 |
| 31-Mar-11 | ALM | 0031 | Office discussion with T. Banks regarding Genband appeal. | .30 |
| 31-Mar-11 | ALM | 0024 | Review of U.S. bidding procedures order and U.S. sale approval order, and analyze Canadian orders. | .70 |
| 31-Mar-11 | ALM | 0024 | Review of U.S./Canadian licence rejection procedures for proposed IP sale. | ..70 |
| 31-Mar-11 | ALM | 0024 | Review of revised draft sale agreement for proposed IP sale and assess Canadian issues. | .50 |
| 31-Mar-11 | ALM | 0031 | Telephone attendance with Akin Gump regarding Genband appeal issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 52 of 63

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 31-Mar-11 | ALM | 0031 | Review and provide comments on draft allocation resolution agreement. | .30 |
| 31-Mar-11 | ALM | 0031 | E-mails to and from Akin Gump regarding allocation issues. | .30 |
| 31-Mar-11 | ALM | 0031 | E-mails to and e-mails from Canadian counsel for the Monitor regarding Genband factum for Canadian appeal. | .30 |
| 31-Mar-11 | ALM | 0031 | Telephone attendance with Canadian counsel for the Monitor regarding Canadian leave to appeal factum for Genband appeal. | .20 |
| 31-Mar-11 | RCJ | 0029 | Assist with preparation of mediation statement and correspondence with Akin team regarding same. | .80 |
| 31-Mar-11 | RCJ | 0024 | Review and comment on draft IP sale agreement and related documents and orders. | 2.90 |
| 31-Mar-11 | RCJ | 0024 | Correspondence with Fraser lawyers regarding IP sale agreement and Canadian issues. | .80 |
| 31-Mar-11 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding allocation issues and resolution mechanisms. | .70 |
| 31-Mar-11 | RCJ | 0029 | Review and prepare detailed markup of draft agreement regarding allocation matters. | 1.90 |
| 31-Mar-11 | AGP | 0031 | Revise draft Committee factum responding to Genband Canadian motion requesting leave to appeal. | 1.90 |
| 31-Mar-11 | MIP | 0018 | Reviewing draft IP sale agreement and analyze Canadian tax issues. | .50 |
| 31-Mar-11 | TMB | 0031 | Revising draft Committee factum for Canadian Genband appeal. | .40 |
| 31-Mar-11 | TMB | 0031 | Analyzing Canadian Genband appeal issues and factum issues. | .60 |
| 31-Mar-11 | JHH | 0029 | Reviewing revised draft Committee mediation statement. | .20 |
| 31-Mar-11 | ARN | 0031 | Research regarding Canadian claims treatment. | 1.10 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-Mar-11 | ARN | 0031 | Office conference with M. Peters regarding claims calculation issues. | .20 |

Total 639.6

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 8.1 | $850.00 | $6,885.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 10.8 | $775.00 | $8,370.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 5.0 | $775.00 | $3,875.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 100.3 | $800.00 | $80,240.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 188.6 | $775.00 | $146,165.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 8.2 | $700.00 | $5,740.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 5.6 | $700.00 | $3,920.00 |
| Bealrsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 3.4 | $625.00 | $2,125.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 21.4 | $650.00 | $13,910.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 14.3 | $450.00 | $6,435.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 29.4 | $450.00 | $13,230.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 26.2 | $350.00 | $9,170.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 9.7 | $390.00 | $3,783.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 6.8 | $350.00 | $2,380.00 |
| Jacobs, R.C. | Partner | Financial Restructuring | Ontario - 2010 | 169.1 | $675.00 | $114,142.50 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 13.8 | $600.00 | $8,280.00 |
| Bass, N.E. | Partner | Taxation | Ontario - 1990 | 8.7 | $800.00 | $6,960.00 |
| Cochlin, C. | Partner | Regulatory | Ontario - 2000 | 1.7 | $450.00 | $765.00 |
| Shantz, P.D. | Counsel | Real Estate | Ontario - 1979 | 4.4 | $650.00 | $2,860.00 |
| Kent, Chris | Partner | Regulatory | Ontario - 1995 | 4.1 | $600.00 | $2,460.00 |
| | | | | | | |
| TOTAL | | | | 639.6 | CDN. | $441,695.50 |
| | Less Non-Working Travel Time Discount (50% of $39,935.00) | | | | | ($19,967.50) |
| TOTAL | | | | | CDN. | $421,728.00 |

Total Fees                                    $441,695.50
Less Non?Working Travel Time Discount
(50% of $39,935.00)                              -19,967.50

Net Fees                                       $421,728.00

**Our Fees**                                        **$421,728.00**


Non-Taxable Disbursements
Accommodations                                   $2,568.81
Airfare/Travel                                    6,974.79

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 54 of 63

| | | |
|---|---|---|
| Binding Books / Documents | 150.60 | |
| Cellular Phones | 308.83 | |
| Library Computer Research | 879.71 | |
| Long Distance Telephone Calls | 135.13 | |
| Meals & Beverages | 279.51 | |
| Parking | 145.14 | |
| Photocopy - External Services | 865.89 | |
| Photocopy Charges | 1,760.30 | |
| Ground Transportation (Taxi Charges/Courier) | 921.35 | |
| Total Non-Taxable Disbursements | | $14,990.06 CDN. |

**TOTAL ACCOUNT**                                  $436,718.06 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $421,728.00 |
| Total Disbursements | 14,990.06 |

**TOTAL ACCOUNT**                                  $436,718.06 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

| | | |
|---|---|---|
| Transit | #00022 | Bank of Montreal |
| Bank | #001 | 1 First Canadian Place |
| Account | #0004-324 | Toronto, Ontario |
| Swift | #BOFMCAM2 | |

FRASER MILNER CASGRAIN LLP

Per: _____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT. INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001                                Invoice Date: April 30, 2011
Matter Name: Nortel Networks Inc., et al.                    Invoice #:  2827947
                                                                    Page 55 of 63

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 2.50 | $1,757.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 6.20 | $4,465.00 |
| 0006 | Retention of Professionals | 0.20 | $155.00 |
| 0007 | Creditors Committee Meetings | 59.80 | $41,697.50 |
| 0008 | Court Hearings | 19.30 | $14,895.00 |
| 0012 | General Claims Analysis/Claims Objections | 43.40 | $31,162.50 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 0.90 | $620.00 |
| 0017 | General Adversary Proceedings | 0.70 | $472.50 |
| 0018 | Tax Issues | 11.50 | $7,985.00 |
| 0019 | Labor Issues/Employee Benefits | 45.80 | $27,177.50 |
| 0023 | Telecommunications/Regulatory | 10.20 | $4,965.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 135.00 | $92,055.00 |
| 0025 | Travel | 54.40 | $39,935.00 |
| 0029 | Intercompany Analysis | 121.60 | $87,777.50 |
| 0031 | Canadian Proceedings/Matters | 126.20 | $85,063.00 |
| 0032 | U.S. Proceedings/Matters | 1.90 | $1,512.50 |
| | | 639.60 | $441,695.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 16/09/10 | Telephone;15164575666;Garden CNY;4582 | 1 | 2.04 |
| 29/09/10 | Telephone;12128728121;New YorkNY;4582 | 1 | 4.59 |
| 01/10/10 | Telephone;13124516765;Chicago IL;4582 | 1 | 8.64 |
| 05/10/10 | Telephone;12128728012;New YorkNY;4582 | 1 | 20.91 |
| 04/11/10 | Telephone;12128728121;New YorkNY;4582 | 1 | 4.08 |
| 30/11/10 | Telephone;17192347615;ColoradoCO; 4582 | 1 | 22.40 |
| 14/12/10 | Telephone;12128721055;New YorkNY;4582 | 1 | 0.51 |
| 14/12/10 | Telephone;12128721000;New YorkNY;4582 | 1 | 0.51 |
| 17/12/10 | Telephone;12122252662;New YorkNY;4582 | 1 | 0.51 |
| 22/12/10 | Telephone;12128728121;New YorkNY;4582 | 1 | 0.51 |
| 23/12/10 | Telephone;12128728031;New YorkNY;4582 | 1 | 0.51 |
| 20/01/11 | Telephone;12127821436;New YorkNY;4582 | 1 | 11.73 |
| 02/02/11 | Telephone;17192347615;ColoradoCO; 4582 | 1 | 23.52 |
| 16/02/11 | Bell Conferencing/M Wunder/Inv. 106873342 | 1 | 4.07 |
| 22/02/11 | ECarswell | 1 | 126.35 |
| 22/02/11 | ECarswell | 1 | 342.48 |
| 22/02/11 | ECarswell | 1 | 14.25 |
| 23/02/11 | ECarswell | 1 | 78.38 |
| 23/02/11 | Telephone;12125065149;New YorkNY;4715 | 1 | 3.57 |
| 23/02/11 | ECarswell | 1 | 296.88 |
| 24/02/11 | ECarswell | 1 | 9.98 |
| 25/02/11 | Laser Copy;Kee, Evelyn | 4 | 0.40 |
| 25/02/11 | Telephone;19175447922;New YorkNY;4715 | 1 | 0.51 |
| 25/02/11 | Telephone;19175447922;New YorkNY;4715 | 1 | 3.06 |
| 28/02/11 | Beck Taxi/Inv 1721-026/M.Wunder Feb 17/11 | 1 | 34.97 |
| 28/02/11 | Beck Taxi/Inv 1721-026/M.Wunder Feb 18/11 | 1 | 18.51 |
| 28/02/11 | Beck Taxi/Inv 1721-026/M.Wunder Feb 1/11 | 1 | 27.11 |
| 28/02/11 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 28/02/11 | Beck Taxi/Inv 1721-026/L.Mattes Feb 2011 | 1 | 33.66 |
| 28/02/11 | Beck Taxi/Inv 1721-026/M.Wunder Feb 25/11 | 1 | 6.54 |
| 01/03/11 | Photocopy;Kee, Evelyn | 8 | 0.80 |
| 01/03/11 | Laser Copy;WUNDER M | 14 | 1.40 |
| 01/03/11 | Laser Copy;jacobsr | 164 | 16.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 01/03/11 | Laser Copy;Kee, Evelyn | 337 | 33.70 |
| 02/03/11 | Tabs / Cerlox | 1 | 4.80 |
| 02/03/11 | Photocopy;DamaniA | 1 | 0.10 |
| 02/03/11 | Laser Copy;NELSON M | 152 | 15.20 |
| 02/03/11 | Laser Copy;DamaniA | 172 | 17.20 |
| 02/03/11 | Laser Copy;MattesL | 145 | 14.50 |
| 02/03/11 | Laser Copy;jacobsr | 129 | 12.90 |
| 03/03/11 | Taxi in New York for M. Wunder on Feb. 9/11; 2011-2-9 | 1 | 6.93 |
| 03/03/11 | Laser Copy;jacobsr | 24 | 2.40 |
| 03/03/11 | Laser Copy;NELSON M | 81 | 8.10 |
| 03/03/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 1.02 |
| 03/03/11 | Telephone;12128721055;New YorkNY;4715 | 1 | 12.24 |
| 03/03/11 | Telephone;12122252677;New YorkNY;4715 | 1 | 2.55 |
| 03/03/11 | Air Canada return flight to New York for M. Wunder on Feb. 9/11; 2011-2-9 | 1 | 395.67 |
| 03/03/11 | Breakfast at Starbucks at Toronto airport while travelling to New York for M. Wunder on Feb. 9/11; 2011-2-9 | 1 | 12.69 |
| 03/03/11 | Working dinner at Subway for M. Wunder on Feb. 24/11; 2011-2-24 | 1 | 6.99 |
| 03/03/11 | Working dinner at Louis' Pizza for M. Wunder on Feb. 23/11; 2011-2-23 | 1 | 20.75 |
| 03/03/11 | Working lunch for J. Hetu and R. Jacobs from Subway on March 2, 2011; 2011-3-2 | 1 | 18.97 |
| 03/03/11 | Hotel room at Le Parker Meridien for M. Wunder on Feb. 9/11 (see Visa); 2011-2-9 | 1 | 450.00 |
| 03/03/11 | Taxi to Toronto airport for M. Wunder on Feb. 9/11; 2011-2-9 | 1 | 43.28 |
| 03/03/11 | Taxi from Toronto airport to Eglinton for M. Wunder on Feb. 11/11; 2011-2-11 | 1 | 50.36 |
| 03/03/11 | Taxi to New York airport for M. Wunder on Feb. 11/11; 2011-2-11 | 1 | 37.62 |
| 03/03/11 | Taxi from New York airport to meeting for M. Wunder on Feb. 9/11 (see Visa); 2011-2-9 | 1 | 34.46 |
| 03/03/11 | Taxi in New York from hotel to Cleary office for M. Wunder on Feb. 10/11 (see Visa); 2011-2-10 | 1 | 19.26 |
| 03/03/11 | Taxi from office to court for M. Wunder on Feb. 28/11; 2011-2-28 | 1 | 7.52 |
| 04/03/11 | Taxi from Avenue/St. Clair to King St. for M. Wunder on March 1/11; 2011-3-1 | 1 | 13.27 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

**Invoice Date: April 30, 2011**
**Invoice #: 2827947**
**Page 58 of 63**

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 04/03/11 | Laser Copy;MattesL | 253 | 25.30 |
| 04/03/11 | Laser Copy;MacFarlaneA | 42 | 4.20 |
| 04/03/11 | Cerlox | 1 | 3.00 |
| 04/03/11 | Laser Copy;jacobsr | 150 | 15.00 |
| 04/03/11 | Laser Copy;DamaniA | 246 | 24.60 |
| 04/03/11 | Laser Copy;NELSON M | 569 | 56.90 |
| 06/03/11 | Laser Copy;MacFarlaneA | 14 | 1.40 |
| 07/03/11 | Laser Copy;jacobsr | 268 | 26.80 |
| 07/03/11 | Laser Copy;MattesL | 507 | 50.70 |
| 07/03/11 | Laser Copy;NELSON M | 451 | 45.10 |
| 08/03/11 | Laser Copy;NELSON M | 342 | 34.20 |
| 08/03/11 | Laser Copy;HETU, Jarvis | 9 | 0.90 |
| 08/03/11 | Laser Copy;LEGAULT | 8 | 0.80 |
| 08/03/11 | Laser Copy;MattesL | 28 | 2.80 |
| 08/03/11 | Laser Copy;MacFarlaneA | 39 | 3.90 |
| 09/03/11 | Telephone;12123733392;New YorkNY;4582 | 1 | 4.08 |
| 09/03/11 | Laser Copy;NELSON M | 89 | 8.90 |
| 09/03/11 | Laser Copy;MacFarlaneA | 22 | 2.20 |
| 09/03/11 | Laser Copy;MattesL | 53 | 5.30 |
| 09/03/11 | Laser Copy;HETU, Jarvis | 13 | 1.30 |
| 11/03/11 | Verizon Wireless roaming charges for R. Jacobs for Jan. 20 - Feb. 19/11; 2011-1-20 | 1 | 275.13 |
| 11/03/11 | Laser Copy;MattesL | 481 | 48.10 |
| 11/03/11 | Laser Copy;jacobsr | 66 | 6.60 |
| 11/03/11 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 11/03/11 | Laser Copy;BERGLUND | 484 | 48.40 |
| 11/03/11 | Laser Copy;CHINJ | 114 | 11.40 |
| 11/03/11 | Laser Copy;MacFarlaneA | 68 | 6.80 |
| 14/03/11 | Laser Copy;NELSON M | 529 | 52.90 |
| 14/03/11 | Laser Copy;NELSON M | 9 | 0.90 |
| 14/03/11 | Laser Copy;KAPLAN M | 9 | 0.90 |
| 14/03/11 | Laser Copy;MacFarlaneA | 155 | 15.50 |
| 14/03/11 | Laser Copy;NORTH, Alexandra | 55 | 5.50 |
| 14/03/11 | Laser Copy;DUNSMUIM | 23 | 2.30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: April 30, 2011
Invoice #: 2827947
**Page 59 of 63**

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/03/11 | Laser Copy;DUNSMUIM | 17 | 1.70 |
| 15/03/11 | Telephone;12128728121;New YorkNY;4715 | 1 | 0.51 |
| 15/03/11 | Laser Copy;NELSON M | 210 | 21.00 |
| 15/03/11 | Quick Law | 1 | 11.39 |
| 15/03/11 | Laser Copy;jacobsr | 121 | 12.10 |
| 15/03/11 | Laser Copy;MacFarlaneA | 79 | 7.90 |
| 15/03/11 | Laser Copy;MattesL | 150 | 15.00 |
| 16/03/11 | Laser Copy;MattesL | 788 | 78.80 |
| 16/03/11 | Laser Copy;NELSON M | 319 | 31.90 |
| 16/03/11 | Laser Copy;DamaniA | 793 | 79.30 |
| 16/03/11 | Laser Copy;jacobsr | 28 | 2.80 |
| 16/03/11 | Taxi to New York airport for R. Jacobs on March 11/11; 2011-3-11 | 1 | 39.87 |
| 16/03/11 | Tabs / Cerlox / Clear covers | 1 | 8.00 |
| 16/03/11 | Air Canada change fees for return travel Toronto to New York for UCC Advisor meeting for Alex MacFarlane on January 20-21, 2011; 2011-1-20 | 1 | 455.16 |
| 16/03/11 | Air Canada return flight to New York for R. Jacobs on March 8/11; 2011-3-8 | 1 | 1,180.92 |
| 16/03/11 | Air Canada return flight to New York for R. Jacobs on March 9-11/11; 2011-3-9 | 1 | 1,032.99 |
| 16/03/11 | Dinner at Le Parker Meridien in New York - January 19, 2011 - Alex MacFarlane; 2011-1-19 | 1 | 25.00 |
| 16/03/11 | Breakfast at Le Parker Meridien, New York, January 21, 2011 - Alex MacFarlane; 2011-1-21 | 1 | 15.00 |
| 16/03/11 | Working lunch at Aroma for M. Wunder on March 14/11; 2011-3-14 | 1 | 11.45 |
| 16/03/11 | Working lunch at Subway for R. Jacobs on March 11/11; 2011-3-11 | 1 | 11.29 |
| 16/03/11 | Parking at Toronto airport for R. Jacobs on March 8-9/11; 2011-3-8 | 1 | 24.78 |
| 16/03/11 | Parking at Toronto airport for R. Jacobs on March 9-11/11; 2011-3-9 | 1 | 74.34 |
| 16/03/11 | Le Parker Meridien, New York stay January 20-21, 2011 - Alex MacFarlane; 2011-1-21 | 1 | 318.81 |
| 16/03/11 | Hotel room at Le Parker Meridien in New York for R. Jacobs on March 9/11; 2011-3-9 | 1 | 450.00 |
| 16/03/11 | Laser Copy;MacFarlaneA | 54 | 5.40 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 60 of 63

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/03/11 | Taxi from Toronto airport to Eglinton for M. Wunder on March 8/11; 2011-3-8 | 1 | 50.36 |
| 17/03/11 | Working dinner at Subway for M. Wunder on March 8/11; 2011-3-8 | 1 | 6.99 |
| 17/03/11 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 17/03/11 | Air Canada return flight from Toronto to New York for M. Wunder on March 8/11 (see Visa); 2011-3-8 | 1 | 1,138.26 |
| 17/03/11 | Photocopy;PUSHALIK A | 38 | 3.80 |
| 17/03/11 | Laser Copy;LEGAULT | 3 | 0.30 |
| 17/03/11 | Laser Copy;NELSON M | 301 | 30.10 |
| 17/03/11 | Laser Copy;MacFarlaneA | 104 | 10.40 |
| 17/03/11 | Tabs | 1 | 6.80 |
| 17/03/11 | Breakfast at Starbucks at Toronto airport while travelling to New York for M. Wunder on March 8/11; 2011-3-8 | 1 | 9.36 |
| 17/03/11 | Taxi Charges -  Diamond Taxicab Association /inv dated Feb 28/11 - M J Wunder | 1 | 27.69 |
| 17/03/11 | Taxi from Akin Gump office to New York Airport for M. Wunder and R. Jacobs on March 8/11; 2011-3-8 | 1 | 34.65 |
| 17/03/11 | Taxi from New York airport to Akin Gump office for M. Wunder and R. Jacobs on March 8/11 (see Visa); 2011-3-8 | 1 | 35.45 |
| 17/03/11 | Taxi from Eglinton to Toronto airport for M. Wunder on March 8/11; 2011-3-8 | 1 | 43.28 |
| 18/03/11 | Laser Copy;KAPLAN M | 11 | 1.10 |
| 18/03/11 | Telephone;13026517699;WilmingtDE; 4715 | 1 | 0.51 |
| 18/03/11 | Laser Copy;jacobsr | 12 | 1.20 |
| 18/03/11 | Laser Copy;NELSON M | 303 | 30.30 |
| 21/03/11 | Laser Copy;DuldulaoF | 198 | 19.80 |
| 21/03/11 | Laser Copy;CHINJ | 237 | 23.70 |
| 21/03/11 | Laser Copy;SANTOS I | 2 | 0.20 |
| 21/03/11 | Photocopy;MattesL | 1 | 0.10 |
| 21/03/11 | Tabs / Bimders | 1 | 27.80 |
| 21/03/11 | Laser Copy;KAPLAN M | 9 | 0.90 |
| 21/03/11 | Telephone;13026517699;WilmingtDE; 4715 | 1 | 0.51 |
| 21/03/11 | Telephone;13026517699;WilmingtDE; 4715 | 1 | 0.51 |
| 21/03/11 | Laser Copy;KenneyJ | 174 | 17.40 |
| 21/03/11 | Laser Copy;NELSON M | 1414 | 141.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 61 of 63

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/03/11 | Laser Copy;MacFarlaneA | 155 | 15.50 |
| 21/03/11 | Laser Copy;MattesL | 221 | 22.10 |
| 22/03/11 | Taxi in New York for R. Jacobs on March 17/11; 2011-3-17 | 1 | 29.70 |
| 22/03/11 | Taxi for R. Jacobs on March 4/11; 2011-3-4 | 1 | 8.41 |
| 22/03/11 | Tabs / Binders | 1 | 93.00 |
| 22/03/11 | Taxi from King to Eglinton for M. Wunder on March 15/11; 2011-3-15 | 1 | 22.12 |
| 22/03/11 | Photocopy;WUNDER M | 48 | 4.80 |
| 22/03/11 | Laser Copy;NELSON M | 53 | 5.30 |
| 22/03/11 | Laser Copy;NELSON M | 21 | 2.10 |
| 22/03/11 | Laser Copy;YEH M | 2 | 0.20 |
| 22/03/11 | Laser Copy;HETU, Jarvis | 157 | 15.70 |
| 22/03/11 | Laser Copy;SHANTZ P | 56 | 5.60 |
| 22/03/11 | Laser Copy;MattesL | 154 | 15.40 |
| 22/03/11 | Laser Copy;SHANTZ P | 185 | 18.50 |
| 22/03/11 | Air Canada return flight to New York for R. Jacobs on March 16-17/11; 2011-3-16 | 1 | 802.96 |
| 22/03/11 | Parking at Toronto airport while travelling to New York for R. Jacobs on March 16-17/11; 2011-3-16 | 1 | 46.02 |
| 23/03/11 | Rogers Wireless charges for M. Wunder from Jan. 20-Feb. 11/11; 2011-1-20 | 1 | 33.70 |
| 23/03/11 | Laser Copy;MCDONALA | 585 | 58.50 |
| 23/03/11 | Laser Copy;jacobsr | 13 | 1.30 |
| 23/03/11 | Laser Copy;NELSON M | 170 | 17.00 |
| 23/03/11 | Laser Copy;MacFarlaneA | 26 | 2.60 |
| 23/03/11 | Laser Copy;MattesL | 73 | 7.30 |
| 23/03/11 | Photocopy;MattesL | 82 | 8.20 |
| 23/03/11 | Photocopy;SANTOS I | 47 | 4.70 |
| 23/03/11 | Photocopy;SANTOS I | 280 | 28.00 |
| 23/03/11 | Hotel room at Le Parker Meridien in New York for R. Jacobs on March 16/11; 2011-3-16 | 1 | 450.00 |
| 23/03/11 | Tabs | 1 | 7.20 |
| 23/03/11 | Laser Copy;SANTOS I | 1 | 0.10 |
| 24/03/11 | Laser Copy;NELSON M | 208 | 20.80 |
| 24/03/11 | Laser Copy;MacFarlaneA | 104 | 10.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2011
Invoice #: 2827947
Page 62 of 63

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 24/03/11 | Breakfast at Starbucks while travelling to New York for M. Wunder on March 9/11; 2011-3-9 | 1 | 11.52 |
| 24/03/11 | Breakfast at Starbucks in New York for M. Wunder on March 9/11; 2011-3-9 | 1 | 10.72 |
| 24/03/11 | Dinner at Stage Deli in New York for M. Wunder and R. Jacobs on March 9/11 (see Visa); 2011-3-9 | 1 | 45.00 |
| 24/03/11 | Breakfast at Starbucks in New York for R. Jacobs on March 10/11; 2011-3-10 | 1 | 9.18 |
| 24/03/11 | Dinner at Redeye Grill in New York for M. Wunder and R. Jacobs on March 16/11 (see Visa); 2011-3-16 | 1 | 45.00 |
| 24/03/11 | Breakfast at Starbucks in New York for M. Wunder on March 17/11; 2011-3-17 | 1 | 9.13 |
| 24/03/11 | Laser Copy;NELSON M | 289 | 28.90 |
| 24/03/11 | Air Canada return flight to New York for M. Wunder on March 9-11/11 (see Visa); 2011-3-9 | 1 | 1,165.87 |
| 24/03/11 | Hotel room at Le Parker Meridien in New York for M. Wunder on March 16/11 (see Visa); 2011-3-16 | 1 | 450.00 |
| 24/03/11 | Hotel room at Le Parker Meridien in New York for M. Wunder on March 9/11 (see Visa); 2011-3-9 | 1 | 450.00 |
| 24/03/11 | Air Canada return flight to New York for M. Wunder on March 16-17/11; 2011-3-16 | 1 | 802.96 |
| 24/03/11 | Laser Copy;MattesL | 13 | 1.30 |
| 24/03/11 | Laser Copy;jacobsr | 31 | 3.10 |
| 24/03/11 | Taxi from airport to Eglinton for M. Wunder on March 17/11; 2011-3-17 | 1 | 50.36 |
| 24/03/11 | Taxi from hotel to Akin Gump office for M. Wunder on March 10/11; 2011-3-10 | 1 | 6.93 |
| 24/03/11 | Taxi from New York Airport to city for M. Wunder and R. Jacobs on March 16/11 (see Visa); 2011-3-16 | 1 | 28.18 |
| 24/03/11 | Taxi to Akin Gump office in New York for M. Wunder on March 17/11; 2011-3-17 | 1 | 7.92 |
| 24/03/11 | Taxi from Eglinton to Toronto Airport for M. Wunder on March 9/11; 2011-3-9 | 1 | 43.28 |
| 24/03/11 | Taxi from Toronto Airport to King St. for M. Wunder on March 11/11; 2011-3-11 | 1 | 59.21 |
| 24/03/11 | Taxi from New York Airport to city for M. Wunder and R. Jacobs on March 9/11 (see Visa); 2011-3-9 | 1 | 37.19 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: April 30, 2011
Invoice #: 2827947
**Page 63 of 63**

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 24/03/11 | Taxi from hotel to New York Airport for M. Wunder and R. Jacobs on March 11/11 (see Visa); 2011-3-11 | 1 | 41.14 |
| 25/03/11 | Laser Copy;BanksT | 70 | 7.00 |
| 25/03/11 | Laser Copy;NELSON M | 204 | 20.40 |
| 25/03/11 | Laser Copy;MacFarlaneA | 67 | 6.70 |
| 25/03/11 | Laser Copy;MattesL | 72 | 7.20 |
| 25/03/11 | Telephone;12128721096;New YorkNY;4715 | 1 | 0.51 |
| 28/03/11 | Laser Copy;MacFarlaneA | 46 | 4.60 |
| 28/03/11 | Laser Copy;MattesL | 67 | 6.70 |
| 28/03/11 | Taxi from King to Eglinton for M. Wunder on March 23/11; 2011-3-23 | 1 | 22.12 |
| 28/03/11 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 28/03/11 | Telephone;12128721096;New YorkNY;4715 | 1 | 1.02 |
| 28/03/11 | Laser Copy;NELSON M | 379 | 37.90 |
| 28/03/11 | Laser Copy;NOBILIA | 3 | 0.30 |
| 29/03/11 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 29/03/11 | Laser Copy;PUSHALIK A | 20 | 2.00 |
| 29/03/11 | Laser Copy;NELSON M | 321 | 32.10 |
| 29/03/11 | Laser Copy;MattesL | 124 | 12.40 |
| 30/03/11 | Laser Copy;NELSON M | 589 | 58.90 |
| 30/03/11 | Laser Copy;PUSHALIK A | 21 | 2.10 |
| 30/03/11 | Laser Copy;SANTOS I | 1 | 0.10 |
| 30/03/11 | Laser Copy;MattesL | 303 | 30.30 |
| 31/03/11 | Photocopy - External Services - Legal Print & Copy Inc. /A Pushalik/Inv. 32867 | 1 | 270.90 |
| 31/03/11 | Laser Copy;NORTH, Alexandra | 5 | 0.50 |
| 31/03/11 | Working lunch at Subway for R. Jacobs on March 31/11; 2011-3-31 | 1 | 10.47 |
| 31/03/11 | Photocopy - External Services - Legal Print & Copy Inc. /Inv. 32957 | 1 | 129.00 |
| 31/03/11 | Photocopy - External Services - Legal Print & Copy Inc. /Inv. 32962 | 1 | 465.99 |
| 31/03/11 | Laser Copy;MattesL | 7 | 0.70 |
| 31/03/11 | Laser Copy;MacFarlaneA | 80 | 8.00 |
| 31/03/11 | Laser Copy;NELSON M | 541 | 54.10 |
| | **Total** | **CDN** | **$14,990.06** |