**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2011 through April 30, 2011

| Project Category | Total Hours | Total Fees |
|------------------|------------:|-----------:|
| Asset Dispositions | 146.80 | $ 84,664.50 |
| Case Administration | 2,067.70 | 1,217,192.00 |
| Claims Administration and Objections | 1,768.20 | 926,182.50 |
| M&A Advice | 160.80 | 91,200.50 |
| Employee Matters | 964.80 | 435,863.50 |
| Customer Issues | 10.90 | 6,318.50 |
| Supplier Issues | 31.90 | 15,669.50 |
| Plan of Reorganization & Disclosure Statement | 28.40 | 11,728.50 |
| Tax | 118.60 | 89,637.50 |
| Intellectual Property | 1,023.20 | 620,114.00 |
| Regulatory | 51.00 | 33,224.00 |
| Chapter 15 | 1.20 | 474.00 |
| Fee and Employment Applications | 144.30 | 62,704.00 |
| Litigation | 6,863.90 | 1,551,496.50 |
| Real Estate | 165.90 | 95,506.00 |
| **TOTAL** | **13,547.60** | **$ 5,241,975.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 04/01/11 | Review draft outline (.40); e-mails w/bidder's counsel (.20); e-mails w/M. Sercombe (.30); draft response re: deadline (.30); O/C L. Schweitzer, M. Sercombe (IP sale) (.60); e-mail re: Kepner docket (IP sale) (.20); research re: amicus (.60); t/c MNAT re: amicus (.30). | 2.90 | 1,943.00 | 27969385 |
| Bussigel, E.A. | 04/01/11 | Mtg J.Croft re potential asset sale | .60 | 282.00 | 27993572 |
| Bussigel, E.A. | 04/01/11 | T/c's L.Lipner re rejection issue. | .40 | 188.00 | 27993576 |
| Bussigel, E.A. | 04/01/11 | Drafting sale order and motion. | 2.70 | 1,269.00 | 27993587 |
| Bussigel, E.A. | 04/01/11 | Editing and distributing PSA. | 1.30 | 611.00 | 27993588 |
| Bussigel, E.A. | 04/01/11 | T/c J.Sturm, J.Croft re potential asset sale. | .60 | 282.00 | 27993599 |
| Bussigel, E.A. | 04/01/11 | T/c's A.Cerceo re potential asset sale. | .30 | 141.00 | 27993601 |
| Bussigel, E.A. | 04/01/11 | Ems re potential asset sale. | 1.20 | 564.00 | 27993604 |
| Lipner, L. | 04/01/11 | T/c w/R. Eckenrod re contract assignment (.1). | .10 | 54.00 | 28112925 |
| Sercombe, M.M. | 04/01/11 | Draft brief replying to objections to sale motion (1.6); meet with L. Schweitzer and L. Barefoot to discuss same (.5); research and discuss extension requests with T. Bean (1.2). | 3.30 | 2,079.00 | 28183545 |
| Barefoot, L. | 04/02/11 | E-mail from Bean/Sercombe. | .20 | 134.00 | 27969400 |
| Bussigel, E.A. | 04/03/11 | Ems re potential asset sale | .20 | 94.00 | 28155250 |
| Barefoot, L. | 04/04/11 | E-mail re: case (.20); review sale motion (.70). | .90 | 603.00 | 28013627 |
| Bussigel, E.A. | 04/04/11 | Conf. Call P. Marette, J. Connolly, A. Lane, K. Blacklow, A. Cerceo re potential asset sale. | .60 | 282.00 | 28166434 |
| Bussigel, E.A. | 04/04/11 | T/c T. Matz re potential asset sale. | .20 | 94.00 | 28166542 |
| Bussigel, E.A. | 04/04/11 | Email MNAT re potential asset same. | .40 | 188.00 | 28166659 |
| Bussigel, E.A. | 04/04/11 | Emails A. Cerceo re asset sale. | .60 | 282.00 | 28166882 |
| Bussigel, E.A. | 04/04/11 | Email K. Blacklow re asset sale. | .10 | 47.00 | 28166895 |
| Bussigel, E.A. | 04/04/11 | Email R. Ratner re PSA. | .10 | 47.00 | 28166906 |
| Bussigel, E.A. | 04/04/11 | Email J. Bromley re asset sale. | .20 | 94.00 | 28166950 |
| Sercombe, M.M. | 04/04/11 | Review potential brief arguments with A. Talsma and T. Wilhelm (.9); circulate sale motion and supporting materials to Nortel Canada (.9); revise reply brief outline (2.3). | 4.10 | 2,583.00 | 28183594 |
| Barefoot, L. | 04/05/11 | E-mails re: potential settlement | .50 | 335.00 | 28013754 |
| Bussigel, E.A. | 04/05/11 | Conf. call w/bidder, A. Cerceo, P. Marette, J. Croft re potential asset sale. | .70 | 329.00 | 28166276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/05/11 | T/c's A. Cerceo re potential asset sale. | .30 | 141.00 | 28166284 |
| Bussigel, E.A. | 04/05/11 | T/c J. Croft re potential asset sale. | .20 | 94.00 | 28166290 |
| Bussigel, E.A. | 04/05/11 | Email J. Croft re sale notes. | .40 | 188.00 | 28172069 |
| Bussigel, E.A. | 04/05/11 | Email exchange J. Bromley re potential asset sale. | .80 | 376.00 | 28172084 |
| Bussigel, E.A. | 04/05/11 | Editing PSA. | .60 | 282.00 | 28178872 |
| Bussigel, E.A. | 04/05/11 | Email re declaration. | .30 | 141.00 | 28178973 |
| Sercombe, M.M. | 04/05/11 | Discuss resolution of sale objections with J. VanLeuven (.4); email team re same (.7). | 1.10 | 693.00 | 28183626 |
| Eckenrod, R.D. | 04/06/11 | Meeting with Jane Kim and L. Lipner re: customer contracts (.5); review of customer contracts (.4) | .90 | 486.00 | 27982433 |
| Barefoot, L. | 04/06/11 | E-mails w/client. | .20 | 134.00 | 28016613 |
| Baik, R. | 04/06/11 | Follow-up on execution of side agreement. | .10 | 59.50 | 28037136 |
| Lipner, L. | 04/06/11 | T/c w/R. Eckenrod re contract assignment (.2); t/c w/E. Bussigel re same (.2); t/c w/R. Eckenrod and J. Kim re contracts (.5); Follow-up o/c re R. Eckenrod re same (.2); Email correspondence w/R. Eckenrod re same (.6); Email to J. Seery re same (.2). | 1.90 | 1,026.00 | 28113324 |
| Kim, J. | 04/06/11 | T/C w/ L. Lipner & R. Eckenrod re: executory contracts (.5). | .50 | 340.00 | 28180256 |
| Sercombe, M.M. | 04/06/11 | Discuss payment issues with J. Kallstrom-Schreckengost and local counsel (1.1). | 1.10 | 693.00 | 28183669 |
| Barefoot, L. | 04/07/11 | E-mail w/Sercombe re: proposed settlement. | .30 | 201.00 | 28016680 |
| Baik, R. | 04/07/11 | Respond to J. Kim's request and revise draft escrow direct letter and send the same to J. Kim. | .50 | 297.50 | 28037181 |
| Lipner, L. | 04/07/11 | T/c w/purchaser and R. Eckenrod re contracts (.7); t/c w/L. Guerra re same (.5); Emails w/purchaser re same (.2); Email exchange w/E. Bussigel re sale agreement (.3). | 1.70 | 918.00 | 28114525 |
| Sercombe, M.M. | 04/07/11 | Review proposed changes to ASA and sale order (1.5). | 1.50 | 945.00 | 28183955 |
| Fleming-Delacru | 04/08/11 | Reviewed email re: potential asset sale; Email to J. Lanzkron. | .30 | 178.50 | 28006473 |
| Fleming-Delacru | 04/08/11 | Emails re: potential asset sale. | .60 | 357.00 | 28007911 |
| Barefoot, L. | 04/08/11 | Review/revise APA and Sale Order (2.00); e-mails Schweitzer, Talsma (.60); t/c Talsma (.70); t/c Wilhelm (.40); e-mails re: Krener case (.20). | 3.90 | 2,613.00 | 28016999 |
| Sercombe, M.M. | 04/08/11 | Coordinate team comments to proposed revisions to IP order and ASA (2.6). | 2.60 | 1,638.00 | 28184067 |
| Barefoot, L. | 04/11/11 | E-mails from Sercombe (.20); e-mails w/Talsma (.20); review comments to Sale Order/ASA (.80). | 1.20 | 804.00 | 28165202 |
| Sercombe, M.M. | 04/11/11 | Provide objection extension (.1); prepare markup of sale | 2.50 | 1,575.00 | 28184101 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order and ASA (2.4). | | | |
| Bussigel, E.A. | 04/12/11 | Mtg J. Bromley, J. Croft re asset sale. | .50 | 235.00 | 28135301 |
| Bussigel, E.A. | 04/12/11 | Editing and distributing sale order. | .80 | 376.00 | 28135315 |
| Bussigel, E.A. | 04/12/11 | Updating declarations. | .40 | 188.00 | 28135323 |
| Bussigel, E.A. | 04/12/11 | Email J. Ray re declaration. | .30 | 141.00 | 28135371 |
| Bussigel, E.A. | 04/12/11 | T/c J. Sturm re sale order. | .20 | 94.00 | 28136374 |
| Bussigel, E.A. | 04/12/11 | Email Akin, Milbank re sale order. | .30 | 141.00 | 28136384 |
| Bussigel, E.A. | 04/12/11 | Email Epiq re service. | .20 | 94.00 | 28136435 |
| Bussigel, E.A. | 04/12/11 | Email broker re declaration. | .20 | 94.00 | 28136447 |
| Bussigel, E.A. | 04/12/11 | T/c A. Cerceo re service and emails re same. | .30 | 141.00 | 28136547 |
| Bussigel, E.A. | 04/12/11 | Compiling service lists. | 1.30 | 611.00 | 28136559 |
| Bussigel, E.A. | 04/12/11 | Emails re asset sale. | 1.10 | 517.00 | 28136573 |
| Sercombe, M.M. | 04/12/11 | Review bidder markup of ASA and draft order and circulate same (.5). | .50 | 315.00 | 28184145 |
| Barefoot, L. | 04/13/11 | Review proposed notice (.90); e-mails Schweitzer, Sercombe (.40). | 1.30 | 871.00 | 28062116 |
| Bussigel, E.A. | 04/13/11 | Emails re potential asset sale. | .50 | 235.00 | 28137985 |
| Bussigel, E.A. | 04/13/11 | Emails re signature pages. | .50 | 235.00 | 28137989 |
| Bussigel, E.A. | 04/13/11 | Emails re service. | .60 | 282.00 | 28138005 |
| Bussigel, E.A. | 04/13/11 | Editing motion papers. | 2.10 | 987.00 | 28138032 |
| Bussigel, E.A. | 04/13/11 | Distributing sale agreement. | .70 | 329.00 | 28138038 |
| Bussigel, E.A. | 04/13/11 | Email J. Bromley re sale issue. | .50 | 235.00 | 28138043 |
| Bussigel, E.A. | 04/13/11 | Mtg J. Croft, J. Bromley re potential asset sale. | .50 | 235.00 | 28138048 |
| Bussigel, E.A. | 04/13/11 | Updating sale order. | .30 | 141.00 | 28138123 |
| Lipner, L. | 04/13/11 | Email to A. Cambouris re asset sale issue. | .10 | 54.00 | 28163874 |
| Sercombe, M.M. | 04/13/11 | Participate in conference call re revisions to IP address sale order (.5); revise proposed notice regarding changes to sale order and ASA (1.1). | 1.60 | 1,008.00 | 28184166 |
| Bussigel, E.A. | 04/14/11 | Ems re potential asset sale. | 2.60 | 1,222.00 | 28050982 |
| Bussigel, E.A. | 04/14/11 | Ems Akin, Milbank re potential asset sale. | .30 | 141.00 | 28051346 |
| Bussigel, E.A. | 04/14/11 | T/c J. Sturm, Milbank re potential asset sale. | .20 | 94.00 | 28051700 |
| Bussigel, E.A. | 04/14/11 | Updating sale order. | .30 | 141.00 | 28051812 |
| Barefoot, L. | 04/14/11 | E-mail w/MNAT agenda for hearing (.10); conf. call w/Purchaser, Arin; calls w/Schweitzer, Sercombe (.20); review/revise notice (.60); e-mails w/Arin (.50); e-mail | 2.70 | 1,809.00 | 28062292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/client (.10); e-mails w/client (executed revised agreement) (.10); e-mails w/MNAT (.70). | | | |
| Sercombe, M.M. | 04/14/11 | Finalize proposed alterations to ASA and sale agreement and coordinate draft notice re same (3.6); discuss procedure with bidder and objecting party. | 4.20 | 2,646.00 | 28184216 |
| Bussigel, E.A. | 04/15/11 | Em J. Bromley re supplier issue. | .30 | 141.00 | 28143179 |
| Bussigel, E.A. | 04/15/11 | Em J. Croft re potential asset sale. | .10 | 47.00 | 28143201 |
| Bussigel, E.A. | 04/15/11 | Filing sale motion. | 4.80 | 2,256.00 | 28143241 |
| Lipner, L. | 04/15/11 | Email exchange w/J. Seery re asset sale issue (.2); t/c w/J. Croft re same (.1). | .30 | 162.00 | 28164093 |
| Barefoot, L. | 04/15/11 | Review/revise Notice (1.10); prepare for filing Notice (.20); e-mails w/Schweitzer, Sercombe (.30); e-mails w/MNAT (.30); e-mail from Brown (.20); calls w/Ryan, VanLeuven (.70); e-mails re: Canadian filing (.40). | 3.20 | 2,144.00 | 28165353 |
| Barefoot, L. | 04/15/11 | Review Canadian filing re: asset sale. | .30 | 201.00 | 28165369 |
| Sercombe, M.M. | 04/15/11 | Prepare and file notice of revisions to draft sale order and ASA (4.5). | 4.50 | 2,835.00 | 28184229 |
| Barefoot, L. | 04/17/11 | E-mail from Schweitzer. | .10 | 67.00 | 28165678 |
| Litvack, N. | 04/18/11 | Organized original signatures and packaged and delivered originals to Records. | .50 | 110.00 | 28066559 |
| Bussigel, E.A. | 04/18/11 | Email re signature page. | .10 | 47.00 | 28067271 |
| Sercombe, M.M. | 04/18/11 | Discuss retraction of organization statement with bidder counsel (.8); address same with consultant (.5); prepare for hearing on Assets (2.1). | 3.40 | 2,142.00 | 28189713 |
| Jang, M-J. | 04/19/11 | Attention to email re: licenses | .10 | 47.00 | 28073435 |
| Bussigel, E.A. | 04/19/11 | T/c R. Ryan, vendor re auction logistics. | .20 | 94.00 | 28080147 |
| Bussigel, E.A. | 04/19/11 | Mtg. J. Kim, J. Croft, R. Ryan re auction. | 1.00 | 470.00 | 28080150 |
| Bussigel, E.A. | 04/19/11 | Reviewing auction logistics. | .50 | 235.00 | 28080162 |
| Bussigel, E.A. | 04/19/11 | Em L. Schweitzer re auction logistics. | .30 | 141.00 | 28080170 |
| Bussigel, E.A. | 04/19/11 | Ems A. Cerceo re asset sale. | .10 | 47.00 | 28080190 |
| Bussigel, E.A. | 04/19/11 | T/c E. Mackey re hearing, ems re same. | .30 | 141.00 | 28080209 |
| Kim, J. | 04/19/11 | Mtg w/ E. Bussigel, J. Croft, R. Ryan re: auction prep (1.0). | 1.00 | 680.00 | 28162839 |
| Barefoot, L. | 04/19/11 | E-mail w/Talsma, Sercombe (.10); e-mail w/bidder Counsel (.10). | .20 | 134.00 | 28165587 |
| Sercombe, M.M. | 04/19/11 | Draft reply to bidder (5.3); discuss same with L. Schweitzer, bidder (1.1); discuss closing conditions with J. McGill and J. Lee (.5); review asset sale resolution correspondence (.2); draft notice of withdrawal for review (.9); correspond with A. Talsma | 8.20 | 5,166.00 | 28189730 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and L. Schweitzer re press release (.2). | | | |
| Barefoot, L. | 04/20/11 | E-mail from Sercombe | .10 | 67.00 | 28165523 |
| Sercombe, M.M. | 04/20/11 | Revise and file reply to objection to asset sale (4.3); communications with J. McGill, A. Talsma, D. Ilan, local counsel, bidder and objecting party (1.6); coordinate hearing attendance and agenda details (1.2). | 7.10 | 4,473.00 | 28189756 |
| Lipner, L. | 04/21/11 | Email exchange w/J. Croft re asset sale issue (.1). | .10 | 54.00 | 28164345 |
| Sercombe, M.M. | 04/21/11 | Coordinate hearing details and prepare outline (3.9); correspond re hearing preparation (.5); discuss same with local counsel (.3). | 4.70 | 2,961.00 | 28189792 |
| Barefoot, L. | 04/22/11 | E-mail from Schweitzer re: asset sale. | .10 | 67.00 | 28165725 |
| Sercombe, M.M. | 04/22/11 | Prepare for sale hearing and arrange witnesses for same (3.7). | 3.70 | 2,331.00 | 28189797 |
| Barefoot, L. | 04/24/11 | E-mail w/Lipner re: asset sale. | .10 | 67.00 | 28165703 |
| Sercombe, M.M. | 04/25/11 | Prepare proffer for asset sale hearing (2.1); address witness attendance details (.5); prepare hearing materials (2.6). | 5.20 | 3,276.00 | 28191431 |
| Bussigel, E.A. | 04/26/11 | Mtg L.Schweitzer, J.Croft, R.Ryan, J.Kim (part) re hearing. | .80 | 376.00 | 28126876 |
| Bussigel, E.A. | 04/26/11 | Ems re survey. | .40 | 188.00 | 28126935 |
| Bussigel, E.A. | 04/26/11 | T/c Reed Smith re survey. | .20 | 94.00 | 28126938 |
| Bussigel, E.A. | 04/26/11 | Ems A. Gazze re service. | .30 | 141.00 | 28126959 |
| Bussigel, E.A. | 04/26/11 | Prep for auction. | .60 | 282.00 | 28126964 |
| Bussigel, E.A. | 04/26/11 | Em J. Croft re language. | .10 | 47.00 | 28126999 |
| Kim, J. | 04/26/11 | Meeting w/ L. Schweitzer, J. Croft, E. Bussigel, R. Ryan re: auction prep (partial) (.4). | .40 | 272.00 | 28158770 |
| Sercombe, M.M. | 04/26/11 | Prepare for and attend sale hearing (8.2). | 8.20 | 5,166.00 | 28191454 |
| Bussigel, E.A. | 04/27/11 | Em re inquiry. | .30 | 141.00 | 28151674 |
| Bussigel, E.A. | 04/27/11 | Em Reed Smith re request. | .20 | 94.00 | 28151675 |
| Bussigel, E.A. | 04/27/11 | EM J. Croft re inquiry. | .10 | 47.00 | 28151864 |
| Bussigel, E.A. | 04/27/11 | T/c B. Hunt re service. | .20 | 94.00 | 28151869 |
| Bussigel, E.A. | 04/27/11 | Em A. Gazze re affidavit of service and review of same. | .50 | 235.00 | 28151877 |
| Bussigel, E.A. | 04/27/11 | Mtg R. Ryan, L. Schweitzer re auction logistics. | .50 | 235.00 | 28151886 |
| Bussigel, E.A. | 04/27/11 | Auction logistics. | 1.90 | 893.00 | 28151892 |
| Bussigel, E.A. | 04/27/11 | Hearing prep. | .70 | 329.00 | 28151907 |
| Eckenrod, R.D. | 04/27/11 | OM w/ client and E. Bussigel re: contract issue | .20 | 108.00 | 28155013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 04/27/11 | Review documents re mechanics of closing asset sale and correspond with J. McGill and J. Lee re same (1.1). | 1.10 | 693.00 | 28191645 |
| Bussigel, E.A. | 04/28/11 | Prep for mtg (.1); mtg. J. Croft, R. Ryan re hearing (.5). | .60 | 282.00 | 28151928 |
| Bussigel, E.A. | 04/28/11 | Mtg. J. Croft re hearing. | .30 | 141.00 | 28151931 |
| Bussigel, E.A. | 04/28/11 | Em Toussaint re telephone inquiry. | .20 | 94.00 | 28151955 |
| Bussigel, E.A. | 04/28/11 | Em P. Marrette, A. Cerceo re hearing. | .20 | 94.00 | 28151959 |
| Bussigel, E.A. | 04/28/11 | Em J. Kim re binder. | .30 | 141.00 | 28151961 |
| Bussigel, E.A. | 04/28/11 | Em R. Ryan re service. | .10 | 47.00 | 28151966 |
| Bussigel, E.A. | 04/28/11 | Prep for hearing. | 3.30 | 1,551.00 | 28151980 |
| Bussigel, E.A. | 04/28/11 | Em J. Bromley, K. Blacklow re request. | .20 | 94.00 | 28151983 |
| Bussigel, E.A. | 04/28/11 | Em A. Gazze re service. | .20 | 94.00 | 28151986 |
| Barefoot, L. | 04/28/11 | E-mail w/M. Sercombe, L. Schweitzer re: sale order. | .10 | 67.00 | 28166042 |
| Sercombe, M.M. | 04/28/11 | Arrange call regarding sale of Assets (.3); discuss post-hearing steps (.2). | .50 | 315.00 | 28192728 |
| Barefoot, L. | 04/29/11 | E-mail re: sale order. | .20 | 134.00 | 28166017 |
| Sercombe, M.M. | 04/29/11 | Correspond with L. Schweitzer and D. Tay regarding Canadian asset sale issues (.2); review closing issues and email L. Schweitzer re same (.3). | .50 | 315.00 | 28192785 |
| Bussigel, E.A. | 04/30/11 | Hearing prep | 2.00 | 940.00 | 28155087 |
| | | **MATTER TOTAL:** | **146.80** | **84,644.50** | |

6        MATTER: 17650-002  ASSET DISPOSITIONS

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 02/15/11 | Reviewed and conferred with Marsh, R Izzard, Ruth Hillis-Jenkins and J Palmer re: other insurance issues. | 1.20 | 804.00 | 28104075 |
| Spiering, K. | 02/18/11 | Conferred with John re: upcoming insurance renewals. | .60 | 402.00 | 28104086 |
| Spiering, K. | 03/01/11 | Conferred with J Palmer and S Keeting re: insurance issues. | 1.20 | 804.00 | 27997382 |
| Spiering, K. | 03/02/11 | Participated on call w/ J Byam, J Ray and Marsh re: insurance issues (1.0) and prepared memo summary (1.1). | 2.10 | 1,407.00 | 27997425 |
| Spiering, K. | 03/02/11 | Reviewed and sent revised version of disclosure statement section to Miji Kim. | .70 | 469.00 | 27997427 |
| Spiering, K. | 03/15/11 | Met w/ J Kim re: insurance issues. | 1.00 | 670.00 | 27997492 |
| Hailey, K. | 03/17/11 | Emails and t/cs with AZB, J. Bromley, M. Kennedy and J. Ray re affiliate issues (3.90); emails and t/cs with M. Sercombe, T. Goodman, local counsel and A. Dhokia re: sub and review of documents relating to same (4.8). | 8.70 | 6,525.00 | 28029486 |
| Hailey, K. | 03/18/11 | Conference call with A. Dhokia re subsidiary (1.00); meeting, emails and telephone calls with J. Bromley, AZB and M. Kennedy re affiliate issues (2.30); emails and t/cs with M. Sercombe, T. Goodman, local counsel and A. Dhokia re sub and review of documents relating to same (5.90); review and comment on memos and meetings with M. Kostov re same (2.80); emails with A. Dhokia, S. Givens and John Ray re affiliate issues and review of documents re same (1.20). | 13.20 | 9,900.00 | 28029545 |
| Hailey, K. | 03/19/11 | Telephone calls with R. Eckenrod re status update and review of chart. | .70 | 525.00 | 28029623 |
| Zelbo, H. S. | 03/21/11 | Work on case and claim issues. | .50 | 520.00 | 28038432 |
| Zelbo, H. S. | 03/22/11 | Emails re case and claim issues. | .50 | 520.00 | 28038578 |
| Gibbon, B.H. | 03/22/11 | Call w/ Ogilvy (Alyson Whyte) re: case. | .30 | 198.00 | 28062585 |
| Gibbon, B.H. | 03/22/11 | Ems w/ D. Ilan re: case. | .20 | 132.00 | 28062617 |
| Gibbon, B.H. | 03/22/11 | Update to Herrington & Schweitzer re: case. | .30 | 198.00 | 28062832 |
| Gibbon, B.H. | 03/22/11 | Ems to A. Cordo re: case. | .30 | 198.00 | 28062849 |
| Zelbo, H. S. | 03/23/11 | Review claim issues; emails re same. | .50 | 520.00 | 28038757 |
| Gibbon, B.H. | 03/23/11 | Rev of docs. | 1.20 | 792.00 | 28041342 |
| Gibbon, B.H. | 03/23/11 | Call w/ D. Young re: case. | 1.00 | 660.00 | 28041376 |
| Gibbon, B.H. | 03/23/11 | Em re: case | .50 | 330.00 | 28041379 |
| Gibbon, B.H. | 03/24/11 | Em to D. Young re: case. | .20 | 132.00 | 28041477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/24/11 | Em to Veschi. | .20 | 132.00 | 28041483 |
| Zelbo, H. S. | 03/25/11 | Work on mediation issues. | .50 | 520.00 | 28038952 |
| Zelbo, H. S. | 03/28/11 | Work on mediation issues; claim issues. | 2.50 | 2,600.00 | 28040443 |
| Zelbo, H. S. | 03/29/11 | Work on litigation issues; claim litigation issues; Work and review Nortel mediation statement and meeting re mediation; review draft motion re employee issues. | 4.00 | 4,160.00 | 28040637 |
| Zelbo, H. S. | 03/30/11 | Call re expert; review draft mediation statement; emails and calls re case. | 2.50 | 2,600.00 | 28040765 |
| Zelbo, H. S. | 03/31/11 | Conference cal re mediation issues; emails re same. | .80 | 832.00 | 28041106 |
| Eskenazi, C. | 04/01/11 | Load documents onto system for review. | .50 | 137.50 | 27951081 |
| Kallstrom-Schre | 04/01/11 | Edited case calendar and sent to cgsh team | .70 | 276.50 | 27951730 |
| Kallstrom-Schre | 04/01/11 | Attn to em re: professional retention | .20 | 79.00 | 27951747 |
| Eckenrod, R.D. | 04/01/11 | T/Cs with client re: case (1.6); EMs to client re: affiliate issue (.6); review re: non-debtor entity for draft EM to client (1.9); review of case research (2.1) | 6.20 | 3,348.00 | 27953090 |
| Britt, T.J. | 04/01/11 | Intercompany Claims: Drafting of and revisions to motion (5.50). Diligence re same (1.0). Comm. w/Yolanda Lopez-Gomez (Nortel) re motion (.30). Comm. w/Russell Eckenrod re motion (.20). Comm. w/Megan Fleming-Delacruz (.20) re case matters. Communications w/Jim Bromley re same (.30). Meeting w/J. Bromley re same (.50). Comm. w/Annie Cordo (MNAT) re same (.40). Comm. w/Brian Hunt (Epiq) (.30) re motion, Comm. w/Coley Brown re motion (.10). Conf. call w/Brian Hunt (.30) re same. Comm. w/team re motion (.40). | 9.50 | 4,465.00 | 27953145 |
| Marre, V. | 04/01/11 | Assisted with filing Objection per D. Oliwenstein | 7.80 | 1,911.00 | 27956391 |
| Adams, K. | 04/01/11 | Assist J. Kim and V. Marre with pulling claims from Epic. | 2.80 | 686.00 | 27956683 |
| Marquardt, P.D. | 04/01/11 | Telephone conference Ricaurte regarding sales. | .20 | 202.00 | 27960108 |
| Marquardt, P.D. | 04/01/11 | Follow up asset sale issues. | .50 | 505.00 | 27960109 |
| Marquardt, P.D. | 04/01/11 | Telephone conference DLA Piper regarding Nortel export control matters. | .60 | 606.00 | 27960254 |
| Angrand, A. | 04/01/11 | Revised docket in USBC. | .30 | 42.00 | 27960897 |
| Bruno, K. | 04/01/11 | Assisted L. Peacock prepare letter to email (0.5); Assist J. Kim with pulling claims from Epiq (1.5) | 2.00 | 440.00 | 27963183 |
| Gazzola, C. | 04/01/11 | Docketing. | .30 | 42.00 | 27963370 |
| Cheung, S. | 04/01/11 | Circulated monitored docket online. | .30 | 42.00 | 27966124 |
| Rozenberg, I. | 04/01/11 | Finalize and send US Debtors' April mediation submission (2.00); misc work on employee issues, including corr w/ mediator re same and confs w/ F. Hodara (Akin) re same (2.00); team corr re logistical issues in receiving and summarizing other parties' | 7.50 | 5,625.00 | 27966127 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation submissions (1.00); final edits to claim objection and team corr and confs re same (1.50); review employee issues (.50); corr w/ other parties re mediation logistics (.50). | | | |
| Peacock, L.L. | 04/01/11 | Communication with M. Kennedy, I. Rozenberg, D. Northrop to coordinate final mediation submission and exhibits, including review and re-review of submission and exhibits and edits to same (1.8). Reviewed I. Rozenberg's email regarding asset sale and response from Phillips regarding same (.3). Reviewed email from Herbert Smith regarding documents submissions and J. Phillips response regarding same (.2). Corresponded with I. Rozenberg, N. Northrop, J. Kim regarding submissions from other parties (.2). Reviewed emails from I. Rozenberg regarding mediation logistics (.2); emailed with D. Northrop regarding logistics (.2). Read email from D. Olwinstein and corresponded with D. Northrop regarding proofs of claim (.2). Read email regarding FSD (.1). Calls/emails with D. Northrop regarding logistics of distributing received submissions / emails with J. Kim and I. Rozenberg regarding same (.2). Emails with I. Rozenberg and D. Northrop regarding summarizing received submissions (.2). | 3.60 | 2,376.00 | 27967850 |
| Streatfeild, L. | 04/01/11 | Research on litigation issues. Short call with Daniel Northrup. | 1.00 | 800.00 | 27968426 |
| Fleming-Delacru | 04/01/11 | T/c with T. Britt re: case matter. | .10 | 59.50 | 27969254 |
| Fleming-Delacru | 04/01/11 | T/c with E. Bussigel re: affiliate issue. | .20 | 119.00 | 27969256 |
| Fleming-Delacru | 04/01/11 | Email traffic with J. Penn. | .20 | 119.00 | 27969263 |
| Fleming-Delacru | 04/01/11 | Office conference with J. Bromley. | .50 | 297.50 | 27969266 |
| Fleming-Delacru | 04/01/11 | Drafted bulletpoint response. | 1.20 | 714.00 | 27969979 |
| Fleming-Delacru | 04/01/11 | T/c with J. Kim. | .10 | 59.50 | 27969984 |
| Fleming-Delacru | 04/01/11 | Email to M. Wunder. | .10 | 59.50 | 27970020 |
| Fleming-Delacru | 04/01/11 | Office conference with J. Bromley. | .30 | 178.50 | 27970041 |
| Fleming-Delacru | 04/01/11 | Emails with J. Kim; Reviewed claims protocol. | .90 | 535.50 | 27970043 |
| Fleming-Delacru | 04/01/11 | Updated bulletpoint response. | 1.00 | 595.00 | 27970304 |
| Thompson, C. | 04/01/11 | Monitored court docket. | .30 | 42.00 | 27977683 |
| Ryan, R.J. | 04/01/11 | Admin tasks re: monitoring docket. | .40 | 158.00 | 27985815 |
| Lacks, J. | 04/01/11 | Reviewed claims as per D. Oliwenstein and associated calls/emails. | 2.00 | 1,080.00 | 27986681 |
| Northrop, D.J. | 04/01/11 | Reviewed Proofs of Claim filed in Delaware (2.8); coordinated mediation logistics (3.2). | 6.00 | 2,370.00 | 27987527 |
| Oliwenstein, D. | 04/01/11 | Work on brief (5.1). Meetings w/team re: brief (2.2). Review case law re: issues (0.3). | 7.60 | 4,104.00 | 27987861 |
| Kostov, M.N. | 04/01/11 | Worked on updating the Nortel charts | .60 | 237.00 | 27992166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/01/11 | Docketed papers received. | .30 | 42.00 | 27992532 |
| Bussigel, E.A. | 04/01/11 | Ems M.Sercombe, D.Powers (Nortel) re contract. | .20 | 94.00 | 27993593 |
| Bussigel, E.A. | 04/01/11 | T/c M.Fleming, E.Chisholm (Nortel-part) re affiliate issue. | .50 | 235.00 | 27993594 |
| Bussigel, E.A. | 04/01/11 | Em team re affiliate issue. | .20 | 94.00 | 27993595 |
| Bussigel, E.A. | 04/01/11 | T/c N.Salvatore re case issue. | .10 | 47.00 | 27993600 |
| Kim, J. | 04/01/11 | Prepare revising exhibits and exhibit numbers for declaration and the claims. | 1.00 | 220.00 | 28054346 |
| Kim, J. | 04/01/11 | Prepare exhibit sheets and mediation submission documents to be reviewed by I. Rozenberg per L. Peacock | .30 | 66.00 | 28054348 |
| Kim, J. | 04/01/11 | Pull claims per D. Oliwenstein. | 4.70 | 1,034.00 | 28054349 |
| Kim, J. | 04/01/11 | Prepare index and minibooks of all submissions per D. Northrop. | .90 | 198.00 | 28054352 |
| Bromley, J. L. | 04/01/11 | Ems with C. Brod, L. Schweitzer, H. Zelbo, J.Ray, Chilmark on various case matters (1.10); calls with H. Zelbo and D. Buell on case issues (.50); work on case issues (.50); review and submit US mediation submission (1.00); review mediation submissions from other participants (2.00); meeting with M. Fleming-Delacruz and T. Britt on case matters (.50); tc Ray on case issues (.50); tc I. Rosenberg on same (.70); draft and send letter to A. Pisa on case issues (1.50). | 8.30 | 8,632.00 | 28060013 |
| Lipner, L. | 04/01/11 | O/c w/A. Krutonogaya (Kogan) re ocp process (.7); Email exchange w/A. Krutonogaya (Kogan) re same (.2); Email exchange w/J. Lanzkron and F. Baumgartner re intercompany agreements (.5). | 1.40 | 756.00 | 28112917 |
| Brod, C. B. | 04/01/11 | E-mails regarding mediations and related matters (1.20). | 1.20 | 1,248.00 | 28128004 |
| Paralegal, T. | 04/01/11 | Z. Furnald: Pulled sections from various cases relating to employee issues, per R. Baik. | 4.00 | 980.00 | 28149694 |
| Paralegal, T. | 04/01/11 | Z. Furnald: Assisted J. Kim and V. Marre pull claims to be used in brief per D. Oliewnstein. | 1.00 | 245.00 | 28149702 |
| Paralegal, T. | 04/01/11 | Z. Furnald: Reviewed records pulled from various cases. | 3.30 | 808.50 | 28149705 |
| Fleming-Delacru | 04/01/11 | T/c with J. Kim. | .10 | 59.50 | 28151823 |
| Kogan, A. | 04/01/11 | Meeting with L. Lipner re OCP issue (.8); review of non-filers list and draft update email (.3); update relationship check list (.1); OCP issue (.2). | 1.40 | 658.00 | 28155196 |
| Zelbo, H. S. | 04/01/11 | Emails regarding mediation; review motion re claims. | .80 | 832.00 | 28159079 |
| Kim, J. | 04/01/11 | Various e-mails. | .30 | 204.00 | 28163756 |
| Lanzkron, J. | 04/01/11 | Emails to Jenny Stam (OR) regarding foreign affiliate issues (.3); reviewed foreign affiliate issues and commented (1); emails to Emily Bussigel regarding agreements (.3). | 1.60 | 752.00 | 28174146 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 04/01/11 | Discuss case issue with local counsel and NNL (.8); address local counsel fees (.7). | 1.50 | 945.00 | 28183550 |
| Northrop, D.J. | 04/02/11 | Reviewed submissions and contacted Akin about contact information problem. | 1.30 | 513.50 | 27953558 |
| Peacock, L.L. | 04/02/11 | Reviewed emails regarding case issue (.2). Reviewed emails with new UCC exhibits and corresponded with J. Kim and D. Northrop regarding same (.2). Reviewed Canadian submissions and exhibits and non-filed submission, summarized and sent summary to team (4.5). Corresponded with claims team regarding logistics (.1). | 5.00 | 3,300.00 | 27986503 |
| Kim, J. | 04/02/11 | Ensure delivery of minibooks and retrieve correct exhibits for incorrect submissions. | .80 | 176.00 | 28054355 |
| Bromley, J. L. | 04/02/11 | E/ms on case issues w/ SON, M. Sercombe, Akin, J. Ray, L. Schweitzer, C. Brod and on various case issues (1.10). | 1.10 | 1,144.00 | 28060052 |
| Brod, C. B. | 04/02/11 | Review mediation documents and letter to bond holders (1.00). | 1.00 | 1,040.00 | 28128166 |
| Zelbo, H. S. | 04/02/11 | Emails regarding case issues. | .30 | 312.00 | 28159169 |
| Kim, J. | 04/02/11 | E-mail re: agreements (.2). | .20 | 136.00 | 28161316 |
| Rozenberg, I. | 04/03/11 | Review supplemental mediation submission and draft letter to mediator responding to same. | 2.00 | 1,500.00 | 27967190 |
| Peacock, L.L. | 04/03/11 | Read emails regarding letter to Phillips and drafts of same (.3). Corresponded with J. Bromley, H. Zelbo, D. Northrop regarding getting exhibits from Fourth estate (.3). | .60 | 396.00 | 27968189 |
| Fleming-Delacru | 04/03/11 | Edited bulletpoint response; Emails with J. Bromley. | .70 | 416.50 | 27970364 |
| Schweitzer, L.M | 04/03/11 | E/ms J Bromley, J Croft re side letter (0.2). | .20 | 198.00 | 27970797 |
| Northrop, D.J. | 04/03/11 | Reviewed and summarized parties' submissions. | 3.40 | 1,343.00 | 27992256 |
| Soloviev, L. | 04/03/11 | Research re: certain issues in connection with potential asset sale. | 2.50 | 1,775.00 | 28054992 |
| Bromley, J. L. | 04/03/11 | Review of mediation submissions (1.50); e/ms on same w/ Brod, Zelbo, Rosenberg (.50). | 2.00 | 2,080.00 | 28060122 |
| Zelbo, H. S. | 04/03/11 | Review letter to Judge Phillips regarding motion; emails regarding mediation general. | .50 | 520.00 | 28159192 |
| Kallstrom-Schre | 04/04/11 | Comm w/ M. Kostov re: calendar questions | .10 | 39.50 | 27959452 |
| Qua, I | 04/04/11 | Prepared hard copy and soft copy record of Supplemental Mediation Submissions and correspondence regarding same with J. Kim and D. Northrop | 3.00 | 735.00 | 27962307 |
| Kallstrom-Schre | 04/04/11 | Edited case calendar and sent to J. Ray and CGSH team | 1.40 | 553.00 | 27964125 |
| Kallstrom-Schre | 04/04/11 | Em to L. Hobby re: form | .10 | 39.50 | 27964129 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 04/04/11 | Correspondence with L. Lipner regarding attendees for April mediation and research regarding same | .50 | 122.50 | 27964150 |
| Qua, I | 04/04/11 | Bluebooked and citechecked Motion for entry of order to enforce the order as per R. Eckenrod | 4.80 | 1,176.00 | 27964154 |
| Britt, T.J. | 04/04/11 | Comm. w/Maria Rodriquez re staffing on retention (.20). Comm. w/Kaitlin Bruno re retention (.10). Conf. w/Jason Rylander re retention project (.50). Follow-up comm. w/Jason Rylander re same (.20). Conf. w/Monty Moree (Nortel) re retention (.60). Comm. w/Debbie Buell re case (.10). | 1.70 | 799.00 | 27964170 |
| Britt, T.J. | 04/04/11 | Comm. w/Brian Hunt re filing of motion (.20). Comm. w/Kathy Schultea re application (.40). Drafting of application, order, notice, affidavit and revisions to contract (2.20). Comm. w/Lisa Schweitzer re same (.20). | 3.00 | 1,410.00 | 27964173 |
| Eckenrod, R.D. | 04/04/11 | Drafting of documentation for email to M. Sercombe re: case issue (2.0); case research (4.0); Review of issues re: case (1.0); T/C w/ K. Hailey re: entity wind-down (.2); emails to client re: entity wind-down (.3) review of and edits to motion (4.6); T/C with K. Hailey and client re: wind-down entity dividend (.5) | 12.60 | 6,804.00 | 27965891 |
| Rozenberg, I. | 04/04/11 | Finalize and send letter to mediator and all parties (1.50); work on logistics for April mediation, including conf w/ facility re IT issues (1.00); corr w/ J. Bromley and mediator re employee issues (.50); corr w/ team re preparation for substantive objection (.50); review supplemental mediation submissions and draft and revise summaries of same (2.00); review letter to Milbank re proposed protocol (.30). | 5.80 | 4,350.00 | 27967401 |
| Rylander, J. | 04/04/11 | Research for miscellaneous litigation chart. | 7.50 | 2,550.00 | 27967427 |
| Cheung, S. | 04/04/11 | Circulated monitored docket online. | .50 | 70.00 | 27967444 |
| Cheung, S. | 04/04/11 | Circulated documents. | .50 | 70.00 | 27967455 |
| Cheung, S. | 04/04/11 | Contacted agent re documents for L. Barefoot. | .30 | 42.00 | 27967486 |
| Fleming-Delacru | 04/04/11 | Drafted and revised motion (9.1); Related office conferences with J. Bromley, H. Zelbo, I. Rozenberg and R. Eckenrod (4.0); Related t/c's with S. Bomhof and A. Cordo (.7). | 13.80 | 8,211.00 | 27970401 |
| Hailey, K. | 04/04/11 | Review of foreign affiliate issues materials | .40 | 300.00 | 27970578 |
| Hailey, K. | 04/04/11 | T/cs (.3), emails (.2) and conf. calls w/ A.Dhokia, S.Givens, R.Eckenrod, T.Mikasa, J.Ray re:foreign affiliate issues (.5). | 1.00 | 750.00 | 27970637 |
| Hailey, K. | 04/04/11 | Various emails w/A.Dhokia, R.Eckenrod, J.Wood and local counsel re: sub winddowns | .60 | 450.00 | 27970641 |
| Schweitzer, L.M | 04/04/11 | Weekly status call w/ J Ray (1.0). Review mediation submissions (0.5). Revise application (0.3). Revise stip (0.3). | 2.10 | 2,079.00 | 27970807 |
| Baik, R. | 04/04/11 | Forward additional information on insurance matters to client with comments (0.30); respond to N. Forrest's | .70 | 416.50 | 27973198 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiry regarding a claimant (0.40). | | | |
| Baik, R. | 04/04/11 | Review draft court document and provide comments to J. Kim (1.30); coordinate with MNAT for filing of the same (0.70); related communication with client and MNAT (1.70). | 3.70 | 2,201.50 | 27973289 |
| Baik, R. | 04/04/11 | CCAA Reporting. | .30 | 178.50 | 27973415 |
| Bruno, K. | 04/04/11 | Reviewed litigation charts for updates per T. Britt | .30 | 66.00 | 27974021 |
| Peacock, L.L. | 04/04/11 | Corresponded with I. Rozenberg and D. Northrop regarding summaries of / and exhibits to mediation submissions (.2). Emails regarding defense of claims (including scheduling meeting, getting expert, etc.) and call with I. Rozenberg regarding same (.3). Reviewed fourth estate submission and exhibits, edited summary, and forwarded to team (.5). Reviewed correspondence with team regarding supplemental letter to J. Phillips (.4). | 1.40 | 924.00 | 27977953 |
| Thompson, C. | 04/04/11 | Monitored court docket. | .20 | 28.00 | 27978303 |
| Brown, J. | 04/04/11 | Obtained money order for transcript. | .50 | 70.00 | 27980100 |
| Gazzola, C. | 04/04/11 | Docketing. | .80 | 112.00 | 27980121 |
| Ryan, R.J. | 04/04/11 | Admin tasks re: monitoring docket. | .30 | 118.50 | 27986293 |
| Oliwenstein, D. | 04/04/11 | Work on claims (0.9). Correspondence with Inna Rozenberg and paralegals re: briefs (0.6) | 1.50 | 810.00 | 27987877 |
| Kostov, M.N. | 04/04/11 | Finished updating Nortel chart and sent to A. Coombs, coordinated follow-up with team members, received updates from J. Croft and J. Schreckengost (1.8) | 1.80 | 711.00 | 27992187 |
| Northrop, D.J. | 04/04/11 | Continued to work on logistics (4.0), including a call with Carolina and our IT staff (1.0), and contacted all parties who have not rsvp'd about mediation (1.6). | 6.60 | 2,607.00 | 27992435 |
| Oliwenstein, D. | 04/04/11 | Research re: claims. | 2.70 | 1,458.00 | 27997239 |
| O'Keefe, P. | 04/04/11 | Communications with L. Barefoot and S. Cheung (MAO) regarding archived court document request | .20 | 49.00 | 28008655 |
| Reeb, R. | 04/04/11 | Review invoices received from local counsel. | .50 | 235.00 | 28011494 |
| Britt, T.J. | 04/04/11 | Conf. call w/ Monty Moree (Nortel) re: regulatory constraints that apply to Nortel. | .50 | 235.00 | 28014024 |
| Kim, J. | 04/04/11 | Prepare signature pages for different entities per J. Lanzkron. | 1.80 | 396.00 | 28054357 |
| Kim, J. | 04/04/11 | Zip the objection and declaration for D. Oliwenstein. | .20 | 44.00 | 28054359 |
| Soloviev, L. | 04/04/11 | Research re: foreign affiliate issues. | 7.20 | 5,112.00 | 28055000 |
| Bromley, J. L. | 04/04/11 | Mtg w/ I. Rozenberg & M. Fleming-Delacruz and work on case issues (6.50); mtgs on same w/ I. Rozenberg, Milbank & FTI (2.50); work on same & mtgs on same w/ J. Ray, Lisa Schweitzer, I. Rozenberg & M. Kennedy (4.50); e/ms w/ Lisa Schweitzer, Luke Barefoot, Howard | 15.00 | 15,600.00 | 28060135 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo, Debbie Buell on mediation issues (1.50). | | | |
| Bromley, J. L. | 04/04/11 | foreign affiliate issues w/ Russell Eckenrod, Kara Hailey, Joseph Robertson (.30); e/ms w/ Dovev re foreign affiliate issues (.30). | .60 | 624.00 | 28060145 |
| Eskenazi, C. | 04/04/11 | Coordinate with Nortel re the process of transferring data to us. | 2.50 | 687.50 | 28105458 |
| Lipner, L. | 04/04/11 | T/c w/A. Krutonogaya (Kogan) re retention (.2); t/c w/F. Baumgartner re intercompany issues (.5); t/c w/A. Cordo (M NAT) re retention (.1); Email to A. Cordo (MNAT) re same (.1); t/c w/A. Krutonogaya (Kogan) re same (.2); Email exchange w/D. Northrop re intercompany issues (.2). | 1.30 | 702.00 | 28113019 |
| Zharkova, K. | 04/04/11 | Legal research re: litigation issues. | 10.00 | 2,500.00 | 28121979 |
| Brod, C. B. | 04/04/11 | Participate in weekly conference call, Bromley, Ray, Schweitzer, Torys, Chilmark (1.50). | 1.50 | 1,560.00 | 28128278 |
| Brod, C. B. | 04/04/11 | Telephone call and follow-up e-mails Bromley (.50). | .50 | 520.00 | 28130223 |
| Paralegal, T. | 04/04/11 | Z. Furnald: Reviewed records pulled from various cases, looking for documents re: employee issues. | 2.80 | 686.00 | 28149709 |
| Paralegal, T. | 04/04/11 | Z. Furnald: Met with D. Oliwstein to discuss preparation of binders containing documents related to Proofs of Claim. | .30 | 73.50 | 28149713 |
| Paralegal, T. | 04/04/11 | D. Wolff: Reviewed and Indexed documents. | 5.30 | 1,298.50 | 28152446 |
| Delahaye, S. | 04/04/11 | Email w/ A. Ungberg re: board minutes | .20 | 108.00 | 28155028 |
| Kogan, A. | 04/04/11 | OCP issues (.6); review documentation re claims (.2); communications with L. Lipner re retention issue (.2). | 1.00 | 470.00 | 28160897 |
| Zelbo, H. S. | 04/04/11 | Revise motion with respect to claims; review mediation filings; work on claim motion. | 4.00 | 4,160.00 | 28160919 |
| Kim, J. | 04/04/11 | E-mails re: retention application (1.2), e-mails re: various matters (.2). | 1.40 | 952.00 | 28161342 |
| Bussigel, E.A. | 04/04/11 | T/c C. Eskenasi, T. Britt, A. Ungberg re documents. | .20 | 94.00 | 28166486 |
| Lanzkron, J. | 04/04/11 | Work related to Form (.7); emails to Wendy Ward regarding Form (.4). | 1.10 | 517.00 | 28173819 |
| Bianca, S.F. | 04/04/11 | Review case docket and calendar. | .20 | 136.00 | 28174771 |
| Sercombe, M.M. | 04/04/11 | Discuss status of wind-downs with A. Dhokia (1.1); review policy coverage (1.7); prepare mark-up of documents (.9); draft escrow amendments (2.1); review local counsel invoices (.6). | 6.40 | 4,032.00 | 28183588 |
| Britt, T.J. | 04/05/11 | Comm. w/Megan Fleming-Delacruz re bar date issues. | .30 | 141.00 | 27969337 |
| Kallstrom-Schre | 04/05/11 | Ems re: professional retention | .30 | 118.50 | 27972415 |
| Rylander, J. | 04/05/11 | Research of cases for document retention purposes. | 8.00 | 2,720.00 | 27972519 |
| Rozenberg, I. | 04/05/11 | Team conf re mediation logistics (1.00); team conf re claims objection (1.50); review and revise outline for | 5.50 | 4,125.00 | 27972580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | declaration for claims objection (1.50); work on distributing exhibits to US Debtors' supplemental mediation letter (1.00); review  bylaw provisions (.50). | | | |
| Fleming-Delacru | 04/05/11 | Edited motion; Related emails with H. Zelbo; Related t/c's with R. Eckenrod. | 6.50 | 3,867.50 | 27973022 |
| Fleming-Delacru | 04/05/11 | Emails with J. Kim. | .20 | 119.00 | 27973029 |
| Fleming-Delacru | 04/05/11 | Emails with N. Abularach. | .10 | 59.50 | 27973078 |
| Fleming-Delacru | 04/05/11 | T/c with J. Kim re case matter. | .10 | 59.50 | 27973083 |
| Fleming-Delacru | 04/05/11 | Emails re: staffing meeting. | .20 | 119.00 | 27973090 |
| Fleming-Delacru | 04/05/11 | T/c with S. Bomhof (Torys). | .20 | 119.00 | 27973096 |
| Fleming-Delacru | 04/05/11 | T/c with E. Bussigel re case matter. | .10 | 59.50 | 27973107 |
| Fleming-Delacru | 04/05/11 | Email to S. Bomhof re case matter. | .10 | 59.50 | 27973109 |
| Fleming-Delacru | 04/05/11 | Email to T. Geiger re case matter. | .10 | 59.50 | 27973145 |
| Baik, R. | 04/05/11 | Respond to N. Forrest's inquiry regarding certain parties and coordinate with J. Palmer; and confer with C. Paczynski (at Nortel) regarding same (0.80); respond to R. Ryan's inquiry regarding website update (0.10); respond to M. Fleming-Delacruz's inquiry re: certain foreign proceeding(0.30). | 1.20 | 714.00 | 27977187 |
| Baik, R. | 04/05/11 | Provide comment on counsel's note. | .30 | 178.50 | 27977191 |
| Erickson, J. | 04/05/11 | Monitor case issue and coordinate user credentials for mediation. | .30 | 102.00 | 27977997 |
| Peacock, L.L. | 04/05/11 | Emails regarding interpretation (.2). claims -- edited task list, prepped for meeting, corresponded with D. Northrop regarding meeting (.3); attended meeting with claims team regarding declaration (1.3); follow-up with I. Rozenberg and D. Northrop regarding mediation logistics (.3). Meeting regarding mediation logistics and follow-up with I. Qua, D. Northrop regarding same (1.3). Emails regarding documents in EDR for M. Fleming-Delacruz (.1). Call with I. Rozenberg regarding mediation (.2). Emails from D. Northrop and I. Rozenberg regarding mediation logistics (.5). Read letters to/from A. Pisa regarding mediation alternatives (.3). Emails from I Rozenberg and T. Geiger regarding Torys access to data room (.1). Followed-up with D. Northrop and core team regarding issue (.2). | 4.80 | 3,168.00 | 27978229 |
| Fleming-Delacru | 04/05/11 | T/c's with T. Geiger re case matter. | .20 | 119.00 | 27978659 |
| Fleming-Delacru | 04/05/11 | T/c with J. Penn re case matter. | .10 | 59.50 | 27978683 |
| Fleming-Delacru | 04/05/11 | Emails with W. Gray (Torys) re case matter. | .20 | 119.00 | 27978689 |
| Fleming-Delacru | 04/05/11 | Email to L. Schweitzer re case matter. | .10 | 59.50 | 27979538 |
| Fleming-Delacru | 04/05/11 | T/c with L. Peacock re case matter. | .10 | 59.50 | 27979543 |
| Fleming-Delacru | 04/05/11 | Drafted response. | .60 | 357.00 | 27979549 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/05/11 | T/c with N. Abularach. | .10 | 59.50 | 27979553 |
| Brown, J. | 04/05/11 | Sent dockets to attorneys. | .50 | 70.00 | 27980105 |
| Eckenrod, R.D. | 04/05/11 | Entity wind-down summary of status (2.0); meeting w/ K. Hailey re: wind-down (.8); revisions and research re: motion (4.6); EMs to client re: entity wind-down (.8); meeting w/ M. Sercombe re: liquidating entity (.4) | 8.60 | 4,644.00 | 27982430 |
| Ryan, R.J. | 04/05/11 | Admin tasks re: monitoring docket (.50) | .50 | 197.50 | 27986366 |
| Lacks, J. | 04/05/11 | Reviewed materials from dispute (.6), met w/N. Abularach, R. Ryan re: same and associated emails (.4). | 1.00 | 540.00 | 27986710 |
| Oliwenstein, D. | 04/05/11 | Team meeting re: claims | 1.50 | 810.00 | 27987871 |
| Kostov, M.N. | 04/05/11 | Made additions to monthly chart and e-mailed A. Coombs (.8) | .80 | 316.00 | 27992306 |
| Northrop, D.J. | 04/05/11 | Prepared outline for claims and met with team to discuss (5.4); nortel logistics meeting and additional preparation (2.1). | 7.50 | 2,962.50 | 27992623 |
| Streatfeild, L. | 04/05/11 | Research on scope of orders available. | 5.30 | 4,240.00 | 27992940 |
| Cheung, S. | 04/05/11 | Circulated monitored docket online. | .30 | 42.00 | 27992945 |
| Cheung, S. | 04/05/11 | Circulated documents. | .30 | 42.00 | 27992977 |
| Buell, D. M. | 04/05/11 | Work on case issues (1.3); conference w/ Tamara Britt regarding same (0.7). | 2.00 | 2,080.00 | 27996970 |
| Britt, T.J. | 04/05/11 | Nortel case/Litigation meeting w/ D. Buell (.7). Work re: same (.3). | 1.00 | 470.00 | 28029576 |
| Soloviev, L. | 04/05/11 | Research re: foreign affiliate issues; meetings and internal discussions w/ K. Zharkova; drafting an e-mail with analysis re: the same. | 7.20 | 5,112.00 | 28055002 |
| Bromley, J. L. | 04/05/11 | Mtgs w/ J. Ray, M. Kennedy, I. Rozenberg, Akin, Jefferies, Capstone at Cleary midtown office (2.00); work on case issues en route to office (.70); mtg with holder (2.00); mtgs at Akin on general case matters (4.00); work w/ MF on materials (1.50); call on mediation logistics w/ L. Schweitzer, I. Rozenberg, CG team (.50). | 10.70 | 11,128.00 | 28060173 |
| Bromley, J. L. | 04/05/11 | Mtg w/ RE/MS on Russia; review issues re same (.70). | .70 | 728.00 | 28060261 |
| Baumgartner, F. | 04/05/11 | Call w/ Herbert Smith (Bruno Basuyaux) re: Agreement (0.60) | .60 | 624.00 | 28079110 |
| Kim, J. | 04/05/11 | Re-zipping delcaration and exhibits and objection per D. Oliwenstein and I. Rozenberg. | .50 | 110.00 | 28109969 |
| Kim, J. | 04/05/11 | Request workstreams updates from Nortel Team. | .20 | 44.00 | 28109976 |
| Lipner, L. | 04/05/11 | T/c w/A. Cordo (MNAT) re retention issues (.1); Email exchange w/A. Cordo (MNAT) re same (.1); t/c w/J. Kim re various case matters (.2); t/c w/J. Lanzkron re insurance issues (.3); Email to L. Peacock re same (.2); Revised workstream chart (.2). | 1.10 | 594.00 | 28113225 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zharkova, K. | 04/05/11 | Drafting letter on foreign affiliate issues per L. SchweitzerS request. | 2.50 | 625.00 | 28121974 |
| Zharkova, K. | 04/05/11 | Legal research re foreign affiliate issues per L. SchweitzerS request. | 8.50 | 2,125.00 | 28121977 |
| Brod, C. B. | 04/05/11 | E-mails Bromley (.50). | .50 | 520.00 | 28136096 |
| Paralegal, T. | 04/05/11 | Z. Furnald: Pulled plans documents from docket per R. Baik. | 3.30 | 808.50 | 28149772 |
| Paralegal, T. | 04/05/11 | D.Wolff: Reviewed and Indexed claims' list. | 6.80 | 1,666.00 | 28152488 |
| Lanzkron, J. | 04/05/11 | Emails to Louis Lipner regarding insurance (.3); work on signature pages to Agreement (.4). | .70 | 329.00 | 28155547 |
| Qua, I | 04/05/11 | Mediation logistics meeting with I. Rozenberg and team (1) and prepared materials for meeting (1). | 2.00 | 490.00 | 28155652 |
| Qua, I | 04/05/11 | Prepared minibooks as per D. Northrop | 1.00 | 245.00 | 28155659 |
| Qua, I | 04/05/11 | Prepared declaration pdf as per D. Oliwenstein | .50 | 122.50 | 28155672 |
| Qua, I | 04/05/11 | Proofread and bluebooked motion as per R. Eckenrod | 1.00 | 245.00 | 28155722 |
| Qua, I | 04/05/11 | Correspondence with J. Chan regarding Nortel mediation | .10 | 24.50 | 28155723 |
| Qua, I | 04/05/11 | Correspondence with W. Bishop regarding Nortel Mediation | .10 | 24.50 | 28155724 |
| Kim, J. | 04/05/11 | T/C w/ T. Matz re: counsel (.2), e-mails re: mtgs (.2), t/c w/ M. Fleming re: case issues (.1), e-mail to R. Baik re: retention (.3), various e-mails (1.3). | 2.10 | 1,428.00 | 28161400 |
| Kim, J. | 04/05/11 | T/C w/ M. Wunder, A. MacFarlane re: settlement (.5), e-mails to D. Buell & L. Schweitzer re: settlement (.4), e-mails to M. Wunder, a. MacFarlane re: settlement (.3). | 1.20 | 816.00 | 28161461 |
| Zelbo, H. S. | 04/05/11 | Work on mediation issues; meetings re same; review emails; prepare proposal; review and edit motion; review outline for declaration. Comm. W/J. Bromley. | 5.00 | 5,200.00 | 28161862 |
| Britt, T.J. | 04/05/11 | Comm. w/Lisa Schweitzer re retention (.20). Work on retention (.30). | .50 | 235.00 | 28163715 |
| Britt, T.J. | 04/05/11 | Comm. w/Robin Baik re bar date issues. | .20 | 94.00 | 28163730 |
| Bussigel, E.A. | 04/05/11 | Email L. Lipner re case issue. | .20 | 94.00 | 28172075 |
| Bussigel, E.A. | 04/05/11 | Email J. Lanzkron re case issue. | .30 | 141.00 | 28178821 |
| Bussigel, E.A. | 04/05/11 | Updating work streams. | .20 | 94.00 | 28178844 |
| Sercombe, M.M. | 04/05/11 | Review Nortel foreign affiliate issues agreements (1.2) and discuss same with R. Eckenrod (.4); review and prepare markups of draft motion by Affiliate regarding transfer of rights (1.7); follow up on same with J. Bromley (.2); address foreign wind-down issues with R. Reeb and local counsel (2.8). | 6.30 | 3,969.00 | 28183620 |
| Schweitzer, L.M | 04/05/11 | Team mtg re mediation, case issues f/u (1.50) E/ms | 1.80 | 1,782.00 | 28184718 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Blyth, D Buell, etc. re employee issues (0.3). | | | |
| Kallstrom-Schre | 04/06/11 | Comm w/ D. Buell re: calendar | .10 | 39.50 | 27979042 |
| Lashay, V. | 04/06/11 | Coordinating logistics of collection with Merrill | .20 | 53.00 | 27979420 |
| Kallstrom-Schre | 04/06/11 | Edited case calendar | .60 | 237.00 | 27981041 |
| Kallstrom-Schre | 04/06/11 | Mtg w/ L. Lipner re: retention | .50 | 197.50 | 27981046 |
| Kallstrom-Schre | 04/06/11 | Drafted retention docs | 2.90 | 1,145.50 | 27981047 |
| Kallstrom-Schre | 04/06/11 | Em to M. Sercombe re: retention | .40 | 158.00 | 27981050 |
| Kallstrom-Schre | 04/06/11 | Comm w/ A. Cordo re: retention | .20 | 79.00 | 27981054 |
| Eckenrod, R.D. | 04/06/11 | Meeting w/ M. Sercombe and J. Bromley (partial) re: wind-down entity and escrow agreements (.3); T/C with K. Hailey re: wind-down cost budgeting (.1); EM to client re: wind-down cost budgeting (.3); summary of wind-down budgeting (.3); summary of wind-down advisor status, timing, and costs (5.0); EM to client re: advisor purchase order (.1) | 6.10 | 3,294.00 | 27982435 |
| Rozenberg, I. | 04/06/11 | Work on mediation logistics (1.00); team conf re motion (1.00); team corr re misc case issues (.50). | 2.50 | 1,875.00 | 27983540 |
| Rylander, J. | 04/06/11 | Research of cases for retention purposes. | 6.50 | 2,210.00 | 27984144 |
| Marquardt, P.D. | 04/06/11 | QMI call. | .80 | 808.00 | 27985978 |
| Marquardt, P.D. | 04/06/11 | Bidder disputes. | .30 | 303.00 | 27985981 |
| Marquardt, P.D. | 04/06/11 | Call with L. Schweitzer, Patchett, Herrington regarding bidder. | .40 | 404.00 | 27985989 |
| Marquardt, P.D. | 04/06/11 | Review purchaser obligations with Nortel team. | .60 | 606.00 | 27985995 |
| Erickson, J. | 04/06/11 | Assist co-counsel with database credentials for mediation, per M. Fleming-Delacruz and T. Geiger. | .50 | 170.00 | 27986477 |
| Peacock, L.L. | 04/06/11 | Corresponded with team regarding claims (.2). Correspondence regarding mediation logistics (.1). Emails regarding employee issues (.2). Emails regarding Torys access to documents (.2). | .70 | 462.00 | 27992574 |
| Northrop, D.J. | 04/06/11 | Correspondance with DCC and IT personnel (2.1), updated attendee list (1.0) and began compiling documents for the mediation (1.0). | 4.10 | 1,619.50 | 27992682 |
| Streatfeild, L. | 04/06/11 | Drafting memos, along with notes comments, further consideration of proof of claim and further targeted research. Finalising and circulating to Daniel Northrop. | 2.80 | 2,240.00 | 27992951 |
| Cheung, S. | 04/06/11 | Circulated monitored docket online. | .20 | 28.00 | 27993001 |
| Gazzola, C. | 04/06/11 | Docketing. | .30 | 42.00 | 28006953 |
| Reeb, R. | 04/06/11 | Prepare documents for replacement. | 1.00 | 470.00 | 28012087 |
| Thompson, C. | 04/06/11 | Monitored court docket. | .30 | 42.00 | 28026733 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/06/11 | Emails to J. Erickson. | .10 | 59.50 | 28027932 |
| Fleming-Delacru | 04/06/11 | Email to W. Gray (Torys). | .10 | 59.50 | 28027939 |
| Fleming-Delacru | 04/06/11 | Emails re: EDR access. | .50 | 297.50 | 28027945 |
| Fleming-Delacru | 04/06/11 | Conference call w/team re: insurance; Follow-up conference call with L. Schweitzer and J. Penn. | .70 | 416.50 | 28027949 |
| Fleming-Delacru | 04/06/11 | T/c with A. Cordo. | .10 | 59.50 | 28027953 |
| Fleming-Delacru | 04/06/11 | Reviewed motion. | .20 | 119.00 | 28027957 |
| Fleming-Delacru | 04/06/11 | T/c with D. Buell. | .20 | 119.00 | 28027985 |
| Fleming-Delacru | 04/06/11 | Email to J. Penn. | .10 | 59.50 | 28028050 |
| Fleming-Delacru | 04/06/11 | T/c with J. Kim. | .30 | 178.50 | 28028062 |
| Fleming-Delacru | 04/06/11 | T/c with E. Bussigel. | .30 | 178.50 | 28028068 |
| Fleming-Delacru | 04/06/11 | Email to J. Penn. | .10 | 59.50 | 28028072 |
| Fleming-Delacru | 04/06/11 | T/c with E. Bussigel and E. Chisholm. | .20 | 119.00 | 28028079 |
| Fleming-Delacru | 04/06/11 | Edited response. | .20 | 119.00 | 28028090 |
| Fleming-Delacru | 04/06/11 | T/c with E. Bussigel. | .10 | 59.50 | 28028097 |
| Fleming-Delacru | 04/06/11 | T/c with J. Kim re: staffing. | .10 | 59.50 | 28028388 |
| Fleming-Delacru | 04/06/11 | Email to L. Schweitzer re case matters. | .20 | 119.00 | 28028392 |
| Fleming-Delacru | 04/06/11 | T/c with A. Cordo re case matters. | .20 | 119.00 | 28028396 |
| Baik, R. | 04/06/11 | Coordinate with J. Kim re: issues and respond to J. Simon (at Foley) (0.90); follow-up communication w/M. Rhode (at Vaco) and J. Simon (at Foley) (0.80). | 1.70 | 1,011.50 | 28037114 |
| Baik, R. | 04/06/11 | O/c with C. Brod re: client letter and related research and drafting. | 1.50 | 892.50 | 28037147 |
| Schofer, M. | 04/06/11 | Assisted J. Kim prepare documents from client to be reviewed for production per Telephone. Britt | 2.50 | 550.00 | 28037840 |
| Soloviev, L. | 04/06/11 | Analysis of regulations; e-mail correspondence w/ R. Eckenrod re: the same. | 1.50 | 1,065.00 | 28055034 |
| Bromley, J. L. | 04/06/11 | Mtgs on case issues w/ M. Kennedy on flight to Atlanta (2.00); call w/ D. Botter & F. Hodara on case issues (.50); call w/ FTI & Milbank re same (.70); mtg w/ I. Rozenberg & M. Kennedy; call w/ J. Ray re same (.90); e/ms and calls on mediation w/ H. Zelbo, C. Brod, L. Schweitzer, M. Fleming-Delacruz, others (1.80). | 5.90 | 6,136.00 | 28060296 |
| Britt, T.J. | 04/06/11 | Comm. w/Kathy Schultea and Richard Lydeker re agreement and affidavit. | .20 | 94.00 | 28072849 |
| Kim, J. | 04/06/11 | Prepare signature pages in word documents for each region per J. Lanzkron. | .70 | 154.00 | 28110001 |
| Kim, J. | 04/06/11 | Send link to the LNB to R. Ryan. | .10 | 22.00 | 28110002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/06/11 | Send link to EPIQ to J. Rylander. | .10 | 22.00 | 28110003 |
| Kim, J. | 04/06/11 | Send link to litigator's notebook to D. Oliwenstein. | .10 | 22.00 | 28110005 |
| Lipner, L. | 04/06/11 | Email exchange w/J. Lanzkron, J. Bromley and F. Baumgartner re intercompany issues (1). | 1.00 | 540.00 | 28114477 |
| LeBourgeois, A. | 04/06/11 | Research transcripts for information. | 1.00 | 305.00 | 28128057 |
| Brod, C. B. | 04/06/11 | Telephone call J. Bromley (.30); consider mediation issues (1.20); consider schedule issues (1.00); telephone call and conference J. Bromley (.60); draft e-mail (.40); conference I. Rozenberg re case (.50). | 4.00 | 4,160.00 | 28136265 |
| Paralegal, T. | 04/06/11 | Z. Furnald: Prepared Claims binder, per D. Oliwenstein. | 3.00 | 735.00 | 28149805 |
| Paralegal, T. | 04/06/11 | D. Wolff: Reviewed and Indexed claims' list. | 6.00 | 1,470.00 | 28152506 |
| Lanzkron, J. | 04/06/11 | Email to Emily Bussigel regarding foreign affiliate issues (.3); emails to Louis Lipner regarding TPAA (.4); prepared signature pages for TPAA (1); prepared foreign affiliate issues and updated consents (1.5); emails to Jane Kim, Jim Bromley and Lisa Schweitzer regarding team meetings (.5); t/cs with Jane Kim regarding inter-estate term sheet (.4). | 4.10 | 1,927.00 | 28155144 |
| Qua, I | 04/06/11 | Correspondence with W. Bishop and M. Rodriguez regarding Nortel mediation logistics | .20 | 49.00 | 28155750 |
| Qua, I | 04/06/11 | Various correspondence with D. Northrop, I. Rozenberg, and L. Peacock regarding Nortel Mediation logistics | .90 | 220.50 | 28155751 |
| Qua, I | 04/06/11 | Email to J. Chan regarding Nortel Mediation listserv | .10 | 24.50 | 28155753 |
| Qua, I | 04/06/11 | Correspondence with R. Reeb and D. Northrop regarding November mediation attendees and research regarding same | .20 | 49.00 | 28155754 |
| Qua, I | 04/06/11 | Prepared RSVP list, full contact list, and email list for mediation and correspondence regarding same with D. Northrop and I. Rozenberg | 4.80 | 1,176.00 | 28155758 |
| Qua, I | 04/06/11 | Prepared minibooks as per R. Ryan and correspondence regarding same | .50 | 122.50 | 28155762 |
| Qua, I | 04/06/11 | Prepared motion as per R. Eckenrod | 2.50 | 612.50 | 28155775 |
| Kogan, A. | 04/06/11 | Tc with K. Hailey re case issue and related communications (.4); case update email (.2). | .60 | 282.00 | 28161457 |
| Zelbo, H. S. | 04/06/11 | Prepare for mediation. | .50 | 520.00 | 28162678 |
| Kim, J. | 04/06/11 | E-mail to R. Baik re: retention (.1), e-mail to J. Lanzkron re: meeting (.1). | .20 | 136.00 | 28180296 |
| Kim, J. | 04/06/11 | T/C w/ J. Lanzkron re: interestate term sheet (.4), Review escrow letters (.6), t/c w/ R. Baik re: instructions (.3), e-mail to J. Bromley re: same (.2). | 1.50 | 1,020.00 | 28180374 |
| Sercombe, M.M. | 04/06/11 | Review foreign affiliate issues agreements with J. Bromley and R. Eckenrod (.8); address foreign affiliate issues questions with Nortel Canada (.7); address D&O coverage in foreign offices (1.4); prepare chart of | 6.00 | 3,780.00 | 28183659 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estimated wind-down costs of foreign subsidiaries (1.5); follow up on foreign wind-down issues (1.6). | | | |
| Schweitzer, L.M | 04/06/11 | E/ms, t/cs D Ilan, etc. re lit issues (0.1). T/cs, e/ms J Bromley, H Zelbo, etc. re case issues (0.6). E/m Chisolm re foreign affiliate issues (0.1). | .80 | 792.00 | 28187689 |
| Gao, T. | 04/07/11 | Reviewed the engagement letter and coordinated to save it to the data room; drafted the resolution. | 1.20 | 474.00 | 27986538 |
| Kallstrom-Schre | 04/07/11 | Edited calendar | .50 | 197.50 | 27987706 |
| Kallstrom-Schre | 04/07/11 | Drafted and edited professional retention docs | 2.00 | 790.00 | 27987707 |
| Lashay, V. | 04/07/11 | Logistics of client hard drives with Merrill; Document download from Merrill dataroom site; Production case and planning | .80 | 212.00 | 27987734 |
| Oliwenstein, D. | 04/07/11 | Work on issues (0.4). Correspondence with Zach Furnald re: case issues (0.2) | .60 | 324.00 | 27987868 |
| Eckenrod, R.D. | 04/07/11 | Meeting with client re: entity wind-down (.5); meeting with L. Lipner re: customer contract issues and follow-up re: same (1.3); T/C with NNL counsel and M. Sercombe re: liquidating entity escrow account issues (.5); EMs to K. Hailey and M. Sercombe re: wind-down costs (.4); EM to J. Bromley and M. Sercombe re: escrow account and liquidating entity issues (.5); updates to wind-down outside advisor summary (1.3); T/c w. M. Sercombe and J. Bromley re: liquidating entity (.2); t/c w/ client re: wind-down (.2); draft documentation for wind-down entities (3.1); EM to client re: wind-down entity dividend (.3); summarize sale escrow account issues (1.5) | 9.80 | 5,292.00 | 27987944 |
| Rylander, J. | 04/07/11 | Meetings with T. Britt and K. Bruno re litigation/production research. | 1.00 | 340.00 | 27992350 |
| Rylander, J. | 04/07/11 | Research and revision of litigation/prodcution charts. | 3.50 | 1,190.00 | 27992387 |
| Rozenberg, I. | 04/07/11 | Work on logistics for mediation, including team confs and corr, review of updated info sheet and contact list and sending same to all parties (2.20); team conf re motion and review of releated research (1.00); attempted calls to potential legal experts for claims objection (.50). | 3.70 | 2,775.00 | 27992476 |
| Streatfeild, L. | 04/07/11 | Drafting memos on litigation issues, checking finalising and circulating to Daniel Northrop. | 1.50 | 1,200.00 | 27992970 |
| Erickson, J. | 04/07/11 | Document review and research for mediation. | .80 | 272.00 | 27993459 |
| Northrop, D.J. | 04/07/11 | Revised master contact sheet (1.4), had conference call with DCC (1.2), and finalized logistics for mediation (3.7), including an meeting with Ian and Inna [.8]. | 7.10 | 2,804.50 | 27999282 |
| Peacock, L.L. | 04/07/11 | Emails and calls and discussions among team regarding mediation logistics (including bringing proper materials, reviewing materials, etc.) (.8). Discussion of claims assignment with K. Klein and followed-up with D. Northrop regarding same (.5). Reviewed emails regarding locating warning notice and exhibits in materials to prep for mediation (.2). | 1.50 | 990.00 | 28001913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bruno, K. | 04/07/11 | Reviewed Litigation Charts and documents to clarify several entries per T. Britt | .30 | 66.00 | 28008033 |
| O'Keefe, P. | 04/07/11 | Communications with A. Talsma regarding dataroom | .20 | 49.00 | 28008049 |
| Reeb, R. | 04/07/11 | Prepare documents for director and officer replacement. | 3.50 | 1,645.00 | 28012122 |
| Gibbon, B.H. | 04/07/11 | Ems to Herrington & Britt re: employee issues. | .20 | 132.00 | 28016616 |
| Marquardt, P.D. | 04/07/11 | Issues regarding sale. | .40 | 404.00 | 28022562 |
| Thompson, C. | 04/07/11 | Monitored court docket. | .20 | 28.00 | 28028377 |
| Fleming-Delacru | 04/07/11 | Email to J. Kim. | .10 | 59.50 | 28028575 |
| Fleming-Delacru | 04/07/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28028686 |
| Fleming-Delacru | 04/07/11 | T/c with J. Kim. | .10 | 59.50 | 28028887 |
| Fleming-Delacru | 04/07/11 | T/c with J. Kallstrom-Schreckengost and follow-up email. | .10 | 59.50 | 28028892 |
| Fleming-Delacru | 04/07/11 | Conference call re: employee issues. | .70 | 416.50 | 28028915 |
| Fleming-Delacru | 04/07/11 | Edited workstream chart. | .20 | 119.00 | 28028920 |
| Thompson, C. | 04/07/11 | Monitored court docket. | .30 | 42.00 | 28029271 |
| Cheung, S. | 04/07/11 | Circulated monitored docket online. | .50 | 70.00 | 28030227 |
| Cheung, S. | 04/07/11 | Circulated documents. | .30 | 42.00 | 28030236 |
| Cheung, S. | 04/07/11 | Contacted agent re documents requested for L. Barefoot. | .30 | 42.00 | 28030244 |
| Baik, R. | 04/07/11 | Coordinate w/C. Brod re: client letter. | .10 | 59.50 | 28037190 |
| Ryan, R.J. | 04/07/11 | Admin tasks re: monitoring docket. | .50 | 197.50 | 28037374 |
| Schofer, M. | 04/07/11 | Fixed correspondence section of LNB per D Queen and S. kaufman | .80 | 176.00 | 28037799 |
| Bromley, J. L. | 04/07/11 | Call on case issues w/ Hodara & Botter (.50); calls on same w/ Ray (.70); work on mediation issues en route (1.50); call Ray on mediation (.50); e/ms Stam & Kim on inter-estate issues (.30); e/ms on case issues w/ L. Schweitzer, C. Brod, Ray, Chilmark, H. Zelbo, M. Fleming-Delacruz (1.20). | 4.70 | 4,888.00 | 28060437 |
| Baumgartner, F. | 04/07/11 | Follow-up w/ Herbert Smith, re: approval (0.10). | .10 | 104.00 | 28079136 |
| Kerr, J. | 04/07/11 | Tiff excel spreadsheets in preparation of production. | 1.00 | 225.00 | 28103320 |
| Kim, J. | 04/07/11 | Mediation organization and coordinating deliveries. | 1.50 | 330.00 | 28110139 |
| Lipner, L. | 04/07/11 | Email exchange w/M. Sercombe re intercompany issue (.2). | .20 | 108.00 | 28114532 |
| Britt, T.J. | 04/07/11 | Canadian issues: Comm. w/Martin Kostov re HWT | .30 | 141.00 | 28121153 |
| Britt, T.J. | 04/07/11 | Data/Document Retention: Comm. w/Jason Rylander re summary of production and document requests (.70); Meetings w/ Jason Rylander re: Nortel document retention chart (1.0); Comm. w/ D. Buell re: D. Powers | 2.70 | 1,269.00 | 28121154 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | departure (.10); Comm. w/ J. Kallstrom-Schreckengost re: schedule (.10); Research and diligence (.60); Modification of document retention claims summary and chart (.20). | | | |
| Brod, C. B. | 04/07/11 | Telephone calls Bromley (.80). | .80 | 832.00 | 28136364 |
| Brod, C. B. | 04/07/11 | Conference call with Ventresca, Lang, A&O, Flow (.50); pre and post-work (.30). | .80 | 832.00 | 28136487 |
| Brod, C. B. | 04/07/11 | E-mail and telephone call Bromley (.40); telephone calls and conferences Zelbo, Schweitzer (.60); follow-up on scheduling and review in respect of mediation (1.50). | 2.50 | 2,600.00 | 28136713 |
| Paralegal, T. | 04/07/11 | Z. Furnald: Prepared Claims Binder, per D. Oliwenstein. | 1.00 | 245.00 | 28149839 |
| Paralegal, T. | 04/07/11 | D. Wolff: Reviewed and Indexed claims' list. | 7.80 | 1,911.00 | 28152517 |
| Delahaye, S. | 04/07/11 | Drafted documents w/ T. Gao and call w S. Flow re: documents. | .70 | 378.00 | 28155036 |
| Lanzkron, J. | 04/07/11 | Revised inter-estate term sheets with comments (1.2); revised inter-estate term sheet signing checklist with comments (1.2); revised Form with comments from Kara Hailey (1); emails to John Ray regarding Form (.5); t/cs with Jane Kim regarding inter-estate term sheet (.3). | 4.20 | 1,974.00 | 28155140 |
| Qua, I | 04/07/11 | Research regarding sale agreement as per J. Bromley and correspondence with J. Bromley regarding same | .50 | 122.50 | 28155837 |
| Qua, I | 04/07/11 | Meeting with I. Rozenberg and D. Northrop regarding mediation logistics | .50 | 122.50 | 28155910 |
| Qua, I | 04/07/11 | Prepared materials for nortel mediation and correspondence with D. Northrop and miscellaneous other support departments regarding same | 7.30 | 1,788.50 | 28155919 |
| Qua, I | 04/07/11 | Correspondence with T. Tran regarding Nortel mediation materials | .50 | 122.50 | 28155921 |
| Qua, I | 04/07/11 | Correspondence with E. Bussigel and KWM regarding case. | .20 | 49.00 | 28155923 |
| Qua, I | 04/07/11 | Prepared Nortel minibooks and research regarding same as per R. Eckenrod | 2.00 | 490.00 | 28155924 |
| Kogan, A. | 04/07/11 | OCP issue (Mikasa Law Office). | .30 | 141.00 | 28161861 |
| Zelbo, H. S. | 04/07/11 | Prepare for mediation; review Regulatory Submission; edit motion and work in claim and emails; calls to potential professional. | 2.30 | 2,392.00 | 28162858 |
| Kim, J. | 04/07/11 | Review affidavit (.3), e-mail to team re: meeting (.1). | .40 | 272.00 | 28180614 |
| Kim, J. | 04/07/11 | T/Cs w/ J. Lanzkron re: term sheet (.3), E-mails to J. Bromley & J. Lanzkron re: term sheet (.6), e-mails to R. Baik re: escrow instructions (.3), t/c w/ J. Stam re: escrow instructions (.2), e-mails to J. Stam re: escrow instructions (.3), T/C w/ J. Stam re: term sheet and escrow instructions (.3). | 2.00 | 1,360.00 | 28180900 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 04/07/11 | Discuss foreign affiliate issues with local counsel (1.1); review wind-down documentation re same (1.3); review wind-down with Ogilvy, J. Bromley and R. Eckenrod (.8); draft motion re same (1.5); provide updates to Form (.9); address  claim issues with client (.6). | 6.20 | 3,906.00 | 28183691 |
| Sercombe, M.M. | 04/07/11 | Review revisions to restructuring agreement (.8). | .80 | 504.00 | 28183807 |
| Schweitzer, L.M | 04/07/11 | Misc. t/cs, e/ms J Bromley, J Ray (0.6). | .60 | 594.00 | 28188065 |
| Britt, T.J. | 04/07/11 | Comm. w/ Brian Hunt re: motion (.10). | .10 | 47.00 | 28223027 |
| Gao, T. | 04/08/11 | Reviewed foreiegn affiliate issues lists and other related documents. | .30 | 118.50 | 27992124 |
| Kallstrom-Schre | 04/08/11 | Edited and sent case calendar to cgsh team | .40 | 158.00 | 27996539 |
| Kallstrom-Schre | 04/08/11 | Reviewed professional retention docs | .20 | 79.00 | 27996545 |
| Kallstrom-Schre | 04/08/11 | Em ex w/ N. Abularach re: joint hearing dates | .20 | 79.00 | 27996548 |
| Buell, D. M. | 04/08/11 | Staffing meeting with Lisa Schweitzer, Jim Bromley, Jane Kim, Megan Fleming-Delacruz. | .70 | 728.00 | 27997129 |
| Eckenrod, R.D. | 04/08/11 | Wind-down EMs to client (.5); OM w/ M. Sercombe, K. Hailey and client re: entity wind-down (1.1); OM w/ J. Bromley and M. Sercombe re: liquidating entity and sale proceeds (.7); markup of documentation re: liquidating entity and sale proceeds (1.8); review of parties to escrow agreements (1.5) | 5.60 | 3,024.00 | 27997257 |
| Northrop, D.J. | 04/08/11 | Finalized plans with Carolina, IT, and paralegals (3.5); visited the DCC with I. Qua(2.1); and gathered research for Ian to put in mini-books for the mediation (2.6). | 8.20 | 3,239.00 | 27999306 |
| Peacock, L.L. | 04/08/11 | Coordination regarding mediation logistics with I. Rozenberg, D. Northrop, I. Qua (including reviewing materials for mediation and lists of same, draft mediation information sheets, scheduling for manning mediation, etc.) (1.3). Emails / discussions with I. Rozenberg and D. Northrop regarding summary of claims (.3). Emails regarding experts for claims (.1). | 1.70 | 1,122.00 | 28001453 |
| Rylander, J. | 04/08/11 | Meeting w T Britt re litigation chart. | 1.00 | 340.00 | 28001919 |
| Rylander, J. | 04/08/11 | Research and revision for litigation chart. | 6.50 | 2,210.00 | 28001927 |
| Fleming-Delacru | 04/08/11 | Emails to H. Zelbo. | .20 | 119.00 | 28002772 |
| Fleming-Delacru | 04/08/11 | Email to J. Penn. | .10 | 59.50 | 28002784 |
| Fleming-Delacru | 04/08/11 | Prepared for office conference with H. Zelbo. | .10 | 59.50 | 28002790 |
| Rozenberg, I. | 04/08/11 | Calls to potential English law experts for claims objection and follow-up on same (1.50); logistics for mediation, including final confs w/ D. Northrop and I. Qua, reviewing RSVP list, and editing general information sheet and room assignment sheet (1.50); conf and corr w/ M. Fleming re preparation of motion (.50); misc team corr re other issues (.50). | 4.00 | 3,000.00 | 28003565 |
| Fleming-Delacru | 04/08/11 | Reviewed emails and pleadings. | .60 | 357.00 | 28006438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/08/11 | Office conference with J. Bromley and H. Zelbo. | .60 | 357.00 | 28006444 |
| Fleming-Delacru | 04/08/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28006454 |
| Fleming-Delacru | 04/08/11 | Office conference with J. Penn. | .50 | 297.50 | 28006656 |
| Fleming-Delacru | 04/08/11 | Staffing meeting. | 1.00 | 595.00 | 28006658 |
| Fleming-Delacru | 04/08/11 | T/c with D. Northrop. | .10 | 59.50 | 28006664 |
| Fleming-Delacru | 04/08/11 | T/c with S. Bianca. | .10 | 59.50 | 28006669 |
| Fleming-Delacru | 04/08/11 | Email to I. Rozenberg and L. Peacock. | .20 | 119.00 | 28007903 |
| Fleming-Delacru | 04/08/11 | Email to I. Qua and J. Kim. | .10 | 59.50 | 28007905 |
| Fleming-Delacru | 04/08/11 | Edited response; Related emails. | .20 | 119.00 | 28007907 |
| Fleming-Delacru | 04/08/11 | Gathered materials re: motion. | .30 | 178.50 | 28007920 |
| Fleming-Delacru | 04/08/11 | Email to M. Mendolaro. | .10 | 59.50 | 28007930 |
| Fleming-Delacru | 04/08/11 | Email to I. Qua. | .10 | 59.50 | 28007932 |
| Fleming-Delacru | 04/08/11 | Office conference with J. Bromley. | .40 | 238.00 | 28008035 |
| Fleming-Delacru | 04/08/11 | T/c with I. Rozenberg. | .20 | 119.00 | 28008048 |
| Reeb, R. | 04/08/11 | Call with John Ray et al to discuss subsidiary wind-down. | .50 | 235.00 | 28012192 |
| Reeb, R. | 04/08/11 | Prepare documents for director and officer replacement. | .80 | 376.00 | 28012198 |
| Reeb, R. | 04/08/11 | Review debtor templates. | .20 | 94.00 | 28012203 |
| Reeb, R. | 04/08/11 | Communications with Lisa Schweitzer et al to discuss non-core debtors. | 1.00 | 470.00 | 28012207 |
| Lacks, J. | 04/08/11 | Emails w/R. Ryan, N. Abularach re: price and reviewed docs. re: same. | .30 | 162.00 | 28018987 |
| Thompson, C. | 04/08/11 | Monitored court docket. | .30 | 42.00 | 28029371 |
| Britt, T.J. | 04/08/11 | Meeting w/ Lisa Schweitzer re: engagement (.5). Follow-up communications re same (.5). | 1.00 | 470.00 | 28029633 |
| Cheung, S. | 04/08/11 | Circulated monitored docket online. | .50 | 70.00 | 28030272 |
| Cheung, S. | 04/08/11 | Circulated documents. | .30 | 42.00 | 28030289 |
| Cheung, S. | 04/08/11 | Received documents from agent and sent to L. Barefoot. | .30 | 42.00 | 28030299 |
| Baik, R. | 04/08/11 | Review draft court documents and provide comments and related conversation w/J. Philbrick and B. Faubus. | .80 | 476.00 | 28037462 |
| Ryan, R.J. | 04/08/11 | Admin tasks re monitoring docket. | .60 | 237.00 | 28037715 |
| Baumgartner, F. | 04/08/11 | Follow up with counsel to French office holders re: Agreement | 1.00 | 1,040.00 | 28056769 |
| Bromley, J. L. | 04/08/11 | Call on mediation issues w/ Ray, Chilmark, L. Schweitzer, H. Zelbo (1.20); mtg w/ L. Schweitzer on case matters (1.00); mtgs w/ H. Zelbo & M. Fleming on | 6.40 | 6,656.00 | 28060538 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues (1.00); staffing mtg w/ L. Schweitzer, J. Kim, M. Fleming, D. Buell (.70); mtg on case issues vis employee payments in Canada (.80); call on inter-estate issues w/ OR, EY, L. Lipner, J.Kim (.70): work on case issues (1.00) | | | |
| Bromley, J. L. | 04/08/11 | Mtg on foreign affiliate issues w/ M. Sercombe & R. Eckenrod (.80). | .80 | 832.00 | 28060545 |
| Kim, J. | 04/08/11 | Prepare signature pages, unzipped, per J. Lanzkron. | .60 | 132.00 | 28110017 |
| Kim, J. | 04/08/11 | Prepare workstreams and calendar for staffing meeting per M. Fleming-Delacruz. | .30 | 66.00 | 28110030 |
| Kim, J. | 04/08/11 | Preparations for mediation parties and for catering. | .80 | 176.00 | 28110037 |
| Lipner, L. | 04/08/11 | Emails re intercompany agreements w/J. Kim and J. Lanzkron (.5); t/c re same w/J. Bromley, J. Kim and J. Lanzkron and others re same (.5); Email exchange w/J. Lanzkron re officers (.3). | 1.30 | 702.00 | 28114715 |
| Britt, T.J. | 04/08/11 | Document/Data Retention: Meetng w/Jason Rylander re litigation (1.30). Follow-up communications re same (.30). Work on charts (.30). | 1.90 | 893.00 | 28121156 |
| Britt, T.J. | 04/08/11 | Retention: Draft/Revise engagement contract, application and supporting documents (1.30). Comm. w/Lisa Schweitzer re same (.30). | 1.60 | 752.00 | 28121158 |
| Paralegal, T. | 04/08/11 | Z. Furnald: Analyzed Proof of Claims exhibits and created binder containing memorandum and exhibits, per D. Oliwestein. | 4.00 | 980.00 | 28149857 |
| Paralegal, T. | 04/08/11 | D. Wolff: Reviewed and Indexed claims' list. | 5.30 | 1,298.50 | 28152564 |
| Paralegal, T. | 04/08/11 | D.Wolff: Prepared name cards for Nortel mediation. | 1.30 | 318.50 | 28152566 |
| Delahaye, S. | 04/08/11 | Email w/ T. Gao re: foreign affiliate issues. | .20 | 108.00 | 28155046 |
| Lanzkron, J. | 04/08/11 | Call with Chris Armstrong, Alan Montgomery, Jenny Stam, Jim Bromley and Louis Lipner regarding follow up meeting (.7); reviewed agreements (1.5); revised motion (1.4). | 3.60 | 1,692.00 | 28155134 |
| Qua, I | 04/08/11 | Correspondence with J. Kim regarding deferred compensation. | .20 | 49.00 | 28160928 |
| Qua, I | 04/08/11 | Prepared April Mediation Info. Sheet and correspondence regarding same with D. Northrop | 1.00 | 245.00 | 28160956 |
| Qua, I | 04/08/11 | Prepared full contact and rsvp lists and correspondence regarding same with D. Northrop and I. Rozenberg | 1.00 | 245.00 | 28160994 |
| Qua, I | 04/08/11 | Correspondence with I. Rozenberg regarding preparation of April mediation materials | .20 | 49.00 | 28161030 |
| Qua, I | 04/08/11 | Correspondence with J. Chan regarding email listserv for April Nortel mediation | .20 | 49.00 | 28161047 |
| Qua, I | 04/08/11 | Meeting with downtown conference center staff regarding April Mediation set-up with D. Northrop | 1.50 | 367.50 | 28161120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 04/08/11 | Correspondence with D. Wolff regarding Nortel April Mediation project | .50 | 122.50 | 28161148 |
| Qua, I | 04/08/11 | Correspondence with T. Geiger regarding white papers binder | .20 | 49.00 | 28161160 |
| Qua, I | 04/08/11 | Prepared hard-copy relevant materials for April mediation and correspondence with D. Northrop regarding same (4.5); Cor w T. Britt (.5). | 5.00 | 1,225.00 | 28161165 |
| Kim, J. | 04/08/11 | Review affidavit (.3), Staffing mtg (1.2), various e-mails (.8). | 2.30 | 1,564.00 | 28161575 |
| Kim, J. | 04/08/11 | E-mails re: term sheet (.2), t/c w/ J. Lanzkron re: term sheet (.3), t/c w/ Canada, A. Montgomery, J. Bromley, L. Lipner, J. Lanzkron & post-mtg (.7), E-mails to J. Stam re: term sheet (.2). | 1.40 | 952.00 | 28161640 |
| Kogan, A. | 04/08/11 | Tc with L. Hobby re OCP issues and work re same. | 2.60 | 1,222.00 | 28162279 |
| Zelbo, H. S. | 04/08/11 | T/c with professional regarding claims; revise motion; emails and calls; review documents re case as well as case litigation. | 3.50 | 3,640.00 | 28163197 |
| Brod, C. B. | 04/08/11 | Review mediation materials (1.00). | 1.00 | 1,040.00 | 28165472 |
| Brod, C. B. | 04/08/11 | Telephone call and conference Bromley re: schedule (.40); e-mail Ventresca (.30); follow-up on schedule issues (.80). | 1.50 | 1,560.00 | 28165527 |
| Brod, C. B. | 04/08/11 | Telephone call and conference Bromley, Zelbo (partial) - all relating to mediation materials and related presentations (2.50). | 2.50 | 2,600.00 | 28165542 |
| Bianca, S.F. | 04/08/11 | Review case docket and calendar. | .30 | 204.00 | 28173775 |
| Sercombe, M.M. | 04/08/11 | Participate in semi-weekly wind-down status call (1.1); discuss foreign affiliate issues with R. Reeb (.2); review agreements with J. Bromley and R. Eckenrod (.9). | 2.20 | 1,386.00 | 28183967 |
| Sercombe, M.M. | 04/08/11 | Meet with R. Eckenrod and K. Hailey re subsidiary debtor wind-down issues (1.1); discuss local counsel payment process with A. Krutonogaya (.3). | 1.40 | 882.00 | 28183978 |
| Schweitzer, L.M | 04/08/11 | T/c J Ray (part), Chilmark, J Bromley re mediation, creditor issues (1.0). T/cs, e/ms D Buell, J Bromley, O'Connor re employee issues (0.3). Conf J Bromley re case matters, mediation prep (1.0). Conf T Britt re application (0.5). Conf K Hailey, R Rech, etc. re debtor plan info (1.0). Staffing (1.0). Review employee issues, corresp (0.4). | 5.20 | 5,148.00 | 28188493 |
| Northrop, D.J. | 04/09/11 | Correspondance re: mediation attendees and logistics. | .60 | 237.00 | 27999218 |
| Rozenberg, I. | 04/09/11 | Logistics for mediation. | .50 | 375.00 | 27999651 |
| Fleming-Delacru | 04/09/11 | Read cases and orders; Edited motion. | 4.00 | 2,380.00 | 28002766 |
| Kostov, M.N. | 04/09/11 | Went over calendars and sent to J. Kim and K. Hailey | .80 | 316.00 | 28012365 |
| Bromley, J. L. | 04/09/11 | E/ms on case issues w/ Kostov, C. Brod, Botter, Zelbo, Buell, Rosenberg, L. Schweitzer and others (1.20). | 1.20 | 1,248.00 | 28060609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 04/09/11 | Prepared materials for April mediation with L. Valencia | 3.00 | 735.00 | 28161250 |
| Zelbo, H. S. | 04/09/11 | Conference call regarding mediation; prepare for mediation. | .80 | 832.00 | 28163634 |
| Brod, C. B. | 04/09/11 | Telephone calls Ray, Bromley, Zelbo (.40); follow-up with Bromley (.20). | .60 | 624.00 | 28165558 |
| Brod, C. B. | 04/09/11 | Review mediation materials (1.50). | 1.50 | 1,560.00 | 28165597 |
| Valencia, L. | 04/09/11 | Assisted with Nortel mediation materials. | 3.00 | 735.00 | 28173233 |
| Kallstrom-Schre | 04/10/11 | Em exchange re: professional retention | .50 | 197.50 | 27997527 |
| Northrop, D.J. | 04/10/11 | Finalized mediation details with Carolina and Joan. | .60 | 237.00 | 27999214 |
| Eckenrod, R.D. | 04/10/11 | Research re: case. | 3.00 | 1,620.00 | 28000087 |
| Schweitzer, L.M | 04/10/11 | E/ms J. Bromley, H. Zelbo, etc. re mediation prep (0.4). | .40 | 396.00 | 28002688 |
| Rozenberg, I. | 04/10/11 | Team corr re mediation logistics and Canadian case. | .50 | 375.00 | 28003451 |
| Bromley, J. L. | 04/10/11 | Mtgs to prepare for mediation at One Liberty with Ray, Rosenberg, Kennedy, Brod and Zelbo (4.0); prepare for same (2.0); dinner mtg with, Ray, Hodara and Botter/others on mediation (2.5); ems on various case matters with L. Schweitzer, J. Croft, Barefoot, Buell, others (.80). | 9.30 | 9,672.00 | 28038943 |
| Britt, T.J. | 04/10/11 | Work on Application | 5.30 | 2,491.00 | 28072858 |
| Kim, J. | 04/10/11 | Mediation preparation/coordination of visitors with D. Northrop. | .20 | 44.00 | 28110052 |
| Lipner, L. | 04/10/11 | Emails re intercompany agreements w/J. Lanzkron. | .20 | 108.00 | 28114760 |
| Zelbo, H. S. | 04/10/11 | Prepare for mediation; emails re same; meeting with client, J. Bromley, C. Brod and Chilmark regarding mediation preparation; review mediation submissions. | 4.80 | 4,992.00 | 28163658 |
| Brod, C. B. | 04/10/11 | Meetings with Ray, Bromley, Rosenberg, Kennedy, Zelbo (4.00). | 4.00 | 4,160.00 | 28165627 |
| Oliwenstein, D. | 04/11/11 | Work on case issues and communications with Inna Rozenberg and Vickie Marre re: same (0.7). | .70 | 378.00 | 28009419 |
| Philbrick, J.E. | 04/11/11 | Setting up meeting with D. Buell, R. Baik, S. Bianca, A. Randazzo, B. Faubus (.1); compiling list for conflict check and sending to D. Sugerman, A. Cordo (.9); meeting with D. Buell, A. Randazzo, R. Baik, S. Bianca, B. Faubus (.5); e-mails with R. Bariahtaris (.1) | 1.60 | 752.00 | 28012756 |
| Rozenberg, I. | 04/11/11 | Attend Nortel mediation and corr w/ team re logistical issues for same (2.30); gather information on professional claims objection (1.00). | 3.30 | 2,475.00 | 28012943 |
| Rylander, J. | 04/11/11 | Research and revision of litigation chart. | 9.00 | 3,060.00 | 28013176 |
| Eckenrod, R.D. | 04/11/11 | OM w/ client and L. Schweitzer (partial) re: fourth estate issues (2.0); research re: case issues (2.8); EMs to K. Hailey and client: wind-down issues (.9); T/C with M. Sercombe re: escrow amendments (.2); drafting re: | 7.60 | 4,104.00 | 28021016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | escrow amendments (1.7) | | | |
| Fleming-Delacru | 04/11/11 | Edited motion. | 2.60 | 1,547.00 | 28029108 |
| Fleming-Delacru | 04/11/11 | T/c with L. Peacock. | .20 | 119.00 | 28029114 |
| Fleming-Delacru | 04/11/11 | Email to R. Eckenrod. | .10 | 59.50 | 28029119 |
| Fleming-Delacru | 04/11/11 | Email to I. Rozenberg. | .10 | 59.50 | 28029121 |
| Fleming-Delacru | 04/11/11 | Email to J. Croft. | .10 | 59.50 | 28029122 |
| Fleming-Delacru | 04/11/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28029126 |
| Fleming-Delacru | 04/11/11 | Emails with R. Eckenrod. | .20 | 119.00 | 28029127 |
| Peacock, L.L. | 04/11/11 | Set up for Nortel mediation; attended Nortel mediation, including assisting with various tasks to facilitate mediation (4.1); emails regarding Nortel mediation logistics (.5). Call with M. Fleming-Delacruz regarding in person meetings on motion and follow-up reviewing materials and forwarding to M. Fleming-Delacruz regarding same (.5). | 5.10 | 3,366.00 | 28029443 |
| Fleming-Delacru | 04/11/11 | Reviewed motion; Drafted section and related research. | 2.90 | 1,725.50 | 28030140 |
| Cheung, S. | 04/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28030303 |
| Cheung, S. | 04/11/11 | Circulated documents. | .30 | 42.00 | 28030315 |
| Whatley, C. | 04/11/11 | Docketed papers received. | .60 | 84.00 | 28030515 |
| Baik, R. | 04/11/11 | CCAA Reporting (0.5). | .50 | 297.50 | 28037650 |
| Valencia, L. | 04/11/11 | Assisted with mediation materials and procedures. | 12.00 | 2,940.00 | 28038451 |
| Bromley, J. L. | 04/11/11 | Attend all day mediation sessions in NY including work on foreign affiliate issues (11.5); ems on various case issues with Buell, L. Schweitzer, C. Brod, J. Croft, E. Bussigel, others (1.0). | 12.50 | 13,000.00 | 28038976 |
| Thompson, C. | 04/11/11 | Monitored court docket. | .30 | 42.00 | 28051342 |
| Northrop, D.J. | 04/11/11 | Mediation logistics (.9) and summarized Proofs of Claim (4.4). | 5.30 | 2,093.50 | 28062700 |
| Ryan, R.J. | 04/11/11 | Admin tasks re: monitoring docket (.50). | .50 | 197.50 | 28063465 |
| Britt, T.J. | 04/11/11 | Document/Data Retention: Drafting engagement and related documents (2.10). Comm. w/Lisa Schweitzer re same (.20). | 2.30 | 1,081.00 | 28072866 |
| Kim, J. | 04/11/11 | Mediation preparation, greet guests, print jobs, prepare supplies for off-site location, and deliver documents to be signed. | 4.50 | 990.00 | 28110073 |
| Paralegal, T. | 04/11/11 | Z. Furnald: Assisted in off-site Nortel mediation. | 12.70 | 3,111.50 | 28149871 |
| Paralegal, T. | 04/11/11 | D. Wolff: Reviewed and Indexed claims' list. | 2.00 | 490.00 | 28152569 |
| Paralegal, T. | 04/11/11 | D. Wolff: Organized and delivered materials for/to Nortel Mediation Event. | 1.80 | 441.00 | 28152571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 04/11/11 | Revised Agreement (.5); attended Nortel mediation (4); meetings with Jim Bromley regarding Agreement (.4). | 4.90 | 2,303.00 | 28155125 |
| Delahaye, S. | 04/11/11 | Review resolutions for officer removal sent by T. Gao | .30 | 162.00 | 28155380 |
| Qua, I | 04/11/11 | Nortel Mediation Support | 12.00 | 2,940.00 | 28155853 |
| Kim, J. | 04/11/11 | E-mail to I. Qua re: notice parties (.1). | .10 | 68.00 | 28161981 |
| Kim, J. | 04/11/11 | E-mail to J. Lanzkron re: term sheet (.1). | .10 | 68.00 | 28162005 |
| Kogan, A. | 04/11/11 | OCP issues. | .90 | 423.00 | 28162522 |
| Lipner, L. | 04/11/11 | T/c w/J. Lanzkron re various case matters (.3); t/c w/J. Lanzkron re intercompany agreements (.4); Email exchange w/J. Lanzkron and C. Armstrong (Goodmans) re same (.4); Reviewed intercompany agreements (.5). | 1.60 | 864.00 | 28162748 |
| Zelbo, H. S. | 04/11/11 | Mediation; work on motion; review decision. | 9.80 | 10,192.00 | 28163694 |
| Brod, C. B. | 04/11/11 | Attend mediation sessions and related work (7.50). | 7.50 | 7,800.00 | 28165757 |
| Brod, C. B. | 04/11/11 | Attend follow-up working dinner with Ray, Bromley, Schweitzer, Abbott, Bomhof, Demarinis (3.80). | 3.80 | 3,952.00 | 28166075 |
| Sercombe, M.M. | 04/11/11 | Revise agreement re foreign affiliate issues (3.8); revise motion re same (1.6); draft motion regarding signing authority (1.3); prepare comments to draft agreements (.8). | 7.50 | 4,725.00 | 28184110 |
| Schweitzer, L.M | 04/11/11 | Attend all day mediation and related work on case issues (10.0). | 10.00 | 9,900.00 | 28189740 |
| Hailey, K. | 04/10/11 | Various emails with affiliate and R. Eckenrod re foreign affiliate issues. | .60 | 450.00 | 28257136 |
| Kallstrom-Schre | 04/12/11 | Em to K. Legree (Olgilvy) re: hearing schedule | .10 | 39.50 | 28010875 |
| Kallstrom-Schre | 04/12/11 | Edited and sent case calendar to J. Ray and cgsh team | 1.00 | 395.00 | 28011217 |
| Kallstrom-Schre | 04/12/11 | Reviewed edited professional retention docs | .20 | 79.00 | 28012515 |
| Kallstrom-Schre | 04/12/11 | Em ex w/ J. Croft re: professional list | .10 | 39.50 | 28012520 |
| Kallstrom-Schre | 04/12/11 | Ems re: professional retention | .40 | 158.00 | 28012521 |
| Gao, T. | 04/12/11 | Revised the resolutions. | .30 | 118.50 | 28016815 |
| Eckenrod, R.D. | 04/12/11 | Motion re: amendments (4.3); EMs to client and K. Hailey re: wind-down (1.1); EMs to other estate counsel re: amendments (1.7); OM with client and M. Sercombe re: wind-down entities (.5); EMs to client re: wind-down (1.5); | 9.10 | 4,914.00 | 28021014 |
| Kallstrom-Schre | 04/12/11 | Attn to ems re: case calendar | .10 | 39.50 | 28024368 |
| Rozenberg, I. | 04/12/11 | Team corr re mediation logistics, preparation for claims objection and motion (.30); work on reviewing and summarizing Chambers information on potential professional for claims objection (1.00). | 1.30 | 975.00 | 28025225 |
| Bruno, K. | 04/12/11 | Found case information for litig chart per J. Rylander | .20 | 44.00 | 28025731 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. | 04/12/11 | Research and revision of litigation charts. | 6.50 | 2,210.00 | 28025774 |
| Rylander, J. | 04/12/11 | Meeting with T. Britt re litigation charts. | .50 | 170.00 | 28025782 |
| Fleming-Delacru | 04/12/11 | T/c with J. Kim. | .10 | 59.50 | 28030157 |
| Fleming-Delacru | 04/12/11 | T/c with T. Geiger. | .10 | 59.50 | 28030160 |
| Fleming-Delacru | 04/12/11 | Emails to A. Cordo. | .10 | 59.50 | 28030177 |
| Fleming-Delacru | 04/12/11 | Emails to R. Ryan. | .10 | 59.50 | 28030215 |
| Fleming-Delacru | 04/12/11 | Email to J. Kim. | .10 | 59.50 | 28030217 |
| Fleming-Delacru | 04/12/11 | Email to H. Zelbo. | .10 | 59.50 | 28030219 |
| Fleming-Delacru | 04/12/11 | Edited motion. | .60 | 357.00 | 28030237 |
| Fleming-Delacru | 04/12/11 | T/c with D. Buell. | .10 | 59.50 | 28030246 |
| Fleming-Delacru | 04/12/11 | Email to J. Penn. | .10 | 59.50 | 28030276 |
| Fleming-Delacru | 04/12/11 | Email to L. Schweitzer. | .10 | 59.50 | 28030286 |
| Fleming-Delacru | 04/12/11 | T/c with J. Penn. | .10 | 59.50 | 28030290 |
| Fleming-Delacru | 04/12/11 | Email to A. Randazzo. | .10 | 59.50 | 28030295 |
| Cheung, S. | 04/12/11 | Circulated monitored docket online. | .30 | 42.00 | 28030384 |
| Cheung, S. | 04/12/11 | Circulated documents. | .30 | 42.00 | 28030397 |
| Whatley, C. | 04/12/11 | Docketed papers received. | 1.30 | 182.00 | 28030526 |
| Baik, R. | 04/12/11 | Review and comment on draft court filing and coordinate w/J. Kim and A. Cordo (at MNAT). | 1.10 | 654.50 | 28037811 |
| Marquardt, P.D. | 04/12/11 | Moree question on retention. | .30 | 303.00 | 28037812 |
| Valencia, L. | 04/12/11 | Assisted with mediation materials and procedures. | 11.00 | 2,695.00 | 28038471 |
| Oliwenstein, D. | 04/12/11 | Correspondence re: case issues (0.3). | .30 | 162.00 | 28038493 |
| Bromley, J. L. | 04/12/11 | Attend all day mediation sessions in NY including work on foreign affiliate issues (11.0); ems on various case issues with Buell, L. Schweitzer, C. Brod, J. Croft, E. Bussigel, others (1.0). | 12.00 | 12,480.00 | 28039002 |
| Schweitzer, L.M | 04/12/11 | Attend all day mediation (8.5). | 8.50 | 8,415.00 | 28047129 |
| Thompson, C. | 04/12/11 | Monitored court docket. | .30 | 42.00 | 28051918 |
| Northrop, D.J. | 04/12/11 | Mediation logistics (.3) and summarized Canadian Proofs of Claim (4.6). | 4.90 | 1,935.50 | 28062540 |
| Peacock, L.L. | 04/12/11 | Correspondence regarding mediation / research (.2); correspondence regarding mediation logistics (.2). Emailed E. Bussingel regarding responsibilities per her request (.2). claims: emails from I. Rozenberg and D. Northrop regarding summary of claim (.1); review of same (.2). | .90 | 594.00 | 28066553 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/12/11 | Admin tasks re: monitoring docket. | .50 | 197.50 | 28074787 |
| Abularach, N. | 04/12/11 | Non-working travel time from NY to Wilmington and back for scheduling conference (50% of 3.1 or 1.5) | 1.50 | 990.00 | 28078838 |
| Lacks, J. | 04/12/11 | Emailed E. Bussigel re: work w/client (Don Powers). | .20 | 108.00 | 28082748 |
| Ryan, R.J. | 04/12/11 | Comm w/ R. Eckenrod and M. Fleming re: service issues. | .30 | 118.50 | 28094033 |
| Kim, J. | 04/12/11 | Mediation organization arranging conference rooms and delivering documents. | 1.50 | 330.00 | 28110088 |
| Kim, J. | 04/12/11 | Index proofs of claim per D. Northrop. | .80 | 176.00 | 28110089 |
| Kim, J. | 04/12/11 | Prepare Roll of Attorneys registration card, meet with R. Conza regarding documents, scan and send to MNAT. | 1.10 | 242.00 | 28110091 |
| Kim, J. | 04/12/11 | Check dates of Amendments per L. Lipner. | .80 | 176.00 | 28110095 |
| Kim, J. | 04/12/11 | Prepare binder of declaration and exhibits filed and meet with D. Oliwenstein regarding schedule of citechecking reply with V. Marre. | .70 | 154.00 | 28110102 |
| Britt, T.J. | 04/12/11 | Comm. w/Robert Ryan re lit (.20). Meeting w/Jason Rylander re charts (.5). Follow-up comm. w/Jason Rylander re same (.30). Work on charts and research (1.9). Work on retention (.50). Comm. w/Kathy Schultea and Richard Lydecker re same (.20). Comm. w/Lisa Schweitzer re same (.10) Call and follow-up comm. w/Tom Weeks re regulatory and retention issues (.20). | 3.90 | 1,833.00 | 28121160 |
| Zharkova, K. | 04/12/11 | Research litigation issues. | 1.50 | 375.00 | 28121968 |
| Bussigel, E.A. | 04/12/11 | Email A. Randazzo re case issue. | .10 | 47.00 | 28136360 |
| Paralegal, T. | 04/12/11 | Z. Furnald: Assisted in off-site Nortel mediation. | 10.30 | 2,523.50 | 28149878 |
| Paralegal, T. | 04/12/11 | D. Wolff: Reviewed and Indexed list. | .80 | 196.00 | 28152583 |
| Paralegal, T. | 04/12/11 | D. Wolff: Delivered materials to Nortel Mediation Event. | .80 | 196.00 | 28152585 |
| Lanzkron, J. | 04/12/11 | Calls with Louis Lipner regarding case (.6); meeting with Russel Eckenrod regarding 4th estate (.4); reviewed updated Agreements (.9); reviewed amendment (1.1). | 3.00 | 1,410.00 | 28155113 |
| Delahaye, S. | 04/12/11 | Email w/ K. Hailey re: address | .30 | 162.00 | 28155358 |
| Bussigel, E.A. | 04/12/11 | T/c J.Kim, K.Hailey re case issue | .10 | 47.00 | 28155417 |
| Qua, I | 04/12/11 | Nortel Mediation Support | 12.30 | 3,013.50 | 28155857 |
| Kim, J. | 04/12/11 | T/C w/ K. Hailey & E. Bussigel re: counsel (.1), t/c w/ D. Buell re: counsel (.1), mtg w/ E. Bussigel re: counsel (.1), e-mails re: meetings (.2), various e-mails (1.2). | 1.70 | 1,156.00 | 28162060 |
| Kim, J. | 04/12/11 | T/C w/ J. Lanzkron re: term sheet (.2), e-mail to J. Stam re: term sheet (.1), e-mail to K. Hailey, A. Krutonagaya re: foreign affiliate issues (.1). | .40 | 272.00 | 28162261 |
| Kogan, A. | 04/12/11 | OCP issues (.4); payment issues (.5). | .90 | 423.00 | 28162684 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/12/11 | Revised intercompany agreements and emails re same w/J. Lanzkron, C. Armstrong (Goodmans) and J. Kim (2.4); T/c w/J. Lanzkron, J. Bromley and A. Montgomery (HS) re same (.2); t/c w/J. Lanzkron re same (.1); t/c w/J. Kim re same (.2); t/c w/J. Croft re same (.1); t/c w/C. Armstrong (Goodmans) re same (.2); Email to E. Bussigel re in-house counsel (.2). | 3.40 | 1,836.00 | 28163149 |
| Zelbo, H. S. | 04/12/11 | Prepare for and participation in mediation; draft motion papers; review mediation submissions and documents; review and edit letter. | 7.00 | 7,280.00 | 28164096 |
| Brod, C. B. | 04/12/11 | Attend Nortel mediation and related sessions (5.80). | 5.80 | 6,032.00 | 28166157 |
| Brod, C. B. | 04/12/11 | Attend continuing mediation sessions (1.00). | 1.00 | 1,040.00 | 28166270 |
| Brod, C. B. | 04/12/11 | Working dinner as follow-up to mediation with Ray and others (3.30). | 3.30 | 3,432.00 | 28166433 |
| Sercombe, M.M. | 04/12/11 | Attend mediation and prepare documents on same (7.9); discuss foreign affiliate issues agreements with R. Eckenrod (.4); prepare chart of case issues presented by non-debtor subsidiary wind-downs (1.2); draft limited power of attorney (2.8). | 12.30 | 7,749.00 | 28184136 |
| Kallstrom-Schre | 04/13/11 | Comm w/ T. Britt re: motion filing | .10 | 39.50 | 28026550 |
| Gao, T. | 04/13/11 | Revised the resolutions. | .60 | 237.00 | 28030714 |
| Kallstrom-Schre | 04/13/11 | Updated case calendar | .50 | 197.50 | 28030838 |
| Kallstrom-Schre | 04/13/11 | Em ex w/ B. Houston re: mtg to discuss professional retention | .10 | 39.50 | 28030843 |
| Kallstrom-Schre | 04/13/11 | Reviewed workstream chart and sent updates to Joan Kim | .40 | 158.00 | 28030844 |
| Kallstrom-Schre | 04/13/11 | Comm w/ A. Cordo (MNAT) re: invoice review | .10 | 39.50 | 28030853 |
| Eckenrod, R.D. | 04/13/11 | Draft of motion re: liquidating entity and sale escrows (3.1); OM with R. Ryan re: escrow fund releases (.4); T/C w/ K. Hailey re: wind-down representation (.2); EM to M. Fleming-Delacruz re: case (.2); EMs to client re: liquidation (1.7) | 5.60 | 3,024.00 | 28035718 |
| Rozenberg, I. | 04/13/11 | Review drafts of motions (1.00); team confs and corr re results of mediation and retaining professional for claims motion (1.00) | 2.00 | 1,500.00 | 28037048 |
| Fleming-Delacru | 04/13/11 | Emails with R. Eckenrod. | .20 | 119.00 | 28037117 |
| Fleming-Delacru | 04/13/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28037121 |
| Fleming-Delacru | 04/13/11 | Emails to I. Rozenberg and L. Peacock. | .20 | 119.00 | 28037123 |
| Fleming-Delacru | 04/13/11 | T/c with I. Rozenberg. | .10 | 59.50 | 28037139 |
| Fleming-Delacru | 04/13/11 | Edited motion. | 2.00 | 1,190.00 | 28037159 |
| Fleming-Delacru | 04/13/11 | T/c with J. Kim. | .10 | 59.50 | 28037185 |
| Fleming-Delacru | 04/13/11 | Email to S. Bomhof. | .10 | 59.50 | 28037240 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/13/11 | T/c with J. Penn. | .10 | 59.50 | 28037244 |
| Fleming-Delacru | 04/13/11 | Office conference with D. Buell, H. Zelbo and J. Bromley, office conference with D. Buell. | 1.50 | 892.50 | 28037276 |
| Fleming-Delacru | 04/13/11 | Edited procedures; Office conference with J. Bromley. | 2.00 | 1,190.00 | 28037310 |
| Fleming-Delacru | 04/13/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28037341 |
| Fleming-Delacru | 04/13/11 | T/c with L. Barefoot. | .20 | 119.00 | 28037727 |
| Fleming-Delacru | 04/13/11 | Email to D. Buell. | .10 | 59.50 | 28037751 |
| Rylander, J. | 04/13/11 | Research and revision of litigation charts. | 4.00 | 1,360.00 | 28038963 |
| Rylander, J. | 04/13/11 | Meeting with T. Britt re litigation charts. | .50 | 170.00 | 28038975 |
| Bromley, J. L. | 04/13/11 | Attend all day mediation sessions in NY including work on foreign affiliate issues (8.5); ems on various case issues with Buell, L. Schweitzer, C. Brod, J. Croft, E. Bussigel, others (1.0); mtg with Buell, Zelbo and Fleming re case and related issues (1.0); call with L. Schweitzer re same (.60), call with H. Zelbo on same (.30). | 11.40 | 11,856.00 | 28039054 |
| Hailey, K. | 04/13/11 | Various emails and t/cs with A. Dhokia, G. Kennedy, R. Eckenrod and A. Stout re foreign affiliate issues and revision of documents relating to same (2.00); various emails and t/cs with R. Eckenrod, A. Dhokia, local counsel re: subsidiary winddowns (3.40); emails and t/cs with A. Dhokia re call and preparation of chart for review during same (.8); | 6.20 | 4,650.00 | 28041549 |
| Lanzkron, J. | 04/13/11 | Call with Emily Bussigel regarding license issues (.2); call with Emily Bussigel and Adrianne Glen (OR) regarding license issues (.3); reviewed report (.3); various Agreement issues (1.2). | 2.00 | 940.00 | 28049888 |
| Thompson, C. | 04/13/11 | Monitored court docket. | .30 | 42.00 | 28052181 |
| Cheung, S. | 04/13/11 | Circulated monitored docket online. | .30 | 42.00 | 28052217 |
| Cheung, S. | 04/13/11 | Circulated documents. | .30 | 42.00 | 28052219 |
| Northrop, D.J. | 04/13/11 | Organized documents from mediation. | .90 | 355.50 | 28062123 |
| Peacock, L.L. | 04/13/11 | Reviewed portion of motion from M. Fleming-Delacruz and corresponded regarding same with I. Rozenberg (.4). Reviewed emails regarding status of mediation, emails from bondholders and commentary regarding same (.3). Reviewed emails regarding documents (.2). Meeting with H. Zelbo and I. Rozenberg regarding case and follow-up calendaring dates from same (.8); follow-up regarding same (.2). | 1.90 | 1,254.00 | 28066684 |
| Randazzo, A. | 04/13/11 | Discuss claim issues w/ K. O'Neill (.5); Discuss claim issues w/ C. Fischer (.1); Research contract issues related to claim resolution (.2); Discuss claim questions w/ B. Gibbon (.1), J. Philbrick (.1), and M. Vanek & J. Galvin (.1). | 1.10 | 594.00 | 28072743 |
| Ryan, R.J. | 04/13/11 | Admin tasks re: mon docket | .50 | 197.50 | 28083810 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/13/11 | Mediation, meetings regarding case and claims litigation. | 7.00 | 7,280.00 | 28090961 |
| Kim, J. | 04/13/11 | Prepare brief and check the TOA and TOC. | 3.00 | 660.00 | 28110154 |
| Kim, J. | 04/13/11 | Mediation organization coordinating fedex packages and deliveries. | 1.50 | 330.00 | 28110162 |
| Buell, D. M. | 04/13/11 | Conference w/ Howard Zelbo, Jim Bromley and Megan Fleming-Delacruz regarding case planning post-mediation (1.0); t/c w/ Jim Bromley regarding same (0.2); work on outline regarding same (1.6). | 2.80 | 2,912.00 | 28115919 |
| Bussigel, E.A. | 04/13/11 | T/c J. Lanzkron re case. | .20 | 94.00 | 28137968 |
| Bussigel, E.A. | 04/13/11 | T/c A. Glen, J. Lanzkron re case. | .20 | 94.00 | 28137975 |
| Paralegal, T. | 04/13/11 | Z. Furnald: Assisted in off-site Nortel mediation. | 9.50 | 2,327.50 | 28149883 |
| Paralegal, T. | 04/13/11 | D. Wolff: Organized and delivered materials for/to Nortel mediation even. | 1.30 | 318.50 | 28152601 |
| Delahaye, S. | 04/13/11 | Reviewed resolutions sent by T. Gao (.50); email w/ M. Arencibia, L. Egan and K. Hailey re: address (.40) | .90 | 486.00 | 28155383 |
| Britt, T.J. | 04/13/11 | Email to Emily Bussigel re case issue (.20). Comm. w/Joan Kim re workstream update (.10). Workstream updates (.30). Work on retention (1.0). Comm. w/team re same (.20). | 1.80 | 846.00 | 28155662 |
| Britt, T.J. | 04/13/11 | Retention: Comm. w/Lisa Schweitzer re retention (.30). Comm. w/Brad Kahn re retention (.20). Work on retention (1.30). Comm. w/John Ray re retention (.20). | 2.00 | 940.00 | 28155665 |
| Qua, I | 04/13/11 | Nortel Mediation Support | 9.30 | 2,278.50 | 28155861 |
| Kim, J. | 04/13/11 | E-mail to J. Bromley re: staffing (.1), review notices (.5). | .60 | 408.00 | 28162300 |
| Kim, J. | 04/13/11 | E-mail to A. Krutonagaya re: foreign affiliate issues (.1). | .10 | 68.00 | 28162380 |
| Valencia, L. | 04/13/11 | Assisted with mediation materials and procedures. | 9.50 | 2,327.50 | 28162700 |
| Lipner, L. | 04/13/11 | T/c w/J. Lanzkron re intercompany issues (.2); t/c w/J. Lanzkron re intercompany issues (.2); t/c w/T. Britt and A. Krutonogaya (partial) re various case matters (.3). | .70 | 378.00 | 28163826 |
| Kogan, A. | 04/13/11 | OCP issues (Mikasa Law Firm) (.3); communications with J. Croft re conflicts list (.1). | .40 | 188.00 | 28164975 |
| Brod, C. B. | 04/13/11 | Attend mediation session and follow-up (5.80). | 5.80 | 6,032.00 | 28172598 |
| Sercombe, M.M. | 04/13/11 | Participate in call regarding wind-down issues (.6); attend mediation to address foreign affiliate issues settlement agreement concerns and prepare documents on same (4.6); address foreign affiliate issues agreement status with R. Eckenrod (.6); research motion re foreign affiliate issues signing authority (2.9); review foreign affiliate issues power of attorney with J. Bromley (.2). | 8.90 | 5,607.00 | 28184153 |
| Schweitzer, L.M | 04/13/11 | Attend mediation session (part) (5.0). T/c J Bromley re case issues (0.6). Misc. correspondence J Ray, team | 6.30 | 6,237.00 | 28188182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). Review  appl. (0.3). | | | |
| Kerr, J. | 04/13/11 | Process and load excel documents to Employee Matters review database. | .50 | 112.50 | 28246251 |
| Kallstrom-Schre | 04/14/11 | Comm w/ L. Lipner re: retention motion | .10 | 39.50 | 28037167 |
| Gao, T. | 04/14/11 | Revised the resolutions; reviewed subsidiary minutes for its legal address and qualifications to do business in foreign states; coordinated to upload the corporate records to the data room. | 2.20 | 869.00 | 28038103 |
| Lashay, V. | 04/14/11 | Logistics of data collection with Merrill | .50 | 132.50 | 28041665 |
| Kallstrom-Schre | 04/14/11 | Edited calendar | .50 | 197.50 | 28041882 |
| Kallstrom-Schre | 04/14/11 | Coordinated review meeting | .20 | 79.00 | 28041883 |
| Kallstrom-Schre | 04/14/11 | Team Meeting | 1.70 | 671.50 | 28041887 |
| Kallstrom-Schre | 04/14/11 | Prep for meeting (.2); mtg w/ L. Lipner and J. Bromley re: retention motion (.4). | .60 | 237.00 | 28041888 |
| Kallstrom-Schre | 04/14/11 | Prep for mtg re: retention motion | .10 | 39.50 | 28041895 |
| Kallstrom-Schre | 04/14/11 | Mtg. w/J. Bromley re: firm retention (.4); edited retention document (.1). | .50 | 197.50 | 28041896 |
| Eckenrod, R.D. | 04/14/11 | T/C with K. Hailey and client re: liquidating entity (.4); EM to MAO re: liquidating entity steps (.4); review of issues regarding liquidating entity escrow entitlements (1.5); EMs to K. Hailey, M. Sercombe re: wind-down entity issues (.7); OM w/ J. Bromley, M. Sercombe re: liquidating entity and escrowed proceeds (.4); team meeting (1.0); OM w/ K. Hailey re: entity wind-down (.7); EMs to other counsel and fiduciaries re: wind-down entity and escrow proceeds (1.8); EMs to client re: wind-down issues (.6); meeting w/J. Lanzkron (.4). | 7.90 | 4,266.00 | 28042023 |
| Philbrick, J.E. | 04/14/11 | proof-reading stipulation for claim (.5); emails with D. Sugerman regarding conflicts (.1); emails to A. Randazzo, K. O'Neill, S. Bianca, R. Baik regarding conflict and questions from local counsel (.5); A. Cordo regarding conflicted claim (.1); calls and emails with A. Cordo regarding additions (.3); conflict check of claims for motion to deem satisfied (.1); email to A. Randazzo, K. O'Neill regarding status of inventory claim (.1); additional diligence on claim for objections (.3) | 2.00 | 940.00 | 28046481 |
| Lanzkron, J. | 04/14/11 | Nortel team meeting (1.5); call with Jane Kim to discuss France issues in (.3); meeting with Russel Eckenrod re: various case management (.4); call with Louis Lipner regarding TPAA (.2). | 2.40 | 1,128.00 | 28046938 |
| Croft, J. | 04/14/11 | Team meeting (1.2); call with L. Schweitzer re: paternity (.2); meeting with J. Kim re: same (.3) | 1.70 | 1,011.50 | 28047160 |
| Rylander, J. | 04/14/11 | Gathering and printing of fee applications. | .80 | 272.00 | 28047435 |
| Rozenberg, I. | 04/14/11 | Review and comment on UK employee motion (1.50); review draft motion (1.00) and meeting w/M. Fleming-Delacruz and L. Peacock re same (.50); coordinate | 3.80 | 2,850.00 | 28049870 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention of expert for counsel motion to dismiss (.80). | | | |
| Bussigel, E.A. | 04/14/11 | Team meeting. | 1.30 | 611.00 | 28050852 |
| Bussigel, E.A. | 04/14/11 | Em exchange re intercompany contract. | .10 | 47.00 | 28051171 |
| Bussigel, E.A. | 04/14/11 | T/c R. Eckenrod re intercompany contract. | .10 | 47.00 | 28051340 |
| Cheung, S. | 04/14/11 | Circulated monitored docket online. | .20 | 28.00 | 28052288 |
| Cheung, S. | 04/14/11 | Circulated documents. | .30 | 42.00 | 28052292 |
| Bussigel, E.A. | 04/14/11 | T/c M. Sercombe re contract. | .10 | 47.00 | 28052352 |
| Kostov, M.N. | 04/14/11 | Meeting with L. Schweitzer and K. Hailey re professional fees (.7); team mediation meeting update (.9, partial participant) | 1.60 | 632.00 | 28057889 |
| Baik, R. | 04/14/11 | Team meeting (1.50); review agenda and provide comments (0.30). | 1.80 | 1,071.00 | 28058518 |
| Fleming-Delacru | 04/14/11 | Emails to L. Schweitzer and J. Bromley. | .10 | 59.50 | 28059897 |
| Fleming-Delacru | 04/14/11 | T/c with B. Houston scheduling call. | .10 | 59.50 | 28060209 |
| Fleming-Delacru | 04/14/11 | Email to R. Jarvis (Linklaters). | .10 | 59.50 | 28060236 |
| Fleming-Delacru | 04/14/11 | Email to J. Bromley. | .10 | 59.50 | 28060259 |
| Fleming-Delacru | 04/14/11 | Email to H. Zelbo. | .10 | 59.50 | 28060401 |
| Fleming-Delacru | 04/14/11 | T/c with I. Rozenberg and L. Peacock. | .70 | 416.50 | 28060412 |
| Fleming-Delacru | 04/14/11 | Edited workstream chart. | .30 | 178.50 | 28060450 |
| Fleming-Delacru | 04/14/11 | T/c with J. Croft. | .10 | 59.50 | 28060457 |
| Fleming-Delacru | 04/14/11 | Email to I. Rozenberg. | .10 | 59.50 | 28060467 |
| Fleming-Delacru | 04/14/11 | T/c with J. Kim. | .10 | 59.50 | 28060533 |
| Fleming-Delacru | 04/14/11 | Edited motion (1.3). Meeting w/L. Peacock and I. Rozenberg (.5). | 1.80 | 1,071.00 | 28060552 |
| Fleming-Delacru | 04/14/11 | Emails with S. Bomhof. | .10 | 59.50 | 28060566 |
| Fleming-Delacru | 04/14/11 | T/c with L. Peacock. | .10 | 59.50 | 28060576 |
| Fleming-Delacru | 04/14/11 | Email to R. Lobasso. | .10 | 59.50 | 28060595 |
| Fleming-Delacru | 04/14/11 | Email re: revised draft. | .10 | 59.50 | 28060602 |
| Fleming-Delacru | 04/14/11 | Team meeting. | 1.00 | 595.00 | 28060615 |
| Fleming-Delacru | 04/14/11 | Staffing meeting. | .80 | 476.00 | 28060628 |
| Bromley, J. L. | 04/14/11 | Meeting w/ Brod on case matters (.50); e/ms on case matters w/ H. Zelbo, L. Schweitzer, C. Brod, Ray, Chilmark (1.20); mtg w/ L. Schweitzer on  coverage (.70); post-mediation team mtg (1.00); staffing mtg w/ L. Schweitzer, J. Kim, M. Fleming-Delacruz (.80) mtg w/ L. Lipner and J. Kim on TPAA (.40); t/c Pisa on case | 6.40 | 6,656.00 | 28060629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.30); work on case issues post-mediation (1.50) | | | |
| Fleming-Delacru | 04/14/11 | T/c with R. Baik. | .10 | 59.50 | 28060638 |
| Fleming-Delacru | 04/14/11 | Email with H. Zelbo. | .10 | 59.50 | 28060645 |
| Fleming-Delacru | 04/14/11 | Prepared for team meeting. | .10 | 59.50 | 28060659 |
| Bromley, J. L. | 04/14/11 | Mtg w/ R. Eckenrod, M. Sercombe on foreign affiliate issues (.50); e/ms re same (.20). | .70 | 728.00 | 28060676 |
| Fleming-Delacru | 04/14/11 | Email to J. Ray. | .10 | 59.50 | 28060678 |
| Fleming-Delacru | 04/14/11 | Office conference with L. Schweitzer, J. Kim and M. Kostov (motion) (partial participant). | .30 | 178.50 | 28060776 |
| Fleming-Delacru | 04/14/11 | T/c with R. Ryan. | .10 | 59.50 | 28060780 |
| Fleming-Delacru | 04/14/11 | T/c with M. Sercombe. | .10 | 59.50 | 28060786 |
| Fleming-Delacru | 04/14/11 | Email to S. Bianca and J. Drake. | .10 | 59.50 | 28060796 |
| Fleming-Delacru | 04/14/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28060945 |
| Bromley, J. L. | 04/14/11 | Mtg w/ Jessica C. Källström-Schreckengost on law firm retention (.40) | .40 | 416.00 | 28060948 |
| Fleming-Delacru | 04/14/11 | T/c with A. Meyers. | .10 | 59.50 | 28060957 |
| Fleming-Delacru | 04/14/11 | Email to J. Kim and J. Penn. | .20 | 119.00 | 28061012 |
| Fleming-Delacru | 04/14/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28061023 |
| Fleming-Delacru | 04/14/11 | Email to J. Bromley and L. Schweitzer. | .10 | 59.50 | 28061039 |
| Fleming-Delacru | 04/14/11 | Prepared for conference call with Torys. | .10 | 59.50 | 28061053 |
| Fleming-Delacru | 04/14/11 | Conference call with Torys. | .50 | 297.50 | 28061073 |
| Fleming-Delacru | 04/14/11 | T/c with N. Salvatore (retention). | .10 | 59.50 | 28061108 |
| Fleming-Delacru | 04/14/11 | Email to J. Bromley and H. Zelbo re: Torys call. | .50 | 297.50 | 28061130 |
| Northrop, D.J. | 04/14/11 | Continued summarizing  proofs filed in Canada. | 1.30 | 513.50 | 28061759 |
| Reeb, R. | 04/14/11 | Meet with M. Sercombe to discuss subsidiary wind-down. | 1.00 | 470.00 | 28062958 |
| Peacock, L.L. | 04/14/11 | Meeting with I. Rozenberg and M. Fleming-Delacruz regarding  motion (.5); follow-up communications with M. Fleming-Delacruz regarding motion. (.5). Claims: correspondence regarding retention of expert (.8). | 1.80 | 1,188.00 | 28067783 |
| Soloviev, L. | 04/14/11 | Searching for a relevant wording to be incorporated into foreign affiliate issues solvency certificate; revising the same; e-mail correspondence w/ R. Eckenrod re: the same. | 1.40 | 994.00 | 28072836 |
| Britt, T.J. | 04/14/11 | Comm. w/ John Ray re: retention application (.10). | .10 | 47.00 | 28073497 |
| Ryan, R.J. | 04/14/11 | Admin tasks re: mon docket | .50 | 197.50 | 28083811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 04/14/11 | Monitored court docket. | .30 | 42.00 | 28089124 |
| Zelbo, H. S. | 04/14/11 | Edit mediation papers; t/c and emails re same; litigation case. | 2.80 | 2,912.00 | 28090815 |
| Britt, T.J. | 04/14/11 | Retention: Communications w/Kathy Schultea re application (.20). Comm. w/Brad Kahn re application (.20). Comm. w/Lisa Schweitzer re application (.10). Call w/Kathy Schultea (.20). Call w/Lisa Schweitzer re same (.20); Comm. w/ J. Ray re: same (.20); Comm. w/ Annie Cordo (.10); Work on retention application (.80). | 2.00 | 940.00 | 28121164 |
| Paralegal, T. | 04/14/11 | D. Wolff: Reviewed and Indexed claims' mailings. | .50 | 122.50 | 28152615 |
| Delahaye, S. | 04/14/11 | Call w/ L. Egan re: affiliate address (.40); email w/ S. Zajarias re: same (.30); email w/ L. Egan and T. Gao re: resolutions removing officers (.40) | 1.10 | 594.00 | 28155415 |
| Qua, I | 04/14/11 | Bluebooked and cite-checked Retention Application and correspondence with T. Britt regarding edits | 3.00 | 735.00 | 28161326 |
| Qua, I | 04/14/11 | Correspondence with Downtown Conference Center regarding April mediation clean-up | .50 | 122.50 | 28161412 |
| Qua, I | 04/14/11 | Research regarding NDA as per T. Geiger | .50 | 122.50 | 28161423 |
| Qua, I | 04/14/11 | Correspondence with J. Rylander and Joan Kim regarding Summary Fee App Chart | .20 | 49.00 | 28161452 |
| Qua, I | 04/14/11 | Prepared asset sale signing materials as per E. Bussigel and Jane Kim and correspondence regarding same with R. Ryan and E. Bussigel | 1.50 | 367.50 | 28161519 |
| Kim, J. | 04/14/11 | Meeting with D. Oliwenstein and V. Marre re: Claims brief. | .50 | 110.00 | 28162695 |
| Kim, J. | 04/14/11 | Mtg w/ K. Hailey re: conflict (.1), team mtg & follow-up mtgs (1.5), Staffing mtg (.9), mtg w/ K. Roberts re: reply (.2), mtg w/ J. Croft re: staffing (.3), Various e-mails (.5). | 3.50 | 2,380.00 | 28163783 |
| Kim, J. | 04/14/11 | T/C w/ L. Lipner re: term sheet (.2), E-mail to R. Eckenrod re: Affiliate issues (.1), e-mail to J. Lanzkron re: term sheet (.1). | .40 | 272.00 | 28163802 |
| Lipner, L. | 04/14/11 | T/c w/J. Lanzkron re scheduling (.1); T/c w/J. Kim re term sheet (.2); Team meeting re mediation and follow-up conversations re same (1.7). | 2.00 | 1,080.00 | 28164003 |
| Kim, J. | 04/14/11 | Input Table of Contents and Table of Authorities and recheck and update both as brief is revised per D. Oliwenstein and J. Palmer. | 2.50 | 550.00 | 28165014 |
| Kim, J. | 04/14/11 | Review documents for applicable citation (0.8) from exhibits of motion and recheck deposition transcripts with V. Marre for relevant passages (1.8) per D. Oliwenstein. | 2.60 | 572.00 | 28165035 |
| Kim, J. | 04/14/11 | Update, create and deliver updated workstream charts and calendars for staffing meeting per M. Fleming. | .30 | 66.00 | 28165042 |
| Kim, J. | 04/14/11 | Proofread motion and note any edits per D. Oliwenstein. | .70 | 154.00 | 28165075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 04/14/11 | Review documentation regarding retention of professional for foreign entities (.6) and oc with M. Sercombe re same (.3). | .90 | 423.00 | 28165133 |
| Brod, C. B. | 04/14/11 | Conference Bromley (.50). | .50 | 520.00 | 28172970 |
| Bianca, S.F. | 04/14/11 | Review and provide comments to 4/26 agenda (.2); correspondence re same (.1). | .30 | 204.00 | 28174414 |
| Sercombe, M.M. | 04/14/11 | Discuss asset sale wind-down with liquidator (.8); discuss Russia documentation with J. Bromley and R. Eckenrod (.5); circulate finalized Affiliate agreements to committees (.3); follow up on status of service agreements with foreign affiliate issues (.7); review foreign affiliate wind-down issues (.4); meeting with R. Reeb re: related documentation (1.0). | 3.70 | 2,331.00 | 28184195 |
| Sercombe, M.M. | 04/14/11 | Attend team meeting re mediation developments; meet with A. Krutonogaya (Kogan) re process for payment of local counsel fees (.3); circulate correspondence re claim to S. Bianca (.3). | .60 | 378.00 | 28184206 |
| Schweitzer, L.M | 04/14/11 | Conf K Hailey, M Kostov re interestate issues, etc (0.7). Conf J Bromley re case matters (.70). Team mtg (1.1). Staffing mtg (0.8). F/up e/ms, review of docs from mediation (0.6). E/ms D Buell, M Fleming, etc. re claims (0.3). Review Canadian filings (0.6). | 4.80 | 4,752.00 | 28191168 |
| Gao, T. | 04/15/11 | Revised the resolutions; consulted the DE counsel MNAT about the revisions of the resolutions; prepared a summary of the resolutions and POAs we have prepared for U.S. debtors. | 1.30 | 513.50 | 28050293 |
| Kallstrom-Schre | 04/15/11 | Edited case calendar and sent to team | .80 | 316.00 | 28050984 |
| Kallstrom-Schre | 04/15/11 | Edited retention documents | 1.40 | 553.00 | 28050989 |
| Kallstrom-Schre | 04/15/11 | Comm w/ M. Kostov re: calendar | .10 | 39.50 | 28050992 |
| Rozenberg, I. | 04/15/11 | Review summary of response to claim objection and related team corr (.20); call w/J. Bromley (.30); work on retention of expert for motion, including corr w/ clerk to expert and team corr re engagement letter (.50). | 1.00 | 750.00 | 28057777 |
| Baik, R. | 04/15/11 | Research on application of substantive consolidation doctrine in the cross-border insolvency context. | 2.00 | 1,190.00 | 28058589 |
| Bromley, J. L. | 04/15/11 | Meetings at Akin on case w/ MF, H. Zelbo, Akin, Milbank (2.20); work on case issues (1.40); call w/ Ray re same (.20); call w/ H. Zelbo, Pisa & Kreller re same (.40); review response to claims objection (.70); e/ms w/ L. Schweitzer, C. Brod, H. Zelbo on case matters (.70); call w/ Rozenberg on case (.30) | 5.90 | 6,136.00 | 28060725 |
| Bromley, J. L. | 04/15/11 | E/ms w/ Hailey, J. Kim on foreign affiliate issues (.20). | .20 | 208.00 | 28060772 |
| Reeb, R. | 04/15/11 | Prepare documentation for branch manager replacements. | 3.00 | 1,410.00 | 28062968 |
| Klein, K.T. | 04/15/11 | Review document re: affiliate claim and related communications. | .30 | 141.00 | 28064544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 04/15/11 | Read emails regarding call with Linklaters regarding protocol motion (.2). Drafted retention agreement and corresponded with I. Rozenberg regarding same (including reviewing models) (1.1). Emails regarding Merrill's invoice (.1). | 1.40 | 924.00 | 28070584 |
| Cheung, S. | 04/15/11 | Circulated monitored docket online. | .50 | 70.00 | 28083356 |
| Thompson, C. | 04/15/11 | Monitored court docket. | .30 | 42.00 | 28089171 |
| Thompson, C. | 04/15/11 | Monitored court docket. | .30 | 42.00 | 28089239 |
| Ryan, R.J. | 04/15/11 | Admin tasks re: monitoring docket. | .60 | 237.00 | 28099948 |
| Eckenrod, R.D. | 04/15/11 | Prep for meeting w/ J. Bromley re: wind-down matters(1.1); review of liquidating entity executory contract for recommendation re: rejection/assumption (1.0) | 2.10 | 1,134.00 | 28106244 |
| Fleming-Delacru | 04/15/11 | Email to R. Jarvis. | .20 | 119.00 | 28115528 |
| Fleming-Delacru | 04/15/11 | Emails with H. Zelbo and J. Bromley. | .40 | 238.00 | 28115532 |
| Fleming-Delacru | 04/15/11 | Email to H. Zelbo. | .10 | 59.50 | 28115540 |
| Fleming-Delacru | 04/15/11 | Prepared for meeting. | .40 | 238.00 | 28115545 |
| Fleming-Delacru | 04/15/11 | T/c with I. Rozenberg. | .10 | 59.50 | 28115546 |
| Fleming-Delacru | 04/15/11 | Email to R. Zahralddin. | .20 | 119.00 | 28116307 |
| Fleming-Delacru | 04/15/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28116344 |
| Fleming-Delacru | 04/15/11 | Reviewed fax from Lisa. | .30 | 178.50 | 28116521 |
| Fleming-Delacru | 04/15/11 | Email to team. | .10 | 59.50 | 28116526 |
| Fleming-Delacru | 04/15/11 | Office conference with Akin, Cleary and Milbank. | 2.00 | 1,190.00 | 28116561 |
| Fleming-Delacru | 04/15/11 | Email to D. Oliwenstein. | .20 | 119.00 | 28116565 |
| Fleming-Delacru | 04/15/11 | Email to J. Moss, A. Bongartz and L. Barefoot. | .20 | 119.00 | 28116569 |
| Fleming-Delacru | 04/15/11 | Email to S. Bomhof and A. Gray. | .20 | 119.00 | 28116578 |
| Fleming-Delacru | 04/15/11 | Email to A. Randazzo. | .10 | 59.50 | 28116581 |
| Fleming-Delacru | 04/15/11 | Email to D. Buell. | .10 | 59.50 | 28116585 |
| Fleming-Delacru | 04/15/11 | Email to L. Beckerman and J. Sturm (Akin). | .20 | 119.00 | 28117270 |
| Fleming-Delacru | 04/15/11 | Scheduled meeting. | .10 | 59.50 | 28117306 |
| Bussigel, E.A. | 04/15/11 | Em T. Britt re document retention. | .30 | 141.00 | 28143226 |
| Bussigel, E.A. | 04/15/11 | T/c R. Izzard (Nortel) re case issues. | .20 | 94.00 | 28143228 |
| Lanzkron, J. | 04/15/11 | T/c with Jane Kim regarding interestate term sheet. | .30 | 141.00 | 28155536 |
| Qua, I | 04/15/11 | Prepared electronic record of documents on online databases | 3.10 | 759.50 | 28162308 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/15/11 | Various e-mails. | .80 | 544.00 | 28163821 |
| Kim, J. | 04/15/11 | T/C w/ J. Lanzkron re: term sheet (.3), E-mails to K. Hailey re: Foreign Affiliate (.3), t/c w/ K. Hailey re: Foreign Affiliate (.2). | .80 | 544.00 | 28163858 |
| Lipner, L. | 04/15/11 | Emails w/J. Kallstrom-Schrekengost re retention (.2). | .20 | 108.00 | 28164103 |
| Barefoot, L. | 04/15/11 | E-mail w/Fleming (UK decision). | .20 | 134.00 | 28165459 |
| Kogan, A. | 04/15/11 | Tc with L. Hobby re retention and related work. | 1.00 | 470.00 | 28165508 |
| Zelbo, H. S. | 04/15/11 | Review IFSA and litigation papers; review claim responses; meeting with Akin and Milbank re litigation issues; prepare for meeting; meet J. Bromley; conference call with Milbank and then with Akin. | 4.00 | 4,160.00 | 28165812 |
| Kim, J. | 04/15/11 | Prepare TOA and TOC on revised brief per D. Oliwenstein. | .80 | 176.00 | 28166372 |
| Kim, J. | 04/15/11 | Pull response to Claims objection and circulate to team per M. Fleming. | .20 | 44.00 | 28166435 |
| Sercombe, M.M. | 04/15/11 | Revise status email to local counsel and accountants (.6). | .60 | 378.00 | 28184238 |
| Schweitzer, L.M | 04/15/11 | E/ms T Britt re retention app (0.1). | .10 | 99.00 | 28192382 |
| Britt, T.J. | 04/15/11 | Comm. w/ Annie Cordo re: amended terms of engagement (1.0); Comm. w/ Alissa Gazze re: same (.2); Comm. w/ Lisa Schweitzer re: same (.50); Comm. w/ K. Schultea re: same (.50). | 2.20 | 1,034.00 | 28223734 |
| Rozenberg, I. | 04/16/11 | Corr w/ clerk to expert for mtd re logistics. | .20 | 150.00 | 28057822 |
| Bromley, J. L. | 04/16/11 | E/ms on case matters (.40). | .40 | 416.00 | 28060784 |
| Rozenberg, I. | 04/17/11 | Team corr re planning for motion. | .20 | 150.00 | 28057843 |
| Schweitzer, L.M | 04/17/11 | Misc team e-mails (0.4). | .40 | 396.00 | 28058870 |
| Bromley, J. L. | 04/17/11 | Various e/ms on case matters w/ L. Schweitzer, C. Brod, H. Zelbo, C. Brod, D. Buell, others on team (2.20) | 2.20 | 2,288.00 | 28060792 |
| Zelbo, H. S. | 04/17/11 | Emails on staffing for claims litigation; review draft brief. | .80 | 832.00 | 28166005 |
| Brod, C. B. | 04/17/11 | E-mail Bromley (.10). | .10 | 104.00 | 28173258 |
| Gao, T. | 04/18/11 | Revised the U.S. debtors' resolutions list; reviewed the resolutions from Nortel; sent the resolutions to Chris Ricuarte for execution. | 1.00 | 395.00 | 28059416 |
| Lashay, V. | 04/18/11 | Conference call with Merrill re document collection and processing specifications (1.0); follow-up (.2). | 1.20 | 318.00 | 28060132 |
| Kallstrom-Schre | 04/18/11 | Edited and sent calendar to J. Ray and cgsh team | .50 | 197.50 | 28061382 |
| Klein, K.T. | 04/18/11 | Call re: affiliate claims with Torys, J. Bromley, H. Zelbo, I. Rozenberg, B. Gibbon, L. Peacock, and D. Northrop, and R. Eckenrod (1.1); meeting re: same with same (minus Torys) (.2); preparation for same (.2). | 1.50 | 705.00 | 28064530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/18/11 | T/c T. Britt re case issue. | .10 | 47.00 | 28067084 |
| Bussigel, E.A. | 04/18/11 | Prep for meeting. | .20 | 94.00 | 28067125 |
| Bussigel, E.A. | 04/18/11 | Email B. Gibbon re case issue, t/c re same. | .30 | 141.00 | 28067131 |
| Bussigel, E.A. | 04/18/11 | Emails J. Drake re case issues. | .20 | 94.00 | 28067139 |
| Bussigel, E.A. | 04/18/11 | Email J. Smith (Professional) re case issue. | .10 | 47.00 | 28067250 |
| Whatley, C. | 04/18/11 | Docketed papers received. | 1.30 | 182.00 | 28070540 |
| Kallstrom-Schre | 04/18/11 | Ems re: calendar | .50 | 197.50 | 28072892 |
| Kallstrom-Schre | 04/18/11 | Attn to em re: appeal | .10 | 39.50 | 28072906 |
| Rozenberg, I. | 04/18/11 | Conf w/ team and Canadian counsel re  motion and reply on motion for more definite statement of claims (1.30); follow-up correspondence (.70); review response for motion for more definite statement (.50); work on engagement letter for custodian QC (1.00); setting up introductory call with custodian (.30). | 3.80 | 2,850.00 | 28072907 |
| Peacock, L.L. | 04/18/11 | Calls / emails with I. Rozenberg regarding draft expert retention letter, edited letter, and forwarded to H. Zelbo (.5). Read response to US call for a more a more definitive statement of their claims (.3). Meeting to discuss claims and case with Torys and Cleary team and follow-up with Cleary teams regarding same (1.5). Editing  motion (including corresponding with D. Northrop regarding substantive cite checking of cases, reviewing cases, conducting research, reviewing IFSA) (6.3). Corresponded with  team regarding conference call with Akin and Bonds (.2). | 8.80 | 5,808.00 | 28074390 |
| Bromley, J. L. | 04/18/11 | Weekly call with Ray, Chilmark, and CG (.60); meeting/call with D. Buell, H. Zelbo on case issues (1.20); tc Tay on case and mediation issues (.50); claims objection meeting with RE, H. Zelbo, others (1.20); tc Ray on case/mediation issues (.30); tc Ray, Chilmark, H. Zelbo re same (.60); work on case issues (1.40); tc Buell on scheduling re claims issues (.30); ems on case matters with L. Schweitzer, J. Ray, C. Brod, H. Zelbo, others (.70). | 6.80 | 7,072.00 | 28078348 |
| Fleming-Delacru | 04/18/11 | Emails with L. Peacock. | .30 | 178.50 | 28078525 |
| Fleming-Delacru | 04/18/11 | Communications with D. Buell. | .30 | 178.50 | 28078533 |
| Fleming-Delacru | 04/18/11 | T/c with L. Lipner. | .10 | 59.50 | 28078654 |
| Fleming-Delacru | 04/18/11 | T/c with A. Meyers. | .10 | 59.50 | 28078660 |
| Fleming-Delacru | 04/18/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28078671 |
| Fleming-Delacru | 04/18/11 | Email to M. Sercombe. | .20 | 119.00 | 28079158 |
| Fleming-Delacru | 04/18/11 | T/c with B. Kahn (Akin). | .10 | 59.50 | 28079182 |
| Fleming-Delacru | 04/18/11 | Email to J. Bromley. | .10 | 59.50 | 28079190 |
| Fleming-Delacru | 04/18/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28079764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/18/11 | T/c with R. Eckenrod. | .40 | 238.00 | 28079925 |
| Fleming-Delacru | 04/18/11 | T/c with L. Peacock. | .10 | 59.50 | 28079927 |
| Fleming-Delacru | 04/18/11 | Reviewed UK decision. | .50 | 297.50 | 28079931 |
| Fleming-Delacru | 04/18/11 | Email traffic re: litigation. | .20 | 119.00 | 28079934 |
| Fleming-Delacru | 04/18/11 | T/c with R. Ryan. | .10 | 59.50 | 28079941 |
| Fleming-Delacru | 04/18/11 | Email to J. Bromley and H. Zelbo. | .10 | 59.50 | 28080255 |
| Fleming-Delacru | 04/18/11 | Reviewed response to claims objection. | .40 | 238.00 | 28080263 |
| Fleming-Delacru | 04/18/11 | Email to E. Bussigel. | .10 | 59.50 | 28080275 |
| Fleming-Delacru | 04/18/11 | Rescheduled staffing meeting. | .10 | 59.50 | 28080284 |
| Fleming-Delacru | 04/18/11 | Reviewed stipulation. | .50 | 297.50 | 28080288 |
| Fleming-Delacru | 04/18/11 | T/c with J. Bromley. | .20 | 119.00 | 28080296 |
| Fleming-Delacru | 04/18/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28080321 |
| Fleming-Delacru | 04/18/11 | Email to J. Bromley. | .20 | 119.00 | 28080323 |
| Fleming-Delacru | 04/18/11 | Email to D. Abbott (MNAT). | .10 | 59.50 | 28080367 |
| Fleming-Delacru | 04/18/11 | Reviewed Progress Report . | .20 | 119.00 | 28080372 |
| Gazzola, C. | 04/18/11 | Docketing. | .50 | 70.00 | 28080779 |
| Cheung, S. | 04/18/11 | Circulated monitored docket online. | .30 | 42.00 | 28083396 |
| Cheung, S. | 04/18/11 | Circulated documents. | .30 | 42.00 | 28083406 |
| Thompson, C. | 04/18/11 | Monitored court docket. | .30 | 42.00 | 28089379 |
| Zelbo, H. S. | 04/18/11 | Conference call with D. Buell and J. Bromley; conference call with John Ray and Chilmark and J. Bromley, all relating to case and claim issues; review draft brief; review response to motion re claims. | 2.30 | 2,392.00 | 28092075 |
| Northrop, D.J. | 04/18/11 | Discussed summary of proof with Inna (.3); Conference call with Torys an re: motion and reviewed summary notes (1.3); reviewed law research from Luke (1.6); and researched case law on agreements for motion (2.9) | 6.10 | 2,409.50 | 28101234 |
| Marquardt, P.D. | 04/18/11 | QMI call. | .60 | 606.00 | 28104681 |
| Marquardt, P.D. | 04/18/11 | Revise and send case agreement. | .40 | 404.00 | 28104685 |
| Eckenrod, R.D. | 04/18/11 | Review re: case issues for pleadings (1.0); OM w/ D. Northrop, B. Gibbon, L. Peacock, K. Klein, J. Bromley, local counsel, H. Zelbo, and I. Rozenberg, re: case issues (1.3); review of documentation for wind-down of entities (2.0); TC w/ M. Fleming-Delacruz re: case (.4); motion research (1.3); EM to local counsel re: entity liquidation steps (.2) | 6.20 | 3,348.00 | 28106247 |
| Ryan, R.J. | 04/18/11 | Admin tasks re: monitoring docket (.40). | .40 | 158.00 | 28106337 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 04/18/11 | Call with Brian Murphy re: branch entities. | .50 | 235.00 | 28109369 |
| Reeb, R. | 04/18/11 | Call with local counsel re: branch. | 1.00 | 470.00 | 28109371 |
| Reeb, R. | 04/18/11 | Organize documents and draft emails regarding branch manager replacements. | 2.70 | 1,269.00 | 28109384 |
| Buell, D. M. | 04/18/11 | Prep for conf. call (.8); conference call w/ Jim Bromley, Howard Zelbo regarding case (1.2). | 2.00 | 2,080.00 | 28118408 |
| Paralegal, T. | 04/18/11 | D. Wolff: Assisted N. Segovia, page checked and organized Respondents' Memorial Exhibits. | 3.50 | 857.50 | 28152635 |
| Kim, J. | 04/18/11 | E-mail to J. Simon re: retention (.1). | .10 | 68.00 | 28162762 |
| Qua, I | 04/18/11 | Prepared electronic record of transperfect invoice | .20 | 49.00 | 28162799 |
| Lipner, L. | 04/18/11 | T/c w/R. Eckenrod (.1). | .10 | 54.00 | 28164166 |
| Hailey, K. | 04/18/11 | Emails and t/cs with R. Eckenrod, T. Mikasa re share buyback and Foreign Affiliate (.6); emails and t/cs re subs (.50); Various emails re corporate subsidiary winddown and general corporate books (.20); review documents re interco waiver (.50). | 1.80 | 1,350.00 | 28164586 |
| Bianca, S.F. | 04/18/11 | Review case docket and calendar. | .30 | 204.00 | 28174970 |
| Schweitzer, L.M | 04/18/11 | misc team e/ms | .50 | 495.00 | 28182925 |
| Fleming-Delacru | 04/18/11 | T/c with L. Lipner. | .10 | 59.50 | 28188161 |
| Sercombe, M.M. | 04/18/11 | Discuss wind-down issues with B. Murphy (.7); participate in conference call with local counsel (1.2); evaluate benefits claims of certain branch employees (2.8). | 4.70 | 2,961.00 | 28189695 |
| Gao, T. | 04/19/11 | Reviewed the executed resolutions; coordinated with Chris Ricuarte to fill in the missing information of the resolutions. | .20 | 79.00 | 28067850 |
| Kallstrom-Schre | 04/19/11 | Edited case calendar | .50 | 197.50 | 28073790 |
| Kallstrom-Schre | 04/19/11 | Reviewed professional retention documents | .40 | 158.00 | 28073805 |
| Kallstrom-Schre | 04/19/11 | Reviewed and edited workstream chart | .20 | 79.00 | 28078473 |
| Bussigel, E.A. | 04/19/11 | T/c M. Fleming re case issue. | .20 | 94.00 | 28080186 |
| Bussigel, E.A. | 04/19/11 | T/c D. Northrop re logistics. | .30 | 141.00 | 28080223 |
| Bussigel, E.A. | 04/19/11 | T/c K. Hailey re case issues. | .20 | 94.00 | 28080265 |
| Bussigel, E.A. | 04/19/11 | Updating workstreams. | .40 | 188.00 | 28080281 |
| Bussigel, E.A. | 04/19/11 | Preparing task sheet. | .40 | 188.00 | 28080290 |
| Gazzola, C. | 04/19/11 | Docketing. | .30 | 42.00 | 28080822 |
| Schweitzer, L.M | 04/19/11 | Revise IPA draft reply (0.4). Corresp M Sercombe re same (0.3). | .70 | 693.00 | 28080963 |
| Whatley, C. | 04/19/11 | Docketed papers received. | 1.50 | 210.00 | 28083339 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 04/19/11 | Circulated monitored docket online. | .20 | 28.00 | 28083424 |
| Cheung, S. | 04/19/11 | Circulated documents. | .30 | 42.00 | 28083437 |
| Fleming-Delacru | 04/19/11 | Emails with R. Eckenrod (NNSA). | .30 | 178.50 | 28092243 |
| Fleming-Delacru | 04/19/11 | Email to L. Peacock. | .10 | 59.50 | 28092246 |
| Fleming-Delacru | 04/19/11 | Email to J. Bromley, H. Zelbo and L. Peacock. | .10 | 59.50 | 28092254 |
| Fleming-Delacru | 04/19/11 | Office conference with J. Kim, S. Bianca, J. Kallstrom-Schreckengost and D. Buell (partial). | .80 | 476.00 | 28092284 |
| Fleming-Delacru | 04/19/11 | Email to I. Qua and J. Kim. | .10 | 59.50 | 28092380 |
| Fleming-Delacru | 04/19/11 | Email to I. Rozenberg, L. Peacock and D. Northrop. | .30 | 178.50 | 28092393 |
| Fleming-Delacru | 04/19/11 | Email to D. Northrop. | .10 | 59.50 | 28092397 |
| Fleming-Delacru | 04/19/11 | T/c with R. Eckenrod. | .20 | 119.00 | 28092399 |
| Fleming-Delacru | 04/19/11 | Email to D. Buell. | .10 | 59.50 | 28092400 |
| Fleming-Delacru | 04/19/11 | T/c with N. Salvatore (retention). | .10 | 59.50 | 28092409 |
| Zelbo, H. S. | 04/19/11 | Meet with Akin Gump re  motion; revise  motion; meeting and conference with J. Bromley and L. Peacock re claim issues; t/c J. Ray; various emails. | 6.30 | 6,552.00 | 28092435 |
| Fleming-Delacru | 04/19/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28092718 |
| Fleming-Delacru | 04/19/11 | Reviewed agreement (IFSA). | .20 | 119.00 | 28092885 |
| Fleming-Delacru | 04/19/11 | Email to I. Qua. | .10 | 59.50 | 28092887 |
| Fleming-Delacru | 04/19/11 | T/c with T. Britt. | .10 | 59.50 | 28092889 |
| Fleming-Delacru | 04/19/11 | Email to L. Peacock and D. Northrop. | .10 | 59.50 | 28092893 |
| Fleming-Delacru | 04/19/11 | Emails with D. Buell. | .20 | 119.00 | 28092895 |
| Fleming-Delacru | 04/19/11 | Email to J. Kim. | .10 | 59.50 | 28092899 |
| Fleming-Delacru | 04/19/11 | Reviewed letter to court. | .20 | 119.00 | 28093018 |
| Fleming-Delacru | 04/19/11 | Email to I. Rozenberg. | .10 | 59.50 | 28093039 |
| Thompson, C. | 04/19/11 | Monitored court docket. | .30 | 42.00 | 28096298 |
| Fleming-Delacru | 04/19/11 | Emails with J. Kim. | .10 | 59.50 | 28099659 |
| Fleming-Delacru | 04/19/11 | T/c with E. Bussigel. | .10 | 59.50 | 28099663 |
| Fleming-Delacru | 04/19/11 | Emails re: staffing meeting. | .20 | 119.00 | 28099665 |
| Fleming-Delacru | 04/19/11 | T/c with L. Peacock. | .20 | 119.00 | 28099668 |
| Northrop, D.J. | 04/19/11 | Edited motion and researched agreements (3.2); t/c w/E. Bussigel (.3). | 3.50 | 1,382.50 | 28101315 |
| Marquardt, P.D. | 04/19/11 | Follow up purchaser. | .30 | 303.00 | 28104706 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 04/19/11 | Review indemnification issue with Grubic and Levington. | .70 | 707.00 | 28104711 |
| Eckenrod, R.D. | 04/19/11 | OM with J. Bromley (partial) and K. Hailey re: entity wind-down and issues (.4); review for EM to client re: affiliate customer contract (1.3); EMs to L. Peacock and D. Northrop re: case (1.5); drafting of motion (1.0); EMs to client re: entity wind-down (1.7); mtg. w/E. Bussigel re: contract issue (.3). | 6.20 | 3,348.00 | 28106249 |
| Ryan, R.J. | 04/19/11 | admin tasks re: docket. | .30 | 118.50 | 28106371 |
| Rozenberg, I. | 04/19/11 | Conf w/ UCC and Bonds re motion and related issues (3.50); revise motion and proposed protocol (2.00); team corr and confs re motion and claims (1.00). | 6.50 | 4,875.00 | 28111660 |
| Peacock, L.L. | 04/19/11 | Edited motion and prepared for filing of same (including fielding J. Bromley's and others comments and corresponded with team and M. Fleming and others, sending out to the group, incorporating edits, reading transcript.) (6.7). Call with Cleary team and Akin regarding motion (.5); Call with same group and Milbank regarding same( 2.4); follow-up regarding same regarding motion (.1). Meeting with H. Zelbo and J. Bromley regarding editing motion (.4). Correspondence regarding call with expert (.2). | 10.30 | 6,798.00 | 28114595 |
| Buell, D. M. | 04/19/11 | Work on document retention issues. | .50 | 520.00 | 28118569 |
| Baik, R. | 04/19/11 | Conduct follow-up research on certain cross-border issues. | 4.10 | 2,439.50 | 28128049 |
| Paralegal, T. | 04/19/11 | D. Wolff: Reviewed and Indexed claims' mailings. | 7.70 | 1,886.50 | 28152648 |
| Bromley, J. L. | 04/19/11 | Work on case issues (2.30); ems and calls with team re same (.50); meeting at Akin on Case issues with H. Zelbo (3.50); call with J. Ray on same (.60); call with Coleman of A&O on mediation issues (.30); call with holder (.30); various ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, IR, Chilmark, Ray, Tay (1.10). | 8.60 | 8,944.00 | 28159726 |
| Kim, J. | 04/19/11 | E-mail to D. Buell re: staffing (.1), Various e-mails (.4). | .50 | 340.00 | 28162859 |
| Qua, I | 04/19/11 | Citechecked and proof read motion as per L. Peacock and correspondence with L. Peacock regarding same | 8.90 | 2,180.50 | 28163392 |
| Qua, I | 04/19/11 | Correspondence with E. Bussigel regarding auction preparation document and research regarding same | .20 | 49.00 | 28163487 |
| Qua, I | 04/19/11 | Correspondence with M. Fleming Delacruz regarding November Mediation contact list and research regarding same | .20 | 49.00 | 28163505 |
| Qua, I | 04/19/11 | Research regarding  motion language cite checking and correspondence with D. Northrop regarding  motion citechecking | 1.00 | 245.00 | 28163557 |
| Qua, I | 04/19/11 | Circulated 6/29/2009 Hearing transcript as per MFD and research regarding same | .20 | 49.00 | 28163588 |
| Hailey, K. | 04/19/11 | Board call re NN Shannon and NNESL, preparation for same and emails and t/cs with R. Eckenrod, L. Guerra, J. Ray and G. Kennedy re same (1.60); conf. call with R. | 8.70 | 6,525.00 | 28164661 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Eckenrod, M. Sercombe re foreign affiliate issues, de minimus asset order, subsidiary funding order and review of same (1.60); Workstream update and email with J. Kim re same (.50); emails with R. Eckenrod, AZB re EY and B/M and review of documents re same (1.4); emails and t/cs with J. Wood, T. Ross, A. Stout, J. Ray re foreign affiliate issues, review and revision of power point presentation re same; review of documentation re same including 4th estate funds (1.9); various emails and t/cs re subsidiary winddowns (1.70). | | | |
| Kim, J. | 04/19/11 | Update workstream charts. | .50 | 110.00 | 28166998 |
| Brod, C. B. | 04/19/11 | E-mail Bromley (.10). | .10 | 104.00 | 28173582 |
| Britt, T.J. | 04/19/11 | Comm. w/ Debbie Buell re: document retention (.20); Comm. w/ James Stuvall (Dunn Counsel) re: document retention (.20); Comm. w/ Megan Fleming Delacruz re: document retention (.20). | .60 | 282.00 | 28187669 |
| Fleming-Delacru | 04/19/11 | T/c with T. Britt. | .10 | 59.50 | 28187839 |
| Fleming-Delacru | 04/19/11 | T/c with N. Salvatore (retention). | .10 | 59.50 | 28187971 |
| Fleming-Delacru | 04/19/11 | Email to L. Peacock. | .10 | 59.50 | 28187997 |
| Delahaye, S. | 04/19/11 | Email w/ T. Gao re: resolutions removing officers | .20 | 108.00 | 28188347 |
| Sercombe, M.M. | 04/19/11 | Address issues of branch office wind-downs (.9); review documentation (1.1). | 2.00 | 1,260.00 | 28189735 |
| Kallstrom-Schre | 04/20/11 | Mtg w/ J. Bromley re: professional retention | .20 | 79.00 | 28083408 |
| Kallstrom-Schre | 04/20/11 | Reviewed retention materials | 2.00 | 790.00 | 28083620 |
| Kallstrom-Schre | 04/20/11 | Updated professional retention docs | 1.80 | 711.00 | 28083625 |
| Kallstrom-Schre | 04/20/11 | Prep for mtg re: professional retention docs | 1.00 | 395.00 | 28083628 |
| Kallstrom-Schre | 04/20/11 | Ems re: professional retention | .80 | 316.00 | 28083629 |
| Eckenrod, R.D. | 04/20/11 | OM w/ J. Bromley and K. Hailey re: repatriation from wind-down entities (.4); review of repatriation steps re: wind-down entities (1.9); communications with D. Northrop and I. Qua re: motion service issues (1.4); | 3.70 | 1,998.00 | 28083827 |
| Whatley, C. | 04/20/11 | Docketed papers received. | .30 | 42.00 | 28090431 |
| Rozenberg, I. | 04/20/11 | Team corr and confs and confs w/ Akin, Milbank, Torys and Linklaters re motion (3.20); meeting w/ J. Bromley re: case issues (.60); revise proposed  protocol (1.00); conf w/ expert Michael Todd re  claims and related team corr and confs (1.50). | 6.30 | 4,725.00 | 28092840 |
| Klein, K.T. | 04/20/11 | Communications with L. Peacock and D. Oliwenstein re: affiliate claims. | .10 | 47.00 | 28094285 |
| Cheung, S. | 04/20/11 | Circulated monitored docket online. | .20 | 28.00 | 28096102 |
| Cheung, S. | 04/20/11 | Circulated documents. | .30 | 42.00 | 28096111 |
| Thompson, C. | 04/20/11 | Monitored court docket. | .30 | 42.00 | 28096333 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Northrop, D.J. | 04/20/11 | revised motion (2.3); prepared for call with Linklaters and had call and team meeting re: English perspective on motion (2.9); created service list and reviewed past motions (3.3). | 8.50 | 3,357.50 | 28101345 |
| Marquardt, P.D. | 04/20/11 | Work on sharing agreement. | 1.10 | 1,111.00 | 28104794 |
| Ryan, R.J. | 04/20/11 | admin tasks re: docket. | .40 | 158.00 | 28108914 |
| Reeb, R. | 04/20/11 | Organize documents for branch manager replacement. | .50 | 235.00 | 28109396 |
| Peacock, L.L. | 04/20/11 | Prep for call with expert (.2); call with expert to discuss claims (.9). Call with Torys regarding case issue (.2). Scheduling call with Linklaters (.2); Call with Linklaters regarding motion with H Zelbo, J. Bromley, I. Rozenberg, D. Northrop, others and follow-up regarding motion (1.5). Edited motion based upon edits and blue-booking and corresponding with team regarding filing of motion (5.6) (including call with A. Cordo local counsel, conveying same to group, coordinating with D. Northrop and I. Qua regarding services lists, sending drafts to UCC and Milbank, reviewing transcript of proceedings, etc.). Emails from H. Zelbo and others regarding expert (.3). Case management: calls/emails with D. Olwinstein and K. Klein regarding assisting with the protocol team (.6). | 9.50 | 6,270.00 | 28114762 |
| Buell, D. M. | 04/20/11 | Review draft motion regarding case issues (0.5); t/c w/ Howard Zelbo regarding same (0.3); work on revisions regarding same (1.2). | 2.00 | 2,080.00 | 28118644 |
| Buell, D. M. | 04/20/11 | E-mails w/ Kathy Schultea regarding document retention issues. | .50 | 520.00 | 28118687 |
| Bussigel, E.A. | 04/20/11 | Em M. Sercombe re case issues. | .10 | 47.00 | 28143555 |
| Bussigel, E.A. | 04/20/11 | T/c A. Krutonogaya re rentention issue and email re same. | .20 | 94.00 | 28143808 |
| Bussigel, E.A. | 04/20/11 | Reviewing agenda. | .50 | 235.00 | 28144795 |
| Paralegal, T. | 04/20/11 | D. Wolff: Reviewed and Indexed claims' mailings that have been returned due to incorrect addresses. | 5.30 | 1,298.50 | 28152650 |
| Bromley, J. L. | 04/20/11 | Meeting with C. BrodB on case issues (.60); meeting with IR re same (.60); meeting with H. Zelbo and call with Pisa and Kreller on case issues (1.00); call with Torys on same (.60); ems on case matters with H. Zelbo, IR, C. Brod, L. Schweitzer, Ray, Chilmark, and others (1.30); work on case issues and review documents re same (1.50). | 5.60 | 5,824.00 | 28159799 |
| Bromley, J. L. | 04/20/11 | Call and meeting with IR, others on claims issues (1.00); review materials re same (.80); meeting with KH and RE on foreign affiliate issues (.40). | 2.20 | 2,288.00 | 28159821 |
| Hailey, K. | 04/20/11 | Emails and t/cs with C. Moore, L. Egan, interco claims team re interco balance audit certification (.90); various communications with T. Ross, A. Dhokia, J. Wood, J. Ray, R. Eckenrod, T. Mikasa, A. Stout re Foreign Affiliate, review of documents and drafting of step chart re same (1.30); meetings with J. Bromley, R. Eckenrod, re share buyback (.40) and t/cs and emails re same (.80); | 5.60 | 4,200.00 | 28161055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various communications with local counsel and Nortel re subsidiary winddowns (2.20). | | | |
| Fleming-Delacru | 04/20/11 | T/c with C. Goodman. | .10 | 59.50 | 28161230 |
| Fleming-Delacru | 04/20/11 | Email traffic re: employee letter. | .20 | 119.00 | 28161239 |
| Fleming-Delacru | 04/20/11 | Email to S. Bomhof | .10 | 59.50 | 28161393 |
| Fleming-Delacru | 04/20/11 | Emails re: rescheduling staffing meeeting. | .20 | 119.00 | 28163519 |
| Fleming-Delacru | 04/20/11 | Emails to M. Sercombe re: hearing. | .10 | 59.50 | 28163608 |
| Fleming-Delacru | 04/20/11 | Email to E. Bussigel. | .10 | 59.50 | 28163613 |
| Qua, I | 04/20/11 | Prepared electronic record of Letter to Kevin Lloyd from H. Zelbo re Joint Administrators Request for Documents | .20 | 49.00 | 28163872 |
| Qua, I | 04/20/11 | Research regarding response brief and correspondence regarding same with D. Northrop | .20 | 49.00 | 28163929 |
| Qua, I | 04/20/11 | Correspondence with B. Hunt regarding Nortel 2002 list | .10 | 24.50 | 28163979 |
| Qua, I | 04/20/11 | Prepared Service List for  procedures motion and correspondence regarding same with D. Northrop and R. Eckenrod | 7.40 | 1,813.00 | 28163993 |
| Qua, I | 04/20/11 | Prepared updated citechecking and proof reading edits as per L. Peacock and correspondence with L. Peacock regarding same | 4.00 | 980.00 | 28164015 |
| Fleming-Delacru | 04/20/11 | Email to J. Palmer. | .20 | 119.00 | 28165550 |
| Fleming-Delacru | 04/20/11 | Email to L. Peacock. | .10 | 59.50 | 28165552 |
| Fleming-Delacru | 04/20/11 | T/c with L. Peacock re: motion | .30 | 178.50 | 28165556 |
| Fleming-Delacru | 04/20/11 | Email to J. Kim. | .10 | 59.50 | 28165560 |
| Fleming-Delacru | 04/20/11 | Reviewed proposal (benefits). | .20 | 119.00 | 28165568 |
| Fleming-Delacru | 04/20/11 | Emails with R. Eckenrod. | .20 | 119.00 | 28165575 |
| Fleming-Delacru | 04/20/11 | Emails re: potential committee. | .10 | 59.50 | 28165583 |
| Fleming-Delacru | 04/20/11 | Reviewed amended scheduling order. | .10 | 59.50 | 28165663 |
| Fleming-Delacru | 04/20/11 | Email traffic re: call from purchaser. | .10 | 59.50 | 28165666 |
| Fleming-Delacru | 04/20/11 | Emails with J. Kim re: workstream chart. | .10 | 59.50 | 28165705 |
| Fleming-Delacru | 04/20/11 | Email traffic re: agenda. | .10 | 59.50 | 28165710 |
| Fleming-Delacru | 04/20/11 | T/c with E. Bussigel. | .10 | 59.50 | 28165727 |
| Zelbo, H. S. | 04/20/11 | Call with expert; proposal regarding claims defense; t/c English counsel; t/c Milbank on asset  brief; meet J. Bromley re same; edits to  brief in light of Canadian counsel comments. | .80 | 832.00 | 28166116 |
| Kogan, A. | 04/20/11 | Communications with Nortel re OCP issues and tc with | .20 | 94.00 | 28173179 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Bussigel re same. | | | |
| Brod, C. B. | 04/20/11 | Prep for metting (.20), conference Bromley (.60). | .80 | 832.00 | 28173587 |
| Brod, C. B. | 04/20/11 | Review  motion (2.00). | 2.00 | 2,080.00 | 28173591 |
| Kim, J. | 04/20/11 | Workstream updates per team. | .60 | 132.00 | 28174106 |
| Kim, J. | 04/20/11 | E-mail to M. Jang re: minutes book (.1), various e-mails re: meetings (.6), various e-mails (.5). | 1.20 | 816.00 | 28181052 |
| Delahaye, S. | 04/20/11 | Email w/ K. Hailey re: entity (.30); email w/ J. Brenner re: board minute access (.10) | .40 | 216.00 | 28188708 |
| Sercombe, M.M. | 04/20/11 | Communications re: subsidiary wind-down cost issues with R. Eckenrod and K. Hailey (.4); revise R. Reeb draft email to local counsel (.5). | .90 | 567.00 | 28189763 |
| Lashay, V. | 04/21/11 | Conference call with Merrill Lextranet re on-site data collection | .70 | 185.50 | 28092726 |
| Kallstrom-Schre | 04/21/11 | Ems re: professional retention | .90 | 355.50 | 28094377 |
| Kallstrom-Schre | 04/21/11 | Edited professional retention documents | .30 | 118.50 | 28094379 |
| Kallstrom-Schre | 04/21/11 | Comm w/ A. Gazze re: professional retention issues | .30 | 118.50 | 28094385 |
| Kallstrom-Schre | 04/21/11 | Comm w/ L. Lipner re: professional retention | .20 | 79.00 | 28094386 |
| Kallstrom-Schre | 04/21/11 | Review retention materials | .20 | 79.00 | 28094392 |
| Cheung, S. | 04/21/11 | Circulated monitored docket online. | .50 | 70.00 | 28096127 |
| Cheung, S. | 04/21/11 | Circulated documents. | .30 | 42.00 | 28096172 |
| Kallstrom-Schre | 04/21/11 | Attn to ems re: retention docs | .10 | 39.50 | 28096254 |
| Thompson, C. | 04/21/11 | Monitored court docket. | .30 | 42.00 | 28096429 |
| Fleming-Delacru | 04/21/11 | Meet and confer and follow-up office conference. | 1.20 | 714.00 | 28100275 |
| Fleming-Delacru | 04/21/11 | Email to J. Kim. | .20 | 119.00 | 28100831 |
| Fleming-Delacru | 04/21/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28100841 |
| Fleming-Delacru | 04/21/11 | Emails re: staffing meeting. | .30 | 178.50 | 28100884 |
| Fleming-Delacru | 04/21/11 | Office conference with J. Kim. | .10 | 59.50 | 28100891 |
| Fleming-Delacru | 04/21/11 | T/c with L. Lipner. | .10 | 59.50 | 28100896 |
| Fleming-Delacru | 04/21/11 | Rescheduling staffing meeting. | .10 | 59.50 | 28100899 |
| Fleming-Delacru | 04/21/11 | T/c with J. Kallstrom-Schreckengost. | .20 | 119.00 | 28100902 |
| Northrop, D.J. | 04/21/11 | Edited service list and motion (4.1), t/c w/ R. Eckenrod and I. Qua (0.9); researched expert litigation (1.0), call with Akin and meeting on motion (2.0), and revised protocol and motion and sent to client and outside counsel (2.4). | 10.40 | 4,108.00 | 28101366 |
| Whatley, C. | 04/21/11 | Docketed papers received. | .30 | 42.00 | 28101393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/21/11 | Email re: employee call. | .10 | 59.50 | 28105076 |
| Fleming-Delacru | 04/21/11 | T/c with J. Kim. | .20 | 119.00 | 28105089 |
| Fleming-Delacru | 04/21/11 | Created staffing list. | 1.50 | 892.50 | 28105093 |
| Fleming-Delacru | 04/21/11 | T/c with E. Bussigel (FA). | .10 | 59.50 | 28105103 |
| Fleming-Delacru | 04/21/11 | T/c to S. Martinez (employee). | .10 | 59.50 | 28105118 |
| Fleming-Delacru | 04/21/11 | T/c with J. Bromley. | .10 | 59.50 | 28105133 |
| Fleming-Delacru | 04/21/11 | Email to J. Bromley. | .10 | 59.50 | 28105139 |
| Fleming-Delacru | 04/21/11 | T/c with E. Bussigel. | .10 | 59.50 | 28105148 |
| Fleming-Delacru | 04/21/11 | Email to J. Kim. | .10 | 59.50 | 28105207 |
| Fleming-Delacru | 04/21/11 | T/c with J. Kim (staffing). | .10 | 59.50 | 28105213 |
| Fleming-Delacru | 04/21/11 | T/c with R. Ryan (staffing). | .10 | 59.50 | 28105219 |
| Fleming-Delacru | 04/21/11 | T/c with M. Kostov (staffing). | .10 | 59.50 | 28105224 |
| Eckenrod, R.D. | 04/21/11 | EMs to K. Hailey and client re: entity wind-down (.6); Prep for call (.6), conf. call w/ K. Hailey re: entity wind-down (1.1); T/C with I. Qua and D. Northrop re: service parties (.9) | 3.20 | 1,728.00 | 28106253 |
| Schweitzer, L.M | 04/21/11 | Misc e/ms with J Bromley, D Buell, H Zelbo re case matters (0.6). Review correspondence and drafts re case issues (0.4). | 1.00 | 990.00 | 28107066 |
| Ryan, R.J. | 04/21/11 | admin tasks re: docket. | .30 | 118.50 | 28108953 |
| Reeb, R. | 04/21/11 | Call with local counsel re: foreign affiliate issues. | 1.00 | 470.00 | 28109421 |
| Rozenberg, I. | 04/21/11 | Confs and corr w/ team, Akin and Torys re motion and proposed protocol (3.00); revise same (1.50); gather claims materials for forwarding to law expert (.50). | 5.00 | 3,750.00 | 28111721 |
| Peacock, L.L. | 04/21/11 | Calls and emails regarding draft motion and filing among team and editing same (including regarding service list, review of orders/transcripts, correspondence with local counsel) (2.5); Calls with the UCC, Torys, and prep and follow-up with Cleary (1.8). Call with D. Buell regarding schedule (.4) and drafted schedule circulated to the group (.4). | 5.10 | 3,366.00 | 28115340 |
| Buell, D. M. | 04/21/11 | Review draft motion regarding case (0.5); e-mails w/ Howard Zelbo, Jim Bromley regarding same (0.6); conference call w/ Howard Zelbo, Jim Bromley regarding same (0.5) (partial participant); t/c w/ Lauren Peacock regarding same (0.4); work on schedule for same (1.5). | 3.50 | 3,640.00 | 28118757 |
| Bussigel, E.A. | 04/21/11 | Ems re agenda. | .30 | 141.00 | 28125567 |
| Bussigel, E.A. | 04/21/11 | Mtg J.Bromley re agenda. | .10 | 47.00 | 28125573 |
| Bussigel, E.A. | 04/21/11 | Em M.Sercombe re hearing. | .30 | 141.00 | 28125577 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/21/11 | Ems re travel. | .30 | 141.00 | 28125714 |
| Bussigel, E.A. | 04/21/11 | Ems R. Izzard (Nortel) re case issue. | .20 | 94.00 | 28125721 |
| Bussigel, E.A. | 04/21/11 | T/c M. Fleming re case issue. | .20 | 94.00 | 28125786 |
| Bussigel, E.A. | 04/21/11 | Em J. Lanzkron re case issue. | .10 | 47.00 | 28125795 |
| Baik, R. | 04/21/11 | Coordinate with J. Bromley, J. Kim and E. Bussigel regarding filing hearing agenda (0.20); telephone conference with A. Cordo and E. Schwatz (at MNAT) and the U.S. Trustee regarding same (1.50); conference call regarding client letter (with J. Kim and J. Bromley) (0.50). | 2.20 | 1,309.00 | 28128094 |
| Lanzkron, J. | 04/21/11 | Reviewed motions filed; emails to Emily Bussigel regarding contracts. | 1.10 | 517.00 | 28131758 |
| Paralegal, T. | 04/21/11 | D. Wolff: Reviewed and Indexed claims' mailings that have been returned due to incorrect addresses. | 3.80 | 931.00 | 28157963 |
| Bromley, J. L. | 04/21/11 | Meeting on Foreign Affiliate issues with KH, Goodman and McRae (.60); tc Ray re same (.20); call with KH later in day on same (.30). | 1.10 | 1,144.00 | 28159995 |
| Bromley, J. L. | 04/21/11 | Meeting with J. Kim on case matters (.20); call with Akin and IR on case issues (1.00); meetings and calls with J. Kim, Baik, MNAT, US trustee's office (P. Tinker) on agenda letter for 4/26 hearing and letter from former employee (.50); call with Brod, Baik, Ventresca on schedules (.50); call with Pisa and Kreller on case issues (1.00); work on case materials with C. Brod, H. Zelbo, IR, LP and team (3.20). Emails on various case matters with Ray, Chilmark, C. Brod, L. Schweitzer, H. Zelbo, D. Buell and others (1.30); call on case issues with Ray, H. Zelbo, D. Buell and Chilmark (1.00). | 8.70 | 9,048.00 | 28160628 |
| Kim, J. | 04/21/11 | E-mail re: staffing (.2), T/Cs w/ M. Fleming re: staffing (.2), Various e-mails (.6). | 1.00 | 680.00 | 28163921 |
| Kim, J. | 04/21/11 | T/C w/ K. Hailey re: interestate issues (.2). | .20 | 136.00 | 28164021 |
| Lipner, L. | 04/21/11 | Reviewed case correspondence from time out of office (.3). | .30 | 162.00 | 28164308 |
| Hailey, K. | 04/21/11 | Meetings with J. Bromley, C. Goodman, B. McRae re Foreign Affiliate cash repatriation (.60) and preparation re same (.50); conf. call with T. Ross, A. Stout, J. Ray, L. Guerra, J. Wood, R. Eckenrod re foreign affiliate issues cash repatriation and preparation re same (1.10); emails and t/cs with local counsel and Nortel re subsidiary winddowns (2.20); reviewing filed motions (1.00); Trademark name emails with P. Christophorou, N. Webster (.50). | 5.90 | 4,425.00 | 28164351 |
| Qua, I | 04/21/11 | Correspondence with L. Peacock regarding filing procedures | .20 | 49.00 | 28164642 |
| Qua, I | 04/21/11 | Correspondence with R. Eckenrod and D. Northrop regarding service list | .50 | 122.50 | 28164651 |
| Qua, I | 04/21/11 | Prepared service list as per R. Eckenrod and D. Northrop | 6.00 | 1,470.00 | 28164678 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.1); call w/ R. Eckenrod and D. Northrop (.9). | | | |
| Qua, I | 04/21/11 | Citechecked and proofread Motion as per D. Northrop and L. Peacock | .60 | 147.00 | 28164692 |
| Zelbo, H. S. | 04/21/11 | Work on motion; call with Akin; claims issues. | 3.80 | 3,952.00 | 28166375 |
| Brod, C. B. | 04/21/11 | Call on schedules with Bromley, Zelbo, (partial) (.40); telephone calls Ventresca, Lang, Mark (.40); follow-up discussions with Bromley, including discussion of motion (1.00). | 1.80 | 1,872.00 | 28173614 |
| Kim, J. | 04/21/11 | Prepare 4/26 hearing binders for sale motion per M. Sercombe. | .80 | 176.00 | 28174489 |
| Kim, J. | 04/21/11 | Pull addresses and parties from Lazard powerpoint and cross check with A Service List per R. Ryan. | 3.10 | 682.00 | 28174496 |
| Kim, J. | 04/21/11 | Prepare Draft Schedule and edit according to D. Northrop's edits. | 1.20 | 264.00 | 28174517 |
| Sercombe, M.M. | 04/21/11 | Participate in call with foreign affiliate issues local counsel (1.1); follow up on non-debtor subsidiary wind-down issues and update chart of same (1.3). | 2.40 | 1,512.00 | 28189782 |
| Sercombe, M.M. | 04/21/11 | Attend semi-weekly team meeting (1.0) | 1.00 | 630.00 | 28189788 |
| Kallstrom-Schre | 04/22/11 | Edited calendar and sent to cgsh team | 1.10 | 434.50 | 28103292 |
| Kallstrom-Schre | 04/22/11 | Ems re: retention docs | .30 | 118.50 | 28103297 |
| Kostov, M.N. | 04/22/11 | Call with M. Fleming-Delacruz about workload and Nortel team participation (.1) | .10 | 39.50 | 28105797 |
| Bruno, K. | 04/22/11 | Assisted J. Kim complete Nortel Sellers Chart | 1.50 | 330.00 | 28105800 |
| Eckenrod, R.D. | 04/22/11 | EMs to K. Hailey, client re: entity wind-down (.6); EMs to D. Northrop re: notice parties for pleading (.6) | 1.20 | 648.00 | 28106258 |
| Ryan, R.J. | 04/22/11 | admin tasks re: docket (.20). | .20 | 79.00 | 28108872 |
| Rozenberg, I. | 04/22/11 | Work on motion and proposed protocol, including revisions to protocol and team confs and corr re research issues (1.50); gather and send materials to law expert on claims (.50). | 2.00 | 1,500.00 | 28111761 |
| Northrop, D.J. | 04/22/11 | Reviewed ASA's and escrow agreements and updated team (4.4); conference with C. Brod (.4); researched other holes in motion (2.7), and revised motion accordingly (2.0). | 9.50 | 3,752.50 | 28112962 |
| Peacock, L.L. | 04/22/11 | Reviewed draft protocol motion and call with D. Northrop and I. Rozenberg regarding answering J. Bromley's question regarding same (including researching answers to J. Bromley's questions) 2.0], reviewed emails from J. Bromley, M. Rosenberg, UCC regarding motion .5]; edited motion and emailed team regarding same (including calls with D. Northrop) 2.8]. | 5.30 | 3,498.00 | 28115416 |
| Buell, D. M. | 04/22/11 | Work on protocol. | 1.00 | 1,040.00 | 28118826 |
| Bussigel, E.A. | 04/22/11 | Em re agenda. | .30 | 141.00 | 28125959 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/22/11 | Reviewing agenda. | .30 | 141.00 | 28125973 |
| Bussigel, E.A. | 04/22/11 | Ems re travel. | .30 | 141.00 | 28125984 |
| Bussigel, E.A. | 04/22/11 | T/c M. Parikh (Buchanan) re hearing. | .20 | 94.00 | 28126014 |
| Cheung, S. | 04/22/11 | Circulated monitored docket online. | .20 | 28.00 | 28134784 |
| Cheung, S. | 04/22/11 | Circulated documents. | .30 | 42.00 | 28135420 |
| LeBourgeois, A. | 04/22/11 | Research/compile legislative history of section 362(b(26) for J. Drake. | 1.20 | 366.00 | 28136687 |
| Fleming-Delacru | 04/22/11 | T/c with M. Kostov (staffing). | .10 | 59.50 | 28153317 |
| Fleming-Delacru | 04/22/11 | T/c with E. Bussigel. | .10 | 59.50 | 28153321 |
| Fleming-Delacru | 04/22/11 | Prep for call (.1); conference call with L. Schweitzer and J. Kim (.9); Follow-up office conference with J. Kim (.1). | 1.10 | 654.50 | 28153326 |
| Fleming-Delacru | 04/22/11 | Reviewed potential participants list (1114). | .40 | 238.00 | 28153327 |
| Bromley, J. L. | 04/22/11 | Ems on case matters with Ray, Chilmark, H. Zelbo, L. Schweitzer, D. Buell, others (1.00) | 1.00 | 1,040.00 | 28160734 |
| Bromley, J. L. | 04/22/11 | Calls and ems with KH on foreign affiliate issues issues (.30). | .30 | 312.00 | 28160752 |
| Fleming-Delacru | 04/22/11 | T/c with J. Kim (1114). | .10 | 59.50 | 28161037 |
| Fleming-Delacru | 04/22/11 | Talking points and related email (1114). | .50 | 297.50 | 28161056 |
| Fleming-Delacru | 04/22/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28161072 |
| Fleming-Delacru | 04/22/11 | Edited motion (1114). | .30 | 178.50 | 28161116 |
| Fleming-Delacru | 04/22/11 | Reviewed pleadings (1114). | 1.80 | 1,071.00 | 28161142 |
| Fleming-Delacru | 04/22/11 | Email to D. Northrop. | .10 | 59.50 | 28161154 |
| Fleming-Delacru | 04/22/11 | Email to R. Eckenrod. | .10 | 59.50 | 28161161 |
| Fleming-Delacru | 04/22/11 | Email to J. Kim (1114). | .10 | 59.50 | 28161169 |
| Fleming-Delacru | 04/22/11 | Reviewed calendar for case matter. | .10 | 59.50 | 28161188 |
| Kim, J. | 04/22/11 | Various e-mails re: case matters (1.3), e-mail to A. Cordo re: agenda (.1). | 1.40 | 952.00 | 28163053 |
| Lipner, L. | 04/22/11 | Email exchange w/J. Bromley re declaration (.1); Email exchange w/J. Ray and J. Kallstrom-Schrekengost re retention (.4); t/c w/C. Goodman re issue (.1); T/c w/J. Lanzkron re various case matters (.4); t/c w/M. Fleming (.2). | 1.20 | 648.00 | 28164419 |
| Hailey, K. | 04/22/11 | Emails and t/cs with local counsel and Nortel re subsidiary winddowns (2.50); various communications with T. Ross, A. Stout, J. Bromley, J. Wood, R. Eckenrod re foreign affiliate issues cash repatriation and review of documentation and comment on documentation re same (2.40). | 4.90 | 3,675.00 | 28164471 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/22/11 | Review draft motion and review protocol; emails re same. | .80 | 832.00 | 28166681 |
| Paralegal, T. | 04/22/11 | D. Wolff: Reviewed and Indexed claims' mailings that have been returned due to incorrect addresses. | 4.80 | 1,176.00 | 28172360 |
| Brod, C. B. | 04/22/11 | Review motion (.60); conference Northrop (.40). | 1.00 | 1,040.00 | 28173674 |
| Kim, J. | 04/22/11 | Review ASAs for all sales to pull debtor and non-debtor sellers and signers of Escrow agreements per D. Northrop. | 8.50 | 1,870.00 | 28174545 |
| Kim, J. | 04/22/11 | Review Litigator's Notebook for joint hearing transcripts per D. Northrop. | 1.50 | 330.00 | 28174548 |
| Kim, J. | 04/22/11 | Update hearing binders for M. Sercombe. | .60 | 132.00 | 28174549 |
| Kim, J. | 04/22/11 | Pull pleadings per D. Northrop from EPIQ. | .70 | 154.00 | 28174554 |
| Kim, J. | 04/22/11 | Update calendar per L. Peacock and D. Northrop. | .90 | 198.00 | 28174555 |
| Kim, J. | 04/22/11 | Scan sheet of edits per D. Northrop. | .20 | 44.00 | 28174562 |
| Baumgartner, F. | 04/22/11 | Beginning review of documents filed in Canada, re: claims against North American entities | 1.80 | 1,872.00 | 28176656 |
| Schweitzer, L.M | 04/22/11 | work on case issues, claims pleadings | .50 | 495.00 | 28184331 |
| Schweitzer, L.M | 04/23/11 | Review IPA pleadings, prep for omnibus hearing (0.4). | .40 | 396.00 | 28107659 |
| Bromley, J. L. | 04/23/11 | Ems on various case matters with L. Schweitzer, C. Brod, Ray, Rosenberg (.70); call with Rosenberg on issues (.50). | 1.20 | 1,248.00 | 28160869 |
| Kallstrom-Schre | 04/24/11 | Attn to ems re: professional retention | .20 | 79.00 | 28104757 |
| Lipner, L. | 04/24/11 | Email exchange w/J. Kallstrom-Schrekengost and J. Bromley re retention application (.3). | .30 | 162.00 | 28164488 |
| Kallstrom-Schre | 04/25/11 | Em to J. Bromley and L. Lipner re: professional retention issues | .10 | 39.50 | 28104789 |
| Kallstrom-Schre | 04/25/11 | Call w/ J. Bromley, A. Cerceo, A. Gazze (MNAT) and Committee re: professional retention motions (0.5) and follow up w/ A. Gazze (MNAT) re: same (.2) | .70 | 276.50 | 28107096 |
| Kallstrom-Schre | 04/25/11 | Ems re: professional retention | 1.50 | 592.50 | 28109640 |
| Kallstrom-Schre | 04/25/11 | Updated professional retention documents | .40 | 158.00 | 28109645 |
| Kallstrom-Schre | 04/25/11 | Edited case calendar and sent to J. Ray and cgsh team | .40 | 158.00 | 28109646 |
| Kallstrom-Schre | 04/25/11 | Drafted comm protocol em to cgsh team | .30 | 118.50 | 28109673 |
| Eckenrod, R.D. | 04/25/11 | EM to MAO re: wind-down documentation (.1); EMs with D. Northrop re: selling parties in sale agreements (.4); analysis re: service parties for pleading (.3); review of claims re: wind-down entity (.3); review/EMs to I. Qua and D. Northrop re: case-related pleadings (3.2); preparation of letter to local auditor re: wind-down of entity (.9) | 5.20 | 2,808.00 | 28109784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/25/11 | Attn to ems re: motions | .10 | 39.50 | 28112311 |
| Northrop, D.J. | 04/25/11 | Participated in calls; Finalized motion, declaration, and service list, and sent documents to local and other counsel. | 11.70 | 4,621.50 | 28112909 |
| Peacock, L.L. | 04/25/11 | Various communications with D. Northrop regarding logistics of filing of motion (.5); call with J. Bromley, H. Zelbo, I. Rozenberg, L. Schweitzer, D. Northrop regarding same and final edits to motion (.9); reviewed and edited draft motion (1.5); reviewed emails regarding logistics of filing with epiq and and local counsel (.5); reviewed draft Canadian brief and sent edits regarding same to I. Rozenberg (.5); reviewed motion as filed and emails regarding same (.3). Emails with M. Fleming-Delacruz and I. Rozenberg regarding history of the IFSA and emails documenting same. (.3). Emails with I. Rozenberg regarding next steps regarding case and staffing (.2). | 4.70 | 3,102.00 | 28116101 |
| Rozenberg, I. | 04/25/11 | Finalize and file motion, including team confs and corr re same, edit and proof same, draft accompanying declaration and coordinate with local counsels (5.50); conf w/ Bonds re motion (1.00) team; team corr re experts (.50). | 7.00 | 5,250.00 | 28116158 |
| Buell, D. M. | 04/25/11 | Work on protocol. | 1.20 | 1,248.00 | 28118829 |
| Buell, D. M. | 04/25/11 | Conference call w/ Jim Bromley, Jane Kim, Megan Fleming-Delacruz regarding case matters (partial payment). | .50 | 520.00 | 28118842 |
| Buell, D. M. | 04/25/11 | Review document retention memo. | .90 | 936.00 | 28118845 |
| Fleming-Delacru | 04/25/11 | Emails with J. Kim | .10 | 59.50 | 28124275 |
| Fleming-Delacru | 04/25/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28124292 |
| Fleming-Delacru | 04/25/11 | T/c with A. Berg (LTD participant). | .20 | 119.00 | 28124300 |
| Fleming-Delacru | 04/25/11 | Reviewed motion | .50 | 297.50 | 28124342 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim | .10 | 59.50 | 28124357 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim | .10 | 59.50 | 28124761 |
| Fleming-Delacru | 04/25/11 | T/c with J. Graffam and J. Kim (1114). | .20 | 119.00 | 28124786 |
| Fleming-Delacru | 04/25/11 | Communications with J. Kim (1114). | .30 | 178.50 | 28124800 |
| Fleming-Delacru | 04/25/11 | T/c with J. Kim and D. Abbott (1114). | .20 | 119.00 | 28124856 |
| Fleming-Delacru | 04/25/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28124866 |
| Fleming-Delacru | 04/25/11 | Edited workstream chart. | .50 | 297.50 | 28124897 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim (talking points). | .10 | 59.50 | 28124922 |
| Fleming-Delacru | 04/25/11 | T/c with R. Baik. | .10 | 59.50 | 28124928 |
| Fleming-Delacru | 04/25/11 | Emails to L. Peacock | .10 | 59.50 | 28124936 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/25/11 | Email re: staffing meeting. | .10 | 59.50 | 28124939 |
| Fleming-Delacru | 04/25/11 | Email to D. Northrop. | .10 | 59.50 | 28124941 |
| Fleming-Delacru | 04/25/11 | Gathered background emails for L. Peacock | 1.10 | 654.50 | 28124948 |
| Fleming-Delacru | 04/25/11 | Communications with E. Bussigel re: staffing. | .40 | 238.00 | 28124962 |
| Fleming-Delacru | 04/25/11 | Emails with R. Eckenrod | .10 | 59.50 | 28125369 |
| Fleming-Delacru | 04/25/11 | Prepared for staffing meeting. | .10 | 59.50 | 28125378 |
| Fleming-Delacru | 04/25/11 | Staffing meeting with J. Bromley, J. Kim and M. Fleming-Delacruz. | .80 | 476.00 | 28125381 |
| Fleming-Delacru | 04/25/11 | Email to R. Ryan (staffing). | .10 | 59.50 | 28125388 |
| Fleming-Delacru | 04/25/11 | Checked orders cited in motion. | 1.00 | 595.00 | 28125395 |
| Fleming-Delacru | 04/25/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28125402 |
| Fleming-Delacru | 04/25/11 | T/c with R. Eckenrod. | .10 | 59.50 | 28125448 |
| Fleming-Delacru | 04/25/11 | Edited motion . | .30 | 178.50 | 28125464 |
| Fleming-Delacru | 04/25/11 | Edited talking points. | .20 | 119.00 | 28125473 |
| Fleming-Delacru | 04/25/11 | Emails with A. Cordo (hearing schedule). | .10 | 59.50 | 28125485 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim. | .10 | 59.50 | 28125497 |
| Fleming-Delacru | 04/25/11 | Created list of potential members. | .50 | 297.50 | 28125500 |
| Fleming-Delacru | 04/25/11 | Email to R. Ryan. | .10 | 59.50 | 28125503 |
| Fleming-Delacru | 04/25/11 | Reviewed email from J. Wood. | .10 | 59.50 | 28125509 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim and A. Cordo. | .10 | 59.50 | 28125517 |
| Fleming-Delacru | 04/25/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 28125524 |
| Bussigel, E.A. | 04/25/11 | Ems re disclosure. | .20 | 94.00 | 28127176 |
| Bussigel, E.A. | 04/25/11 | Em J. Bromley re agenda etc. | .20 | 94.00 | 28127189 |
| Bussigel, E.A. | 04/25/11 | Em M. Sercombe re hearing. | .10 | 47.00 | 28127201 |
| Bussigel, E.A. | 04/25/11 | Em re travel. | .20 | 94.00 | 28127205 |
| Bussigel, E.A. | 04/25/11 | Hearing agenda. | .30 | 141.00 | 28127215 |
| Bussigel, E.A. | 04/25/11 | Em L. Peacock re case issue. | .10 | 47.00 | 28127217 |
| Cheung, S. | 04/25/11 | Circulated monitored docket online. | .50 | 70.00 | 28135458 |
| Cheung, S. | 04/25/11 | Circulated documents. | .20 | 28.00 | 28135535 |
| LeBourgeois, A. | 04/25/11 | Research, compile legislative history of section. | 2.00 | 610.00 | 28136769 |
| Marquardt, P.D. | 04/25/11 | TSA dispute. | 2.60 | 2,626.00 | 28139294 |
| Thompson, C. | 04/25/11 | Monitored court docket. | .30 | 42.00 | 28152278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/25/11 | Weekly call with L. Schweitzer, Ray, Chilmark, H. Zelbo, C. Brod (1.00); work throughout day on motion (3.00); and various calls and ems re same with H. Zelbo, Ray, Chilmark, Akin, Milbank, Tay, Torys, team (3.40); staffing meeting with D. Buell, J. Kim, MF (.80). | 8.20 | 8,528.00 | 28160918 |
| Baik, R. | 04/25/11 | Return calls to certain creditors (0.3); coordinate with team to file revise hearing agenda (0.5); coordinate with team to collect documents for client meeting (0.2). | 1.00 | 595.00 | 28163877 |
| Lipner, L. | 04/25/11 | Email exchange w/J. Kallstrom-Schrekengost and re retention application (.3). | .30 | 162.00 | 28164499 |
| Hailey, K. | 04/25/11 | Various communications and t/cs re subsidiary winddowns (.80); various emails with T. Ross, A. Stout, J. Ray and L. Guerra re foreign affiliate issues (.50). | 1.30 | 975.00 | 28164920 |
| Barefoot, L. | 04/25/11 | E-mail from Schweitzer (John Ray schedule). | .10 | 67.00 | 28165835 |
| Zelbo, H. S. | 04/25/11 | Call with Milbank; review motion and finalize for filing; review claims. | 1.80 | 1,872.00 | 28166857 |
| Qua, I | 04/25/11 | Prepared CMC supplier materials on electronic database as per JCK-S and EB | 2.50 | 612.50 | 28167299 |
| Qua, I | 04/25/11 | Research regarding cross border hearing transcripts | 2.00 | 490.00 | 28167329 |
| Qua, I | 04/25/11 | Prepared service list for protocol motion and correspondence regarding same with D. Northrop and L. Peacock | 3.00 | 735.00 | 28167336 |
| Qua, I | 04/25/11 | Prepared protocol motion for filing and correspondence with local counsel, Epiq, D. Northrop and I. Rozenberg regarding same | 3.00 | 735.00 | 28167353 |
| Paralegal, T. | 04/25/11 | D. Wolff: Reviewed and Indexed claims' mailings that have been returned due to incorrect addresses. | 4.30 | 1,053.50 | 28172393 |
| Paralegal, T. | 04/25/11 | D. Wolff: Created Subpoena Response Binder and Index, Assisted I. Qua. | 1.30 | 318.50 | 28172397 |
| Ryan, R.J. | 04/25/11 | Admin tasks re: docket. | .50 | 197.50 | 28173363 |
| Brod, C. B. | 04/25/11 | Participate in weekly call (.80). | .80 | 832.00 | 28173705 |
| Brod, C. B. | 04/25/11 | E-mails Egan, Haley re: minute books (.20). | .20 | 208.00 | 28173716 |
| Kim, J. | 04/25/11 | Cross-check Wachtell list with cleary contacts list per R. Ryan. | 1.90 | 418.00 | 28174570 |
| Kim, J. | 04/25/11 | Review Key documents library and litdrive for amendments to the ASAs and to verify the usage of closing date documents per D. Northrop and polish sellers chart per R. Eckenrod. | 4.10 | 902.00 | 28174577 |
| Kim, J. | 04/25/11 | Review Amendments to ASA for particular parties per D. Northrop. | .60 | 132.00 | 28174581 |
| Kim, J. | 04/25/11 | Staffing meeting w/ J. Bromley, D. Buell and M. Fleming-Delacruz (.8), T/C w/ A. Cordo re: hearing (.1), various e-mails (.2). | 1.10 | 748.00 | 28181346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 04/25/11 | Correspond with C. Teran re foreign affiliate issues payment issues (.8); draft email re signing authority status to E. Bussigel and R. Eckenrod (.2); draft motion regarding foreign affiliate issues signing authority (3.3). | 4.30 | 2,709.00 | 28191443 |
| Schweitzer, L.M | 04/25/11 | Weekly status call with J Ray, J Bromley, etc. (0.5). t/c Pisa, Kreller, J Bromley, H Zelbo, etc. re case issues (0.7). T/c J Bromley, Akin re case issues, upcoming motions (part) (0.2). Work on drafts of same including f/up t/c, e/ms J Bromley (1.2). | 2.60 | 2,574.00 | 28192532 |
| Kallstrom-Schre | 04/26/11 | Em to J. Ray re: professional retention motion filing | .20 | 79.00 | 28111814 |
| Kallstrom-Schre | 04/26/11 | Review and approve Epiq invoice | .20 | 79.00 | 28111816 |
| Kallstrom-Schre | 04/26/11 | Team meeting | 1.00 | 395.00 | 28115573 |
| Kallstrom-Schre | 04/26/11 | Reviewed motion and exhibits | .80 | 316.00 | 28118924 |
| Kallstrom-Schre | 04/26/11 | Edited case calendar | .20 | 79.00 | 28118939 |
| Eckenrod, R.D. | 04/26/11 | Call w/ K. Hailey and client re: entity wind-down (.5); | .50 | 270.00 | 28121347 |
| Oliwenstein, D. | 04/26/11 | Emails re: case issues | .10 | 54.00 | 28121379 |
| Rozenberg, I. | 04/26/11 | Team and client call re update on conference with US bankruptcy judge (.50); team conf re to do list and calendar for case and claims tasks (1.00); misc team corr re case issues (.50); follow up with Downtown Conference Center on final bill for mediation (.50); conf w/ R. Cooper re staffing issues (.50). | 3.00 | 2,250.00 | 28124223 |
| Croft, J. | 04/26/11 | Team meeting | 1.00 | 595.00 | 28125413 |
| Whatley, C. | 04/26/11 | Docketed papers received. | .30 | 42.00 | 28125474 |
| Bussigel, E.A. | 04/26/11 | Ems M. Sercombe re hearing. | .10 | 47.00 | 28126882 |
| Bussigel, E.A. | 04/26/11 | Team meeting. | 1.00 | 470.00 | 28126920 |
| Bussigel, E.A. | 04/26/11 | T/c D. Northrup re hearing. | .20 | 94.00 | 28126928 |
| Bussigel, E.A. | 04/26/11 | T/c employee. | .10 | 47.00 | 28126952 |
| Bussigel, E.A. | 04/26/11 | Ems M. Fleming, T. Britt re employee calls. | .20 | 94.00 | 28126954 |
| Cheung, S. | 04/26/11 | Circulated monitored docket online. | .50 | 70.00 | 28135618 |
| Cheung, S. | 04/26/11 | Circulated documents. | .20 | 28.00 | 28135640 |
| Fleming-Delacru | 04/26/11 | Office conference with R. Ryan. | .30 | 178.50 | 28136172 |
| Fleming-Delacru | 04/26/11 | Communications with E. Bussigel. | .30 | 178.50 | 28136179 |
| Fleming-Delacru | 04/26/11 | Prepared for team meeting. | .10 | 59.50 | 28136184 |
| Fleming-Delacru | 04/26/11 | Team meeting. | .80 | 476.00 | 28136189 |
| Fleming-Delacru | 04/26/11 | Office conference w/team re: litigation. | 1.30 | 773.50 | 28136205 |
| Fleming-Delacru | 04/26/11 | Office conference re: motion. | .60 | 357.00 | 28136664 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/26/11 | T/c with J. Kim (staffing). | .10 | 59.50 | 28136678 |
| LeBourgeois, A. | 04/26/11 | Research, compile legislative history of section. | 2.50 | 762.50 | 28136985 |
| Fleming-Delacru | 04/26/11 | Email to E. Bussigel. | .10 | 59.50 | 28137368 |
| Fleming-Delacru | 04/26/11 | Email to E. Bussigel. | .10 | 59.50 | 28137371 |
| Fleming-Delacru | 04/26/11 | Created call log. | .30 | 178.50 | 28137378 |
| Buell, D. M. | 04/26/11 | Non-working travel to Wilmington, DE and back (50% of 2.0 or 1.0). | 1.00 | 1,040.00 | 28137999 |
| Buell, D. M. | 04/26/11 | Prepare for court hearing. | 1.00 | 1,040.00 | 28138013 |
| Buell, D. M. | 04/26/11 | Attend court. | 2.00 | 2,080.00 | 28138016 |
| Buell, D. M. | 04/26/11 | Review stipulation with creditor (0.2); review stipulation with creditor (0.1); review stipulation with creditor (0.1). | .40 | 416.00 | 28138504 |
| Buell, D. M. | 04/26/11 | Work on case case. | 2.00 | 2,080.00 | 28138541 |
| Kostov, M.N. | 04/26/11 | Nortel team meeting | .80 | 316.00 | 28138783 |
| Marquardt, P.D. | 04/26/11 | IP assignment issue with G. Riedel and D. Ilan. | 1.60 | 1,616.00 | 28139323 |
| Marquardt, P.D. | 04/26/11 | Purchaser dispute emails with Cleary and Nortel teams. | .80 | 808.00 | 28139332 |
| Northrop, D.J. | 04/26/11 | Gather relevant documents for Zelbo (.6); updated outline for expert (2.0); team call and meeting on schedule and to do list and created lists (3.1). | 5.70 | 2,251.50 | 28139825 |
| Thompson, C. | 04/26/11 | Monitored court docket. | .30 | 42.00 | 28152477 |
| Kim, J. | 04/26/11 | Team meeting and follow-up meetings (1.1). | 1.10 | 748.00 | 28158783 |
| Kim, J. | 04/26/11 | T/C w/ M. Orlando, A. Stout, K. Hailey, R. Eckenrod re: Foreign Affiliate (.2, partial), t/c w/ K. Hailey re: foreign affiliate issues (.1). | .30 | 204.00 | 28159165 |
| Bromley, J. L. | 04/26/11 | Travel to Delaware for hearing and work en route (2.50); meetings at MNAT prior to hearing (.70); court hearing and chambers conference (2.00); non-working travel back to NJ (50% of 2.0 or 1.00); call and ems with Coleman of A&O (.40); calls with Botter and Hodara on motion and hearing (.40); calls with Ray and Chilmark on hearing (.70); call with Torys re same (.40). | 8.10 | 8,424.00 | 28160983 |
| Bromley, J. L. | 04/26/11 | Review issues on foreign affiliate issues(.40) | .40 | 416.00 | 28161019 |
| Baik, R. | 04/26/11 | Put together package for client visit and coordinate with team regarding same (0.20); team meeting (1.0). | 1.20 | 714.00 | 28164112 |
| Hailey, K. | 04/26/11 | Recharacterization analysis and review of amendment terms; various communications with G. McGrory, L. Schweitzer, P. Christophorou re same (1.50); Nortel update team meeting (1.00); t/c with L. Egan re document retention (.30); conf. call with T. Ross, R. Eckenrod, J. Kim, A. Stout, J. Wood and M. Orlando re foreign affiliate issues payments (.50) and review of documents and emails re same (1.00); various emails | 6.80 | 5,100.00 | 28164899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and t/cs re subsidiary winddowns (2.50). | | | |
| Qua, I | 04/26/11 | Correspondence with D. Wolff regarding summary fee chart project | 1.00 | 245.00 | 28170107 |
| Qua, I | 04/26/11 | Correspondence with R. Ryan regarding hearing transcript research | .20 | 49.00 | 28171978 |
| Qua, I | 04/26/11 | Prepared Nortel Structure Chart as per E. Bussigel | .20 | 49.00 | 28171992 |
| Qua, I | 04/26/11 | Prepared case materials on electronic storage database | 2.00 | 490.00 | 28172067 |
| Paralegal, T. | 04/26/11 | D. Wolff: Updated Correspondences in the Lit Drive. | 4.00 | 980.00 | 28172408 |
| Paralegal, T. | 04/26/11 | D. Wolff: Updated and Organized Summary Fee Chart. | 3.00 | 735.00 | 28172413 |
| Brod, C. B. | 04/26/11 | E-mails Bromley (.20). | .20 | 208.00 | 28173742 |
| Brod, C. B. | 04/26/11 | Review Motion (.60). | .60 | 624.00 | 28173747 |
| Kim, J. | 04/26/11 | Workstream updates. | .50 | 110.00 | 28174585 |
| Kim, J. | 04/26/11 | Update Claims Calendar per D. Northrop. | .50 | 110.00 | 28174588 |
| Abularach, N. | 04/26/11 | Non-working travel to and from DE for hearing (bill 50% of 5.4 or 2.7) | 2.70 | 1,782.00 | 28186102 |
| Kogan, A. | 04/26/11 | OCP issues. | .20 | 94.00 | 28186669 |
| Ryan, R.J. | 04/26/11 | Admin tasks re: docket. | .50 | 197.50 | 28189854 |
| Ryan, R.J. | 04/26/11 | Nortel team meeting. | .50 | 197.50 | 28190294 |
| Sercombe, M.M. | 04/26/11 | Draft motion regarding foreign affiliate issues signing authority (5.5). | 5.50 | 3,465.00 | 28191462 |
| Schweitzer, L.M | 04/26/11 | Nonbillable travel NJ to Del (50% of 1.0 or 0.5). Prepare for hearing on IPA sale motion, including mtg with client (2.0). Attend omnibus hearing on sale motion, Horne and follow up status conf (2.3). Nonbillable travel Del to NY (50% of 1.6 or 0.8). Conf J Bromley re case matters (1.0). T/c J Ray, Chilmark, J Bromley re hearing (0.5). | 7.10 | 7,029.00 | 28192686 |
| Flow, S. | 04/26/11 | E/ms re: call (.1); review latest slides (.2); c/c A.Ventresca, M.Lang, C.Brod, S.Delahaye, A.Krutonogaya re: reporting approach (.5); o/c S.Delahaye, A.Krutonogaya re: next steps (.4). | 1.20 | 1,212.00 | 28193417 |
| Reeb, R. | 04/26/11 | Review status of branch manager replacement. | .30 | 141.00 | 28194737 |
| Britt, T.J. | 04/26/11 | Nortel Team Update (1.0). | 1.00 | 470.00 | 28222176 |
| Lashay, V. | 04/27/11 | Conference calls with Merrill re data collection logistics (.5); call with J. Kallstrom and Nortel (.3). | .80 | 212.00 | 28130232 |
| Kallstrom-Schre | 04/27/11 | Edited case calendar | .30 | 118.50 | 28130439 |
| Eckenrod, R.D. | 04/27/11 | EMs to client re: wind-down director appointment (.3); EM to client re: wind-down entity local counsel engagement (.3); T/Cs with L. Lipner (.1) and J. Lanzkron re: transferring pricing (.2) | .90 | 486.00 | 28131697 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 04/27/11 | Review of motion (.3); tc with R. Eckenrod re: transfer pricing (.2). | .50 | 235.00 | 28131715 |
| Cheung, S. | 04/27/11 | Circulated monitored docket online. | .50 | 70.00 | 28135685 |
| Cheung, S. | 04/27/11 | Circulated documents. | .20 | 28.00 | 28135689 |
| Buell, D. M. | 04/27/11 | Work on case issues. | 2.30 | 2,392.00 | 28138592 |
| Buell, D. M. | 04/27/11 | Conference call w/ Fred Hodara and David Botter of Akin Gump regarding case  with Lisa Schweitzer, James Bromley, Howard Zelbo, Inna Rozenberg, Lauren Peacock and Daniel Northrop. | 1.00 | 1,040.00 | 28138738 |
| Buell, D. M. | 04/27/11 | Meet w/ Tamara Britt regarding document retention. | .50 | 520.00 | 28138777 |
| Northrop, D.J. | 04/27/11 | Pulled relevant docs for H. Zelbo and organized meeting (1.0); revised lists and calendar (2.9); and call about case (1.0); and continued summaries of proofs filed in Canada (3.0). | 7.90 | 3,120.50 | 28139835 |
| Moessner, J. | 04/27/11 | Meeting with I. Rozenberg regarding introduction to case. | 1.00 | 630.00 | 28143015 |
| Moessner, J. | 04/27/11 | Correspondened with paralegals regarding necessary introductory materials. | .10 | 63.00 | 28143029 |
| Moessner, J. | 04/27/11 | Reviewed U.S. Debtor's objection to proofs of claim filed by claimants and motion; reviewed U.S. Debtor's April mediation statement. | 1.60 | 1,008.00 | 28143051 |
| Fleming-Delacru | 04/27/11 | Meet and confer and follow-up office conference with J. Kim and J. Kallstrom-Schreckengost. | 1.20 | 714.00 | 28143190 |
| Fleming-Delacru | 04/27/11 | Returned employee calls with E. Bussigel and L. Laporte (.3); and updated log (.4). | .70 | 416.50 | 28143218 |
| Fleming-Delacru | 04/27/11 | Prepared for meeting. | .10 | 59.50 | 28143288 |
| Fleming-Delacru | 04/27/11 | Meeting. | .50 | 297.50 | 28143308 |
| Fleming-Delacru | 04/27/11 | Emails with J. Kim (workstream chart). | .10 | 59.50 | 28147644 |
| Bussigel, E.A. | 04/27/11 | Mtg. M. Fleming, L. LaPorte re retiree calls. | .20 | 94.00 | 28151678 |
| Bussigel, E.A. | 04/27/11 | T/c former employee. | .30 | 141.00 | 28151895 |
| Bussigel, E.A. | 04/27/11 | Em L. Peacock re case issue. | .20 | 94.00 | 28151897 |
| Thompson, C. | 04/27/11 | Monitored court docket. | .30 | 42.00 | 28152518 |
| Rozenberg, I. | 04/27/11 | Work on reply to claims motion (4.00); conf w/ Akin re case and claims (1.00) ; team conf re misc issues related to motion (.50); conf w/ J. Moessner to introduce her to case and claims case (1.00); work on logistics for payment of DCC bill for April mediation (.50). | 7.00 | 5,250.00 | 28157366 |
| Kim, J. | 04/27/11 | Various e-mails (.3). | .30 | 204.00 | 28159693 |
| Marquardt, P.D. | 04/27/11 | Conference call regarding case dispute with Patchett, Beasley, Lim, Levington. | 1.00 | 1,010.00 | 28161292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 04/27/11 | TSA issues. | .20 | 202.00 | 28161318 |
| Bromley, J. L. | 04/27/11 | Meeting with Chilmark on case issue (2.00); dinner meeting with Chilmark, Ray, Schweitzer and Zelbo on case issues (2.00); tc Tay on case issues (.40); call with Monarch and L. Schweitzer (.40); ems on various case matters (.70); call with Hodara and Botter on case (.40); meeting with team on June 7 hearing issues (1.20). | 7.10 | 7,384.00 | 28161322 |
| Marquardt, P.D. | 04/27/11 | Emails regarding Equity investment and telephone conference Riedel. | .40 | 404.00 | 28161333 |
| Bromley, J. L. | 04/27/11 | Meeting with L. Lipner on supplemental declaration (.20). | .20 | 208.00 | 28161528 |
| Bromley, J. L. | 04/27/11 | call with KH on foreign affiliate issues (.40) | .40 | 416.00 | 28161544 |
| Marquardt, P.D. | 04/27/11 | Work on case letter. | .70 | 707.00 | 28161984 |
| Peacock, L.L. | 04/27/11 | Read email from J. Bromley regarding memo and correspondence with Canada (.2). Meeting with teams regarding case and claims call with UCC (1.0); prep for meeting (including review of draft calendar / to do list) (.2); Cleary only follow-up from meeting (.8); call with D. Olwinstein regarding staffing and research (.1). General organizing of case and claims correspondence (.4). Correspondence with A. Cordo regarding filing reply on May 4 (.2). Call/emails with D. Northrop regarding claims and damages (.3). | 3.20 | 2,112.00 | 28164523 |
| Lipner, L. | 04/27/11 | Email exchange w/J. Bromley re supplemental declaration (.1); O/c w/J. Zhou re same (.1); Reviewed emails from time out of office (.2); t/c w/R. Eckenrod re intercompany issue (.1); o/c w/J. Bromley re declaration (.2); Preparation re same (.8); Email exchange w/J. Kallstrom-Schrekengost re research (.1). | 1.60 | 864.00 | 28164536 |
| Hailey, K. | 04/27/11 | Discussions with J. Ray (.60); and J. Bromley re Foreign Affiliate share-buy back, warranty obligations, indemnification (.40); review of FOREIGN affiliate ISSUES ; emails and t/cs with J. Kim and R. Eckenrod re same (2.20); conf.c all with Subbu and R. Eckenrod re affiliate appointment, email and t/cs re same (.50); various emails and t/cs and review of documents re winddown subs (2.50). | 6.20 | 4,650.00 | 28164872 |
| Schweitzer, L.M | 04/27/11 | T/c D Buell re coordination, case issues (0.2). T/c Hodara, Botter, H Zelbo, J Bromley, D Buell, etc. re case, claims (1.0). T/c JBromley, Monarch (0.3). Misc confs, e/ms J Bromley, J Ray re case issues (1.0). | 2.50 | 2,475.00 | 28165912 |
| Angrand, A. | 04/27/11 | Revised USBC docket. | .30 | 42.00 | 28167308 |
| Qua, I | 04/27/11 | Prepared settlement materials set for J. Moessner and correspondence with J. Moessner regarding same | 2.00 | 490.00 | 28172240 |
| Qua, I | 04/27/11 | Research regarding Claims minibook and correspondence regarding same with Joan Kim | .50 | 122.50 | 28172308 |
| Qua, I | 04/27/11 | Prepared case related materials on electronic database | 1.00 | 245.00 | 28172323 |
| Paralegal, T. | 04/27/11 | D. Wolff: Updated and Organized Summary Fee Chart. | 6.00 | 1,470.00 | 28172428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/27/11 | Conf. call w/ Kathy Schultea re: document/data retention (.20). | .20 | 94.00 | 28172651 |
| Brod, C. B. | 04/27/11 | Telephone call Buell (.10). | .10 | 104.00 | 28173786 |
| Kim, J. | 04/27/11 | Collect documents per J. Moessner's request. | .60 | 132.00 | 28174621 |
| Kim, J. | 04/27/11 | Collect and create claims minibooks and index per L. Peacock and D. Northrop. | 3.80 | 836.00 | 28174631 |
| Zharkova, K. | 04/27/11 | Legal research re amending details of a company per L. SchweitzerS request. | 2.50 | 625.00 | 28175645 |
| Sercombe, M.M. | 04/27/11 | Draft motion regarding foreign affiliate issues signing authority (1.2); draft amendments to escrow agreements re Affiliate agreement (3.9); prepare comments on draft agreements re foreign affiliate (.7). | 5.80 | 3,654.00 | 28191494 |
| Sercombe, M.M. | 04/27/11 | Correspond with local counsel regarding fee application process (1.5). | 1.50 | 945.00 | 28191513 |
| Ryan, R.J. | 04/27/11 | Admin tasks re: docket. | .40 | 158.00 | 28192600 |
| Britt, T.J. | 04/27/11 | Non-working travel to North Carolina for meetings and document review (flight delays, mechanical difficulties)(1/2 of 6 = 3). | 3.00 | 1,410.00 | 28199102 |
| Britt, T.J. | 04/27/11 | Meeting w/Debbie Buell re document/data retention. | .50 | 235.00 | 28199108 |
| Kallstrom-Schre | 04/28/11 | Edited workstream chart | .10 | 39.50 | 28138874 |
| Kallstrom-Schre | 04/28/11 | Em to M. Sercombe and R. Eckenrod re: calendar | .10 | 39.50 | 28139673 |
| Kallstrom-Schre | 04/28/11 | Edited case calendar | 1.30 | 513.50 | 28139678 |
| Lanzkron, J. | 04/28/11 | Meeting with James Croft to discuss case management (.3); meeting with James Croft to discuss case issue (.6); review of agreements (1); finalized foreign affiliate issues deed of release (.6). | 2.50 | 1,175.00 | 28140370 |
| Moessner, J. | 04/28/11 | Reviewed mediation memorandum dated Oct. 25, 2010 and IFSA. | 1.40 | 882.00 | 28143136 |
| Moessner, J. | 04/28/11 | Reviewed reply mediation memorandum dated Nov. 4, 2010. | .40 | 252.00 | 28143145 |
| Moessner, J. | 04/28/11 | Reviewed packet concerning the response to EMEA's Proof of Claim documents and the more detailed proof of claim filed in the Canadian bankruptcy. | 2.70 | 1,701.00 | 28143163 |
| Bussigel, E.A. | 04/28/11 | Em T. Britt re document issue. | .10 | 47.00 | 28151936 |
| Bussigel, E.A. | 04/28/11 | Ems M. O'Rourke (R&Q). | .20 | 94.00 | 28151941 |
| Fleming-Delacru | 04/28/11 | Emails with L. Schweitzer. | .30 | 178.50 | 28153221 |
| Fleming-Delacru | 04/28/11 | Email to A. Carew-Watts. | .10 | 59.50 | 28153245 |
| Eckenrod, R.D. | 04/28/11 | T/Cs w/ K. Hailey and client re: entity wind-down (.5); EM to other estate counsel re: escrow amendments (.5) | 1.00 | 540.00 | 28155005 |
| Rozenberg, I. | 04/28/11 | Internal conf re potential transfer pricing experts (.50); work on reply on claims motion (2.50); work on other | 4.00 | 3,000.00 | 28157390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | aspects of preparing for motion to dismiss on claims (.50); misc team corr re case issues (.50) . | | | |
| Kim, J. | 04/28/11 | E-mails to J. Bromley re: retention (.2), voicemail to D. Botter re: same (.1). | .30 | 204.00 | 28159860 |
| Bromley, J. L. | 04/28/11 | Tc Buell on claims and  scheduling (.40); call with Torys on case and 5/3 hearing in Toronto (.70); work on case issues (2.60); conference w/C. Brod (.40); letter to Harron (.40). | 4.50 | 4,680.00 | 28161712 |
| Cheung, S. | 04/28/11 | Circulated monitored docket online. | .50 | 70.00 | 28162329 |
| Cheung, S. | 04/28/11 | Circulated documents. | .30 | 42.00 | 28162367 |
| Marquardt, P.D. | 04/28/11 | Revisions to letter. | 1.40 | 1,414.00 | 28162487 |
| Marquardt, P.D. | 04/28/11 | Call with litigation team regarding disputes. | .70 | 707.00 | 28162498 |
| Marquardt, P.D. | 04/28/11 | Draft note to Paul Weiss regarding fee disputes. | .80 | 808.00 | 28162518 |
| Marquardt, P.D. | 04/28/11 | Revise cloning indemnification agreement. | .70 | 707.00 | 28162537 |
| Peacock, L.L. | 04/28/11 | Reply re: Claims: (call with I. Rozenberg regarding reply (.2); reviewed cross border protocols for reply and reviewed reply and monitor report and corresponded with D. Northrop regarding same (.5). Meeting regardingtransfer pricing and follow-up regarding reply and staffing (1.2). Meeting D. Brown regarding case (1.0). | 2.90 | 1,914.00 | 28164053 |
| Baik, R. | 04/28/11 | Coordinate to file hearing agenda (1.0); return calls to certain creditors (0.3). | 1.30 | 773.50 | 28164501 |
| Lipner, L. | 04/28/11 | Email exchange w/K. Hailey re affiliate issues (.2). | .20 | 108.00 | 28164620 |
| Hailey, K. | 04/28/11 | Discussion with J. Bromley re indemnification for non-debtor subsidiaries (.2) and emails and review of documents re same (.6); various emails and t/cs and review of documents re winddown subs (3.0); t/cs with R. Eckenrod re: winddown (.50). | 4.30 | 3,225.00 | 28164855 |
| Van Nuland, L.R | 04/28/11 | Review of assignment letters. | .40 | 158.00 | 28164916 |
| Thompson, C. | 04/28/11 | Monitored court docket. | .30 | 42.00 | 28165227 |
| Schweitzer, L.M | 04/28/11 | E/ms J Hamilton, Tay, M Sercombe, J Ray re IPA sale (0.3). R Baik e/ms re agenda ltr (0.3). Misc correspondence, conf JBromley, J Ray (0.8). | 1.40 | 1,386.00 | 28166301 |
| Qua, I | 04/28/11 | Correspondence with helpdesk regarding Claims email listserv | .20 | 49.00 | 28167123 |
| Qua, I | 04/28/11 | Correspondence regarding Nortel Team All Billers email address setup and research regarding same | .30 | 73.50 | 28167131 |
| Qua, I | 04/28/11 | Correspondence with W. McRae regarding  protocol motion and research regarding same | .30 | 73.50 | 28167195 |
| Qua, I | 04/28/11 | Research regarding proofs of claim as per R. Ryan and correspondence regarding research with R. Ryan | .20 | 49.00 | 28167207 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/28/11 | Work on claims motion; meet D. Buell on claim; emails regarding claim and case issues; meeting regarding transfer pricing expert. | 2.80 | 2,912.00 | 28167276 |
| Paralegal, T. | 04/28/11 | D. Wolff: Updated and Organized Summary Fee Chart. | 7.80 | 1,911.00 | 28172455 |
| Paralegal, T. | 04/28/11 | D. Wolff: Sent Dr. Wetzel Affidavit from trial docket to K. Santillo. | .30 | 73.50 | 28172461 |
| Brod, C. B. | 04/28/11 | E-mails Herrington, Schweitzer (.20). | .20 | 208.00 | 28173836 |
| Kim, J. | 04/28/11 | Create response to claims notebook per D. Northrop for D. Brown. | .40 | 88.00 | 28174729 |
| Kim, J. | 04/28/11 | Create and index hearing binder per E. Bussigel. | .80 | 176.00 | 28174736 |
| Baumgartner, F. | 04/28/11 | Reviewing draft claims against North American entities, re: co-management and co-mingling of assets | 1.50 | 1,560.00 | 28176638 |
| Buell, D. M. | 04/28/11 | Revise draft data retention chart and summaries. | 1.80 | 1,872.00 | 28181034 |
| Buell, D. M. | 04/28/11 | Conference w/ Howard Zelbo regarding litigation. | 1.00 | 1,040.00 | 28181071 |
| Buell, D. M. | 04/28/11 | Review mediation statements regarding parties' positions (1.3). T/c w/J. Bromley (.40). | 1.70 | 1,768.00 | 28181122 |
| Buell, D. M. | 04/28/11 | Review Monitor report filed in CCAA. | .30 | 312.00 | 28181156 |
| Sercombe, M.M. | 04/28/11 | Revise foreign affiliate issues motion and agreement exhibits (1.7); research branch office issues (2.9). | 4.60 | 2,898.00 | 28192762 |
| Ryan, R.J. | 04/28/11 | Admin tasks re: docket (.40). | .40 | 158.00 | 28193046 |
| Northrop, D.J. | 04/28/11 | Drafted, revised, and emailed letter to counsel (4.0), sent materials to David (.6), and summarized proofs of claims filed in Canada (4.2). | 8.80 | 3,476.00 | 28193322 |
| Britt, T.J. | 04/28/11 | Partial attendance at meeting with storage facility representatives (Seth Hayes and Peter L. Sweeney). | .50 | 235.00 | 28194461 |
| Britt, T.J. | 04/28/11 | Emails and calls w/Jim Bromley re retention. | .30 | 141.00 | 28194477 |
| Brown, D. | 04/28/11 | Meeting with L. Peacock to introduce the matter. | 1.00 | 470.00 | 28223848 |
| Brown, D. | 04/28/11 | Reading mediation submissions. | 2.00 | 940.00 | 28223850 |
| Kallstrom-Schre | 04/29/11 | Edited case calendar and sent to cgsh team | .40 | 158.00 | 28153706 |
| Kallstrom-Schre | 04/29/11 | Em to L. Lipner and J. Bromley re: professional retention | .10 | 39.50 | 28153718 |
| Kallstrom-Schre | 04/29/11 | Em to B. Kahn (Akin) re: objection deadline | .10 | 39.50 | 28153721 |
| Eckenrod, R.D. | 04/29/11 | EMs to M. Sercombe re: escrow amendments (.2); OM w/ K. Hailey re: wind-down entity repatriation (.3); OM w/ M. Sercombe re: escrow amendments (.5) review of documentation re: escrow amendments (1.6); review of issues re: wind-down entity cash repatriation (.6) | 3.20 | 1,728.00 | 28155006 |
| Lanzkron, J. | 04/29/11 | Meeting with Russell Eckenrod re case management. | .20 | 94.00 | 28155105 |
| Rozenberg, I. | 04/29/11 | Conf w/ A. Dupuis of Paris office re intercompany claims and related team corr (1.00); review DCC bill for | 1.50 | 1,125.00 | 28157419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | April mediation and team corr re same (.50). | | | |
| Bromley, J. L. | 04/29/11 | Call with holder (.40); ems on various case matters (.70); work on case issues (1.20). | 2.30 | 2,392.00 | 28161758 |
| Cheung, S. | 04/29/11 | Circulated monitored docket online. | .30 | 42.00 | 28162456 |
| Cheung, S. | 04/29/11 | Circulated monitored docket online. | .30 | 42.00 | 28162564 |
| Moessner, J. | 04/29/11 | Reviewed 65th Report of the monitor dated April 28, 2011. | .30 | 189.00 | 28162572 |
| Moessner, J. | 04/29/11 | Reviewed memo on potential responses to claims and reviewed motion to require amended proof of claims (1.3). Meeting w/ L. Peacock re: claims (.3). | 1.60 | 1,008.00 | 28162598 |
| Moessner, J. | 04/29/11 | Reviewed and researched bankruptcy rules and practices regarding objections and motions to dismiss. | 2.30 | 1,449.00 | 28162620 |
| Marquardt, P.D. | 04/29/11 | Revisions to TSA cloning indemnification agreement. | 1.10 | 1,111.00 | 28162628 |
| Britt, T.J. | 04/29/11 | Meeting w/Kathy Schultea and NBS team: G. Reichert, J. Creasy, T. Ross, S. Masters, G. Storr, T. Mason re data issues. | 2.00 | 940.00 | 28163854 |
| Baik, R. | 04/29/11 | Respond to client's inquiry regarding certain professional fees arrangement (0.50); coordinate with A. Cordo and A. Gazze (at MNAT) regarding agenda (0.30). | .80 | 476.00 | 28164531 |
| Hailey, K. | 04/29/11 | Review of ARA and related security agreements and meetings, emails and t/cs with R. Eckenrod, SJ Han, J. Lanzkron re same (2.30); review of engagement letters, board resolutions, winddown steps and emails with G. Stanton, G. Kennedy and C. Moran re same (1.1); review and revision of Foreign Affiliate documents, drafting of board resolutions and emails with T. Mikasa and T. Gao re same (1.2); t/cs with L. Guerra, R. Eckenrod and T. Smith re: Foreign Affiliate warranty obligatiosn and review of documentation re same (.9); review of model motions for Foreign Affiliate, Cascade Trust documents and subsidiary funding motion and order (1.10); review of motion and related documents (.8). | 7.40 | 5,550.00 | 28164762 |
| Lipner, L. | 04/29/11 | O/c w/E. Bussigel re various case matters (.3). | .30 | 162.00 | 28164829 |
| Schweitzer, L.M | 04/29/11 | Misc correspondence B Botter, Kahn, T Britt (0.2). | .20 | 198.00 | 28166557 |
| Qua, I | 04/29/11 | Prepared Allocatoin Settlement background materials for D. Brown as per L. Peacock and correspondence with D. Brown regarding same | 1.00 | 245.00 | 28166695 |
| Zelbo, H. S. | 04/29/11 | Review documents; review claims brief. | .50 | 520.00 | 28172035 |
| Paralegal, T. | 04/29/11 | D. Wolff: Updated and Organized Summary Fee Chart. | 2.30 | 563.50 | 28172561 |
| Brod, C. B. | 04/29/11 | Conference Schweitzer on escrow (.10). | .10 | 104.00 | 28173847 |
| Brod, C. B. | 04/29/11 | Conference Bromley, Ryan (.20). | .20 | 208.00 | 28173857 |
| Fleming-Delacru | 04/29/11 | T/c with J. Kallstrom-Schreckengost. | .20 | 119.00 | 28178764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/29/11 | Email to L. Schweitzer. | .10 | 59.50 | 28179136 |
| Fleming-Delacru | 04/29/11 | T/c with E. Bussigel. | .10 | 59.50 | 28179140 |
| Fleming-Delacru | 04/29/11 | Email to P. Tinker. | .10 | 59.50 | 28179196 |
| Fleming-Delacru | 04/29/11 | Email to S. Kinsella. | .10 | 59.50 | 28179203 |
| Fleming-Delacru | 04/29/11 | T/c with E. Bussigel. | .10 | 59.50 | 28179213 |
| Fleming-Delacru | 04/29/11 | T/c with B. Kahn (Akin). | .10 | 59.50 | 28179220 |
| Fleming-Delacru | 04/29/11 | Email traffic re: foreign affiliate issues. | .10 | 59.50 | 28179255 |
| Fleming-Delacru | 04/29/11 | Email to L. Schweitzer. | .10 | 59.50 | 28179282 |
| Fleming-Delacru | 04/29/11 | Email to P. Tinker. | .10 | 59.50 | 28179301 |
| Fleming-Delacru | 04/29/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28179313 |
| Fleming-Delacru | 04/29/11 | Gathered materials. | .20 | 119.00 | 28179326 |
| Fleming-Delacru | 04/29/11 | Reviewed pleadings cited in motion. | 2.70 | 1,606.50 | 28179352 |
| Fleming-Delacru | 04/29/11 | Edited motion. | .40 | 238.00 | 28179381 |
| Kim, J. | 04/29/11 | E-mail to A. Stout re: agreement. | .10 | 68.00 | 28181665 |
| Peacock, L.L. | 04/29/11 | Corresponded with D. Northrop regarding prep for claims meeting (.2). Edited claims Reply brief and reviewed cross border claims protocol and Monitor reports regarding same (1.2). Reviewed email from I. Rozenberg regarding research (.2). Met with J. Moessner to go through questions regarding procedure for claims MTD (.3). Reviewed correspondence from E. Harron (.1). Forwarded retention expert letter to J. Bromley and L. Schweitzer. (.2). | 2.20 | 1,452.00 | 28181810 |
| Sercombe, M.M. | 04/29/11 | Discuss agreements with R. Eckenrod (.5); research state law (1.1); address subsidiary wind-down status issues and update chart re same (1.3). | 2.90 | 1,827.00 | 28192777 |
| Ryan, R.J. | 04/29/11 | Admin tasks re: docket (.50). | .50 | 197.50 | 28193161 |
| Northrop, D.J. | 04/29/11 | Summarized proofs of claim filed in Canada. | 5.00 | 1,975.00 | 28193348 |
| Britt, T.J. | 04/29/11 | Follow-up doc/data retention meeting w/Kathy Schultea (.50), Follow-up comm. w/Debbie Buell (.20), Michele Webster, Randy Calhoun, Sandi Masters (Nortel) (.30) re case issues. | 1.00 | 470.00 | 28200652 |
| Britt, T.J. | 04/29/11 | Non-working travel from Raleigh-Durham to Newark (50% of 2.8 or 1.4). | 1.40 | 658.00 | 28203942 |
| Britt, T.J. | 04/29/11 | Comm. w/Lisa Schweitzer, Jim Bromley re amended agreement. | .10 | 47.00 | 28219013 |
| Brown, D. | 04/29/11 | Reading parties' mediation submissions and motion papers. | 3.80 | 1,786.00 | 28229826 |
| Gao, T. | 04/30/11 | Revised the resolution for foreign affiliate issues cash repatriation. | .70 | 276.50 | 28154868 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/30/11 | Comm. w/Lisa Schweitzer re retention. | .10 | 47.00 | 28155010 |
| Eckenrod, R.D. | 04/30/11 | EM to local counsel re: wind-down entity cash repatriation | .20 | 108.00 | 28155561 |
| Zelbo, H. S. | 04/30/11 | Draft reply on motion for more particularized statement of claim; review documents; emails. | .80 | 832.00 | 28172133 |
| Kim, J. | 04/30/11 | Prepare issue binder for Claims and add claims and correspondence to LNB. | .50 | 110.00 | 28174709 |
| Peacock, L.L. | 04/30/11 | Emails regarding edits to claims reply brief [.2]. | .20 | 132.00 | 28181834 |
| | | **MATTER TOTAL:** | **2,067.70** | **1,217,192.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 02/08/11 | Email regarding claim hearing (.10); prepare for and call with A. Cerceo regarding outstanding real estate issues (.40); email regarding claim (.10); search for model motions (.50); email suggested stip language to A. Cerceo (.50); general email review (.20); file maintenance (.20). | 2.00 | 1,360.00 | 27575558 |
| Vanek, M.J. | 02/11/11 | Reviewing relevant documents re: claims. (Corresp. Re: settlement proposal.) | .30 | 178.50 | 27604510 |
| Gibbon, B.H. | 03/07/11 | Call w/ D. Buell & I. Rozenberg re: claims doc. | .30 | 198.00 | 28061252 |
| Gibbon, B.H. | 03/07/11 | Ems to N. Abularach & A. Gazze re: claims issues | .20 | 132.00 | 28061306 |
| Gibbon, B.H. | 03/07/11 | Rev of papers for claims doc for D. Buell. | 1.50 | 990.00 | 28061310 |
| Gibbon, B.H. | 03/07/11 | Rev of papers for claims doc for D. Buell & ems to J. Croft. | .50 | 330.00 | 28061315 |
| Gibbon, B.H. | 03/07/11 | Call w/ K. Bifferato re: claim issues | .40 | 264.00 | 28061316 |
| Gibbon, B.H. | 03/07/11 | Ems w/ J. Lacks re: claim issues | .20 | 132.00 | 28061321 |
| Gibbon, B.H. | 03/07/11 | Rev of claims doc from A. Gazze & ems re: same. | .40 | 264.00 | 28062283 |
| Gibbon, B.H. | 03/07/11 | Ems to D. Buell & I. Rozenberg re: claims docs. | .40 | 264.00 | 28062288 |
| Gibbon, B.H. | 03/07/11 | Meeting re: claims doc. | .50 | 330.00 | 28062294 |
| Gibbon, B.H. | 03/07/11 | Call w/ Kaye Scholer. | .20 | 132.00 | 28062301 |
| Gibbon, B.H. | 03/07/11 | Work on claims doc for D. Buell. | .50 | 330.00 | 28062305 |
| Gibbon, B.H. | 03/07/11 | Em to N. Abularach re: claims doc. | .20 | 132.00 | 28062308 |
| Gibbon, B.H. | 03/07/11 | Call w/ S. Katona re: claims issues | .30 | 198.00 | 28062315 |
| Gibbon, B.H. | 03/07/11 | Draft of em to D. Buell et al re: claims doc plan. | .70 | 462.00 | 28062329 |
| Gibbon, B.H. | 03/07/11 | Work on claims doc after J. Bromley meeting & ems to team. | .50 | 330.00 | 28062375 |
| Galvin, J.R. | 03/15/11 | Work on litigation issues (4.5). | 4.50 | 1,777.50 | 28236204 |
| Galvin, J.R. | 03/22/11 | prepare for call w opposing counsel (.4); call w opposing counsel re litigation issues (.4); followup communications w B. Gibbon re cases (.5); emails re cases to C. Brown (Huron) (.1) and K. Hansen (.1). Call w opposing counsel re litigation issue (.2). | 1.70 | 671.50 | 27958316 |
| Galvin, J.R. | 03/22/11 | Communications w N. Abularach re litigation document (.5); edit litigation document per N. Abularach (.6); update litigation summary and send to B. Gibbon (.5); work on analysis of litigation issue (.5); email to D. Buell re litigation issue (.7); attention to emails w C. Brown (Huron) re litigation issue (.3); work on litigation issue re disclosures (.6); communications w D. Buell re litigation issue (.3); summary and update email to B. Gibbon re litigation issue (.8); research on litigation | 7.10 | 2,804.50 | 28017709 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue and circulate summary to B. Gibbon (.6); work on litigation issue (1.7). | | | |
| Gibbon, B.H. | 03/22/11 | Rev of litigation requests. | .50 | 330.00 | 28062569 |
| Gibbon, B.H. | 03/22/11 | J. Galvin email re: claims issues | .20 | 132.00 | 28062571 |
| Gibbon, B.H. | 03/22/11 | D. Buell email re: claims issues | .20 | 132.00 | 28062573 |
| Gibbon, B.H. | 03/22/11 | Ems to J. Galvin re: claims issues | .50 | 330.00 | 28062591 |
| Gibbon, B.H. | 03/22/11 | Em to D. Buell re: litigation issues. | .40 | 264.00 | 28062598 |
| Gibbon, B.H. | 03/22/11 | Ems w/ K. Sidhu re: service. | .20 | 132.00 | 28062599 |
| Gibbon, B.H. | 03/22/11 | Ems w/ I. Rosenberg et al re: claims doc; rev J. Bromley em. | .40 | 264.00 | 28062603 |
| Gibbon, B.H. | 03/22/11 | Ems w/ N. Abularach re: litigation issues. | .20 | 132.00 | 28062625 |
| Gibbon, B.H. | 03/22/11 | Ems w/ J. Galvin re: claims issues. | .20 | 132.00 | 28062628 |
| Gibbon, B.H. | 03/22/11 | Ems w/ M. Vanek & team re: litigation issues. | .20 | 132.00 | 28062633 |
| Gibbon, B.H. | 03/22/11 | Em to C. Brown re: litigation issues. | .20 | 132.00 | 28062784 |
| Gibbon, B.H. | 03/22/11 | Meet w/ J. Galvin & call to R. Jones re: claims issues | .40 | 264.00 | 28062801 |
| Gibbon, B.H. | 03/22/11 | Work on litigation issues & ems to C. Brown & M. Vanek. | .70 | 462.00 | 28062838 |
| Gibbon, B.H. | 03/22/11 | Ems to Torys re: litigation issues. | .40 | 264.00 | 28062851 |
| Gibbon, B.H. | 03/22/11 | Ems to I. Rozenberg et re: claims doc. | .40 | 264.00 | 28062855 |
| Gibbon, B.H. | 03/22/11 | Ems to D. Buell re: litigation issues. | .30 | 198.00 | 28062858 |
| Gibbon, B.H. | 03/22/11 | Em to J. Galvin re: claims issues | .20 | 132.00 | 28062862 |
| Kim, J. | 03/23/11 | Prepare initial disclosures for multiple defendants for sending via MAO, scan and add to litigator's notebook. | 1.20 | 264.00 | 28009348 |
| Gibbon, B.H. | 03/23/11 | Rev of docs from R. Baik re: claims issues | .30 | 198.00 | 28041348 |
| Gibbon, B.H. | 03/23/11 | Call w/ D. Buell, Livshiz & Baik re: claims issues | .30 | 198.00 | 28041352 |
| Gibbon, B.H. | 03/23/11 | Call w/ D. Buell re: claims issues em. | .20 | 132.00 | 28041370 |
| Gibbon, B.H. | 03/23/11 | Call w/ RealTime & meet w/ J. Galvin re: same. | .50 | 330.00 | 28041387 |
| Gibbon, B.H. | 03/23/11 | Meet w/ D. Buell & I. Rozenberg et al re: claims issues. | 1.70 | 1,122.00 | 28041390 |
| Gibbon, B.H. | 03/23/11 | Ems w/ J. Galvin & D. Buell re: claims emails. | 1.00 | 660.00 | 28041393 |
| Gibbon, B.H. | 03/24/11 | Rev of doc for depo. | .50 | 330.00 | 28041398 |
| Gibbon, B.H. | 03/24/11 | Call w/ K. Bifferato re: claims issues & meet w/ J. Galvin re: same. | .20 | 132.00 | 28041409 |
| Gibbon, B.H. | 03/24/11 | Rev of doc for depo & em to L. Schweitzer re: same. | .70 | 462.00 | 28041414 |
| Gibbon, B.H. | 03/24/11 | Ems to N. Abularach re: claims issues | .50 | 330.00 | 28041416 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/24/11 | Rev of docs & em to team re: disclosures. | .50 | 330.00 | 28041480 |
| Gibbon, B.H. | 03/24/11 | Ems w/ A. Ungberg re: claims issues | .30 | 198.00 | 28041501 |
| Gibbon, B.H. | 03/24/11 | Work on claims motion & em to MNAT, Professional & team re: same. | 1.00 | 660.00 | 28041508 |
| Gibbon, B.H. | 03/24/11 | Team meeting re: claims issues. | 1.40 | 924.00 | 28041511 |
| Gibbon, B.H. | 03/24/11 | Collection info from team & ems to D. Livshiz re: claims issues | 1.80 | 1,188.00 | 28041512 |
| Gibbon, B.H. | 03/24/11 | Claims issue for N. Abularach & D. Buell. | .50 | 330.00 | 28041517 |
| Galvin, J.R. | 03/24/11 | Draft litigation documents. | 6.00 | 2,370.00 | 28236190 |
| Kallstrom-Schre | 04/01/11 | Mtg w. J. Kim re: claim documents | .20 | 79.00 | 27942038 |
| Kallstrom-Schre | 04/01/11 | Comms w/ D. Buell re: claim issues | .20 | 79.00 | 27943161 |
| Kallstrom-Schre | 04/01/11 | Comm w/ A. Cordo (MNAT) and J. Kim re: claim doc filing | .10 | 39.50 | 27948111 |
| Belyavsky, V.S. | 04/01/11 | reviewed claims (.2); meeting with M. Kagan and A. Wu (.3) | .50 | 197.50 | 27951289 |
| Kallstrom-Schre | 04/01/11 | Reviewed and edited claim documents | 6.00 | 2,370.00 | 27951731 |
| Kallstrom-Schre | 04/01/11 | Drafted email to witness re: claim declaration | .10 | 39.50 | 27951734 |
| Kallstrom-Schre | 04/01/11 | Drafted em to witness re: rog verification | .20 | 79.00 | 27951735 |
| Kallstrom-Schre | 04/01/11 | Em ex w/ A. Cordo re: claim doc filing | .20 | 79.00 | 27951737 |
| Kallstrom-Schre | 04/01/11 | Em ex w/ C. Eskenazi re: claim litigation production | .20 | 79.00 | 27951738 |
| Kallstrom-Schre | 04/01/11 | Comm w/ Imaging re: claim witness fax | .10 | 39.50 | 27951741 |
| Kallstrom-Schre | 04/01/11 | Coordinated filing claim litigation motion | .40 | 158.00 | 27951742 |
| Kallstrom-Schre | 04/01/11 | Mtg w/ J. Kim re: claim litigation docs for filing | .30 | 118.50 | 27951743 |
| Kallstrom-Schre | 04/01/11 | Comm w/ L. Barefoot re: claim objection research | .20 | 79.00 | 27951758 |
| Sherrett, J.D.H | 04/01/11 | Emails w/ K. Roberts re settlement offers (0.1); working on motion for extension (3.7); call w/ N. Forrest re same (0.1); revisions to motion per N. Forrest (0.9); mtg w/ D. Buell re same (0.5); working on motion including mtgs w/ D. Buell and J. Galvin (3.2); emails to opposing counsel re settlement (0.1); call w/ J. Galvin re motion (0.2). | 8.80 | 3,476.00 | 27953093 |
| Galvin, J.R. | 04/01/11 | Work on litigation documents (4); prepare for meeting w D. Buell (.8); meeting w D. Buell, M. Vanek (partial) and J. Sherrett (partial) re litigation issues (2.5); follow-up comm. w D. Buell (.5); draft summary for B. Gibbon re litigation issues (.5); research re litigation issue (.6); email opposing counsel (.2); edit litigation document (.2); research re litigation issue (.7). | 10.00 | 3,950.00 | 27956524 |
| Mossel, K. | 04/01/11 | Edit claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 27957746 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 04/01/11 | Meeting with M. Kagan and V. Belyavsky about claims (.5). Preparation for meeting (.1). Follow-up with J. Drake and M. Kagan about agenda for next meeting (.1). | .70 | 276.50 | 27957770 |
| Forrest, N. | 04/01/11 | Work on motion (1.50); read cases from K Sidhu re claims objections (.80). | 2.30 | 1,851.50 | 27960353 |
| Drake, J.A. | 04/01/11 | Email regarding OBP (.40); general email review (.10); review Claims Resolution Order (.30); review Claims Procedure Order (.20); review pleadings (.20). | 1.20 | 816.00 | 27960435 |
| Baik, R. | 04/01/11 | Follow-up research regarding certain claim resolution issues and coordinate with Z. Furnald. | 4.20 | 2,499.00 | 27960674 |
| Buell, D. M. | 04/01/11 | Meet w/ Lacks regarding draft motion to enlarge time. | .40 | 416.00 | 27963110 |
| Buell, D. M. | 04/01/11 | Meet w/ Lacks regarding finalizing litigation demands on certain defendants (conduit cases). | .40 | 416.00 | 27963115 |
| Buell, D. M. | 04/01/11 | Final review of litigation response and motion for protective order (0.5); t/c w/ Kim regarding same (0.2). | .70 | 728.00 | 27963119 |
| Buell, D. M. | 04/01/11 | Meet w/ J. Sherrett regarding caselaw on draft motions. | .50 | 520.00 | 27963123 |
| Buell, D. M. | 04/01/11 | Meet w/ M. Vanek, J. Sherrett and J. Galvin regarding caselaw for draft motions. | 2.40 | 2,496.00 | 27963126 |
| Buell, D. M. | 04/01/11 | Review caselaw for draft motions. | .60 | 624.00 | 27963128 |
| Buell, D. M. | 04/01/11 | Finalized work on claims objection and motion (2.4); met w/B. Gibbon and D. Oliwenstein re same. | 3.20 | 3,328.00 | 27963132 |
| Buell, D. M. | 04/01/11 | Review draft intercompany bar date motion. | .50 | 520.00 | 27963136 |
| Bruno, K. | 04/01/11 | Assisted J. Kim scan ROGs and RFPs and prepare for MAO | 1.00 | 220.00 | 27963190 |
| Gibbon, B.H. | 04/01/11 | Work on claims doc from J. Galvin. | 1.00 | 660.00 | 27963217 |
| Gibbon, B.H. | 04/01/11 | Work on claims doc for J. Bromley. | 1.20 | 792.00 | 27963227 |
| Gibbon, B.H. | 04/01/11 | Meet w/ D. Buell & D. Oliwenstein re: claims doc. | .80 | 528.00 | 27963235 |
| Gibbon, B.H. | 04/01/11 | Work on claims doc for Bromley/Buell. | 1.30 | 858.00 | 27963331 |
| Gibbon, B.H. | 04/01/11 | Work on claim doc from J. Galvin. | .50 | 330.00 | 27963340 |
| Gibbon, B.H. | 04/01/11 | Meet w/ D. Buell, I. Rozenberg and D. Oliwenstein re: claims doc. | .80 | 528.00 | 27963348 |
| Cheung, S. | 04/01/11 | Circulated monitored docket online. | .50 | 70.00 | 27966125 |
| Faubus, B.G. | 04/01/11 | Ems w/ K. O'Neill and A. Cordo (MNAT) re: latest version of court filing (.3); Ems to Epiq, S. Lo and J. Kim re: claims administration issues (.3); Ems to Epiq re: updating exhibit for court filing (.2); composed ems to R. Boris and C. Shields (Nortel) and team re: updated motion exhibit and remaining diligence, research for same (1.7), | 2.50 | 987.50 | 27973177 |
| Brown, J. | 04/01/11 | Sent dockets to attorneys. | .70 | 98.00 | 27980078 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Finalizing litigation papers and motion.) Meet w/ D. Buell, J. Galvin, J. Sherrett re same (partial attendance). | 1.20 | 714.00 | 27986562 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Prep for settlement call with counsel.) | .20 | 119.00 | 27986563 |
| Vanek, M.J. | 04/01/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .30 | 178.50 | 27986566 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Memo to file re: settlement call.) | .20 | 119.00 | 27986569 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: litigation issues.) | .20 | 119.00 | 27986571 |
| Vanek, M.J. | 04/01/11 | Tel. conference with opposing counsel re: claims. (re: timing of settlement stip.) | .10 | 59.50 | 27986587 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Reviewing materials, prep. For call with counsel.) | .20 | 119.00 | 27986590 |
| Vanek, M.J. | 04/01/11 | Tel. conference with opposing counsel re: claims. (re: information required.) | .20 | 119.00 | 27986593 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Memo to file re: call with counsel.) | .10 | 59.50 | 27986597 |
| Vanek, M.J. | 04/01/11 | Reviewing relevant documents re: claims. (Prep for settlement call with counsel) | 1.00 | 595.00 | 27986599 |
| Vanek, M.J. | 04/01/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 119.00 | 27986601 |
| Vanek, M.J. | 04/01/11 | Docket monitoring. | 1.00 | 595.00 | 27986608 |
| Lacks, J. | 04/01/11 | Revised documents/motion and associated emails (1.0); met w/D. Buell, J. Kim re: litigation issues and call w/J. Kim re: same (0.4); prep for (0.6) and met w/D. Buell re: motion and revised same (0.4); reviewed/printed documents (0.2). | 2.60 | 1,404.00 | 27986685 |
| Whatley, C. | 04/01/11 | Docketed papers received. | .60 | 84.00 | 27992493 |
| O'Neill, K.M. | 04/01/11 | Reviewed claims list received from Monitor (0.5); conversation with A. Cordo re: cross-border claims (0.3); discussion of cross-border claims with R. Boris (0.3); follow-up call with A. Cordo (0.2). | 1.30 | 819.00 | 27996990 |
| Kim, J. | 04/01/11 | Prepare service packages and copies for MAO of five defendants' litigation requests. | 1.20 | 264.00 | 28054345 |
| Kim, J. | 04/01/11 | Prepare service addresses and meet with D. Buell and J. Lacks for final review of litigation documents. | .50 | 110.00 | 28054347 |
| Kim, J. | 04/01/11 | Prepare filed copies of objection and declaration to send courtesy copies per B. Gibbon. | .20 | 44.00 | 28054351 |
| Roberts, K. | 04/01/11 | Review and revise J. Sherrett draft proposals. | .50 | 340.00 | 28060490 |
| Kim, J. | 04/01/11 | Work on pleadings (4.2), mtg w/ J. Kallstrom-Schreckengost re: pleadings (.2+.3), E-mails to | 5.10 | 3,468.00 | 28163767 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Lubarsky re: motion (.4). | | | |
| Bianca, S.F. | 04/01/11 | Conference call with creditors' counsel re claims reconciliation and settlement (.7); review materials and preparation re same (.9); review motion for protective order, affidavit re same and litigation responses (.9); correspondence re claims reconciliation issues (.6). | 3.10 | 2,108.00 | 28168703 |
| Galvin, J.R. | 04/02/11 | Edit litigation documents (3); draft 3 litigation documents (.8); emails to B. Gibbon re same (.4). | 4.20 | 1,659.00 | 27956531 |
| Galvin, J.R. | 04/02/11 | Edit litigation documents with comments from B. Gibbon and recirculate same. | .50 | 197.50 | 27956536 |
| Gibbon, B.H. | 04/02/11 | Em to J. Galvin re: claim issues | .30 | 198.00 | 27963379 |
| Gibbon, B.H. | 04/02/11 | Ems to LNB. | .30 | 198.00 | 27963387 |
| Sherrett, J.D.H | 04/03/11 | Working on motion and comms w/ J. Galvin, D. Buell and N. Forrest re same (0.9). Met w/D. Buell re: motion draft (.5). | 1.40 | 553.00 | 27953519 |
| Drake, J.A. | 04/03/11 | Research regarding legal issues (.90); review pleadings (.40). | 1.30 | 884.00 | 27963507 |
| Faubus, B.G. | 04/03/11 | Finalizing and sending Ems to R. Boris and C. Shields (Nortel) and team re updated exhibit to court filing. | .30 | 118.50 | 27973234 |
| Vanek, M.J. | 04/03/11 | Tel. conference with D. Buell re: claims. (Caselaw on motions). | .40 | 238.00 | 27986623 |
| Buell, D. M. | 04/03/11 | T/c w/ M. Vanek regarding draft service motions research. | .50 | 520.00 | 27996930 |
| Palmer, J.M. | 04/04/11 | review claim settlement agreement (.2); review memo from Crowell & Moring re claim (.5); email with R Baik, N Forrest re claimants (.3) | 1.00 | 630.00 | 27963291 |
| Lashay, V. | 04/04/11 | Conference call with Merrill (1.0); Handling logistics of Nortel employee data collection (.5). | 1.50 | 397.50 | 27963596 |
| Kallstrom-Schre | 04/04/11 | Research re: claim objection issues | 3.90 | 1,540.50 | 27964126 |
| Kallstrom-Schre | 04/04/11 | Prep for call w/ vendor and V. Lashay | .50 | 197.50 | 27964130 |
| Kallstrom-Schre | 04/04/11 | Call w/ V. Lashay and vendor | .50 | 197.50 | 27964131 |
| Kallstrom-Schre | 04/04/11 | Various comms w/ V. Lashay re: claim production | .60 | 237.00 | 27964132 |
| Kallstrom-Schre | 04/04/11 | Ems re: claim production | 1.10 | 434.50 | 27964133 |
| Cheung, S. | 04/04/11 | Circulated monitored docket online. | .50 | 70.00 | 27967448 |
| Wu, A. | 04/04/11 | Call with J. Drake and M. Kagan to discuss claims (.4). Preparation for meeting (.3). Editing stipulation and drafting new language, including looking up precedent stipulations (2.1). Draft e-mail and creating blackline (.3). Researching setoff issues (.6). Review of docket (.5). | 4.20 | 1,659.00 | 27968609 |
| Adams, K. | 04/04/11 | Assist J. Kim in preparation to serve motions upon 5 defendants and related parties per B. Gibbon. | 6.00 | 1,470.00 | 27972458 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/04/11 | Work on motions (4.0); team meeting re preparation of motions (.70); work on letter to new defendants and t/c Customer counsel re transfers received from defendants (.80); emails client and J Ray re same (.50); various emails re various issues re various cases (.70). | 6.70 | 5,393.50 | 27973171 |
| Baik, R. | 04/04/11 | Respond to D. Sugerman's inquiry regarding certain claims and send information to client (1.30); review draft court document and provide comments to B. Faubus and A. Randazzo (1.50). | 2.80 | 1,666.00 | 27973182 |
| Mossel, K. | 04/04/11 | Edit claim tracker charts (1.5); read and respond to multiple team emails regarding claims (1). | 2.50 | 850.00 | 27978221 |
| Drake, J.A. | 04/04/11 | Email with K. O'Neill regarding claims meeting (.10); email regarding telephone call (.10); review and comment on stipulation (.20); general email review (.20); exchange messages with D. Abbott regarding legal issues claim (.20); prepare for telephone call regarding California Franchise Tax Board (.20); telephone call with M. Kagan and A. Wu regarding same (.40); review agenda for claims meeting (.10); file maintenance (.20); read Claims Procedure Order (.20); review OPB proofs of claim (.30); review pleadings (.10). | 2.30 | 1,564.00 | 27978427 |
| Gibbon, B.H. | 04/04/11 | Rev claim docs for J. Galvin. | 1.50 | 990.00 | 27979329 |
| Gibbon, B.H. | 04/04/11 | Em to J. Rietema re: claim. | .30 | 198.00 | 27979335 |
| Gibbon, B.H. | 04/04/11 | Meet w/ J. Galvin re: claim doc. | .30 | 198.00 | 27979341 |
| Gibbon, B.H. | 04/04/11 | Ems to team w/ proposed changes to documents. | .50 | 330.00 | 27979344 |
| Gibbon, B.H. | 04/04/11 | Team meeting re: claims issues. | .50 | 330.00 | 27979357 |
| Gibbon, B.H. | 04/04/11 | Comm w/ J. Galvin re: claims doc & rev of docs. | .70 | 462.00 | 27979520 |
| Randazzo, A. | 04/04/11 | Settlement discussion w/ Nortel & claimant (.3); Review team correspondence re claim issues (.2); Coordinate objection & motion filing issues (.6); Revise claim reconciliations and objection exhibits (1.8); Discuss claim issues w/ K. O'Neill (.7); Follow up w/ Monitor re claim issues (.3); Respond to claim inquiries (.3); Review cross border claim issues and discuss w/ Monitor & Nortel (.6); Discuss claim action issue w/ J. Sherrett & Nortel (.3); Review cross border claim issues and reconciliations (1); Discuss claim issues w/ K. O'Neill (.1); Settlement discussions w/ Nortel & claimant (.4). | 6.60 | 3,564.00 | 27980946 |
| Lacks, J. | 04/04/11 | Emailed client re: claim issue (0.1); call w/counsel re: claim and emailed N. Forrest re: same (0.5); drafted claim docs (0.4); reviewed/revised motion (2.2); review cases in preparation for team meeting (0.5); team meeting re: cases (0.5); revised motions and coordinated filing of motions including various emails/calls w/team, MNAT (3.3). | 7.50 | 4,050.00 | 27986701 |
| Polan, R. | 04/04/11 | Assist J. Kim prepare motions for defendants for service and sending via Fedex for Courtesy copies. | 1.50 | 330.00 | 27995897 |
| Faubus, B.G. | 04/04/11 | ems w/ K O'Neill and A Randazzo re: claims | .10 | 39.50 | 27996591 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | administration issues | | | |
| Buell, D. M. | 04/04/11 | Review claims. | 2.10 | 2,184.00 | 27996939 |
| Buell, D. M. | 04/04/11 | Work on claims defense. | 1.60 | 1,664.00 | 27996940 |
| Buell, D. M. | 04/04/11 | Work on claims objection. | 2.00 | 2,080.00 | 27996942 |
| Buell, D. M. | 04/04/11 | Review demand on trustees and follow-up work on same. | 1.00 | 1,040.00 | 27996945 |
| Buell, D. M. | 04/04/11 | Team meeting regarding motions. | .60 | 624.00 | 27996948 |
| Buell, D. M. | 04/04/11 | Review and revise motions. | 3.80 | 3,952.00 | 27996949 |
| O'Neill, K.M. | 04/04/11 | Prepared agenda for claims team meeting (1.2); meeting with A. Randazzo to discuss claims team agenda (0.7); reviewed motion to deem satisfied draft and omni 19 (0.8). | 2.70 | 1,701.00 | 27996952 |
| Vanek, M.J. | 04/04/11 | Tel. conference with opposing counsel re: claims. | .50 | 297.50 | 28001966 |
| Vanek, M.J. | 04/04/11 | Reviewing relevant documents re: claims. (Corresp. With counsel re: amendment of complaint.) | .20 | 119.00 | 28001970 |
| Kim, J. | 04/04/11 | Meeting with team members regarding filing and serving motion. | .50 | 110.00 | 28054358 |
| Kim, J. | 04/04/11 | Conduct address search of third parties related to defendants per J. Galvin. | 1.20 | 264.00 | 28054361 |
| Kim, J. | 04/04/11 | Circulate Scheduling order. | .10 | 22.00 | 28054364 |
| Kim, J. | 04/04/11 | Scan and add documents to the litigator's notebook. | 1.10 | 242.00 | 28054366 |
| Kim, J. | 04/04/11 | Prepare service packages and letters to third parties and cite check motions for five defendants per B. Gibbon. | 6.70 | 1,474.00 | 28054368 |
| Roberts, K. | 04/04/11 | Check in with team re: case updates. | .10 | 68.00 | 28060699 |
| Roberts, K. | 04/04/11 | E-mails with team re: calendaring. | .20 | 136.00 | 28060710 |
| Roberts, K. | 04/04/11 | Review team e-mails re: motion practice. | .30 | 204.00 | 28060717 |
| Roberts, K. | 04/04/11 | E-mails with N. Abularach and J. Sherrett re: case proposals. | .10 | 68.00 | 28060728 |
| Bussigel, E.A. | 04/04/11 | T/c L. Hammonds re setoff. | .10 | 47.00 | 28166519 |
| Bianca, S.F. | 04/04/11 | Correspondence re claims reconciliation issues (.9); review materials re same (.4); review omnibus claims objection exhibits (.5); correspondence re same (.2). | 2.00 | 1,360.00 | 28171755 |
| Kallstrom-Schre | 04/05/11 | Attn to vm from B. Ryan re: litigation issue | .10 | 39.50 | 27968914 |
| Sherrett, J.D.H | 04/05/11 | Reviewing cases for pretrial (0.2); calls and emails w/ opposing counsel re pretrial issues (0.3); emails w/ K. Roberts and N. Abularach re same (0.3); call w/ J. Galvin re same (0.1); email to opposing counsel re settlement status (0.1); call w/ K. Roberts and N. Abularach (partial) re various litigation issues (0.5); follow up email to N. Abularach re same (0.2); email to D. Buell re settlement proposals (0.2); call w opposing | 6.70 | 2,646.50 | 27970953 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re case deadlines and settlement (0.4); call log re same (0.1); call w/ opposing counsel re extension of answer date (0.1); call log re same (0.1); emails w/ K. Roberts and opposing counsel re various litigation issues (0.3); updating tracker (0.2); revising settlement agreement per D. Buell and email re same (0.8); drafting stip to extend and email to D. Buell re same (0.8); drafting additional stip to extend and email to K. Roberts re same (0.2); drafting initial disclosures for defendant (0.8); call w/ J. Galvin re same (0.1); call w/ J. Kim re same (0.1); call w/ K. Roberts re various litigation issues (0.6); call w/ D. Buell re settlement proposal (0.1); emails w/ team re legal issue (0.1). | | | |
| Palmer, J.M. | 04/05/11 | email with N Forrest, J Galvin, B Gibbon, R Baik, opposing counsel re claim issues | .70 | 441.00 | 27971063 |
| Kallstrom-Schre | 04/05/11 | Research re: claim objection issues | 3.30 | 1,303.50 | 27972408 |
| Kallstrom-Schre | 04/05/11 | Drafted em to L. Barefoot re: claim objection issues | .20 | 79.00 | 27972410 |
| Sugerman, D. L. | 04/05/11 | Meeting of claims team to discuss upcoming objections and outstanding issues (K. O'Neill, R. Baik, A. Randazzo, B. Faubus, C. Fischer, A. Wu). | .60 | 624.00 | 27973081 |
| Forrest, N. | 04/05/11 | Review and revise draft litigation requests and amended complaint and related papers (1.50); various emails re pleading issues re amending complaints (1.50); various emails re claims issues (.30); various emails re various issues re various cases (1.0). | 4.30 | 3,461.50 | 27973284 |
| Baik, R. | 04/05/11 | Weekly claims team meeting (0.70); conduct follow-up research regarding potential court filing (4.20). | 4.90 | 2,915.50 | 27975777 |
| Mossel, K. | 04/05/11 | Edit claim tracker charts and create new summary (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 27978228 |
| Drake, J.A. | 04/05/11 | Review numerous pleadings (.70); email regarding claim (.30); review workstream update (.10); email regarding claim (.10); review general email (.20). | 1.40 | 952.00 | 27978466 |
| Gibbon, B.H. | 04/05/11 | Ems to M. Luskin & T. Reyes re: claims issues | .20 | 132.00 | 27979528 |
| Gibbon, B.H. | 04/05/11 | Call w/ J. Galvin re: claims issues | .30 | 198.00 | 27979533 |
| Gibbon, B.H. | 04/05/11 | S. Wolfe letter re: litigant. | .50 | 330.00 | 27979536 |
| Gibbon, B.H. | 04/05/11 | Em to N. Forrest re: claims issues. | .20 | 132.00 | 27979541 |
| Gibbon, B.H. | 04/05/11 | Work on & ems re: S. Wolfe letter to Herrington & Buell. | .70 | 462.00 | 27979546 |
| Gibbon, B.H. | 04/05/11 | Work on getting claims doc out. | 1.50 | 990.00 | 27979556 |
| Gibbon, B.H. | 04/05/11 | Work on claims doc for D. Buell. | .80 | 528.00 | 27979559 |
| Gibbon, B.H. | 04/05/11 | Meet w/ D. Buell and J. Galvin re: claims issues. | 1.70 | 1,122.00 | 27979563 |
| Gibbon, B.H. | 04/05/11 | Work on claims docs for D. Buell meeting. | 1.50 | 990.00 | 27979574 |
| Gibbon, B.H. | 04/05/11 | Calls w/ D. Culver & R. Conza re: claims issues. | .50 | 330.00 | 27979578 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 04/05/11 | Sent dockets to attorneys. | 2.70 | 378.00 | 27980103 |
| Gazzola, C. | 04/05/11 | Docketing. | 1.00 | 140.00 | 27980129 |
| Randazzo, A. | 04/05/11 | Weekly claims team meeting (.7); Conf call w/ Nortel & K. O'Neill re claims issues (.8); Follow up w/ team re cross border claim issues (.2); Revise claim objection exhibits (.4); Revise notice emails re claim status updates (.3); Discuss claim settlement w/ B. Faubus (.1); Revise charts of cross border claim issues (.4); Revise claim stipulation and send to claimant (.5); Settlement followup w/ claimant (.1); Respond to inquiries re claim status (.2). | 3.70 | 1,998.00 | 27980953 |
| Fischer, C.M. | 04/05/11 | Attended Nortel Claims team meeting (partial attendance). | .50 | 197.50 | 27985283 |
| Lacks, J. | 04/05/11 | Drafted/revised claim docs (3.0); call w/counterparty re: case status (0.3); emailed N. Abularach re: claim case status (0.1); emailed J. Kim re: sending docs to LNB (0.1); call w/D. Buell re: revising claim docs (0.2); sent doc. to counterparty (0.1); call w/counterparty counsel re: case status (0.2); emails w/A. Randazzo re: POC/claim issues (0.2); revised claim document and emailed D. Buell re: same (0.4). | 4.60 | 2,484.00 | 27986717 |
| Cheung, S. | 04/05/11 | Circulated monitored docket online. | .30 | 42.00 | 27992947 |
| Wu, A. | 04/05/11 | Checking docket (.1). Weekly team meeting (.6). E-mail to M. Kagan about claim (.2). Call with M. Kagan about draft stipulation (.5). Incorporating M. Kagan's comments about claim into draft stipulation; draft e-mail to J. Drake (1.7). | 3.10 | 1,224.50 | 27993239 |
| Faubus, B.G. | 04/05/11 | Claims team meeting (.7); Ems to J Rozenblit and A Carew Watts re: certain claimant (.2); Ems to R Baik, S Bianca, A Randazzo and K O'Neill re: court document (.5); Revising and updating court document (1.7); Meet w/ K O'Neill re court document (.3); Call w/ opposing counsel re: certain claim, email to A Randazzo re same (.2); Ems to Epiq re updates to exhibit to court document (.4); ems to J Kim re: workstream updates and other claims administration issues (.3) | 4.30 | 1,698.50 | 27996852 |
| Buell, D. M. | 04/05/11 | Meet w/ H. Zelbo, I. Rozenberg, L. Peacock, D. Oliwenstein, D. Northrop regarding claims objection work. | 1.00 | 1,040.00 | 27996951 |
| Buell, D. M. | 04/05/11 | Work on claims objection. | 2.50 | 2,600.00 | 27996953 |
| Buell, D. M. | 04/05/11 | Work on claim settlement negotiations. | .40 | 416.00 | 27996959 |
| Buell, D. M. | 04/05/11 | Work on claim settlement negotiations. | .20 | 208.00 | 27996964 |
| Buell, D. M. | 04/05/11 | Meet w/ B. Gibbon and J. Galvin regarding actions and next steps. | 1.70 | 1,768.00 | 27996966 |
| O'Neill, K.M. | 04/05/11 | Claims team meeting (0.6); meeting with C. Fischer to discuss cross-border issues (0.3); call with Nortel to discuss claims (1.0); meeting with B. Faubus to discuss motion (0.4); emails to Nortel re: cross-border protocol (0.5); further review of motion (0.2); emails to Monitor | 3.30 | 2,079.00 | 27996971 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: cross-border protocol (0.3). | | | |
| Buell, D. M. | 04/05/11 | Claims issues. | .40 | 416.00 | 27996976 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (Compiling signed letters and FedEx receipts for motion notices sent to add'l parties to be added to suit.) | .20 | 119.00 | 28002075 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims (Drafting amended complaint; associated research on adding defendants.) | 4.00 | 2,380.00 | 28002079 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (Corresp. With Huron re: analysis of claimant payments.) | .10 | 59.50 | 28004067 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (Ensuring papers notifying to-be-added defendant are received.) | .40 | 238.00 | 28004071 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (Drafting litigation requests.) | 2.90 | 1,725.50 | 28004073 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (claimant answer review.) | .10 | 59.50 | 28004076 |
| Vanek, M.J. | 04/05/11 | Reviewing relevant documents re: claims. (Research on pleading requirements, for amd. Complaint) | 2.20 | 1,309.00 | 28004080 |
| Roberts, K. | 04/05/11 | Set up call with J. Sherrett & N. Abularach re: case proposals. | .10 | 68.00 | 28060992 |
| Roberts, K. | 04/05/11 | E-mail J. Sherrett re: scheduling order. | .10 | 68.00 | 28061001 |
| Roberts, K. | 04/05/11 | E-mails with MNAT and N. Abularach re: pretrial agenda. | .10 | 68.00 | 28061005 |
| Roberts, K. | 04/05/11 | Call with J. Sherrett re: stip prep. | .50 | 340.00 | 28061013 |
| Roberts, K. | 04/05/11 | E-mail J. Sherrett re: case proposal. | .10 | 68.00 | 28061020 |
| Roberts, K. | 04/05/11 | Call with J. Sherrett re: case updates and document preparation. | .60 | 408.00 | 28061029 |
| Roberts, K. | 04/05/11 | E-mails with team re: availability and meeting set up. | .10 | 68.00 | 28061035 |
| Cummings-Gordon | 04/05/11 | Processing and uploading documents to be reviewed | 1.00 | 225.00 | 28066958 |
| Abularach, N. | 04/05/11 | Draft defendant litigation requests | .80 | 528.00 | 28073780 |
| Abularach, N. | 04/05/11 | Pretrial conference preparation | 1.00 | 660.00 | 28073785 |
| Abularach, N. | 04/05/11 | T/C with K. Roberts and J. Sherrett re. settlements; follow-up emails. | .50 | 330.00 | 28073788 |
| Abularach, N. | 04/05/11 | Email to client re settlement | .30 | 198.00 | 28073809 |
| Abularach, N. | 04/05/11 | Work on settlement issues | 1.50 | 990.00 | 28073812 |
| Abularach, N. | 04/05/11 | Prepare weekly tracker updates | .40 | 264.00 | 28073814 |
| Kim, J. | 04/05/11 | Track fedex packages from motion and coordinate calls from addressees. | 1.40 | 308.00 | 28109972 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/05/11 | Copy, scan, and add incoming production from defendant onto Concordance per N. Abularach. | .70 | 154.00 | 28109973 |
| Kim, J. | 04/05/11 | Compile and organize list of addresses served per J. Galvin. | .50 | 110.00 | 28109974 |
| Kim, J. | 04/05/11 | Research third party entity and address per J. Galvin. | .60 | 132.00 | 28109977 |
| Kim, J. | 04/05/11 | Add motions to the litigator's notebook in addition to memo to file regarding telephone calls from third parties, and add relevant correspondence. | 2.50 | 550.00 | 28109978 |
| Kim, J. | 04/05/11 | Request tracker updates from team. | .20 | 44.00 | 28109980 |
| Kim, J. | 04/05/11 | E-mails to A. Carew-Watts re: consultant (.1). | .10 | 68.00 | 28161421 |
| Bianca, S.F. | 04/05/11 | Review materials re omnibus objections and motion to deem satisfied (.8); correspondence re same (.3); correspondence re cross-border claims (.5).; review materials re same (.3); review materials re claims settlement negotiation (.6). | 2.50 | 1,700.00 | 28172058 |
| Kallstrom-Schre | 04/06/11 | Comm w/ V. Lashay litigation collection | .10 | 39.50 | 27978243 |
| Kallstrom-Schre | 04/06/11 | Em to B. Ryan (Merrill) re:  collection | .20 | 79.00 | 27978781 |
| Randazzo, A. | 04/06/11 | Revise claim objection exhibits and prepare for filing (.5); Discuss claim stipulation w/ J. Drake (.1); Review claimant inquiry and discuss issue w/ claimant (.3); Review claim details to prepare for settlement discussion (.2) and discuss settlement w/ claimant (.3); Discuss settlement offer w/ claimant (.1); Discuss claim issues w/ K. O'Neill (.5) and S. Bianca (.1) and Monitor (.3). | 2.40 | 1,296.00 | 27980999 |
| Palmer, J.M. | 04/06/11 | email with Ford & Harrison, B Knapp, N Forrest re claim settlement agreement and revision of same (.9); call with opposing counsel re withdrawal of claim (.1); reviewing interrogatories related to claim (.3); email with D Powers, R Boris re update on indemnity claim settlement (.6); email with Crowell & Moring, opposing counsel re documents underlying claim (.7); revising litigation claim charts (.5); drafting letter to opposing counsel re indemnity claim (.1) | 3.20 | 2,016.00 | 27981000 |
| Kallstrom-Schre | 04/06/11 | Em to D. Powers (Nortel) re: litigation issues | .20 | 79.00 | 27981042 |
| Kallstrom-Schre | 04/06/11 | Comm w/ B. Ryan (Merrill) re: litigation issues collection | .50 | 197.50 | 27981048 |
| Kallstrom-Schre | 04/06/11 | Comm w/ T. Britt re: litigation issues | .30 | 118.50 | 27981049 |
| Kallstrom-Schre | 04/06/11 | Attn to ems re: claim litigation schedule | .20 | 79.00 | 27981052 |
| Sherrett, J.D.H | 04/06/11 | Email to D. Buell re stip to extend defendant (0.2); attn to emails (0.2); emails w/ K. Hanson re initial disclosures (0.1); revising initial disclosures and emails w/ K. Hanson re same (0.6); reviewing research, call w/ M. Vanek re same and email to team (1.3); call w/ J. Galvin re various litigation issues (0.2); email to R. Boris re settlement proposals (0.2); call w/ B. Gibbon re initial disclosures (0.2); working on initial disclosures and email to K. Roberts re same (0.4); call w/ | 7.00 | 2,765.00 | 27981078 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Roberts re various litigation issues (0.4); email to K. Roberts re motion (0.1); email to opposing counsel re initital disclosures (0.1); call w/ B. Gibbon re initial disclosures (0.1); call w/ M. Vanek re same (0.1); call w/ opposing counsel re extension (0.1); call w/ J. Galvin re initial disclosures (0.1); email to D. Buell re same (0.1); email to opposing counsel re stip to extend (0.1); attn to emails (0.3); updating tracker (0.2); drafting multiple stips to extend defendant and email to K. Roberts re same (0.8); email to D. Buell re initial disclosures (0.4); revisions to settlement agreement per D. Buell and email re same (0.2); updating tracker (0.1); email to K. Roberts re call w/ opposing counsel (0.1); call w/ D. Buell re initial disclosures (0.1); weekly update email to J. Kim (0.2). | | | |
| Kallstrom-Schre | 04/06/11 | Attn to ems re: claim issues | .20 | 79.00 | 27984063 |
| Fischer, C.M. | 04/06/11 | Drafted email to G Saraiva (Monitor) regarding claims issues (0.4); Research regarding certain claims listed on Canadian debtors and U.S. debtors cross-border charts (2.2); Drafted email to K. Qadeer (Monitor) regarding cross-border claims issues (0.3) | 2.90 | 1,145.50 | 27985405 |
| Mossel, K. | 04/06/11 | Edit multiple claim tracker charts (2.5); read and respond to multiple team emails regarding claims (2); create and edit team agenda for Thursday meeting (2). | 6.50 | 2,210.00 | 27985684 |
| Drake, J.A. | 04/06/11 | Email regarding Gilmore (.20); revise K. Sidhu claim negative notice (.30); telephone call with A. Randazzo regarding same (.10); general email review (.20); email regarding claim (.30); review executed stipulation (.10); update settlement notice (.10); work on stipulations (.40); file maintenance (.20). | 1.90 | 1,292.00 | 27985749 |
| Lacks, J. | 04/06/11 | Reviewed claim documents and sent to N. Forrest, D. Buell (1.2); call w/D. Buell re: claim issues (0.1); reviewed/organized claim materials (1.0); emailed client, N. Forrest re: proposal (0.2); emailed counterparty re: claim issue (0.1); emailed J. Kim re: case updates (0.2); reviewed counterparty email and sent to N. Forrest (0.3); call/email w/D. Buell re: claim document (0.2). | 3.30 | 1,782.00 | 27986726 |
| Forrest, N. | 04/06/11 | Work on revising litigation requests (1.50); various emails re various issues in various cases (1.0). | 2.50 | 2,012.50 | 27986976 |
| Forrest, N. | 04/06/11 | Review and comment on settlement stipulation | .50 | 402.50 | 27986980 |
| Galvin, J.R. | 04/06/11 | Draft litigation document (3); research re same (3.4); draft litigation documents per K. Roberts (1.4); communications w K. Roberts re same (.4); email to D. Rutledge (Nortel) re litigation issue (.1); follow-up email to D. Buell re litigation document (.2). | 8.50 | 3,357.50 | 27987055 |
| Galvin, J.R. | 04/06/11 | Research litigation issue per B. Gibbon (2.3); create documents for review (.5). | 2.80 | 1,106.00 | 27987077 |
| Philbrick, J.E. | 04/06/11 | Reading emails regarding claim settlement approach (.2); reading emails regarding Canadian claims and internal review (.2); reading emails regarding and draft of settlement agreement on claim (.5); reading emails on | 6.20 | 2,914.00 | 27987363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Omni 19 and motion (.1); updating language of Omni 19 and call with R. Baik regarding filing process (.4); diligence on cross-border claims (.3); email to N. Abularach, A. Randazzo, K. O'Neill regarding settlement approach on claim (.3); email to S. Mesiglio regarding invoices (.3); email to claimant regarding information requested (.1); Omni 19 edits and emails with B. Faubus, A. Randazzo and team (.5); email to K. O'Neill, A. Randazzo regarding question from the Monitor (.4); email responding to question from the Monitor (1); additional diligence on claims with Canadian overlap (1.8); call with S. Mesaglio (.1). | | | |
| Cheung, S. | 04/06/11 | Circulated monitored docket online. | .20 | 28.00 | 27993002 |
| Gibbon, B.H. | 04/06/11 | Rev of M. Vanek claim docs & mt w/ Matt. | 2.00 | 1,320.00 | 27993109 |
| Gibbon, B.H. | 04/06/11 | Work on claim docs for D. Buell. | 2.50 | 1,650.00 | 27993113 |
| Gibbon, B.H. | 04/06/11 | Comm. w/ D. Buell re: claim docs. | .20 | 132.00 | 27993122 |
| Gibbon, B.H. | 04/06/11 | Mt w/ D. Buell re: claim docs. | .50 | 330.00 | 27993128 |
| Gibbon, B.H. | 04/06/11 | Work on claim docs for D. Buell. & R. Boris. | 1.20 | 792.00 | 27993155 |
| Gibbon, B.H. | 04/06/11 | Rev of cases from J. Galvin. | .80 | 528.00 | 27993160 |
| Gibbon, B.H. | 04/06/11 | Work on claim docs for D. Buell. | 1.00 | 660.00 | 27993164 |
| Gibbon, B.H. | 04/06/11 | Call w/ S. Wolfe. | .70 | 462.00 | 27993166 |
| Gibbon, B.H. | 04/06/11 | Work on claim docs for R. Boris. | .50 | 330.00 | 27993171 |
| Brown, J. | 04/06/11 | Sent dockets to attorneys. | .50 | 70.00 | 27993172 |
| Gibbon, B.H. | 04/06/11 | Proofs of claim docs for D. Buell. | .80 | 528.00 | 27993177 |
| Gibbon, B.H. | 04/06/11 | Rev of cases from J. Galvin. | 1.00 | 660.00 | 27993180 |
| Gibbon, B.H. | 04/06/11 | Summary of Wolfe convo. | .30 | 198.00 | 27993184 |
| Wu, A. | 04/06/11 | Checking docket (.1). Preparation of agenda (.4). Attention to email (.3). | .80 | 316.00 | 27993322 |
| Faubus, B.G. | 04/06/11 | Ems to Epiq re: updated exhibit to court filing (.2); Ems to J Philbrick and A Randazzo re: claims administration issues and court filing (.3); Ems and meeting w/ R Baik re: comments to court filing (.5); ems w/ Epiq and J Kim re: claims admin issues (.3); Research and ems to Monitor re: factual issues for several claims (1.2); Drafting and revising court filing, sent draft to S Bianca and R Baik (1.5); Ems to K O'Neill re: claims admin issues (.3): Ems to J Rozenblit and A Carew Watts re: certain claim (.2); | 4.50 | 1,777.50 | 27996872 |
| Buell, D. M. | 04/06/11 | Work on litigation responses (0.5); conference w/ B. Gibbon regarding same (0.4). | .90 | 936.00 | 27996985 |
| Buell, D. M. | 04/06/11 | Revise motion regarding service issue (0.3); t/c w/ B. Gibbon regarding same (0.1). | .40 | 416.00 | 27996989 |
| Buell, D. M. | 04/06/11 | Work on avoidance claims scheduling. | .50 | 520.00 | 27996999 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 04/06/11 | Work on claims team meeting agenda. | .40 | 416.00 | 27997027 |
| Buell, D. M. | 04/06/11 | Review draft settlement pages for claim | .30 | 312.00 | 27997041 |
| Buell, D. M. | 04/06/11 | Review extension stipulations. | .30 | 312.00 | 27997044 |
| Vanek, M.J. | 04/06/11 | Reviewing relevant documents re: claims. (Research on statute and legal issues) | 1.40 | 833.00 | 28004083 |
| Vanek, M.J. | 04/06/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28004084 |
| Vanek, M.J. | 04/06/11 | Reviewing relevant documents re: claims. (Drafting litigation responses.) | 6.60 | 3,927.00 | 28004087 |
| Vanek, M.J. | 04/06/11 | Office conference with B. Gibbon re: claims. (Claimant stip.) | .20 | 119.00 | 28004095 |
| Vanek, M.J. | 04/06/11 | Reviewing relevant documents re: claims. (Drafting amended complaint.) | 1.00 | 595.00 | 28004101 |
| Vanek, M.J. | 04/06/11 | Reviewing relevant documents re: claims. (claim review.) | 1.00 | 595.00 | 28004105 |
| Gazzola, C. | 04/06/11 | Docketing. | .30 | 42.00 | 28006962 |
| O'Neill, K.M. | 04/06/11 | Prepared for cross-border protocol call (1.2); meeting with A. Randazzo to discuss cross-border claims (0.7); phone call with D. Buell about royalties claim (0.1); reviewed omnibus objection draft (0.2). | 2.20 | 1,386.00 | 28009138 |
| Baik, R. | 04/06/11 | Review draft court document and provide comments to B. Faubus (1.20); Review draft court document and provide comments to J. Philbrick (0.5); coordinate w/team on certain claimant inquiry (0.1). | 1.80 | 1,071.00 | 28037126 |
| Roberts, K. | 04/06/11 | Discuss case staffing with D. Buell and set up meeting. | .10 | 68.00 | 28061069 |
| Roberts, K. | 04/06/11 | Review and edit stipulations. | .80 | 544.00 | 28061075 |
| Roberts, K. | 04/06/11 | E-mail correspondence with counsel re: litigation and mediation. | .10 | 68.00 | 28061111 |
| Roberts, K. | 04/06/11 | Request motion papers. | .10 | 68.00 | 28061144 |
| Roberts, K. | 04/06/11 | Review draft stipulations and e-mails re: same. | .30 | 204.00 | 28061172 |
| Abularach, N. | 04/06/11 | Review draft document requests | .60 | 396.00 | 28073848 |
| Kim, J. | 04/06/11 | Pull cases and cite check motion for leave to file an amended complaint per J. Galvin. | 4.10 | 902.00 | 28109996 |
| Kim, J. | 04/06/11 | Conduct address checks for service issues per B. Faubus. | .80 | 176.00 | 28109999 |
| Kim, J. | 04/06/11 | Prepare litigation responses per defendant for MAO to service. | .70 | 154.00 | 28110004 |
| Kim, J. | 04/06/11 | Add litigation status to tracker per defendant. | 1.20 | 264.00 | 28110006 |
| Kim, J. | 04/06/11 | Meeting with J. Galvin (0.3) re defendant invoices and matching payments, and pull invoice information onto chart per J. Galvin (3.0). | 3.30 | 726.00 | 28110007 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/06/11 | Complete Tracker updates. | 1.10 | 242.00 | 28110009 |
| Kim, J. | 04/06/11 | Add pleadings to the litigator's notebook. | 1.20 | 264.00 | 28110010 |
| Bianca, S.F. | 04/06/11 | Review materials re post-petition claims (2.1); correspondence re same (.4); correspondence re claims objections (.6); review materials re same (.3); correspondence re claim issues (.7); confer with D. Buell re same (.2); review and provide comments re omnibus claims objections and motion to deem satisfied (1.3); correspondence re same (.4). | 6.00 | 4,080.00 | 28172082 |
| Kim, J. | 04/06/11 | E-mail to A. Carew-Watts re: consultant (.1), e-mails re: deadlines (.4). | .50 | 340.00 | 28180325 |
| Kallstrom-Schre | 04/07/11 | Em ex w/ D. Powers re: claim document collection | .10 | 39.50 | 27984118 |
| Mossel, K. | 04/07/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit team agenda for meeting (2). | 4.00 | 1,360.00 | 27985741 |
| Palmer, J.M. | 04/07/11 | email with N Forrest, D Powers re departure & litigation claims (.2); drafting letter to claimant re claim resolution, related research and email with N Forrest (2.5); call with opposing counsel re claim, revising litigation claim chart notes (.3); drafting claim settlement agreement (.8) | 3.80 | 2,394.00 | 27986916 |
| Kallstrom-Schre | 04/07/11 | Drafted claim objection docs | 2.50 | 987.50 | 27987702 |
| Kallstrom-Schre | 04/07/11 | Ems re: document collection | .20 | 79.00 | 27987709 |
| Kallstrom-Schre | 04/07/11 | Comm w/ M. Fleming-Delacruz re: litigation issues | .10 | 39.50 | 27987711 |
| Kallstrom-Schre | 04/07/11 | Drafted NBS work order for claim | .10 | 39.50 | 27987712 |
| Kallstrom-Schre | 04/07/11 | Research re: claim objection issue | .40 | 158.00 | 27987714 |
| Sherrett, J.D.H | 04/07/11 | Emails w/ K. Roberts re various litigation issues (0.2); email to N. Abularach re pretrial (0.1); email to D. Buell re stip to extend (0.1); email and call w/ K. Roberts re initial disclosures (0.3); call w/ opposing counsel re same (0.1); o/c w/ J. Kallstrom re same (0.1); call w/ J. Kim re same (0.1); call w/ J. Stam (OR) re same (0.1); emails w/ D. Buell re same (0.3); revising initial disclosures per D. Buell (0.1); emails to opposing counsel re stips (0.2); email to D. Buell re stip to extend (0.2); email to K. Roberts re extensions for defendant (0.1); updating tracker (0.1); drafting stip to extend and email to K. Roberts re same (0.4); email to K. Roberts re settlement proposals (0.7); call w/ opposing counsel re initiating settlment discussions (0.1); call log re same (0.1); reviewing letter from opposing counsel and email to C. Brown re same (0.1); drating stip to extend defendant (0.5); email to D. Culver (MNAT) re stip to extend (0.1); updating tracker (0.2); email to K. Roberts re initial disclosures (0.1); team mtg re claims issues and follow up discussion w/ D. Buell (1.0); call w/ A. Randazzo re claims issue (0.2); revisions to settlement agreement per D. Buell and email re same (0.2); call w/ opposing counsel re stip to extend (0.1); revising initial disclosures per D. Buell (0.1); email to K. Hansen re Nortel contact address (0.1); email to opposing counsel | 7.70 | 3,041.50 | 27987835 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re settlement agreement (0.1); mtg w/ K. Roberts re various litigation issues (1.4); email to D. Buell re settlement proposals (0.1). | | | |
| Wu, A. | 04/07/11 | Review voicemail from claimant (.2). Call and preparation for call with E. Bussigel about claim issues (.5). Regularly scheduled meeting with M. Kagan and B. Short of Nortel about claims (.4). Preparation for meeting (.3). e-mail to M. Kagan about claim issues and reviewed history of claim (1.8). Review e-mail from J. Drake and drafted response regarding comments to draft stipulation and related issues (.7). Researching issues related to draft stipulation (.6). | 4.50 | 1,777.50 | 27993348 |
| Philbrick, J.E. | 04/07/11 | Update email on claim to K. O'Neill, A. Randazzo and updating spreadsheet tracker (.2); email to Monitor on claim (.1) | .30 | 141.00 | 27993562 |
| Forrest, N. | 04/07/11 | Team meeting (.90); review and revise various litigation requests and pleadings (3.50); various emails re various issues in various cases (.70) | 5.10 | 4,105.50 | 27993612 |
| Randazzo, A. | 04/07/11 | Review reconciliation discrepancies & discuss w/ Monitor & Nortel (.3); Discuss claim issues w/ K. O'Neill (.3); Conf call w/ Nortel, Monitor, K. O'Neill re cross border claim issues (in part) (1); Team meeting re claims issues (.9); Discuss claim issues w/ K. O'Neill (.1); Discuss motion approval motions w/ C. Fischer (.1) and B. Faubus (.1) and send model documents re same (.1); Discuss claim settlement issue w/ J. Sherrett (.1), then with J.Sherrett and K. Roberts (.1). | 3.10 | 1,674.00 | 27995780 |
| Faubus, B.G. | 04/07/11 | Ems to K O"Neill re: claims admin issues (.1); Call w/ A Carew Watts and J Rozenblit re: certain claimant (.3); Call and ems w/ J Rozenblit re: certain claimant (.6); Research on correspondence between Nortel and certain claimant for A Carew watts (.2); T/c and ems w/ A Randazzo, C Fischer and J Philbrick re: claims admin issues (.1); ems w/ Epiq and J Kim re: claims admin issues (.1); T/c w/ S Bianca re: changes to court filing, discuss same w/ R Baik (.2); revise court filing per discussions (.1); | 1.70 | 671.50 | 27996987 |
| Buell, D. M. | 04/07/11 | Team meeting. | .90 | 936.00 | 27997068 |
| Buell, D. M. | 04/07/11 | Work on draft litigation documents. | 2.00 | 2,080.00 | 27997071 |
| Buell, D. M. | 04/07/11 | Revise scheduling order. | .20 | 208.00 | 27997112 |
| Drake, J.A. | 04/07/11 | Review claim materials and email regarding same (.90); general email review (.20); review of documents and email regarding same (1.20); file maintenance (.10); review and revise K. O'Neil email (1.0); telephone call with K. O'Neil regarding same (.10); follow up email (.10). | 3.60 | 2,448.00 | 28000114 |
| Vanek, M.J. | 04/07/11 | Call w K. Roberts re: claims. | 1.00 | 595.00 | 28004107 |
| Vanek, M.J. | 04/07/11 | Tel. conference with outside consultant. (Huron) | .10 | 59.50 | 28004108 |
| Vanek, M.J. | 04/07/11 | Tel. conference with opposing counsel re: claims. | .40 | 238.00 | 28004111 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/07/11 | Tel. conference with opposing counsel re: claims. (re: settlement status.) | .10 | 59.50 | 28004114 |
| Vanek, M.J. | 04/07/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28004116 |
| Vanek, M.J. | 04/07/11 | Reviewing relevant documents re: claims. (Case-status update for pre-trial conference.) | .20 | 119.00 | 28004118 |
| Vanek, M.J. | 04/07/11 | Reviewing relevant documents re: claims. (litigation requests) | 8.30 | 4,938.50 | 28004120 |
| Vanek, M.J. | 04/07/11 | Team meeting re: claims issues. (Weekly team meeting) | .90 | 535.50 | 28004123 |
| Vanek, M.J. | 04/07/11 | Tel. conference with D. Buell re: claims. | .10 | 59.50 | 28004126 |
| Vanek, M.J. | 04/07/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28004127 |
| O'Neill, K.M. | 04/07/11 | Reviewed chart of claims sent by Monitor (0.7); meeting with A. Randazzo to discuss chart of claims sent by Monitor (0.5); cross-border protocol call with A. Randarzzo and Monitor (1.2); phone call with A. Carew-Watts about royalties claim (0.1); phone call with J. Drake about cross-border protocol (0.2); phone call with A. Randazzo re: cross-border protocol (0.1); email to D. Buell re: cross-border protocol call (0.3); analysis of cross-border protocol claims post-call (0.5). | 3.60 | 2,268.00 | 28009143 |
| Gibbon, B.H. | 04/07/11 | Rev of J. Galvin claims doc. | 1.30 | 858.00 | 28016529 |
| Gibbon, B.H. | 04/07/11 | Call w/ S. Bianca re: claims issues. | .40 | 264.00 | 28016541 |
| Gibbon, B.H. | 04/07/11 | Em to M. Vanek re: claims issues. | .30 | 198.00 | 28016544 |
| Gibbon, B.H. | 04/07/11 | Call w/ B. Fallon & Duane Morris re: claims issues. | .50 | 330.00 | 28016551 |
| Gibbon, B.H. | 04/07/11 | Collection names & ems to D. Powers & R. Boris @ Nortel re: claims issues. | 1.40 | 924.00 | 28016560 |
| Gibbon, B.H. | 04/07/11 | Ems to M. Vanek re: claims issues. | .50 | 330.00 | 28016567 |
| Gibbon, B.H. | 04/07/11 | Em to R. Boris re: claims issues. | .30 | 198.00 | 28016572 |
| Gibbon, B.H. | 04/07/11 | Meeting w/ Nora & K. Roberts re: claims issues. | 1.00 | 660.00 | 28016580 |
| Gibbon, B.H. | 04/07/11 | Rev of claims issues doc from J. Galvin. | .50 | 330.00 | 28016582 |
| Gibbon, B.H. | 04/07/11 | Call w/ D. Culver re: claims issues. | .40 | 264.00 | 28016592 |
| Gibbon, B.H. | 04/07/11 | Ems to B. Knapp & R. Boris re: prefs. | .50 | 330.00 | 28016604 |
| Gibbon, B.H. | 04/07/11 | Work on claims doc for N. Forrest. | 1.30 | 858.00 | 28016614 |
| Gibbon, B.H. | 04/07/11 | Ems to J. Ray re: claims issues. | .40 | 264.00 | 28016619 |
| Gibbon, B.H. | 04/07/11 | Ems to D. Buell re: claims issues. | .20 | 132.00 | 28016621 |
| Gibbon, B.H. | 04/07/11 | Rev of claims docs from J. Galvin. | .80 | 528.00 | 28016624 |
| Gibbon, B.H. | 04/07/11 | Work on ems to D. Buell. | 1.30 | 858.00 | 28017141 |
| Lacks, J. | 04/07/11 | Revised claims issue documents, including emails/call w/D. Buell, team (2.8); drafted claims issue document and emailed counterparty re: same (0.3); call w/B. | 6.10 | 3,294.00 | 28018983 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gibbon re: claims issue (0.1); prep for and attend weekly team meeting (1.3); revised claims issue documents (1.2); emailed team re: claims question (0.1); emailed documents to M. Vanek (0.2); emailed team re: call w/UCC (0.1). | | | |
| Fischer, C.M. | 04/07/11 | Call with A. Randazzo regarding stipulation for trade claimant. | .20 | 79.00 | 28024304 |
| Cheung, S. | 04/07/11 | Circulated monitored docket online. | .50 | 70.00 | 28030229 |
| Schofer, M. | 04/07/11 | Assisted J. Kim find addresses of counsel for litigation working party list | 2.50 | 550.00 | 28037783 |
| Roberts, K. | 04/07/11 | Review stipulation. | .20 | 136.00 | 28061284 |
| Roberts, K. | 04/07/11 | E-mails re: calendaring litigation deadlines. | .70 | 476.00 | 28061290 |
| Roberts, K. | 04/07/11 | Set up meetings with team. | .10 | 68.00 | 28061296 |
| Roberts, K. | 04/07/11 | Review and revise draft scheduling order. | .50 | 340.00 | 28061299 |
| Roberts, K. | 04/07/11 | Call with N. Abularach re: calendaring. | .20 | 136.00 | 28061304 |
| Roberts, K. | 04/07/11 | Meeting with B. Gibbon and N. Abularach re: calendaring. | 1.00 | 680.00 | 28061307 |
| Roberts, K. | 04/07/11 | Meeting with J. Sherrett re: case status. | 1.40 | 952.00 | 28061312 |
| Roberts, K. | 04/07/11 | Call with M. Vanek re: case status and developments. | .80 | 544.00 | 28061314 |
| Roberts, K. | 04/07/11 | Call with J. Galvin re: stipulations. | .20 | 136.00 | 28061317 |
| Roberts, K. | 04/07/11 | Plan for case staffing. | 1.00 | 680.00 | 28061319 |
| Abularach, N. | 04/07/11 | Draft litigation requests | 2.20 | 1,452.00 | 28073857 |
| Abularach, N. | 04/07/11 | Email to opposing counsel re. settlement counter-offer | .20 | 132.00 | 28073860 |
| Abularach, N. | 04/07/11 | Prepare for call with opposing counsel re. settlement | .30 | 198.00 | 28073863 |
| Abularach, N. | 04/07/11 | T/C with opposing counsel re settlement | .20 | 132.00 | 28074364 |
| Abularach, N. | 04/07/11 | Review draft settlement stipulation | .30 | 198.00 | 28074367 |
| Abularach, N. | 04/07/11 | Pretrial preparations | 1.30 | 858.00 | 28074372 |
| Abularach, N. | 04/07/11 | Mtg with B. Gibon and K. Roberts re claims matters | .90 | 594.00 | 28074379 |
| Abularach, N. | 04/07/11 | Team Mtg re claims issues | .90 | 594.00 | 28074382 |
| Galvin, J.R. | 04/07/11 | Research litigation issue (.6); email re same to B. Gibbon (.3); research litigation issue per N. Forrest (.6); review chart from J. Kim (.5); update same with additional information (.3); draft litigation document (.3) communications w B. Gibbon re filing certificate of service (.2); emails to A. Gazze (MNAT) re filing (.3); communications w K. Mossel re calendar (.3); communications w R. Boris (Nortel) re litigation issues (.4); email to D. Rutledge (Nortel) re litigation issue (.2); email to opposing counsel re scheduling (.1); email to opposing counsel re scheduling (.1); work on litigation documents (1.5); email to B. Gibbon re same | 9.50 | 3,752.50 | 28104220 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); emails to J. Kim re LNB (.3); email to K. Hansen (Nortel) re litigation issue (.2); work on litigation issue; prepare for team meeting re claims issues (.9); schedule call w B. Gibbon and D. Buell (.1); draft email re litigation issue (.2); work on litigation document (1.4); review cases re litigation issue (.5). | | | |
| Kim, J. | 04/07/11 | Deliver tracker updates to B. Gibbon. | .30 | 66.00 | 28110122 |
| Kim, J. | 04/07/11 | Phone call with third party and coordinate with corresponding team member. | .60 | 132.00 | 28110123 |
| Kim, J. | 04/07/11 | Check scheduling order per N. Abularach. | .70 | 154.00 | 28110128 |
| Kim, J. | 04/07/11 | Search for letter and request from local counsel per M. Vanek. | .60 | 132.00 | 28110131 |
| Kim, J. | 04/07/11 | Team meeting (0.9) and prepare agendas for team meeting (0.2). | 1.10 | 242.00 | 28110133 |
| Kim, J. | 04/07/11 | Conduct address search for service issues per B. Faubus. | .50 | 110.00 | 28110136 |
| Kim, J. | 04/07/11 | Send Status report to K. Mossel. | .10 | 22.00 | 28110141 |
| Kim, J. | 04/07/11 | Prepare original documents to be sent to MAO and records. | 3.50 | 770.00 | 28110144 |
| Kim, J. | 04/07/11 | Add pleadings to the litigator's notebook. | .90 | 198.00 | 28110149 |
| Bianca, S.F. | 04/07/11 | Conference call with Nortel re post-petition claims (.6); review materials re same (.8); correspondence re same (.3); call with B. Gibbon re claims issues (.5); review materials re same (.4); confer with A. Randazzo re claims reconciliation (.3); review materials re same (.2); review and provide comments re omnibus objections and exhibits re same (.9); correspondence re same (.3); correspondence re claims issues (.7); correspondence re claims issues (.3). | 5.30 | 3,604.00 | 28172091 |
| Kim, J. | 04/07/11 | T/C w/ M. Fleming re: claims issues (.1), E-mail to M. Fleming re: custodians (.1), e-mail to J. Stam re: hearing (.1). | .30 | 204.00 | 28180632 |
| Palmer, J.M. | 04/08/11 | call with Epiq, revising related settlement agreement (.2); call with opposing counsel re withdrawal of claim, drafting notice of withdrawal and related email (.6); drafting settlement letter to claimant re indemnity claim (2.3); revising counteroffer letter to claimant re claim, related email with N Forrest (.8); meeting with N Forrest re same (.7); email with T Britt assistant re patent infringement claim (.3); review of claim settlement agreement, related email with N Forrest, local consel (.6) | 5.50 | 3,465.00 | 27991781 |
| Randazzo, A. | 04/08/11 | Discuss claim issues w/ S. Bianca (.3); Follow up on claim & reconciliation issues (.3); Review claim objection & exhibits & filing questions (.5); Discuss claim issue w/ J. Galvin & M. Vanek (.2). | 1.30 | 702.00 | 27995805 |
| Carpenter, K. | 04/08/11 | Organized claims documents to create binder for B. Faubus | 1.00 | 220.00 | 27996537 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/08/11 | Ems re: document collection | .20 | 79.00 | 27996540 |
| Kallstrom-Schre | 04/08/11 | Drafted claim objection declarations | 1.50 | 592.50 | 27996546 |
| Kallstrom-Schre | 04/08/11 | Attn to em re: claim objection | .20 | 79.00 | 27996547 |
| Buell, D. M. | 04/08/11 | Work on draft litigation documents. | 1.00 | 1,040.00 | 27997130 |
| Buell, D. M. | 04/08/11 | T/c w/ K. O'Neill regarding cross-border claims. | .10 | 104.00 | 27997131 |
| Sherrett, J.D.H | 04/08/11 | Revising initial dislcosures and emails to D. Buell re same (0.7); email to K. Roberts re service addresses (0.1); call w/ K. Roberts re various litigation issues (0.1); email to R. Boris re settlement proposals (0.1); call w/ J. Galvin re initial disclosures (0.1); call and email to J. Kim re same (0.1); email to K. Roberts re settlement proposal (0.2); email to opposing counsel re settlement discussions (0.1); updating tracker (0.1); email to D. Buell re settlement proposal (0.1); email to opposing counsel re initial disclosures (0.1); drafting stip to extend (0.3); email to D. Buell re stip to extend (0.2); call w/ opposing counsel re initial disclosures and email re same (0.1); email to J. Ray re settlement proposal (0.1); email to D. Buell re stip to extend (0.1); emails w/ B. Hunt (Epiq) re claims issue (0.1.); revising stip per opposing counsel and email to K. Roberts re same (0.4); emails to opposing counsel re stip to extend (0.2); email to D. Culver re stip to extend (0.1); email to R. Boris re settlement proposals (0.2); updating tracker (0.2). | 3.80 | 1,501.00 | 27997210 |
| Drake, J.A. | 04/08/11 | Telephone call with K. O'Neill (.30); general email review (.20). | .50 | 340.00 | 28000149 |
| Forrest, N. | 04/08/11 | Conf and emails J Palmer re status re various claims (.80); read and gave comments on settlement papers (.60). | 1.40 | 1,127.00 | 28000436 |
| Forrest, N. | 04/08/11 | Review and revise draft litigation requests to be served Monday and amended complaint to be filed next week (2.0); various emails re issues re amended complaint (.50); various emails re various issues in various cases (.50). | 3.00 | 2,415.00 | 28000445 |
| Philbrick, J.E. | 04/08/11 | Editing Omni 19 (.2); call with R. Baik (.1); drafting e-mail to D. Buell for comments from the team (.6); e-mails to S. Bianca regarding Omni drafts (.1); e-mails with R. Baik on edits to e-mail to D. Buell (.5) | 1.50 | 705.00 | 28001098 |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Compiling W4 service addresses) | .20 | 119.00 | 28005202 |
| Vanek, M.J. | 04/08/11 | Tel. conference with opposing counsel re: claims. (re: scheduling and settlement.) | .20 | 119.00 | 28005207 |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Revising amd. Complaint.) | .40 | 238.00 | 28005209 |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Drafting settlement stip.) | .70 | 416.50 | 28005211 |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Drafting | 2.50 | 1,487.50 | 28005212 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation requests.) | | | |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Conduits and order on prepetition obligations.) | 2.00 | 1,190.00 | 28005216 |
| Vanek, M.J. | 04/08/11 | Client teleconference re: claims. (Conduit cases, D. Rutledge.) | .30 | 178.50 | 28005218 |
| Vanek, M.J. | 04/08/11 | Tel. conference with opposing counsel re: claims. (re: scheduling order.) | .10 | 59.50 | 28005221 |
| Vanek, M.J. | 04/08/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .20 | 119.00 | 28005228 |
| Gazzola, C. | 04/08/11 | Docketing. | .30 | 42.00 | 28007004 |
| O'Neill, K.M. | 04/08/11 | Reviewed cross-border claims (0.7); phone call with J. Drake re: side letter reporting (0.2); email to D. Buell re: reporting on side letters (0.4). | 1.30 | 819.00 | 28009153 |
| Wu, A. | 04/08/11 | E-mails and discussions with C. Goodman about claims issues (.9). E-mails and discussions with M. Kagan and E. Bussigel about claims issues (1.2). Review of letter from claimant counsel (.3). Draft summary about claims for J. Drake (1.0) Review of docket (.1). | 3.50 | 1,382.50 | 28013803 |
| Gibbon, B.H. | 04/08/11 | Rev of cases from J. Galvin. | 1.70 | 1,122.00 | 28016664 |
| Gibbon, B.H. | 04/08/11 | Call w/ D. Buell & J. Galvin. | .40 | 264.00 | 28017044 |
| Gibbon, B.H. | 04/08/11 | Call w/ D. Rutledge @ Nortel. | .30 | 198.00 | 28017049 |
| Gibbon, B.H. | 04/08/11 | Ems w/ team re: agenda. | .20 | 132.00 | 28017082 |
| Gibbon, B.H. | 04/08/11 | Ems w/ N. Forrest & D. Buell re: claims doc. | .30 | 198.00 | 28017087 |
| Gibbon, B.H. | 04/08/11 | Rev of claims doc from J. Kim. | .30 | 198.00 | 28017091 |
| Gibbon, B.H. | 04/08/11 | Em to M. Vanek & J. Galvin re: claims issues. | .50 | 330.00 | 28017106 |
| Gibbon, B.H. | 04/08/11 | Em to K. Bifferato re: claims issues. | .30 | 198.00 | 28017114 |
| Gibbon, B.H. | 04/08/11 | Call w/ I. Kennedy @ Kaye Scholer re: claims issues. | .20 | 132.00 | 28017121 |
| Gibbon, B.H. | 04/08/11 | Rev of claims issues emails. | .20 | 132.00 | 28017127 |
| Lacks, J. | 04/08/11 | Revised claims documents and emails re: same (0.6); emailed letter to counteparty to D. Buell for review and sent same to counterparty (0.4); emailed J. Sherrett re: answer extension (0.1); revised answer extension and sent to counterpart, MNAT (0.6); emailed C. Brown re: claims issue (0.1); emails w/team re: UCC call (0.1); call w/M. Vanek re: litigation issues (0.1); reviewed counterparty document including ems w/Huron & drafted response (1.7); revised documents and printed (0.3). | 4.00 | 2,160.00 | 28018992 |
| Brown, J. | 04/08/11 | Sent dockets to attorneys. | 4.00 | 560.00 | 28029572 |
| Cheung, S. | 04/08/11 | Circulated monitored docket online. | .50 | 70.00 | 28030274 |
| Faubus, B.G. | 04/08/11 | Ems to and tcs with J Philbrick, S Bianca, R Baik re: updates to court documents and email of docs to D Buell | 3.60 | 1,422.00 | 28054803 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); Revisions to court doc per comments of S Bianca and R Baik (.9); EM to opposing counsel for claimant re: settlement discussions (1.2); Ems to J Kim and Epiq re: updating addresses and reviewing addresses (.5); t/c and ems to J Rozenblit, and ems to J Kim, K Carpenter re: document organization for claim (.3); Meet w/ K Carpenter re same and sending files for project (.4); | | | |
| Roberts, K. | 04/08/11 | Review filed motion. | .20 | 136.00 | 28061377 |
| Roberts, K. | 04/08/11 | E-mails with J. Sherrett re: legal issues. | .10 | 68.00 | 28061378 |
| Roberts, K. | 04/08/11 | Plan for case reassignment. | .50 | 340.00 | 28061379 |
| Roberts, K. | 04/08/11 | Call with J. Sherrett re: case deadlines. | .10 | 68.00 | 28061388 |
| Roberts, K. | 04/08/11 | Call with J. Galvin re: setting up call and stips. | .10 | 68.00 | 28061389 |
| Roberts, K. | 04/08/11 | Discuss case management. | .20 | 136.00 | 28061391 |
| Roberts, K. | 04/08/11 | Review initial disclosures. | .10 | 68.00 | 28061392 |
| Roberts, K. | 04/08/11 | Revise draft client e-mail. | .30 | 204.00 | 28061395 |
| Roberts, K. | 04/08/11 | Revise settlement stip. | .20 | 136.00 | 28061396 |
| Roberts, K. | 04/08/11 | Set up meeting re: staffing. | .10 | 68.00 | 28061399 |
| Roberts, K. | 04/08/11 | Gather case materials for motion. | .10 | 68.00 | 28061402 |
| Galvin, J.R. | 04/08/11 | Review cases re ligation issue and draft summary re same (1.2); call w D. Buell and B. Gibbon re litigation issue (.4); communications w T. Britt re litigation issue (.2); emails w K. Hansen re litigation issue (.3); communications w N. Abularach re litigation issue (.3); communications w team and collect data for litigation issue (1.4); communications w J. Kim re litigation issue (.3); research on company re litigation issue (.8); emails to B. Gibbon re same (.2); further research re litigation issue (.4); draft letter re litigation issue (1.3); coordinate w J. Kim, B. Gibbon and N. Forrest re mailing litigation documents (.6); research litigation issue (.7); communications w M. Vanek and N. Forrest re same (.4). | 8.50 | 3,357.50 | 28104267 |
| Kim, J. | 04/08/11 | Scan in returned package and prepare letters and service packages for third party per J. Galvin and B. Gibbon. | 3.40 | 748.00 | 28110026 |
| Kim, J. | 04/08/11 | Prepare service package for responses for requests for admission with MAO and add to litigator's notebook. | .70 | 154.00 | 28110028 |
| Kim, J. | 04/08/11 | Prepare initial disclosures and service package for MAO and add to the litigator's notebook. | .70 | 154.00 | 28110033 |
| Kim, J. | 04/08/11 | E-mail to J. Wood re: litigation schedule (.1), e-mail to team re: litigation schedule (.1). | .20 | 136.00 | 28161597 |
| Bianca, S.F. | 04/08/11 | Call with claimant's counsel re post-petition agreement claims (1.0); preparation re same (.5); correspondence re same (.3); call with claimant counsel re claim settlement (.2); confer with A. Randazzo re same (.2); review and provide comments to omnibus claims objections and motion to deem satisfied (1.6); correspondence re same | 5.40 | 3,672.00 | 28173771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); confer with B. Fabus re same (.2); correspondence re claims resolution issues (.7); correspondence with claimant's counsel (.2). | | | |
| Galvin, J.R. | 04/09/11 | Edit litigation document (1.1); email same to B. Gibbon (.1). | 1.20 | 474.00 | 27997310 |
| Kallstrom-Schre | 04/10/11 | Ems re: claim document collection | 1.00 | 395.00 | 27997528 |
| Palmer, J.M. | 04/10/11 | Email with N Forrest re motion; reviewing motion (.4) | .40 | 252.00 | 28000053 |
| Drake, J.A. | 04/10/11 | Review and revise email re claimant (.20); general email review (.10); review pleadings (.20); claim email (.60); review stipulation (.10); file maintenance (.20). | 1.40 | 952.00 | 28006244 |
| Vanek, M.J. | 04/10/11 | Reviewing relevant documents re: claims. (Research on legal defense). | 1.90 | 1,130.50 | 28012611 |
| Vanek, M.J. | 04/10/11 | Reviewing relevant documents re: claims. (litigation requests). | 3.00 | 1,785.00 | 28012625 |
| Vanek, M.J. | 04/10/11 | Reviewing relevant documents re: claims. (Reviewing settlement proposal). | 1.00 | 595.00 | 28012638 |
| Gibbon, B.H. | 04/10/11 | Ems to M. Vanek & J. Galvin re: claims issues. | .30 | 198.00 | 28018090 |
| Gibbon, B.H. | 04/10/11 | Work on claims doc on plane. | 1.80 | 1,188.00 | 28018097 |
| Gibbon, B.H. | 04/10/11 | Work on claims doc. | 1.50 | 990.00 | 28018104 |
| Gibbon, B.H. | 04/10/11 | Work on claims doc. | 2.30 | 1,518.00 | 28018107 |
| Buell, D. M. | 04/10/11 | Revise draft of objection. | .50 | 520.00 | 28115643 |
| Buell, D. M. | 04/10/11 | Revise draft of motion to deem claims satisfied. | .30 | 312.00 | 28115644 |
| Buell, D. M. | 04/10/11 | Revise draft amended complaint. | .40 | 416.00 | 28115646 |
| Buell, D. M. | 04/10/11 | Revise tolling agreements. | .20 | 208.00 | 28115649 |
| Buell, D. M. | 04/10/11 | Revise draft settlement stipulation. | .30 | 312.00 | 28115650 |
| Buell, D. M. | 04/10/11 | Work on draft motion. | .90 | 936.00 | 28115653 |
| Kim, J. | 04/10/11 | E-mails to D. Buell and J. Bromley re: hearing (.3). | .30 | 204.00 | 28161662 |
| Carpenter, K. | 04/11/11 | Created a draft version of Nortel claims documents for B. Faubus. Documents included proof of claim, correspondents, etc. | 4.50 | 990.00 | 28008717 |
| Sherrett, J.D.H | 04/11/11 | Emails w/ R. Boris re settlment proposals (0.1); email to K. Roberts re settlement calls (0.1); comms w/ J. Galvin re defense (0.2); emails to opposing counsel re settlement calls (0.3); call w/ opposing counsel and email to K. Roberts re same (0.1); call log re same (0.1); drafting stips to extend and email to D. Buell re same (0.7); call w/ B. Hunt (Epiq) re claims issue (0.1); call log re same (0.1); call w/ A. Randazzo re same (0.1); call w/ K. Roberts re various litigation issues (0.2); prep for mtg w/ B. Khan (Akin) (0.4); research re legal issue (0.5); mtg w/ K. Roberts, N. Abularach (partial) including calls w/ opposing counsel (1.5); attn to emails (0.1); call w/ J. Drake re settlement stips (0.2); call and | 6.70 | 2,646.50 | 28009147 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to J. Kim re same (0.1); updating tracker (0.1); email to opposing counsel re settlement call (0.1); drafting stip to extend defendant (0.3);mtg w/ N. Forrest (partial), J. Galvin and J. Lacks re prep for call w/ B. Khan (Akin) (0.3); call w/ B. Khan re settlements (0.4); draft stip to extend defendant (0.4); email to C. Brown re analysis of defenses (0.1); email to K. Mossel re agenda (0.1). | | | |
| Palmer, J.M. | 04/11/11 | Email with co counsel re claim (.2): email with local counsel re settlement agreement, revising same (.5) | .70 | 441.00 | 28009181 |
| Sugerman, D. L. | 04/11/11 | Emails J. Philbrick re claimants subject to proposed omnibus objection and motion to deem satisfied. | .40 | 416.00 | 28011052 |
| Drake, J.A. | 04/11/11 | Email re claim (.10); t/c w/ J. Kim re negative notice (.10); review general email (.20); o/c w/ K. O'Neill re cross border claims (.50); prep for same (.20); review LNBs (.20); email re claim (.10); email re negative notice (.10); review pleadings (.20); review Herndon motion (.60); t/c w/ J. Sherrett re stip central storage (.20); review team meeting agenda (.10); t/c w/ K. O'Neill re same (.10); email D. Buell re central stip repository (.10); o/c w/ K. O'Neill and N. Forrest re claims (.50); t/c w/ J. Kim re LNBs (.10); file maintenance (.20). | 3.60 | 2,448.00 | 28011610 |
| Wu, A. | 04/11/11 | Call with C. Goodman about claim (.2). Chat with M. Kagan about claim (.2). Call with Bussigel about claim (.2). Review of e-mails about claim (.3). Review and edit summary about claim; e-mail to S. Bianca (.3). | 1.20 | 474.00 | 28013827 |
| Croft, J. | 04/11/11 | Reviewing filing (.8); meeting with D. Buell re: same (.4); various calls and emails with D. Buell and A. Cordo re: same, including re: 3rd Circuit filing logistics (.8); meeting with D. Buell, N. Forrest and J. Palmer re: same (1). | 3.00 | 1,785.00 | 28016937 |
| Lacks, J. | 04/11/11 | Emailed N. Abularach re: counterparty addresses (0.1); reviewed claims issue documents and obtained D. Buell signature (1.0); emails w/N. Abularach, J. Kim re: claims issue documents (0.2); emails w/B. Gibbon, team re: claims issues (0.2); reviewed list of cases, revised same and sent to N. Abularach (0.2); emails w/team re: scheduling UCC call (0.2); reviewed counterparty comments to stip. and sent to D. Buell, N. Forrest (0.3); call w/K. Roberts re: motion response (0.1); prep for and call w/UCC, N. Forrest, J. Sherrett, J. Galvin re: claims issues (1.3); reviewed stipulation and sent to counterparty (0.3); emails w/A. Randazzo re: stipulation (0.1). | 4.00 | 2,160.00 | 28019043 |
| Fischer, C.M. | 04/11/11 | Call with C. Shields regarding trade claim issues (0.2); call with C Peer (Hahn and Loesser) regarding trade claim issues (0.1); research and review of backup regarding trade claims (0.3); drafted motion to file with completed settlement stipulation (2.1) | 2.70 | 1,066.50 | 28025323 |
| Forrest, N. | 04/11/11 | Meeting D Buell, K Roberts re staffing issues (.60); conf call UCC re potential settlements and prep for same(1.0); various emails re various issues re various | 2.10 | 1,690.50 | 28025617 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cases (.50). | | | |
| Forrest, N. | 04/11/11 | Meeting J Drake, K O'Neill re claims issues. | .50 | 402.50 | 28025637 |
| Gazzola, C. | 04/11/11 | Service to counter party. | .70 | 98.00 | 28029992 |
| Gibbon, B.H. | 04/11/11 | Work on motion. | 1.50 | 990.00 | 28030057 |
| Gibbon, B.H. | 04/11/11 | Call w/ D. Rutledge & C. Brown. | .80 | 528.00 | 28030069 |
| Gibbon, B.H. | 04/11/11 | Ems to team re: claims issues. | .30 | 198.00 | 28030071 |
| Gibbon, B.H. | 04/11/11 | Rev of docs re: vendor. | 1.50 | 990.00 | 28030075 |
| Gibbon, B.H. | 04/11/11 | Rev of cases re: claims issues. | .50 | 330.00 | 28030079 |
| Gibbon, B.H. | 04/11/11 | Mt w/ D. Buell & J. Galvin & M. Vanek re: claims issues. | .50 | 330.00 | 28030081 |
| Cheung, S. | 04/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28030305 |
| Mossel, K. | 04/11/11 | Edit multiple claim tracker charts (5); read and respond to multiple team emails regarding claims (2). | 7.00 | 2,380.00 | 28030481 |
| Whatley, C. | 04/11/11 | Docketed papers received. | 1.00 | 140.00 | 28030492 |
| Baik, R. | 04/11/11 | Meeting w/D. Buell, S. Bianca, A. Randazzo, J. Philbrick and B. Faubus re: claims resolution process (0.70); follow-up research re: certain claims resolution process/issues (3.30). | 4.00 | 2,380.00 | 28037743 |
| Gibbon, B.H. | 04/11/11 | Rev of claim docs. | .50 | 330.00 | 28038785 |
| Gibbon, B.H. | 04/11/11 | Call w/ K. Roberts re: claims issues. | .30 | 198.00 | 28038789 |
| Gibbon, B.H. | 04/11/11 | Rev of claim docs & ems to S. Bianca & C. Brown. | 1.20 | 792.00 | 28038796 |
| Gibbon, B.H. | 04/11/11 | Work on motion. | .50 | 330.00 | 28038801 |
| Gibbon, B.H. | 04/11/11 | Rev of claim doc. | .60 | 396.00 | 28038803 |
| Wan, H. | 04/11/11 | Troubleshooting and resolving the native link issue on the database. | .30 | 67.50 | 28038933 |
| Faubus, B.G. | 04/11/11 | Ems to R Boris and C Shields re outstanding diligence for court document, em to K O'Neill re same (.4); Em to S Bianca re settlement negotiation (.4); Meeting w/ D Buell, R Baik, A Randazzo, and J Philbrick re court docs to be filed soon (.5); prep for meeting (.2). | 1.50 | 592.50 | 28054806 |
| Galvin, J.R. | 04/11/11 | Work on litigation document (5.5); prepare for meeting w D. Buell and B. Gibbon (.9); meeting w B. Gibbon, M. Vanek and D. Buell re litigation issues (.5); followup communications w B. Gibbon re same (.4). | 7.30 | 2,883.50 | 28054871 |
| Angrand, A. | 04/11/11 | Revised USBC/DE docket. | 2.00 | 280.00 | 28058215 |
| Roberts, K. | 04/11/11 | Review relevant caselaw. | 2.00 | 1,360.00 | 28063376 |
| Roberts, K. | 04/11/11 | Meet with D. Buell and N. Forrest re: case management. | .70 | 476.00 | 28063380 |
| Roberts, K. | 04/11/11 | Review case coverage and status with team. | 1.50 | 1,020.00 | 28063383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 04/11/11 | Speak with J. Sherrett re: next steps. | .30 | 204.00 | 28063387 |
| Roberts, K. | 04/11/11 | Meet with J. Sherrett for counsel calls and case discussion. | 1.50 | 1,020.00 | 28063389 |
| Roberts, K. | 04/11/11 | Meet with J. Galvin re: stip and motion. | .30 | 204.00 | 28063391 |
| Roberts, K. | 04/11/11 | Speak with B. Gibbon re: motion. | .20 | 136.00 | 28063394 |
| Roberts, K. | 04/11/11 | Speak with N. Abularach re: case coverage. | .20 | 136.00 | 28063395 |
| Roberts, K. | 04/11/11 | Call with M. Vanek re: motion. | .10 | 68.00 | 28063398 |
| Roberts, K. | 04/11/11 | Call with J. Lacks re: motion. | .10 | 68.00 | 28063399 |
| Roberts, K. | 04/11/11 | Request motion materials from paralegal. | .10 | 68.00 | 28063428 |
| Roberts, K. | 04/11/11 | Revise agreement. | .50 | 340.00 | 28063430 |
| Roberts, K. | 04/11/11 | Review draft stip. | .10 | 68.00 | 28063432 |
| Roberts, K. | 04/11/11 | Review filed motions and related correspondence. | .60 | 408.00 | 28063437 |
| O'Neill, K.M. | 04/11/11 | Email re: claim negotiation (0.2); call with A. Randazzo re: defendants who are claimants (0.1); prep for call with J. Drake re: side letters (0.2); call with J. Drake re: side letters (0.5); follow up on cross-border protocol issues (0.7); call with D. Buell to discuss cross-border reporting (0.2); preparation of claims team agenda (0.2); meeting with N. Forrest and J. Drake to discuss cross-border claims (0.4). | 2.50 | 1,575.00 | 28064092 |
| Randazzo, A. | 04/11/11 | Discuss claim issues w/ Nortel (.2); Review claim information for objection (.2); Review claim setoff issue (.2); Discuss claim question w/ K. O'Neill (.1); Claim settlement followups with team & claimants (.3); Discuss claim objection w/ D. Buell and team (.3); Review newly-filed claims population (.1); Discuss claim question w/ J. Drake & K. O'Neill (.1); Discuss claim issue w/ B. Faubus (.1); Review claim information and discuss settlement w/ N. Abularach (.3); Organize and compile claim files and documentation re reconciliations & settlements (.5); Comment on team meeting agenda (.1). | 2.50 | 1,350.00 | 28072724 |
| Abularach, N. | 04/11/11 | Emails to opposing counsel re pretrial conference | .20 | 132.00 | 28078638 |
| Abularach, N. | 04/11/11 | Revise litigation requests, prepare for service | 2.80 | 1,848.00 | 28078646 |
| Abularach, N. | 04/11/11 | Pretrial hearing prep | 1.50 | 990.00 | 28078658 |
| Abularach, N. | 04/11/11 | T/c with opposing counsel re scheduling order | .10 | 66.00 | 28078666 |
| Abularach, N. | 04/11/11 | T/C with K. Roberts re claim cases | .10 | 66.00 | 28078673 |
| Abularach, N. | 04/11/11 | Draft disclosures | .50 | 330.00 | 28078692 |
| Abularach, N. | 04/11/11 | Work on settlement issues | 2.80 | 1,848.00 | 28078699 |
| Abularach, N. | 04/11/11 | Mtg with K. Roberts and JSherret re settlement (.2); t/c with opposing counsel re settlement (.2) | .40 | 264.00 | 28078705 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/11/11 | Update diligence notice tracker per J. Galvin. | .50 | 110.00 | 28110074 |
| Kim, J. | 04/11/11 | Prepare litigation requests for three defendants and prepare for fedex and hand delivery via MAO. | 1.20 | 264.00 | 28110076 |
| Kim, J. | 04/11/11 | Troubleshooting Concordance link to native file with Practice Support per M. Vanek. | .30 | 66.00 | 28110079 |
| Kim, J. | 04/11/11 | Prepare index for cases cited in motion and create spiral bound notebook for K. Roberts per J. Sherrett. | .90 | 198.00 | 28110080 |
| Kim, J. | 04/11/11 | Set up Settlement Stipulation central repository for both litigator's notebooks per J. Sherrett and J. Drake. | 1.40 | 308.00 | 28110083 |
| Kim, J. | 04/11/11 | Citecheck and bluebook Motion per B. Gibbon. | 3.90 | 858.00 | 28110085 |
| Kim, J. | 04/11/11 | Add pleadings and correspondance to the litigator's notebook. | .80 | 176.00 | 28110086 |
| Buell, D. M. | 04/11/11 | Meeting w/ contract lawyers, N. Forrest, B. Gibbon, K. Klein, D. Oliwenstein regarding exhibits to amended claim. | .80 | 832.00 | 28115689 |
| Buell, D. M. | 04/11/11 | Meet w/ J. Philbrick, R. Baik, B. Faubus S. Bianca regarding 19th Omnibus objection (0.4); meet w/ R. Baik and S. Bianca regarding disputed claims issues (0.3). | .70 | 728.00 | 28115700 |
| Buell, D. M. | 04/11/11 | Review creditor stipulations. | .70 | 728.00 | 28115702 |
| Buell, D. M. | 04/11/11 | Meet w/ B. Gibbon, J. Galvin and M. Vanek regarding amendment issues. | .80 | 832.00 | 28115704 |
| Buell, D. M. | 04/11/11 | Revise draft motion to amend complaint (.4) meet w/K. Roberts and N. Forrest regarding staffing. | .90 | 936.00 | 28115711 |
| Buell, D. M. | 04/11/11 | Revise draft amended complaint. | .30 | 312.00 | 28115715 |
| Buell, D. M. | 04/11/11 | Revise draft comfort motion regarding foreign service. | .40 | 416.00 | 28115724 |
| Buell, D. M. | 04/11/11 | Review and sign litigation requests. | .50 | 520.00 | 28115726 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Compiling service addresses). | .20 | 119.00 | 28115745 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Call to counsel re: service cutoff). | .20 | 119.00 | 28115760 |
| Vanek, M.J. | 04/11/11 | Tel. conference with opposing counsel re: claims. (counsel, re: extension). | .20 | 119.00 | 28115813 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (litigation requests). | 1.00 | 595.00 | 28115829 |
| Vanek, M.J. | 04/11/11 | Tel. conference with client re: claims (call with Huron, D. Rutledge re: historical data on payments under "conduit" vendor programs.) | .80 | 476.00 | 28115835 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Drafting amended complaint.) | 1.00 | 595.00 | 28115841 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Reviewing | .50 | 297.50 | 28115851 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | defense materials). | | | |
| Vanek, M.J. | 04/11/11 | Office conference with D. Buell, B. Gibbon and J. Galvin re: claims. (Adding defendants). | .60 | 357.00 | 28115861 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (settlement stip.) | 1.00 | 595.00 | 28115874 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (research) | .30 | 178.50 | 28115883 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Drafting extension stip) | .50 | 297.50 | 28115887 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims. (Researching legal issues.) | .40 | 238.00 | 28115897 |
| Vanek, M.J. | 04/11/11 | Reviewing relevant documents re: claims (Stip.). | 1.30 | 773.50 | 28115906 |
| Vanek, M.J. | 04/11/11 | Tel conference with J. Galvin re: claims. (case research). | .10 | 59.50 | 28115913 |
| Kim, J. | 04/11/11 | E-mails to D. Buell and J. Wood re: hearing (.3). | .30 | 204.00 | 28161990 |
| Bianca, S.F. | 04/11/11 | Office conferences w D. Buell, R. Baik, A. Randazzo, J. Philbrick and B. Faubus re claims issues (.8); draft summary re claim objections (1.6); review amterials re same (.4); correspondence re same (.3); conference call with L. Lipner re post-petition agreement claims (.5); review materials re same (.6); correspondence re claims reconciliation issues (.8); conference call with A. Randazzo re claims settlement (.2); correspondence re claims issues (.3); correspondence re claims issues (.3). | 5.80 | 3,944.00 | 28174370 |
| Kallstrom-Schre | 04/12/11 | Ems re: claim document collection | .90 | 355.50 | 28012518 |
| Palmer, J.M. | 04/12/11 | Email with J Ray re settlement agreement (.3); telecon with Crowell & Moring re claim, follow-up email re settlement letter (.9); email with claims team re possible litigation claims (.5) | 1.70 | 1,071.00 | 28019087 |
| Sherrett, J.D.H | 04/12/11 | Revising stips per D. Buell and email re same (0.1); emails to K. Roberts re various litigation issues (0.1); call w/ C. Brown re vendor analysis (0.2); prep for call (0.2); settlement call w/ opposing counsel (0.1); call w/ J. Drake re settlement issue (0.1); drafting settlement stip (1.0); emails to opposing counsel re stips to extend (0.4); call log (0.1); updating tracker (0.1). | 2.40 | 948.00 | 28020921 |
| Sugerman, D. L. | 04/12/11 | Claims team meeting to discuss upcoming objections and cross-border claims issues (K. O'Neill, A. Randazzo, J. Drake, J. Philbrick, C. Fischer). | .90 | 936.00 | 28022689 |
| Kallstrom-Schre | 04/12/11 | Em to M. Fleming-Delacruz re: claim issues | .10 | 39.50 | 28024390 |
| Fischer, C.M. | 04/12/11 | Attended nortel claims team meeting (0.9); drafted email to K. O'Neill regarding trade claim (0.1) | 1.00 | 395.00 | 28026504 |
| Drake, J.A. | 04/12/11 | Prepare for and attend claims team meeting (1.10); review and revise stipulations (2.20); general email review (.20); review workstream update (.10); telephone call with D. Riley (.10); email regarding same (.60); review updated LNBs (.20); email regarding claim (.30); file maintenance (.10); telephone call with A. Randazzo regarding claim (.20); email regarding same (.30); | 7.30 | 4,964.00 | 28026580 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone call with J. Sherrett regarding same (.10); review claim motion (.20); further email (.40); revise claim motion (.20); email regarding same (1.0). | | | |
| Croft, J. | 04/12/11 | Drafting Corporate Disclosure Statement, including reviewing 10k and Disclosure Statement to facilitate same (2); coordinating with word processing re: same and notices of appearance (1); reviewing brief filed with District Court re: same (2); reviewing declaration submitted by opposing counsel (1) | 6.00 | 3,570.00 | 28028128 |
| Philbrick, J.E. | 04/12/11 | Weekly meeting (.9); follow-up calls and e-mails to claimants regarding claim withdrawals (.5); additional diligence on claim (.6); e-mails from/to C. Paczynski, A. Randazzo (.2); call with R. Bariahtaris (.2); follow-up e-mail to A. Randazzo, K. O'Neill, S. Bianca (.1); e-mail to R. Bariahtaris (.2); call from claimant regarding potential withdrawal and follow-up e-mails (.2); updating based on K. O'Neill's comments (.6); e-mail to A. Cordo with additional claimants for issues check (.1); editing Omni 19 (.4), reviewing conflict check report and e-mail to D. Sugerman. (1.1) | 5.10 | 2,397.00 | 28029579 |
| Gazzola, C. | 04/12/11 | Docketing. | .50 | 70.00 | 28030128 |
| Wu, A. | 04/12/11 | Claims team meeting (.9). Call with W. McRae about claim (.1). Chats with C. Goodman about claim (.5). Chat with M. Kagan about claims (.2). Reviewing claim issues (.6). | 2.30 | 908.50 | 28030139 |
| Carpenter, K. | 04/12/11 | Created claims binder for B. Faubus re: Nortel Claims Issues | 4.00 | 880.00 | 28030247 |
| Cheung, S. | 04/12/11 | Circulated monitored docket online. | .20 | 28.00 | 28030385 |
| Mossel, K. | 04/12/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 28030495 |
| Whatley, C. | 04/12/11 | Docketed papers received. | 2.50 | 350.00 | 28030575 |
| Baik, R. | 04/12/11 | Follow-up research re: certain claims resolution process/issues and report findings to L. Barefoot. | 5.90 | 3,510.50 | 28037775 |
| Gibbon, B.H. | 04/12/11 | Work on M. Vanek claims doc. | 1.70 | 1,122.00 | 28038806 |
| Gibbon, B.H. | 04/12/11 | Prep for meeting. | .30 | 198.00 | 28038808 |
| Gibbon, B.H. | 04/12/11 | Call w/ Mullin re: claims issues. | .60 | 396.00 | 28038810 |
| Gibbon, B.H. | 04/12/11 | Meet w/ J. Galvin re: claims issues. | .20 | 132.00 | 28038811 |
| Gibbon, B.H. | 04/12/11 | Prep for claims issues call. | .20 | 132.00 | 28038815 |
| Gibbon, B.H. | 04/12/11 | Call w/ M. Grimshaw re: claims issues. | .20 | 132.00 | 28038820 |
| Gibbon, B.H. | 04/12/11 | Call w/ C. Brown & J. Galvin re: claims issues. | .40 | 264.00 | 28038823 |
| Gibbon, B.H. | 04/12/11 | Work on claims issues papers. | .40 | 264.00 | 28038844 |
| Gibbon, B.H. | 04/12/11 | Sending claims issues papers to B. Fallon. | .20 | 132.00 | 28038846 |
| Gibbon, B.H. | 04/12/11 | Em & call to K. Bifferato. | .20 | 132.00 | 28038890 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/12/11 | Em to E. Bussigel re: Powers. | .30 | 198.00 | 28038906 |
| Gibbon, B.H. | 04/12/11 | Work on claims issues doc & em to D. Buell. | .50 | 330.00 | 28038909 |
| Gibbon, B.H. | 04/12/11 | Work on J. Galvin claims issues docs for D. Buell. | 2.00 | 1,320.00 | 28038912 |
| Gibbon, B.H. | 04/12/11 | Meet w/ D. Buell & J. Galvin re: claims issues. | .50 | 330.00 | 28038921 |
| Gibbon, B.H. | 04/12/11 | Em to J. Ray re: claims issues. | .80 | 528.00 | 28038922 |
| Forrest, N. | 04/12/11 | Various emails re various issues re various cases | 2.00 | 1,610.00 | 28039333 |
| Galvin, J.R. | 04/12/11 | Prepare for meeting w D. Buell re litigation documents (.6); meeting with D. Buell and B. Gibbon re litigation documents (.4); edit litigation documents per D. Buell's comments (.7); communications w B. Gibbon re same (.2); circulate same to D. Culver, A. Gazze (MNAT) and B. Gibbon (.2); email to M. Vanek re necessary edit (.1). | 2.20 | 869.00 | 28053676 |
| Faubus, B.G. | 04/12/11 | Ems to K O'Neill re claims team meeting and other claims issues (.1); Ems and t/c w/ C Fischer re court filing (.2); Em to team re: review of court docs before filing (.3); Research on claim for A Randazzo, send em re same to K O'Neill and A Randazzo (1); Tc and em to S Bianca re: claim negotiation (.2); Reviewing organzation of claim documents by K Carpenter, ems re same (.6); Em to opposing counsel for claimant re: settlement negotiation issues (.5); Research and em to A Randazzo re: details of claim for court document (.8); | 3.70 | 1,461.50 | 28054808 |
| Angrand, A. | 04/12/11 | Revised USBC/DE docket. | 1.00 | 140.00 | 28058248 |
| Roberts, K. | 04/12/11 | E-mails from J. Sherrett re: reports on calls. | .20 | 136.00 | 28063472 |
| O'Neill, K.M. | 04/12/11 | Claims team meeting (1.0); call with Nortel re: claims (0.5); review of claims for omni 19 (0.3); review of claims resolution authorization and send to Nortel for approval (1.2); updated side letter status chart (1.0); cross-border protocol review (0.5). | 4.50 | 2,835.00 | 28064113 |
| Randazzo, A. | 04/12/11 | Weekly claims team meeting (1); Conf call w/ Nortel & K. O'Neill re claims issues (.5); Discuss claim issues w/ B. Faubus (.2); Compile open diligence questions for Nortel (.2); Update tracking chart re claim status (.2); Revise lists of cross border claim issues (.4); Discuss claim settlement w/ J. Drake (.1); Review & revise claim objection exhibits (1.1). | 3.70 | 1,998.00 | 28072732 |
| Abularach, N. | 04/12/11 | Appear for/attend pretrial scheduling conference | 1.50 | 990.00 | 28079761 |
| Abularach, N. | 04/12/11 | Email to opposing counsel re. litigation requests | .20 | 132.00 | 28079769 |
| Abularach, N. | 04/12/11 | Work on claims issues litigation | 1.40 | 924.00 | 28079778 |
| Abularach, N. | 04/12/11 | Draft disclosures for litigation matter | .30 | 198.00 | 28079784 |
| Abularach, N. | 04/12/11 | Emails to opposing counsel re disclosures | .30 | 198.00 | 28079798 |
| Abularach, N. | 04/12/11 | Review settlement stips | .30 | 198.00 | 28079809 |
| Lacks, J. | 04/12/11 | Emailed counterparty re: stipulation, revised same and emails w/D. Buell, N. Forrest, counterparty re: same (0.8); emailed N. Abularach re: initial disclosures issue | 2.10 | 1,134.00 | 28082751 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); emailed potential counterparty re: tolling agreement and sent to LNB (0.2); prep for and call w/counterparty re: claims issues (0.2); emailed counterparties re: claims issues, (0.5); reviewed claims analysis from Huron (0.2). | | | |
| Galvin, J.R. | 04/12/11 | Create summary for litigation issues (.2); prepare for call w opposing counsel (.2); call w opposing counsel (.3); draft summary re call (.2); prepare for call w oppoing counsel and associated research (.4); call w opposing counsel (.1); draft summary re call (.1); emails to opposing counsel re scheduling (.2). | 1.70 | 671.50 | 28104208 |
| Galvin, J.R. | 04/12/11 | Communications w K. Hansen (Nortel) re litigation document (.2); work on litigation documents (1.5); call and related emails w C. Brown (Huron) re litigation issue (.5); communications w B. Gibbon re same (.3); work on litigation documents (.4); send blacklines of same to B. Gibbon (.2); work on litigation document (.5); email to B. Gibbon re litigation issue (.3). | 3.90 | 1,540.50 | 28104211 |
| Galvin, J.R. | 04/12/11 | Communications w J. Kim and B. Gibbon re edits to litigation document (.2); review J. Kim's edits and include same in litigation document (.4); call w D. Buell re litigation documents (.1); email to D. Buell and N. Forrest re litigation documents (.2); | .90 | 355.50 | 28104214 |
| Kim, J. | 04/12/11 | Send courtesy service packages via Fedex. | .30 | 66.00 | 28110090 |
| Kim, J. | 04/12/11 | Update the Claims Litigators Notebook. | 1.20 | 264.00 | 28110092 |
| Kim, J. | 04/12/11 | Request and update weekly tracker. | 1.20 | 264.00 | 28110096 |
| Kim, J. | 04/12/11 | Update the claims trackers. | .70 | 154.00 | 28110097 |
| Kim, J. | 04/12/11 | Compile addresses for motion. | .40 | 88.00 | 28110099 |
| Kim, J. | 04/12/11 | Citecheck and bluebook motion and prepare TOC and TOA. | 2.10 | 462.00 | 28110100 |
| Kim, J. | 04/12/11 | Organize pleadings and code in the litigator's notebook. | 2.00 | 440.00 | 28110106 |
| Buell, D. M. | 04/12/11 | Review draft settlement papers. | .20 | 208.00 | 28115885 |
| Buell, D. M. | 04/12/11 | Revise draft motion to amend complaint. | 1.00 | 1,040.00 | 28115891 |
| Buell, D. M. | 04/12/11 | Review creditor stipulations. | .50 | 520.00 | 28115893 |
| Buell, D. M. | 04/12/11 | Finalize litigation documents. | .30 | 312.00 | 28115902 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. settlement pitch. | 1.00 | 595.00 | 28115953 |
| Vanek, M.J. | 04/12/11 | Tel. conference with opposing counsel re: claims (settlement call). | .10 | 59.50 | 28115966 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents in claims. (settlement proposal) | .50 | 297.50 | 28116088 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Revising settlement stip.) | .40 | 238.00 | 28116097 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/12/11 | Tel. conference with opposing counsel re: claims (Call with claimant re: issues). | .20 | 119.00 | 28116104 |
| Vanek, M.J. | 04/12/11 | Tel. Conference with D. Buell re: claims. (possible complaint admt.) | .10 | 59.50 | 28116121 |
| Vanek, M.J. | 04/12/11 | Tel. conference with opposing counsel re: claims. (Settlement call). | .30 | 178.50 | 28116169 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Prep for call). | .50 | 297.50 | 28116177 |
| Vanek, M.J. | 04/12/11 | Tel conference w D. Buell and M. Kennedy re: claims. | 1.00 | 595.00 | 28116184 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Corresp. with opposing counsel re: technical issues with service. | .50 | 297.50 | 28116187 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Drafting stipulation and litigation requests.) | 1.30 | 773.50 | 28116205 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims (Corresp. with opposing counsel.) | .10 | 59.50 | 28116213 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: stipulation dismissing earlier case.) | .20 | 119.00 | 28116236 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: settlement). | .10 | 59.50 | 28116241 |
| Vanek, M.J. | 04/12/11 | Reviewing relevant documents re: claims. (Settlement corresp.). | .40 | 238.00 | 28116246 |
| Moniz, J. | 04/12/11 | Bluebooked/citechecked motion for J. Kim | 2.80 | 560.00 | 28116751 |
| Bussigel, E.A. | 04/12/11 | Email J. Philbrick re claim. | .30 | 141.00 | 28136031 |
| Kim, J. | 04/12/11 | T/C w/ C. Goodman & E. Bussigel re: claim issue (.1), Mtg w/ B. McRae & E. Bussigel re: claim (.4), Revise scheduling order (.4), e-mail to D. Buell re: same (.1), e-mail to J. Wood re: scheduling order (.1). | 1.10 | 748.00 | 28162249 |
| Lipner, L. | 04/12/11 | Email re claims to J. Philbrick (.2). | .20 | 108.00 | 28163177 |
| Bianca, S.F. | 04/12/11 | Conference call with Nortel re post-petition agreement claims (.8); review materials and preparation re same (.8); follow-up with L. Lipner re same (.3); correspondence with Nortel re same (.4); revise claim litigation scheduling order (.7); confer with J. Kim re same (.2); correspondence re claim reconciliation issues (.7); confer with B. Faubus re same (.2); review materials re claims objection and motion to deem satisfied (.5); correspondence re same (.3). | 4.90 | 3,332.00 | 28174377 |
| Carpenter, K. | 04/13/11 | Revised claims binder for B. Faubus to reflect corrections re: Nortel Claims Issues | 1.50 | 330.00 | 28030320 |
| Galvin, J.R. | 04/13/11 | communications w M. Vanek and L. Lipner re litigation issue (.5); review litigation issue and documents circulated by L. Lipner re same (.8); call w M. Vanek, B. Gibbon and D. Ruttledge re litigation issue (7); followup email re same (.5). | 2.50 | 987.50 | 28030539 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 04/13/11 | Call w/ M. Vanek re settlement issue (0.1); creating settlement tracker and email to J. Galvin and J. Lacks re same (0.5); email to K. Roberts re opposing counsel request (0.1); emails to D. Culver re stips to extend (0.2); email to opposing counsel re initial disclosures (0.1); emails to K. Roberts re various litigation issues (0.2); email to opposing counsel re initial disclosures (0.1); call w/ C. Brown re analysis for defendant (0.2); email to K. Roberts re same (0.2); email to D. Culver re stip to extend defendant (0.1); comms w/ B. Gibbon, J. Galvin and J. Kim re scheduling order (0.3); email to K. Roberts re litigation issues (0.2); updating tracker (0.2); email to opposing counsel re litigation issues (0.1); email to N. Forrest re settlement issue (0.1); email to D. Buell re settlement proposal (0.3); email to K. Roberts re settlement call (0.1); working on settlement agreements and emails re same (0.3); email to opposing counsel re blackline (0.1); o/c w/ J. Galvin re research tasks (0.2); weekly claim update email (0.3); attn to emails (0.2). | 4.20 | 1,659.00 | 28030816 |
| Kallstrom-Schre | 04/13/11 | Ems re: claim issues | .60 | 237.00 | 28030839 |
| Kallstrom-Schre | 04/13/11 | Attn to em re: claim objection | .40 | 158.00 | 28030845 |
| Kallstrom-Schre | 04/13/11 | Research re: claim objection issue | 1.00 | 395.00 | 28030846 |
| Kallstrom-Schre | 04/13/11 | Call to custodian re: collection | .10 | 39.50 | 28030849 |
| Kallstrom-Schre | 04/13/11 | Call to S. Bianca re: claim issue | .10 | 39.50 | 28030850 |
| Palmer, J.M. | 04/13/11 | email with R Thorne, D Buell, A Kohn, J Penn re litigation (.2) | .20 | 126.00 | 28030886 |
| Galvin, J.R. | 04/13/11 | Edited litigation documents with comments from MNAT and B. Gibbon (2); prepared documents for review by D. Buell (.6); edited litigation document w comments from D. Buell (.6); coordinated with MAO and J. Kim re service (.5); call w opposing counsel and B. Gibbon re litigation issue (.2); follow-up summary re same (.2). | 4.10 | 1,619.50 | 28031061 |
| Galvin, J.R. | 04/13/11 | Communications w J. Smith and J. Hoover and N. Abularach re litigation documents (.4). | .40 | 158.00 | 28031062 |
| Drake, J.A. | 04/13/11 | Draft email to D. Buell regarding claimant (.40); prepare for and participate in conference call with A. Cerceo, C. Armstrong, T. Ayres and T. Reyes (.40); file maintenance (.10); prepare and send email to UCC regarding claimant (.40); telephone call with J. Kim regarding mediation (.10); general email review (.10); revise claim motion (.20); further email regarding claim (.10); email regarding OBP (.10). | 1.90 | 1,292.00 | 28038360 |
| Croft, J. | 04/13/11 | Reviewing and Local Appellate Rules re: logistics of filing and service and timing of same (2); emails and calls with D. Buell, N. Forrest, J. Palmer and A. Cordo re: same (1.5); research re: same (1); researching corporate disclosure statement requirements, including emails and calls with N. Salvatore, J. Kallstrom-Schreckengost, A. Krutonogaya, L. Schweitzer, D. Buell, J. Bromley re: same (2); reviewing draft response to expedition motion (1); emails with MAO and MNAT | 8.50 | 5,057.50 | 28038387 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: filing and service logistics (1) | | | |
| Gibbon, B.H. | 04/13/11 | Work on scheduling order. | 1.30 | 858.00 | 28038939 |
| Gibbon, B.H. | 04/13/11 | Rev of docs from J. Galvin & em re: same. | .50 | 330.00 | 28038941 |
| Gibbon, B.H. | 04/13/11 | Call w/ K. Bifferato re: claims issues. | .20 | 132.00 | 28038946 |
| Gibbon, B.H. | 04/13/11 | Ems to J. Ray & N. Forrest re: claims settlement. | .50 | 330.00 | 28038953 |
| Gibbon, B.H. | 04/13/11 | Work on order & letters. | 1.00 | 660.00 | 28038958 |
| Gibbon, B.H. | 04/13/11 | Rev of claims docs from L. Lipner. | .80 | 528.00 | 28038972 |
| Gibbon, B.H. | 04/13/11 | Rev of Walmsley em re: employee issues. | .50 | 330.00 | 28038978 |
| Gibbon, B.H. | 04/13/11 | Rev of claims docs from Lipner. | .70 | 462.00 | 28038995 |
| Gibbon, B.H. | 04/13/11 | Call w/ D. Rutledge , M. Vanek and J. Galvin re: claims issues. | .50 | 330.00 | 28039004 |
| Gibbon, B.H. | 04/13/11 | Rev of claims docs from Lipner. | .30 | 198.00 | 28039012 |
| Gibbon, B.H. | 04/13/11 | Call w/ N. Forrest re: claims docs from Lipner. | .20 | 132.00 | 28039021 |
| Gibbon, B.H. | 04/13/11 | Rev of claims docs. | .30 | 198.00 | 28039030 |
| Gibbon, B.H. | 04/13/11 | Call w/ D. Buell re: claims issues. | .30 | 198.00 | 28039035 |
| Gibbon, B.H. | 04/13/11 | Em to D. Buell re: claims issues. | .30 | 198.00 | 28039042 |
| Gibbon, B.H. | 04/13/11 | Em to K. Bifferato re: claims issues. | .30 | 198.00 | 28039048 |
| Forrest, N. | 04/13/11 | Staffing issues (.60); t/c customer counsel re facts re transferee status and various emails and t/cs re same (1.30). | 1.90 | 1,529.50 | 28039360 |
| Wu, A. | 04/13/11 | Checked docket. | .10 | 39.50 | 28040737 |
| Fischer, C.M. | 04/13/11 | Drafted email to C. Peer (Hahn and Loeser) regarding trade claim (0.2); Call with G. Saravia Monitor regarding cross-border issues (0.3); Call with A. Randazzo regarding trade claim withdrawal (0.1); Drafted trade claim withdrawal form (0.3); | .90 | 355.50 | 28046437 |
| Philbrick, J.E. | 04/13/11 | additional claims issues report review (.2); checking claimants on Omni and motion (.2); email to C. Shields with question from the Monitor on claim (.2); email to A. Randazzo, S. Bianca, R. Baik following up on Omni objection question (.1); editing Omni 19 and sending to A. Cordo (.2); email to claimant for update on requested information (.1); additional diligence on claim (.8); call from A. Randazzo on claim (.1); emails with questions on claim to C. Sheilds (.1); call with R. Bariahtaris on claim (.1); additonal diligence on claim (.3) | 2.40 | 1,128.00 | 28046460 |
| Mossel, K. | 04/13/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (2); prepare agenda for Thursday meeting (1). | 6.00 | 2,040.00 | 28046671 |
| Cheung, S. | 04/13/11 | Circulated monitored docket online. | .20 | 28.00 | 28052218 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/13/11 | Docketed papers received. | 2.00 | 280.00 | 28052363 |
| Galvin, J.R. | 04/13/11 | Work on litigation document (2.3). | 2.30 | 908.50 | 28054877 |
| Angrand, A. | 04/13/11 | Revised USBC/DE docket. | .30 | 42.00 | 28058264 |
| Brown, J. | 04/13/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 28059059 |
| Faubus, B.G. | 04/13/11 | Ems to K O'Neill, A Cordo (MNAT) re: motion to be filed, sending motion (.1); reviewing ems from C Shields (.1); ems to C Shields with questions re information in her emails (.1); ems to C Fischer re: claim issues for upcoming motion (.1). | .40 | 158.00 | 28060185 |
| Roberts, K. | 04/13/11 | Call with D. Buell and N. Forrest re: staffing. | .30 | 204.00 | 28063492 |
| Roberts, K. | 04/13/11 | Prepare for call. | .10 | 68.00 | 28063495 |
| Roberts, K. | 04/13/11 | E-mails with J. Sherrett re: case updates. | .30 | 204.00 | 28063499 |
| Roberts, K. | 04/13/11 | Review M. Vanek e-mail re: case updates. | .20 | 136.00 | 28063503 |
| Roberts, K. | 04/13/11 | Team e-mails re: scheduling order. | .20 | 136.00 | 28063505 |
| Roberts, K. | 04/13/11 | Update staffing records and circulate. | 1.00 | 680.00 | 28063507 |
| Roberts, K. | 04/13/11 | Docket monitor. | .10 | 68.00 | 28063508 |
| Roberts, K. | 04/13/11 | Review draft e-mails from J. Sherrett. | .20 | 136.00 | 28063510 |
| Roberts, K. | 04/13/11 | Team e-mails re: motion practice. | .10 | 68.00 | 28063512 |
| O'Neill, K.M. | 04/13/11 | Preparation for call on legal claim with Nortel inhouse counsel (0.2); call with E. Fako at Nortel (0.5). | .70 | 441.00 | 28064330 |
| Lacks, J. | 04/13/11 | Emailed J. Sherrett re: claims settlements (0.2); emailed team re: extension question (0.2); reviewed stipulation and email to counterparty re: same (0.2); reviewed/drafted claims materials & emails w/Huron, team re: same (3.5); sent updates, LNB materials to J. Kim (0.5). | 4.60 | 2,484.00 | 28082754 |
| Kim, J. | 04/13/11 | Prepare initial disclosures for defendants for service through MAO and request certificates of service and add documents to the litigator's notebook. | .80 | 176.00 | 28110155 |
| Kim, J. | 04/13/11 | Add pleadings to the litigator's notebook. | 1.40 | 308.00 | 28110157 |
| Buell, D. M. | 04/13/11 | Review and approve creditor stipulations. | .60 | 624.00 | 28115939 |
| Buell, D. M. | 04/13/11 | Review draft motion. | .20 | 208.00 | 28115955 |
| Buell, D. M. | 04/13/11 | Conference call w/ K. Roberts and N. Forrest regarding claims cases. | .40 | 416.00 | 28115960 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Drawing up settlement papers). | .90 | 535.50 | 28116302 |
| Vanek, M.J. | 04/13/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28116332 |
| Vanek, M.J. | 04/13/11 | Tel. conference with opposing counsel re: claims (re: stip. Progress). | .10 | 59.50 | 28116362 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/13/11 | Tel. conference with J. Galvin re: claims. (research). | .10 | 59.50 | 28116401 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Legal research.) | .20 | 119.00 | 28116405 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Revising stip. Documents). | .10 | 59.50 | 28116411 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Prep for call). | .70 | 416.50 | 28116420 |
| Vanek, M.J. | 04/13/11 | Tel. conference with opposing counsel re: claims (settlement call.) | .30 | 178.50 | 28116433 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Research on legal issues.) | 1.00 | 595.00 | 28116469 |
| Vanek, M.J. | 04/13/11 | Client conference with D. Rutledge J. Galvin and B. Gibbon re: claims. (assumption and assignment question as to customer.) | .70 | 416.50 | 28116495 |
| Vanek, M.J. | 04/13/11 | Reviewing relevant documents re: claims. (Corresp. with opposing counsel re: extension of deadlines.) | .50 | 297.50 | 28116509 |
| Bussigel, E.A. | 04/13/11 | Email L. Schweitzer re setoff. | .40 | 188.00 | 28138089 |
| Kim, J. | 04/13/11 | E-mail to D. Buell re: claim (.1). | .10 | 68.00 | 28162339 |
| Lipner, L. | 04/13/11 | T/c w/B. Gibbon re claim (.2); t/c w/M. Vanek and J. Galvin re same (.1); Diligence re same (1.8). | 2.10 | 1,134.00 | 28163901 |
| Bianca, S.F. | 04/13/11 | Conference call with M. Sercombe re claims issues (.3); review materials re same (.4); correspondence re claims issues (.3); confer with A. Randazzo re claims issues (.2); correspondence re claims objections (.3). | 1.50 | 1,020.00 | 28174393 |
| Kallstrom-Schre | 04/14/11 | Comm w/ custodian re: document collection | .10 | 39.50 | 28038300 |
| Kallstrom-Schre | 04/14/11 | Comm w/ T. Britt re: collection | .20 | 79.00 | 28040496 |
| Carpenter, K. | 04/14/11 | Worked to make corrections to claims binder for B. Faubus re: Nortel IP Claims | 2.50 | 550.00 | 28041694 |
| Sherrett, J.D.H | 04/14/11 | Email to opposing counsel re settlement call (0.1); emails w/ K. Roberts re various litigation issues (0.2); email to A. Randazzo re claims issue (0.1); drafting letter to opposing counsel and email to K. Roberts re claims issues (0.8); updating tracker (0.1); research re issue (.6) and call w/ J. Galvin re legal claims issues (0.1); email to opposing counsel re settlement call (0.1); revising letter to opposing counsel per K. Roberts and call w/ B. Gibbon re same (0.2); prep for mtg w/ K. Roberts (0.3); mtg w/ K. Roberts, call w/ opposing counsel (2.0) and team mtg re claims issues (1.1); email to opposing counsel re pretrial date (0.1); email to opposing counsel re claims issues (0.1); email to C. Brown re records (0.1). | 6.00 | 2,370.00 | 28041819 |
| Kallstrom-Schre | 04/14/11 | Research re: claim objection issue | 1.00 | 395.00 | 28041886 |
| Kallstrom-Schre | 04/14/11 | Em to custodians and practice support re: collection | .60 | 237.00 | 28041890 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/14/11 | Comm w/ A. Ungberg re: doc collection | .10 | 39.50 | 28041891 |
| Kallstrom-Schre | 04/14/11 | Comm w/ V. Lashay re: collection | .20 | 79.00 | 28041892 |
| Kallstrom-Schre | 04/14/11 | Comm w/ E. Bussigel re: collection | .10 | 39.50 | 28041893 |
| Kallstrom-Schre | 04/14/11 | Review document practice | .80 | 316.00 | 28041894 |
| Drake, J.A. | 04/14/11 | Telephone calls with J. Kim and K. O'Neill regarding mediation (.20); revise two stipulations and email regarding same (.70); review general email (.20); draft email regarding Sheehan negative notice (.40); follow up email with A. Cerceo (.20); file maintenance (.30); email regarding April 26 hearing (.10). | 2.10 | 1,428.00 | 28046418 |
| Fischer, C.M. | 04/14/11 | Call with R. Boris (Nortel) regarding trade claim (0.2); Drafted email to C. Shields (Nortel) regarding trade claim diligence items (0.3); Drafted email to K. Qadeer regarding cross-border issues involving trade claim (1); Research regarding claims issues (0.3) | 1.80 | 711.00 | 28046487 |
| Mossel, K. | 04/14/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1.5); prepare agenda for team meeting (2.8); attend team meeting (1.2). | 7.50 | 2,550.00 | 28046685 |
| Croft, J. | 04/14/11 | meeting with J. Bromley, J. Palmer, D. Oliwenstein re: deal (.5, partial); reviewing and editing Corporate Disclosure Statement (.5); various calls and emails re: case, including with I. Rozenberg, T. Geiger, K. Currie re: Bonds, J. Bromley, A. Cordo re: Corporate Disclosure Statement, R. Conza and para re: service, A. Cordo and J. Palmer re: service and filing (2). | 3.00 | 1,785.00 | 28047149 |
| Wu, A. | 04/14/11 | Checking docket. | .10 | 39.50 | 28049913 |
| Bussigel, E.A. | 04/14/11 | Ems re motion. | .60 | 282.00 | 28050993 |
| Bussigel, E.A. | 04/14/11 | Em L. Schweitzer re setoff. | .40 | 188.00 | 28051707 |
| Cheung, S. | 04/14/11 | Circulated monitored docket online. | .30 | 42.00 | 28052289 |
| Gazzola, C. | 04/14/11 | Docketing. | .50 | 70.00 | 28052327 |
| Galvin, J.R. | 04/14/11 | Communications w M. Vanek re litigation issue (.3); communications w L. Lipman re litigation issue (.5); research litigation issue with information from L. Lipman (1.2); retrieve documents from datasite (.5); reveiw documents (1.1); email to B. Gibbon re same (.1); email to D. Rutledge (Nortel) re same (.3); further review of documents re same (.6); draft summary re same and circulate (.4). | 5.00 | 1,975.00 | 28054856 |
| Galvin, J.R. | 04/14/11 | Prepare for team meeting re claims issues (.3); team meeting re claims issues (1.3); coordinate with J. Kim and MAO re litigation issue (.5); emails to J. Smith (Benesh) re litigation issue (.2); follow-up re same (.2). | 2.50 | 987.50 | 28054869 |
| Galvin, J.R. | 04/14/11 | Call w A. Carew-Watts re litigation issue (.3); email to A. Randazzo re same (.2); email to J. Croft re same (.1); research re litigation issue (.4); summary email to K. Roberts re same (.2). | 1.20 | 474.00 | 28054876 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Angrand, A. | 04/14/11 | Revised USBC/DE docket. | 1.00 | 140.00 | 28058288 |
| Baik, R. | 04/14/11 | Confer with B. Faubus regarding potential issues regarding court filing and review relevant documents. | .30 | 178.50 | 28058556 |
| Sugerman, D. L. | 04/14/11 | Rvw of claims issues regarding upcoming omnibus objection. | 1.50 | 1,560.00 | 28059304 |
| Faubus, B.G. | 04/14/11 | em to Monitor re cross border issues for claim and em to K O'Neill re same summarizing Monitor's response (.3); ems to C Shields (Nortel) re: claims reconciliation information (.4); Updating motion w/ information provided by Nortel (1.2); em to K O'Neill updating her on status of 2 claims (.1); tc w/ R Baik re motion to be filed (.3), em to S Bianca summarizing discussion and asking for advice (1.0); Research and ems to A Randazzo re: information for motion to be filed (1.1). | 4.40 | 1,738.00 | 28059765 |
| O'Neill, K.M. | 04/14/11 | Prepared for cross-border claims call (0.3); meeting with Anthony Randazzo to discuss claims (0.7); phone call with Juliet Drake re: claims (0.1); cross-border call (0.8); follow up to cross-border call (0.2). | 2.10 | 1,323.00 | 28064410 |
| Gibbon, B.H. | 04/14/11 | Ems w/ N. Forrest & J. Galvin re: prefs. | .20 | 132.00 | 28070369 |
| Gibbon, B.H. | 04/14/11 | Call w/ J. Galvin re: prefs. | .20 | 132.00 | 28070380 |
| Gibbon, B.H. | 04/14/11 | Ems to M. Vanek & J. Galvin re: prefs. | .30 | 198.00 | 28070471 |
| Gibbon, B.H. | 04/14/11 | Ems to N. Forrest re: prefs. | .10 | 66.00 | 28070594 |
| Gibbon, B.H. | 04/14/11 | Team meeting re: claims issues. | 1.30 | 858.00 | 28070609 |
| Gibbon, B.H. | 04/14/11 | Work on prefs motion. | .50 | 330.00 | 28071258 |
| Randazzo, A. | 04/14/11 | Discuss claim issues w/ Nortel & C. Fischer (.2); Respond to claim inquiries (.2); Revise lists of cross border claim issues (.2); Revise claim objection exhibits (.3); Discuss claim issues w/. K. O'Neill (.7); Review and respond to inquiry re claim reconciliation (.3); Summarize outstanding claim issues and status for team transition (1); Conf call w/ Monitor & K. O'Neill re claim resolutions (.8); Team meeting re claims issues (1.3); Follow up w/ Nortel & team re claim resolution strategies (.4); Discuss claims w/ J. Philbrick (.1); Review and coordinate claim objection filing issues (.2). | 5.70 | 3,078.00 | 28072757 |
| Abularach, N. | 04/14/11 | work on analysis for litigation issues re: claims | 3.40 | 2,244.00 | 28080273 |
| Abularach, N. | 04/14/11 | mtg with K.Roberts re. staffing | .50 | 330.00 | 28080282 |
| Abularach, N. | 04/14/11 | Draft email to client re issues | .80 | 528.00 | 28080294 |
| Abularach, N. | 04/14/11 | Team meeting re claims issues | 1.30 | 858.00 | 28080318 |
| Abularach, N. | 04/14/11 | T/C with opposing counsel re claims issues | .10 | 66.00 | 28080325 |
| Abularach, N. | 04/14/11 | Emails to team re litigation issues and filing of status reports. | .40 | 264.00 | 28080330 |
| Lacks, J. | 04/14/11 | Emailed counterparty re: stipulation (0.2); emailed team re: notice question (0.1); reviewed/drafted claims materials (1.2); calls to counterparties re: status (0.2); | 4.70 | 2,538.00 | 28082894 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for (.1) and met w/K. Roberts re: claims issues (0.5); emails w/client, counterparty re: claims issues (0.4); call w/counterparty re: claims issues and emailed client re: same (0.5); weekly team meeting (1.3); emailed A. Randazzo re: claims questions (0.2). | | | |
| Roberts, K. | 04/14/11 | Meet with J. Sherrett re: litigation issues, including call with defense counsel. | 2.00 | 1,360.00 | 28106399 |
| Roberts, K. | 04/14/11 | Team meeting re claims issues. | 1.10 | 748.00 | 28106404 |
| Roberts, K. | 04/14/11 | Meet with J. Lacks re: case staffing. | .50 | 340.00 | 28106413 |
| Roberts, K. | 04/14/11 | Review documents re: claims issues. | 1.50 | 1,020.00 | 28106417 |
| Roberts, K. | 04/14/11 | Set up meetings with team. | .20 | 136.00 | 28106421 |
| Roberts, K. | 04/14/11 | Speak with J. Kim re: draft stipulation re litigation issues. | .10 | 68.00 | 28106424 |
| Roberts, K. | 04/14/11 | Review draft stipulations re litigation issues. | .10 | 68.00 | 28106427 |
| Roberts, K. | 04/14/11 | Prep for mtg (.3); Met with N. Abularach re: case staffing (.5). | .80 | 544.00 | 28106433 |
| Roberts, K. | 04/14/11 | Meet with M. Vanek on case updates. | .70 | 476.00 | 28106458 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. (Case-status updates). | 1.20 | 714.00 | 28116568 |
| Vanek, M.J. | 04/14/11 | Office conference with K. Roberts re: claims (Case-status review.) | .70 | 416.50 | 28116577 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28116596 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116607 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116615 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28116715 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116726 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116735 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116743 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116747 |
| Vanek, M.J. | 04/14/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28116750 |
| Forrest, N. | 04/14/11 | Various emails and t/cs re staffing and litigation & claims issues | 3.00 | 2,415.00 | 28123285 |
| Kim, J. | 04/14/11 | Weekly tracker updates per M. Vanek. | .20 | 44.00 | 28162729 |
| Kim, J. | 04/14/11 | Tracking sent shipments per team. | .30 | 66.00 | 28162732 |
| Kim, J. | 04/14/11 | Arrange with MAO to receive certificate of service per J. Galvin. | .10 | 22.00 | 28162754 |
| Lipner, L. | 04/14/11 | O/c w/J. Galvin re issues (.2); Email exchange w/J. | .50 | 270.00 | 28164034 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Galvin re same (.3). | | | |
| Kim, J. | 04/14/11 | Team Meeting w/ T. Britt, I. Qua, M. Kostov, and M. Ruhry. | .90 | 198.00 | 28165023 |
| Kim, J. | 04/14/11 | Prepare initial disclosures for sending, docketing with MAO and sending to records and scan and add to litigator's notebook. per J. Galvin. | .60 | 132.00 | 28165052 |
| Kim, J. | 04/14/11 | Revise and send service list for motion per B. Gibbon. | .30 | 66.00 | 28165060 |
| Bianca, S.F. | 04/14/11 | Office conference with L. Schweitzer and L. Lipner re post-petition agreement claims (.6); review materials re same (1.2); conference call with claimant's counsel re same (.5); correspondence re claims (1.1); review materials re same (.3); correspondence re claims issues (.4). | 4.10 | 2,788.00 | 28174408 |
| Alcock, M.E. | 04/14/11 | Employee claims meeting (partial participant). | .50 | 435.00 | 28183029 |
| Schweitzer, L.M | 04/14/11 | Conf L Lipner, S Bianca re claims issues (0.5). | .50 | 495.00 | 28191017 |
| Mossel, K. | 04/15/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (1). | 4.00 | 1,360.00 | 28046691 |
| Kallstrom-Schre | 04/15/11 | Ems re: data collection | .10 | 39.50 | 28050985 |
| Kallstrom-Schre | 04/15/11 | Mtg w/ J. Kim re: claim objection issues | 1.00 | 395.00 | 28050991 |
| Galvin, J.R. | 04/15/11 | Review of documents in re: claims issues for call w B. Gibbon and M. Vanek (1.1); research litigation issue for same (.5); draft summary document re same (.6); attend call w B. Gibbon, M. Vanek and counter-party counsel (.6); follow-up discussions w B. Gibbon (.3). | 3.10 | 1,224.50 | 28053681 |
| Galvin, J.R. | 04/15/11 | Email to opposing counsel re scheduling (.1); email to opposing counsel re scheduling (.1); email to opposing counsel re scheduling (.1); email to opposing counsel re scheduling (.1); email to opposing counsel re litigation issue (.3); communications w B. Gibbon re litigation issues (.4). | 1.10 | 434.50 | 28054859 |
| Galvin, J.R. | 04/15/11 | Call and communications w M. Vanek re litigation issue (.3); review of litigation issue for M. Vanek (.4); email re same to M. Vanek. (.1). | .80 | 316.00 | 28054861 |
| Galvin, J.R. | 04/15/11 | Work on litigation issue (.4); communications w C. Brown re same (.1); email to B. Gibbon re same (.3). | .80 | 316.00 | 28054862 |
| Galvin, J.R. | 04/15/11 | Email to N. Abularach re litigation documents (.1). | .10 | 39.50 | 28054863 |
| Galvin, J.R. | 04/15/11 | Research litigation issue per K. Roberts. | 2.00 | 790.00 | 28054865 |
| Kallstrom-Schre | 04/15/11 | Attn to ems re: claim issues | .20 | 79.00 | 28057861 |
| Sherrett, J.D.H | 04/15/11 | Updating claims tracker (0.2); emails w/ M. Vanek re settlements (0.2); email to J. Lacks re notices (0.1); emails w/ S. Lo re settlement issues for claimant (0.1); updating notices tracker (0.1); call log (0.2); research re motion to enlarge (2.9); emails w/ J. Lacks re litigation issues (0.2); comms w/ J. Galvin re research on (0.1). | 4.10 | 1,619.50 | 28057874 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Angrand, A. | 04/15/11 | Revised USBC/DE docket. | 1.00 | 140.00 | 28058295 |
| Sugerman, D. L. | 04/15/11 | Further attn claims issues regarding upcoming omnibus objection. | .70 | 728.00 | 28059433 |
| Faubus, B.G. | 04/15/11 | Ems w/ C Shields (Nortel) and tc w/ A Randazzo re information for claim resolution (.2); Tc w J Philbrick re: claims issues for court filing (.1) | .30 | 118.50 | 28059463 |
| Gazzola, C. | 04/15/11 | Docketing. | .20 | 28.00 | 28061793 |
| Drake, J.A. | 04/15/11 | Email regarding claims (.20); telephone call with A. Cerceo regarding same (.10); general email review (.20); review numerous pleadings (.60); email regarding claims (.40); file maintenance (.20). | 1.70 | 1,156.00 | 28062354 |
| Whatley, C. | 04/15/11 | Docketed papers received. | .30 | 42.00 | 28062367 |
| Croft, J. | 04/15/11 | Reviewing pleadings to facilitate filing (1); correspondence with J. Bromley, A. Pisa, and T. Kreller re: filing (1); coordinating filing and service with Curtis Miller, D. Abbott, D. Oliwenstein, J. Palmer, J. Bromley, Vickie Marre, Zachary Furnald, Rich Conza (2). | 4.00 | 2,380.00 | 28062787 |
| Croft, J. | 04/15/11 | coordinating filing with C. Miller, D. Abbott, J. Bromley, reviewing rules re: same and email to UCC re: same | 2.00 | 1,190.00 | 28062806 |
| Randazzo, A. | 04/15/11 | Revise claim objection exhibits (.2); Discuss motion exhibits w/ B. Faubus (.1); Discuss claims issues w/ J. Philbrick (.2); Discuss claim resolution w/ Monitor (.1); Review and respond to inquiries re claim issues and resolutions (.5). | 1.10 | 594.00 | 28072769 |
| Gibbon, B.H. | 04/15/11 | Rev of prefs docs & ems to MNAT, team & R. Baik. | .60 | 396.00 | 28073494 |
| Gibbon, B.H. | 04/15/11 | Meet w/ M. Vanek & J. Galvin re: prefs. | .30 | 198.00 | 28073618 |
| Gibbon, B.H. | 04/15/11 | Call w/ Darryl Laddin re: prefs. | .50 | 330.00 | 28073623 |
| Gibbon, B.H. | 04/15/11 | Meet w/ J. Galvin re: prefs. | .20 | 132.00 | 28073628 |
| Gibbon, B.H. | 04/15/11 | Call w/ Bill Knapp at Nortel re: prefs. | .30 | 198.00 | 28073631 |
| Gibbon, B.H. | 04/15/11 | Call w/ Professional re: claims issues. | .40 | 264.00 | 28073649 |
| Gibbon, B.H. | 04/15/11 | Em summary of claims doc to Bromley et al. | .80 | 528.00 | 28073766 |
| Philbrick, J.E. | 04/15/11 | Call with M. Vanek and follow-up email to A. Randazzo and K. O'Neill regarding claim (.1); emails with J. Drake regarding motion and claim (.1); reading contracts underlying claim (2.8); conversation with B. Faubus and email to A. Tsai regarding claims in registry (.1) | 3.10 | 1,457.00 | 28080515 |
| Lacks, J. | 04/15/11 | Emailed client re: claims stipulation & emailed counterparty re: same (0.2); emailed counterparty re: litigation issue (0.2); reviewed/revised hearing agenda and emails re: same (0.4); emailed MNAT re: docket issue (0.1); reviewed counterparty letter and emailed Huron re: same (0.3); drafted claims materials & associated emails (3.2). | 4.40 | 2,376.00 | 28082906 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 04/15/11 | Circulated monitored docket online. | .50 | 70.00 | 28083367 |
| Vanek, M.J. | 04/15/11 | Reviewing relevant documents re: claims. (Case status updates.) | 1.40 | 833.00 | 28117402 |
| Vanek, M.J. | 04/15/11 | Tel. conference with opposing counsel re: claims issues | .20 | 119.00 | 28117405 |
| Vanek, M.J. | 04/15/11 | Reviewing relevant documents re: claims. | 2.90 | 1,725.50 | 28117410 |
| Vanek, M.J. | 04/15/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28117551 |
| Vanek, M.J. | 04/15/11 | Office conference with B. Gibbon re: claims issues. | .60 | 357.00 | 28117558 |
| Vanek, M.J. | 04/15/11 | Tel. conference with opposing counsel re: claims issues. | .20 | 119.00 | 28117582 |
| Vanek, M.J. | 04/15/11 | Reviewing relevant documents re: claims issues. | .70 | 416.50 | 28117591 |
| Bussigel, E.A. | 04/15/11 | Filing setoff motion. | .50 | 235.00 | 28143186 |
| Kim, J. | 04/15/11 | Mtg w/ J. Kallstrom-Schreckengost re: claim litigation (1.0), voicemails to M. Ralston & J. Wood re: claim (.1), e-mail to J. Kallstrom-Schreckengost re: scheduling order (.2). | 1.30 | 884.00 | 28163828 |
| Kim, J. | 04/15/11 | Add pleadings to litigator's notebook and code correspondence in Litigator's notebook. | 3.60 | 792.00 | 28166406 |
| Kim, J. | 04/15/11 | Prepare service packages and collect addresses for motion per B. Gibbon. | .90 | 198.00 | 28166413 |
| Bianca, S.F. | 04/15/11 | Correspondence re claims objections (.8); correspondence with Nortel re post-petition claims (.5); conference call with claimant's counsel re same (.5); review materials re same (.3); review materials re claim settlement (.7); correspondence re same (.2). | 3.00 | 2,040.00 | 28174432 |
| Faubus, B.G. | 04/16/11 | Ems to R Baik re claim issues (.1); Revised and sent em to Epiq re exhibit to court filing (.2). | .30 | 118.50 | 28054799 |
| Kallstrom-Schre | 04/16/11 | Em re: claim issue | .20 | 79.00 | 28057856 |
| Vanek, M.J. | 04/16/11 | Reviewing relevant documents re: claims issues. | 3.30 | 1,963.50 | 28117383 |
| Vanek, M.J. | 04/16/11 | Reviewing relevant documents re: claims issues. | .30 | 178.50 | 28117388 |
| Vanek, M.J. | 04/16/11 | Reviewing relevant documents re: claims issues. | .30 | 178.50 | 28117394 |
| Galvin, J.R. | 04/17/11 | Research litigation issue per K. Roberts (1.2) | 1.20 | 474.00 | 28054906 |
| Galvin, J.R. | 04/18/11 | Em to K. Roberts re scheduling. | .10 | 39.50 | 28057346 |
| Kallstrom-Schre | 04/18/11 | Ems re: certification of counsel | .20 | 79.00 | 28061381 |
| Kallstrom-Schre | 04/18/11 | Call w/ J. Miller (Merrill) and V. Lashay re: document collection | 1.00 | 395.00 | 28061384 |
| Kallstrom-Schre | 04/18/11 | Drafted certification of counsel | .80 | 316.00 | 28061385 |
| Kallstrom-Schre | 04/18/11 | Reviewed spec sheet for collection | .30 | 118.50 | 28061386 |
| Kallstrom-Schre | 04/18/11 | Drafted em to team re: collection status | .30 | 118.50 | 28061387 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/18/11 | - following up on 3rd Circuit docket with A. Cordo, C. Miller, J. Bromley | .50 | 297.50 | 28062915 |
| Belyavsky, V.S. | 04/18/11 | reviewed claims | .30 | 118.50 | 28063493 |
| Palmer, J.M. | 04/18/11 | call with claimant re claims issues email with R Boris (.2); reviewing claim settlement stipulation notes (.5); call with D Buell, A Kohn, J Penn, R Thorne re Litigation issues (1.1); email with J Ray, UCC, UST re proposed claim settlement (.5) | 2.30 | 1,449.00 | 28064091 |
| O'Neill, K.M. | 04/18/11 | Updated status report under side letters (1.0); reviewed cross-border protocol charts prepared by Anthony Randazzo (0.3); drafted email under side letters (1.0); call with Monitor, Nortel and Anthony Randazzo re: inventory claimants and next steps (1.0); prepared for call with claim that is being negotiated (0.2); call with claimant and J. Philbrick to negotiate (0.5); reviewed claims team agenda (0.3); | 4.30 | 2,709.00 | 28064497 |
| Sherrett, J.D.H | 04/18/11 | Prep for mtg w/ S. Lo (0.3); mtg w/ S. Lo re claims settlement issue (0.3); call w/ J. Galvin re status report (0.1); updating case tracker (0.1); status update for N. Abularach (0.2). | 1.00 | 395.00 | 28064549 |
| Galvin, J.R. | 04/18/11 | Email to M. Vanek re litigation issue (.1); review information from opposing counsel re claims (.4); email to A. Randazzo and S. Lo re same (.2); research litigation issue for litigation document preparation (1.3). | 2.00 | 790.00 | 28064619 |
| Sugerman, D. L. | 04/18/11 | Emails Philbrick re claimants on proposed Omnibus Objection. | .30 | 312.00 | 28069949 |
| Drake, J.A. | 04/18/11 | Email regarding motion (.10); email regarding claims (.10); review numerous pleadings (.30); email regarding claims (.50); finalize motion for filing (.60); review general email (.20); review and circulate motion as filed (.20); draft J. Ray and internal email regarding same (.30); further email regarding claims (.10); file maintenance (.20); revise motion (.30); review claimant information regarding same (.70); email regarding side letters (.10). | 3.70 | 2,516.00 | 28070162 |
| Wu, A. | 04/18/11 | Attention to e-mails (.1). Updating V. Belyavsky on project status (.1). Review of research questions from J. Drake (2.1). | 2.30 | 908.50 | 28070592 |
| Kallstrom-Schre | 04/18/11 | Coordinated and prep for mtg re: claims issues | .50 | 197.50 | 28072893 |
| Kallstrom-Schre | 04/18/11 | Ems re: certification of counsel draft | .40 | 158.00 | 28072895 |
| Kallstrom-Schre | 04/18/11 | Attn to em re: collection meeting | .10 | 39.50 | 28072904 |
| Mossel, K. | 04/18/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 28074674 |
| Philbrick, J.E. | 04/18/11 | Additional diligence on claims issues (.2); additional diligence on claims issues (.9); assembling inventory status updates in preparation for call (.2); additional diligence on claim (.4); follow-up on conflicts review for MNAT (.3); follow-up on conflicts review with A. Randazzo (.1); prep for (.2) and call with K O'Neill and | 2.90 | 1,363.00 | 28080573 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant (.5); follow-up review of conflicts check (.1) | | | |
| Lacks, J. | 04/18/11 | Emailed N. Abularach re: case status (0.3); emails w/team re: litigation issues (0.7). | 1.00 | 540.00 | 28082915 |
| Cheung, S. | 04/18/11 | Circulated monitored docket online. | .20 | 28.00 | 28083398 |
| Faubus, B.G. | 04/18/11 | Ems to K O'Neill, R Boris & C Shields (Nortel) re cross border issues for claim (.2); ems to epiq re exhibit to court filing (.1); tc w/ R Baik, A Randazzo re issues for claim (.1); Research and draft talking points for call w/ opposing counsel re: claim withdrawal (.5); prep for call to opposing counsel, call (.2); Research and draft claim summary for R Baik (.6). | 1.70 | 671.50 | 28083980 |
| Roberts, K. | 04/18/11 | E-mail M. Vanek re: counsel revisions. | .20 | 136.00 | 28107278 |
| Roberts, K. | 04/18/11 | E-mail M. Vanek re: case proposal. | .20 | 136.00 | 28107430 |
| Roberts, K. | 04/18/11 | Review J. Lacks draft e-mail for team. | .20 | 136.00 | 28107432 |
| Randazzo, A. | 04/18/11 | Claim settlement followups (.2); Investigate claim issues (.2); Discuss claim objection w/ J. Philbrick (.1); Follow up with claimant & Monitor re claim issue (.2); Revise agenda for team meeting (.2); Conf call w/ Monitor & K. O'Neill re claim issues (1); Follow up with Nortel & Monitor re claimant inquiry (.2); Review and resolve claim reconciliation issues (.6); Revise claim objection exhibits (1). | 3.70 | 1,998.00 | 28116238 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .50 | 297.50 | 28117887 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .20 | 119.00 | 28117927 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | 1.00 | 595.00 | 28117936 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .80 | 476.00 | 28117939 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .30 | 178.50 | 28118118 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .20 | 119.00 | 28118122 |
| Vanek, M.J. | 04/18/11 | Teleconference with consultant re: claims issues. | .20 | 119.00 | 28118149 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .20 | 119.00 | 28118152 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .20 | 119.00 | 28118157 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | 1.90 | 1,130.50 | 28118171 |
| Vanek, M.J. | 04/18/11 | Reviewing relevant documents re: claims issues. | .40 | 238.00 | 28118178 |
| Buell, D. M. | 04/18/11 | Prep for call (.1); conference call w/ Rene Thorne (Jackson Lewis), Jennifer Palmer, Jeffrey Penn, Arthur Kohn regarding litigation settlement (1.1). | 1.20 | 1,248.00 | 28118469 |
| Buell, D. M. | 04/18/11 | T/c w/ Brendan Gibbon regarding avoidance claims. | .20 | 208.00 | 28118486 |
| Kim, J. | 04/18/11 | Revise scheduling order (.1). | .10 | 68.00 | 28162780 |
| Kim, J. | 04/18/11 | Add litigation models to the litigator's notebook. | .20 | 44.00 | 28166913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/18/11 | Work with Word Processing to covert PDF to Word doc and proof for errors per N. Abularach | .80 | 176.00 | 28166919 |
| Kim, J. | 04/18/11 | Add and code correspondence to litigator's notebook. | 4.30 | 946.00 | 28166952 |
| Bianca, S.F. | 04/18/11 | Conference call with Nortel & L. Lipner re post-petition claims (.7); call with creditor's counsel re same (.4); correspondence re same (.5); confer with L. Lipner re same (.2); correspondence re claims resolution issues (1.0); review materials re same (1.1); correspondence re litigation issues (.2). | 4.10 | 2,788.00 | 28174286 |
| Abularach, N. | 04/18/11 | Review case correspondence. | .20 | 132.00 | 28183276 |
| Abularach, N. | 04/18/11 | Email to R. Boris re claims issues. | .10 | 66.00 | 28183291 |
| Abularach, N. | 04/18/11 | Email litigation issues. | .30 | 198.00 | 28183314 |
| Abularach, N. | 04/18/11 | Draft litigation status reports and email to team re same. | 1.70 | 1,122.00 | 28183328 |
| Abularach, N. | 04/18/11 | Emails to opposing counsel re litigation deadlines. | .20 | 132.00 | 28183363 |
| Abularach, N. | 04/18/11 | Review claims issues correspondence. | .20 | 132.00 | 28183400 |
| Abularach, N. | 04/18/11 | Draft answer extension stipulations for defendants. | 1.10 | 726.00 | 28183428 |
| Abularach, N. | 04/18/11 | Review defendant responses to litigation and document production. | 1.40 | 924.00 | 28183445 |
| Abularach, N. | 04/18/11 | T/C to opposing counsel re claims issues. | .10 | 66.00 | 28183480 |
| Abularach, N. | 04/18/11 | Review draft litigation documents. | .30 | 198.00 | 28183491 |
| Gibbon, B.H. | 04/18/11 | Call w/ D. Buell re: claims issues. | .20 | 132.00 | 28188669 |
| Gibbon, B.H. | 04/18/11 | Ems to D. Buell re: claims motion. | .30 | 198.00 | 28188678 |
| Gibbon, B.H. | 04/18/11 | Ems to D. Buell re: claims motion. | .20 | 132.00 | 28188688 |
| Gibbon, B.H. | 04/18/11 | Meet w/ Bromley, Zelbo et al re: claims motion. | 1.50 | 990.00 | 28188703 |
| Gibbon, B.H. | 04/18/11 | Prep for prefs call. | .30 | 198.00 | 28188732 |
| Gibbon, B.H. | 04/18/11 | Call w/ Thorp Reed re: prefs. | .20 | 132.00 | 28189398 |
| Gibbon, B.H. | 04/18/11 | Call re: prefs. | .30 | 198.00 | 28189407 |
| Gibbon, B.H. | 04/18/11 | Ems w/ J. Galvin & C. Brown re: prefs. | .20 | 132.00 | 28189415 |
| Galvin, J.R. | 04/19/11 | Prepare for call w opposing counsel (.2); call with opposing counsel re litigation issues and scheduling (.2); draft summary of call (.2). | .60 | 237.00 | 28067865 |
| Galvin, J.R. | 04/19/11 | Communications w C. Eskenazi re litigation issue (.1); draft summary of litigation issue for B. Gibbon (.2); review email and information from R. Calhoun (Nortel) (.2). | .50 | 197.50 | 28067872 |
| Galvin, J.R. | 04/19/11 | Edit litigation documents (.7); email same to B. Gibbon for review (.2). | .90 | 355.50 | 28067879 |
| Galvin, J.R. | 04/19/11 | Review of document sent by opposing counsel (.1); commununications w S. Lo and A. Randazzo re | .40 | 158.00 | 28067930 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.3). | | | |
| Kallstrom-Schre | 04/19/11 | Attn to em re: meet and confer | .10 | 39.50 | 28070559 |
| Kallstrom-Schre | 04/19/11 | Comm w/ D. Buell re: vendor costs | .10 | 39.50 | 28072879 |
| Kallstrom-Schre | 04/19/11 | Team status meeting w/ J. Kim, D. Buell (partial attendance), S. Bianca and M. Fleming-Delacruz (.7); follow-up work (.3). | 1.00 | 395.00 | 28073791 |
| Kallstrom-Schre | 04/19/11 | Em to J. Kim re: terms | .10 | 39.50 | 28073795 |
| Kallstrom-Schre | 04/19/11 | Draft claim calendar | .40 | 158.00 | 28073796 |
| Kallstrom-Schre | 04/19/11 | Em to M. Rodriguez re: contract attorney staffing | .10 | 39.50 | 28073797 |
| Kallstrom-Schre | 04/19/11 | Em to A. Gazze (MNAT) and A. Cordo (MNAT) re: amended order | .30 | 118.50 | 28073798 |
| Kallstrom-Schre | 04/19/11 | Coordinated status meetings | .30 | 118.50 | 28073799 |
| Kallstrom-Schre | 04/19/11 | Drafted email to team re: collection status | .50 | 197.50 | 28073800 |
| Kallstrom-Schre | 04/19/11 | Comm w/ J. Miller (Merrill) re: processing and costs | .30 | 118.50 | 28073801 |
| Kallstrom-Schre | 04/19/11 | Em to A. Ungberg re: memo | .10 | 39.50 | 28073802 |
| Kallstrom-Schre | 04/19/11 | Ems w/ R. Calhoun (Nortel) re: data collection | .50 | 197.50 | 28073803 |
| Kallstrom-Schre | 04/19/11 | Drafted em to C. Shields (Nortel) re: data | .20 | 79.00 | 28073804 |
| Kallstrom-Schre | 04/19/11 | Comm w/ B. Ryan (Merrill) re: collection specs | .40 | 158.00 | 28073806 |
| Croft, J. | 04/19/11 | - reviewing pleadings (.4) | .40 | 238.00 | 28073959 |
| Mossel, K. | 04/19/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (.5); meeting with K. Roberts and J. Kim regarding case distribution (.5). | 2.00 | 680.00 | 28074694 |
| Sherrett, J.D.H | 04/19/11 | Call w/ K. Roberts re various litigation issues (0.2); email to K. Roberts re blackline (0.1); review objection to motion to enlarge (0.2); call w/ J. Galvin and K. Roberts re motion to logistics (0.2); comms w/ J. Galvin re same (0.1); reviewing documents re: claims issues and email to A. Randazzo re same (0.4); call w/ A. Randazzo re same (0.1). | 1.30 | 513.50 | 28074797 |
| Palmer, J.M. | 04/19/11 | Call with D Buell re litigation (.1), reviewing documentation re same (.6). | .70 | 441.00 | 28074810 |
| Sidhu, K. | 04/19/11 | Email monitoring of emails re: litigation. | .60 | 237.00 | 28076730 |
| Sidhu, K. | 04/19/11 | Reviewed answer filed by defendant. | .10 | 39.50 | 28076732 |
| Sidhu, K. | 04/19/11 | Office conference with M. Vanek re: cases. | .70 | 276.50 | 28076733 |
| Sidhu, K. | 04/19/11 | Managing responses to action demand letters. | .20 | 79.00 | 28076735 |
| Sidhu, K. | 04/19/11 | Office conference with K. Roberts and M. Vanek re: cases. | .60 | 237.00 | 28076737 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 04/19/11 | Case admin: updating various action trackers. | 1.00 | 395.00 | 28076744 |
| Sidhu, K. | 04/19/11 | Revisions to notice email of settlement re claims issues. | .50 | 197.50 | 28076747 |
| Sidhu, K. | 04/19/11 | Drafting litigation docs for various action cases. | 1.10 | 434.50 | 28076749 |
| Sidhu, K. | 04/19/11 | Prep for conference (.1); telephone conference with D. Buell, M. Vanek, B. Gibbon and K. Roberts about response to motion objection (.4). | .50 | 197.50 | 28076753 |
| Sidhu, K. | 04/19/11 | Preparing response to motion objection. | 1.50 | 592.50 | 28076758 |
| Belyavsky, V.S. | 04/19/11 | Reviewed claims | .10 | 39.50 | 28076886 |
| Kallstrom-Schre | 04/19/11 | Edited claim calendar | .30 | 118.50 | 28078469 |
| Drake, J.A. | 04/19/11 | Review email from A. Wu and respond (.30); review legislative history index regarding same (.20); review general email (.20); review motion and circulate (.50); email regarding notice (.10); review K. O'Neill email and telephone call regarding same (.50); review workstream update (.10); revise negative notice (.20); follow up email regarding same (.10); review executed stipulation (.10); update settlement notice chart regarding same (.10); file maintenance (.10); reivew revised claims stipulation (.20). | 2.70 | 1,836.00 | 28080540 |
| Lacks, J. | 04/19/11 | Emails w/D. Buell, team re: litigation issues (0.6); emailed counterparty re: claims issues (0.4). | 1.00 | 540.00 | 28082925 |
| Whatley, C. | 04/19/11 | Docketed papers received. | .80 | 112.00 | 28083342 |
| Cheung, S. | 04/19/11 | Circulated monitored docket online. | .50 | 70.00 | 28083430 |
| Faubus, B.G. | 04/19/11 | Reviewing exhibit to court filing (1.6); claim meeting (.8); ems re claims admin issues w A Tsai (epiq), A Randazzo, S Lo, research re same (.3); Ems to K Carpenter re: preparation of documents for claim (.2); Review of documents prepared by K Carpenter (.2); tc w/ J Rozenblit & K O'Neill re claim issues (.2); tcs w/ R Baik about changes to exhibit for upcoming filing (.2); Drafting and sending email to A Tsai re: changes to exhibit (1.1); various communications w/ A Randazzo, J Philbrick, K sidhu and R Boris re various claim issues, and research re same (1.9); | 6.50 | 2,567.50 | 28083991 |
| Philbrick, J.E. | 04/19/11 | Weekly meeting (.7); review of report and e-mail to D. Sugerman (.3); e-mails with A. Cordo regarding upcoming objections (.3); edits to Omni 19 (.6); call to claimant regarding claim withdrawal (.1); additional diligence on claim (.5); e-mails with A. Randazzo and call with B. Faubus regarding additional claimant for upcoming objections (.4) | 2.90 | 1,363.00 | 28089949 |
| Sugerman, D. L. | 04/19/11 | Meeting of claims review team to discuss planned objections, motion and claims review issues and followup re claimant issue. | .90 | 936.00 | 28090867 |
| Wu, A. | 04/19/11 | Claims team meeting (.8). Attention to e-mail traffic from J. Drake and M. Kagan claims issues (.2). Draft e-mail to custodian about claims issues, including review of relevant legal question (.6). | 1.60 | 632.00 | 28091130 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 04/19/11 | Retrieve Legislative History with respect to as per J. Drake (.50) | .50 | 122.50 | 28094262 |
| O'Neill, K.M. | 04/19/11 | Weekly claims team meeting (0.7); Call with Richard Boris and Anthony Randazzo (.8); call with Annie Cordo and Anthony Randazzo re: Epiq (0.2); reviewed cross-border protocol notes (0.9). | 2.60 | 1,638.00 | 28104141 |
| Galvin, J.R. | 04/19/11 | Draft litigation documents (5.2); communications w G. Biggon re litigation issue (.3); email to R. Boris re litigation issue (.2); communications w opposing counsel re scheduling (.1). | 5.80 | 2,291.00 | 28104200 |
| Roberts, K. | 04/19/11 | Set up meetings with team. | .10 | 68.00 | 28107612 |
| Roberts, K. | 04/19/11 | Docket monitoring. | 1.00 | 680.00 | 28107626 |
| Roberts, K. | 04/19/11 | Preparation for reply brief (4.1); call w/D. Buell, B. Gibbon & M. Vanek (.4). | 4.50 | 3,060.00 | 28107630 |
| Roberts, K. | 04/19/11 | Call with N. Abularach re: hearing. | .20 | 136.00 | 28107645 |
| Roberts, K. | 04/19/11 | Call with D. Buell re: hearing. | .10 | 68.00 | 28107656 |
| Roberts, K. | 04/19/11 | E-mail N. Abularach background materials. | .20 | 136.00 | 28107661 |
| Roberts, K. | 04/19/11 | Meet with M. Vanek and K. Sidhu re: case updates. | .70 | 476.00 | 28107665 |
| Roberts, K. | 04/19/11 | E-mail M. Vanek re: counsel requests. | .20 | 136.00 | 28107672 |
| Roberts, K. | 04/19/11 | Review M. Vanek correspondence for counsel. | .30 | 204.00 | 28107679 |
| Roberts, K. | 04/19/11 | Meet with K. Mossel and J. Kim re: case staffing. | .50 | 340.00 | 28107686 |
| Roberts, K. | 04/19/11 | Prepare for meeting. | .30 | 204.00 | 28107689 |
| Roberts, K. | 04/19/11 | Speak with J. Sherrett re: case updates. | .30 | 204.00 | 28107692 |
| Randazzo, A. | 04/19/11 | Weekly claims team meeting (.7); Conf call w/ Nortel & K. O'Neill re claim issues (.8); Revise claim objection exhibits (.4); Claim settlement followups (.2); Discuss claim resolution questions w/ N. Abularach (.1), J. Sherrett (.1), and J. Galvin (.1); Update draft motion (.3); Discuss claim filing issue w/ B. Faubus & R. Baik (.1); Review and resolve claim reconciliation issues (.6); Review setoff data and discuss w/ Nortel (.3); Discuss claim question w/ K. O'Neill & local counsel (.1); Review and respond to questions re claim reconciliations and potential resolution strategies (.4). | 4.20 | 2,268.00 | 28116269 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118204 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28118228 |
| Vanek, M.J. | 04/19/11 | Office conference with K. Sidhu re: claims. | .60 | 357.00 | 28118232 |
| Vanek, M.J. | 04/19/11 | Client teleconference re: claims | .10 | 59.50 | 28118239 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118244 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28118263 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28118266 |
| Vanek, M.J. | 04/19/11 | Office conference with K. Roberts and K. Sidhu re: Case status. | .70 | 416.50 | 28118268 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28118275 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28118301 |
| Vanek, M.J. | 04/19/11 | Tel conference with D. Buell, B. Gibbon and K. Roberts re: claims. | .30 | 178.50 | 28118305 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | 3.90 | 2,320.50 | 28118308 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28118313 |
| Vanek, M.J. | 04/19/11 | Reviewing relevant documents re: claims. | .90 | 535.50 | 28118319 |
| Buell, D. M. | 04/19/11 | Conference call w/ Jane Kim, Jessica Kallstrom-Schreckengost, Megan Fleming-Delacruz regarding litigation issues (0.5); review draft order regarding same (0.1). | .60 | 624.00 | 28118562 |
| Buell, D. M. | 04/19/11 | Review objection to motion (0.4); conference call w/ Matthew Vanek, Brendan Gibbon, Katherine Roberts regarding same (0.4). | .80 | 832.00 | 28118588 |
| Buell, D. M. | 04/19/11 | Review e-mail from Jeremy Lacks regarding litigation (0.2); respond to same (0.2). | .40 | 416.00 | 28118600 |
| Kim, J. | 04/19/11 | T/C w/ D. Buell w/ M. Fleming-Delacruz, S. Bianca & J. Kallstrom-Schreckengost re: claim (.5), follow-up (.2). T/C w/ J. Lubarsky re: claim (.1), E-mails to J. Stam re: claim (.2), e-mails to J. Wood & M. Ralston re: meet & confer (.2), e-mails to team re: meet & confer (.1), e-mail to R. Boris re: agreement (.1), review agreement (.2), t/c w/ K. Hailey re: India (.1), e-mail to J. Stam re: custodians (.1). | 1.80 | 1,224.00 | 28162886 |
| Kim, J. | 04/19/11 | Prep for meeting (.2); meeting with K. Roberts and K. Mossel regarding staffing issues (.5). | .70 | 154.00 | 28166991 |
| Kim, J. | 04/19/11 | Pull cases from objection to motion per K. Roberts and B. Gibbon. | .60 | 132.00 | 28167036 |
| Kim, J. | 04/19/11 | Check dockets for objections to motion per J. Sherrett. | .50 | 110.00 | 28167046 |
| Kim, J. | 04/19/11 | Cite check version of response per M. Vanek. | 2.20 | 484.00 | 28167205 |
| Bianca, S.F. | 04/19/11 | Conference call re claims issues(.6); correspondence re same (.2); review materials re same (.5); correspondence re claim resolution issues (.8); correspondence re post-petition claims (.5); correspondence re claims objection issues (.7). | 3.30 | 2,244.00 | 28174320 |
| Gibbon, B.H. | 04/19/11 | Call & ems w/ Gazze re: prefs doc. | .20 | 132.00 | 28183604 |
| Gibbon, B.H. | 04/19/11 | Work on prefs doc for D. Buell. | 3.00 | 1,980.00 | 28183610 |
| Gibbon, B.H. | 04/19/11 | Work on claims doc for D. Buell. | 1.00 | 660.00 | 28183617 |
| Gibbon, B.H. | 04/19/11 | Ems w/ team & D. Buell re: prefs doc. | 1.00 | 660.00 | 28183629 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/19/11 | Call w/ D. Buell & M. Vanek & K. Roberts re: prefs doc. | .40 | 264.00 | 28183640 |
| Abularach, N. | 04/19/11 | Revise status report. | .30 | 198.00 | 28183649 |
| Gibbon, B.H. | 04/19/11 | Work on prefs doc research. | .90 | 594.00 | 28183653 |
| Abularach, N. | 04/19/11 | Review defense analysis. | .10 | 66.00 | 28183663 |
| Abularach, N. | 04/19/11 | Draft litigation documents. | 3.60 | 2,376.00 | 28183677 |
| Abularach, N. | 04/19/11 | T/C with opposing counsel re. claims issues (.1); follow-up call with A. Randazzo (.1) | .20 | 132.00 | 28183695 |
| Palmer, J.M. | 04/20/11 | revising litigation documents; related email with D Buell, A Kohn, J Penn, J Ray, K Schultea (2.1); email with E Fako re indemnity claim, revising letter to claimant re same, team emails re contacting former Nortel employee re same (.6); revising litigation claim charts and call with co-consel (.3) | 3.00 | 1,890.00 | 28082900 |
| Kallstrom-Schre | 04/20/11 | Ems re: collections issues | .40 | 158.00 | 28083621 |
| Kallstrom-Schre | 04/20/11 | Drafted claim calendar | .30 | 118.50 | 28083624 |
| Kallstrom-Schre | 04/20/11 | Edited status chart | .10 | 39.50 | 28083626 |
| Kallstrom-Schre | 04/20/11 | Em to team re: amended order | .10 | 39.50 | 28083627 |
| Sherrett, J.D.H | 04/20/11 | Call w/ K. Sidhu re settlement issue (0.1); email re same (0.1); o/c w/ K. Roberts re settlement stip (0.1); revising settlement stip and email to N. Abularach re same (0.2); updating tracker (0.2); email to opposing counsel re extension (0.1); email to D. Culver re same (0.1); reviewing reply to objection to motion (0.2); call w/ J. Kim re settlements (0.1); email to J. Drake re same (0.1); working on requests (3.9); weekly case update email to J. Kim (0.2); attn to emails (0.2). | 5.60 | 2,212.00 | 28083801 |
| Mossel, K. | 04/20/11 | Edit multiple claim tracker charts (1.5); read and respond to multiple team emails regarding claims (2); edit team meeting agenda (2). | 5.50 | 1,870.00 | 28083851 |
| Galvin, J.R. | 04/20/11 | Reasearch litigation issue to respond to B. Gibbon's question (.3); prepare for call w opposing counsel (.3); call w opposing counsel (.3); communications w B. Gibbon re litigation issues (.2); edit litigation documents and prepare for B. Gibbon's review (2.3); Edit litigation documents with comments from B. Gibbon (.6); email some to J. Kim for further edits (.1); draft litigation document (.5); communications w N. Abularach and D. Buell re litigation document (.5); update litigation documents per comments from D. Buell (.5); communications re A. Gazze re litigation issue (.2); communications w K. Sidhu, M. Vanek and B. Cyr re deadlines (.4); edit litigation document re same (.1); call w J. Sherrett re litigation document (.1); draft litigation document (.6); circulate same to B. Gibbon (.2). | 7.20 | 2,844.00 | 28083865 |
| Galvin, J.R. | 04/20/11 | Attention to emails from R. Calhoun re litigation issues (.1); follow-up email to A. Ungberg re same (.1); email to T. Reyes re same (.1); review status of litigation issue and confirm same w B. Gibbon (.1); email to J. Kim re | 1.30 | 513.50 | 28083895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | LNB and document organization (.3); communications w C. Brown, B. Murphy, D. Uzay and E. Kelner re litigation issue (.6). | | | |
| Faubus, B.G. | 04/20/11 | Communications w/ A Cordo (MNAT), J Philbrick, A Randazzo, R Baik re: upcoming filing and court documents (.8); Reviewing exhibit to filing (.2); Ems to A Tsai (Epiq) re: exhibit to court filing (.2); em to opposing counsel re: upcoming call (.1). | 1.30 | 513.50 | 28084019 |
| Sidhu, K. | 04/20/11 | Drafting litigation documents. | 2.50 | 987.50 | 28088820 |
| Sidhu, K. | 04/20/11 | Drafted further extension stipulation for defendant, extending time to answer. | .30 | 118.50 | 28088826 |
| Sidhu, K. | 04/20/11 | Drafted settlement stipulation. | .50 | 197.50 | 28088831 |
| Sidhu, K. | 04/20/11 | Drafted email to client informing of settlement reached with a defendant. | .20 | 79.00 | 28088837 |
| Sidhu, K. | 04/20/11 | Revisions to notice email re: settlement reached with recipient of action demand letter. | .10 | 39.50 | 28088845 |
| Sidhu, K. | 04/20/11 | Finalized time extension stipulation for defendant and sent to local counsel for filing. | .20 | 79.00 | 28088862 |
| Sidhu, K. | 04/20/11 | Drafted litigation documents. | 3.30 | 1,303.50 | 28088875 |
| Sidhu, K. | 04/20/11 | Case admin: updating various internal case trackers. | 1.10 | 434.50 | 28088882 |
| Philbrick, J.E. | 04/20/11 | Work on e-mails for distribution of notice drafts of objections and motions and e-mails regarding motions with A. Randazzo, B. Faubus, A. Cordo, R. Baik (1.4); e-mails to A. Randazzo, B. Faubus, and A. Cordo regarding and distribution of objection drafts to J. Ray, the Canadian Monitor, and the UCC (1.4) | 2.80 | 1,316.00 | 28089971 |
| Gibbon, B.H. | 04/20/11 | Rev of D. Buell comments on prefs doc. | .50 | 330.00 | 28090567 |
| Gibbon, B.H. | 04/20/11 | Call w/ D. Buell & M. Vanek re: prefs doc. | .30 | 198.00 | 28090579 |
| Gibbon, B.H. | 04/20/11 | Rev of prefs doc & calls w/ MNAT & em to D. Buell re: prefs. | 1.90 | 1,254.00 | 28090592 |
| Gibbon, B.H. | 04/20/11 | Rev of cases from MNAT & em to D. Buell. | 1.30 | 858.00 | 28090600 |
| Gibbon, B.H. | 04/20/11 | Preparing package for D. Buell. | .20 | 132.00 | 28090606 |
| Gibbon, B.H. | 04/20/11 | Em to D. Buell re: prefs. | .20 | 132.00 | 28090609 |
| Gibbon, B.H. | 04/20/11 | Call w/ opposing counsel. | .20 | 132.00 | 28090616 |
| Gibbon, B.H. | 04/20/11 | Finalizing & sending doc to MNAT. | .90 | 594.00 | 28090626 |
| Gibbon, B.H. | 04/20/11 | Call w/ D. Culver re: prefs. | .30 | 198.00 | 28090630 |
| Gibbon, B.H. | 04/20/11 | Call w/ K. Roberts re: prefs. | .10 | 66.00 | 28090635 |
| Gibbon, B.H. | 04/20/11 | Rev of case from D. Culver. | .20 | 132.00 | 28090643 |
| Gibbon, B.H. | 04/20/11 | Rev of cases for pref em to J. Ray. | .20 | 132.00 | 28090648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/20/11 | Meet w/ J. Galvin re: prefs. | .20 | 132.00 | 28090652 |
| Gibbon, B.H. | 04/20/11 | Rev of cases & em to J. Ray. | 1.00 | 660.00 | 28090656 |
| Drake, J.A. | 04/20/11 | Revise motion (.20); email with A. Randazzo regarding same (.20); review general email (.20); revise and circulate Bell negative notice (.20); forward executed stipulations to J. Kim for LNBs (.40); forward model stipulations to J. Kim for LNB (.10); revise negative notice (.20); file maintenance (.20); review and revise side letter email regarding claims issues (.40); telephone call with A. Randazzo regarding same (.10); further email regarding claims issues (.20); review pleadings (.10); telephone call with K. O'Neill regarding email to UCC/bonds (.30); revise and forward stipulations to C. Armstrong (.50); draft summary regarding same (.10); prepare for telephone call regarding state claimant (.80). | 4.20 | 2,856.00 | 28092719 |
| Wu, A. | 04/20/11 | Query from V. Belyavsky about claims (.1). Follow-up with C. Goodman about status of claim issue (.1). | .20 | 79.00 | 28092947 |
| Cheung, S. | 04/20/11 | Circulated monitored docket online. | .70 | 98.00 | 28096105 |
| Lacks, J. | 04/20/11 | Call w/D. Buel re: claims issue (0.2); emails w/team re: hearing agenda (0.7); sent case updates to J. Kim (0.2); emailed team re: claims issue (0.2) | 1.30 | 702.00 | 28101048 |
| O'Neill, K.M. | 04/20/11 | Sent email to counsel for claimant (0.2); reviewed settlement offer from claimant (0.3); discussed side letter report and email with Juliet Drake (0.3); reviewed claims (0.7). | 1.50 | 945.00 | 28104136 |
| Roberts, K. | 04/20/11 | Review and revise draft stipulation. | .40 | 272.00 | 28108381 |
| Roberts, K. | 04/20/11 | Review K. Mossel staffing summaries and instruct re: same. | .20 | 136.00 | 28108509 |
| Roberts, K. | 04/20/11 | Review revisions to draft reply and discuss with team. | 2.20 | 1,496.00 | 28108511 |
| Roberts, K. | 04/20/11 | Review filed objection and related case law. | .30 | 204.00 | 28108514 |
| Roberts, K. | 04/20/11 | Discuss same with team. | .40 | 272.00 | 28108516 |
| Roberts, K. | 04/20/11 | Review draft litigation docs and discuss with team. | .60 | 408.00 | 28108520 |
| Roberts, K. | 04/20/11 | Speak with J. Sherrett re: case transitions. | .20 | 136.00 | 28108523 |
| Randazzo, A. | 04/20/11 | Resolve claim objection & filing issues (.6); Follow up w/ claimants re settlements (.2); Draft notices and approval emails re claim settlements (1.3) and discuss same w/ J. Drake (.1); Discuss objection filing w/ K. O'Neill (.1); Coordinate filing and sending of settlement notices (.2); Review and respond to claim resolution inquiries (.2). | 2.70 | 1,458.00 | 28116300 |
| Vanek, M.J. | 04/20/11 | Teleconference with D. Buell and B. Gibbon re: claims. | .40 | 238.00 | 28118357 |
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: motion. | 1.80 | 1,071.00 | 28118395 |
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28118552 |
| Vanek, M.J. | 04/20/11 | Tel. conference with opposing counsel re: claims. | .50 | 297.50 | 28118558 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: claims & litigation issues. | .30 | 178.50 | 28118567 |
| Vanek, M.J. | 04/20/11 | Teleconference with N. Abularach re: claims (Focus/Continuum). | .20 | 119.00 | 28118574 |
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28118582 |
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118598 |
| Vanek, M.J. | 04/20/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118604 |
| Vanek, M.J. | 04/20/11 | Revising draft litigation documents. | .50 | 297.50 | 28118608 |
| Vanek, M.J. | 04/20/11 | Reviewing litigation documents. | 1.30 | 773.50 | 28118612 |
| Buell, D. M. | 04/20/11 | Work on reply to motion to (1.1); t/c w/ Brendan Gibbon, Matthew Vanek regarding same (0.4). | 1.50 | 1,560.00 | 28118623 |
| Buell, D. M. | 04/20/11 | Work on avoidance action status requests for court. | .40 | 416.00 | 28118628 |
| Buell, D. M. | 04/20/11 | Work on litigation docs. | .50 | 520.00 | 28118630 |
| Buell, D. M. | 04/20/11 | Review draft litigation settlement language (0.3); e-mails w/ Jennifer Palmer regarding same (0.2). | .50 | 520.00 | 28118674 |
| Kim, J. | 04/20/11 | Cite check and bluebook response to objection per M. Vanek and B. Gibbon. | 1.90 | 418.00 | 28174087 |
| Kim, J. | 04/20/11 | Organize central settlement stipulation depository on Claims LNB. | 1.70 | 374.00 | 28174094 |
| Kim, J. | 04/20/11 | Request tracker updates and update tracker. | .80 | 176.00 | 28174104 |
| Kim, J. | 04/20/11 | Cite check and insert TOA and TOC for motion to amend per J. Galvin. | 2.20 | 484.00 | 28174113 |
| Kim, J. | 04/20/11 | Organize and code pleadings and correspondence in the litigator's notebook. | 3.50 | 770.00 | 28174117 |
| Bianca, S.F. | 04/20/11 | Correspondence re claims objection/reconciliation issues (1.4); review claims materials (.6). | 2.00 | 1,360.00 | 28174352 |
| Abularach, N. | 04/20/11 | Prepare weekly tracker updates | .20 | 132.00 | 28183788 |
| Kallstrom-Schre | 04/21/11 | Comm w/ M. Fleming-Delacruz re: claim issue research | .10 | 39.50 | 28091924 |
| Palmer, J.M. | 04/21/11 | email with N Forrest, C Paczynski re uncollectible items (.3); review email from B McRae, L Lipner re litigation issue (.2); email with L Lipner, purchaser re discussions with Purchaser employees re indemnity claim (.3) | .80 | 504.00 | 28092427 |
| Belyavsky, V.S. | 04/21/11 | Call with M. Kagan and J. Drake (.3), weekly call with M. Kagan, A. Wu and client (.4), call with S. Bianca (.2), reviewed claims (.6) | 1.50 | 592.50 | 28093092 |
| Galvin, J.R. | 04/21/11 | Prepare for meeting with B. Gibbon re claims issues (.4); meeting w B. Gibbon re same (.4); team meeting re same (.9); follow-up communications w B. Gibbon re same (.2). | 1.90 | 750.50 | 28093248 |
| Sherrett, J.D.H | 04/21/11 | Updating model settlement stips and email to J. Kim re same (0.4); drafting settlement stips for multiple | 7.10 | 2,804.50 | 28094325 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | defendants, calls w/ S. Lo and A. Randazzo, and emails to K. Roberts re same (4.4); mtg w/ K. Roberts re various litigation issues and call w/ opposing counsel (1.0); team mtg re claims issues (0.9); revising settlement stip per K. Roberts (0.2); reviewing email from opposing counsel (0.1); email to S. Lo re settlement stip (0.1). | | | |
| Kallstrom-Schre | 04/21/11 | Meet and confer | 1.30 | 513.50 | 28094372 |
| Kallstrom-Schre | 04/21/11 | Summarized meet and confer points and sent to team | 1.10 | 434.50 | 28094375 |
| Kallstrom-Schre | 04/21/11 | Research re: claim objection issues | 3.10 | 1,224.50 | 28094376 |
| Kallstrom-Schre | 04/21/11 | Prep for meet and confer | .10 | 39.50 | 28094378 |
| Kallstrom-Schre | 04/21/11 | Em re: claim issue meeting | .10 | 39.50 | 28094380 |
| Kallstrom-Schre | 04/21/11 | Ems w/ J. Miller (Merrill) and V. Lashay re: review issues | .50 | 197.50 | 28094381 |
| Kallstrom-Schre | 04/21/11 | Update claim calendar | .10 | 39.50 | 28094382 |
| Kallstrom-Schre | 04/21/11 | Call w/ Merrill, R. Calhoun (Nortel), and V. Lashay re: collection issues | .60 | 237.00 | 28094384 |
| Sidhu, K. | 04/21/11 | Drafting litigation docs. | .30 | 118.50 | 28094547 |
| Sidhu, K. | 04/21/11 | Drafting litigation docs. | 3.20 | 1,264.00 | 28094548 |
| Sidhu, K. | 04/21/11 | Preparing documents for document production in a case (2.7); meeting w/ M. Vanek (.3). | 3.00 | 1,185.00 | 28094550 |
| Sidhu, K. | 04/21/11 | Review of documents re: claims issues. | .50 | 197.50 | 28094551 |
| Sidhu, K. | 04/21/11 | Team meeting re: claims. | .90 | 355.50 | 28094552 |
| Cheung, S. | 04/21/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28096129 |
| Lacks, J. | 04/21/11 | Emailed counterparty re: stipulation (0.1); emailed A. Randazzo re: claims issue (0.2); emailed stipulation to J. Sherrett (0.1); emails w/team, K. Sidhu re: claims issues (0.2). | .60 | 324.00 | 28101067 |
| Whatley, C. | 04/21/11 | Docketed papers received. | .30 | 42.00 | 28101389 |
| Philbrick, J.E. | 04/21/11 | e-mail to J. Ray (.1); responding to question and e-mails with R. Lemisch (.2) | .30 | 141.00 | 28101684 |
| O'Neill, K.M. | 04/21/11 | Reviewed side letter chart (0.3); cross-border protocol weekly call (0.3). | .60 | 378.00 | 28104134 |
| Galvin, J.R. | 04/21/11 | Work on litigation document (.1); communications w K. Roberts re same (.1); work on litigation document (.1); communications w opposing counsel re same (.1); email to D. Buell re same (.2). | .60 | 237.00 | 28104196 |
| Galvin, J.R. | 04/21/11 | Email to opposing counsel re litigation document (.1); communications with A. Randazzo and K. Qadeer (EY) re claims issue (.3); work on litigation document (3.1). | 3.50 | 1,382.50 | 28104198 |
| Wu, A. | 04/21/11 | Call with clients M. Kagan and V. Belyavsky. | .30 | 118.50 | 28106620 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Randazzo, A. | 04/21/11 | Revise claim objection exhibits (.2); Compile documentation and information re claim settlements (1); Conf call w/ K. O'Neill re cross border claim issues (.3); Team meeting re claims issues (.9); Discuss claim question w/ J. Sherrett (.1) and J. Galvin (.1); Discuss settlement w/ claimant and Monitor (.2). | 2.80 | 1,512.00 | 28116330 |
| Vanek, M.J. | 04/21/11 | Office conference with K. Sidhu re: claims. | .30 | 178.50 | 28117650 |
| Buell, D. M. | 04/21/11 | Review avoidance action status report. | .20 | 208.00 | 28118769 |
| Buell, D. M. | 04/21/11 | E-mails w/ Brendan Gibbon regarding motion. | .30 | 312.00 | 28118775 |
| Buell, D. M. | 04/21/11 | E-mails w/ Jane Kim regarding litigation issues. | .30 | 312.00 | 28118781 |
| Roberts, K. | 04/21/11 | Team meeting. | .90 | 612.00 | 28124987 |
| Roberts, K. | 04/21/11 | Meet with N. Abularach and B. Gibbon re: litigation issues. | .70 | 476.00 | 28124993 |
| Roberts, K. | 04/21/11 | Meet with J. Sherrett re: cases and call with counsel. | 1.00 | 680.00 | 28125003 |
| Roberts, K. | 04/21/11 | E-mail MNAT re: hearing. | .10 | 68.00 | 28125009 |
| Roberts, K. | 04/21/11 | Review documents for filing. | .30 | 204.00 | 28125016 |
| Roberts, K. | 04/21/11 | Call with B. Gibbon re: hearing. | .20 | 136.00 | 28125027 |
| Roberts, K. | 04/21/11 | Review draft litigation docs. | 2.00 | 1,360.00 | 28125035 |
| Roberts, K. | 04/21/11 | Review draft stips. | .40 | 272.00 | 28125041 |
| Kim, J. | 04/21/11 | Meet & confer & follow-up meeting re: claim litigant (1.1), mtg w/ R. Baik, J. Bromley (partial) and t/c w/ MNAT & US Trustee re: agenda, employee letter (.5), e-mails to D. Buell re: meet & confer (.3), E-mail to K. O'Neill re: trade claims (.1). | 2.00 | 1,360.00 | 28163938 |
| Lipner, L. | 04/21/11 | Email to W. McRae re claim issue (.3); Email exchange w/J. Palmer re same (.2). | .50 | 270.00 | 28164323 |
| Bianca, S.F. | 04/21/11 | Conference call with creditor re litigation issues (.7); preparation re same (.3); conference call with A. Carew-Watts re same (.2); correspondence re same (.3); telephone conference with Nortel, L. Lipner and creditor re post-petition agreement claims (1.5); review materials re same (1.1); follow-up call re same (.2); confer with L. Lipner re same (.2); conference call with creditor's counsel re same (.4); conference call with V. Belyavsky re claims issues (.2); review claims materials re same (.6); correspondence re audit confirmation request (.3); correspondence re action tolling agreements (.2). | 6.20 | 4,216.00 | 28173717 |
| Kim, J. | 04/21/11 | Preference tracker updates. | .70 | 154.00 | 28174486 |
| Kim, J. | 04/21/11 | Print cases from motions and print per N. Abularach. | .50 | 110.00 | 28174498 |
| Kim, J. | 04/21/11 | Team meeting. | .90 | 198.00 | 28174504 |
| Kim, J. | 04/21/11 | Collect settlement stipulations in correct repositories for both lnbs. | .50 | 110.00 | 28174514 |

126    **MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/21/11 | Add pleadings and correspondence to the litigator's notebook. | 2.20 | 484.00 | 28174525 |
| Gibbon, B.H. | 04/21/11 | Rev of prefs docs for J. Galvin. | 1.60 | 1,056.00 | 28183674 |
| Gibbon, B.H. | 04/21/11 | Rev of MNAT doc. | .30 | 198.00 | 28183743 |
| Gibbon, B.H. | 04/21/11 | Call w/ D. Culver re: prefs. | .30 | 198.00 | 28183751 |
| Gibbon, B.H. | 04/21/11 | Call w/ K. Roberts re: prefs. | .10 | 66.00 | 28183763 |
| Gibbon, B.H. | 04/21/11 | Team meeting re: claims issues. | .90 | 594.00 | 28183837 |
| Gibbon, B.H. | 04/21/11 | Meet w/ J. Galvin re: prefs. | .40 | 264.00 | 28183848 |
| Gibbon, B.H. | 04/21/11 | Meet w/ K. Roberts & N. Abularach re: prefs. | .70 | 462.00 | 28183857 |
| Gibbon, B.H. | 04/21/11 | Rev & revision to D. Levy Kohlmann riders. | .80 | 528.00 | 28183874 |
| Gibbon, B.H. | 04/21/11 | Rev of Kohlmann stip/Declaration & comments to Avi. | .80 | 528.00 | 28183889 |
| Gibbon, B.H. | 04/21/11 | Meet w/ D. Livshiz re: prefs docs. | .10 | 66.00 | 28183921 |
| Abularach, N. | 04/21/11 | Review correspondence. | .20 | 132.00 | 28185969 |
| Abularach, N. | 04/21/11 | Revise status report. | .20 | 132.00 | 28185971 |
| Abularach, N. | 04/21/11 | Review draft settlement stipulation and prepare draft stipulation. | .50 | 330.00 | 28185980 |
| Abularach, N. | 04/21/11 | Team mtg re claims issues | .90 | 594.00 | 28185990 |
| Abularach, N. | 04/21/11 | Prepare for argument on motions (2.4). Meeting w/ K. Roberts and B. Gibbon (0.7). | 3.10 | 2,046.00 | 28186027 |
| Kerr, J. | 04/21/11 | Process and load documents to Concordance and iPro. | .50 | 112.50 | 28247672 |
| Palmer, J.M. | 04/22/11 | Email with R Thorne re litigaton (.1) email with L Lipner, L Schweitzer re litigation issue judgment (.3); email with J Kim re employment litigation insurance issues (.3) | .70 | 441.00 | 28100315 |
| Kallstrom-Schre | 04/22/11 | Research re: claim objection issue | 1.90 | 750.50 | 28103293 |
| Kallstrom-Schre | 04/22/11 | Edited claim calendar | .90 | 355.50 | 28103296 |
| Kallstrom-Schre | 04/22/11 | Ems re: data collection | .10 | 39.50 | 28103298 |
| Sherrett, J.D.H | 04/22/11 | Reviewing settlement stip (0.1); email to D. Buell re same (0.2); working on litigation docs. and email to D. Buell re same (0.9); revising litigation requests per K. Roberts and email re same (2.1); research re claims issues (0.6); | 3.90 | 1,540.50 | 28103684 |
| Lacks, J. | 04/22/11 | Emailed client re: stipulation (0.1); emailed w/MNAT re: litigation issue (0.2); reviewed/revised claims documents (1.5); emailed K. Roberts re: claims issue (0.1); calls w/counterparties re: claims issues (0.2); emails w/client, counterparty re: claims issue (0.2); drafted litigation doc. (0.7). | 3.00 | 1,620.00 | 28104065 |
| O'Neill, K.M. | 04/22/11 | Met with Jen Philbrick to discuss claims and inventory (0.3); met with Anthony Randazzo to discuss claims | 1.00 | 630.00 | 28104132 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.4); claims review (0.3). | | | |
| Galvin, J.R. | 04/22/11 | Communications w B. Gibbon re litigation issues (.5); draft litigation documents (6); edit litigation documents with comments from B. Gibbon (1.4); communications w B. Gibbon and M. Vanek re litigation issue (.3); coordinate w B. Gibbon to execute a litigation document (.2). | 8.40 | 3,318.00 | 28104189 |
| Sidhu, K. | 04/22/11 | Drafting and revisions of litigation docs. | 4.00 | 1,580.00 | 28104680 |
| Drake, J.A. | 04/22/11 | Review pleadings (.30); email regarding State claimant (.10); review B. Hunt email regarding same (.10); review Colliers regarding (.20); general email review (.20); review and revise notice packet (.70); | 1.60 | 1,088.00 | 28105745 |
| Philbrick, J.E. | 04/22/11 | Meeting with K. O'Neill (.3); and follow-up emails (.6) | .90 | 423.00 | 28106879 |
| Belyavsky, V.S. | 04/22/11 | reviewed claims | 1.10 | 434.50 | 28112233 |
| Randazzo, A. | 04/22/11 | Discuss claim issues w/ K. O'Neill (.4); Follow up re claim settlement issues (.1). | .50 | 270.00 | 28116354 |
| Vanek, M.J. | 04/22/11 | Corresp. with opposing counsel re claims issues. | 1.00 | 595.00 | 28118632 |
| Vanek, M.J. | 04/22/11 | Reviewing relevant documents re: claims. | 5.90 | 3,510.50 | 28118635 |
| Vanek, M.J. | 04/22/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28118641 |
| Vanek, M.J. | 04/22/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28118651 |
| Vanek, M.J. | 04/22/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28118657 |
| Vanek, M.J. | 04/22/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28118667 |
| Vanek, M.J. | 04/22/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28118686 |
| Vanek, M.J. | 04/22/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118692 |
| Vanek, M.J. | 04/22/11 | Tel. conference with J. Galvin re: claims. | .10 | 59.50 | 28118698 |
| Roberts, K. | 04/22/11 | Review draft documents. | 1.50 | 1,020.00 | 28125065 |
| Roberts, K. | 04/22/11 | E-mail J. Lacks re: case planning. | .10 | 68.00 | 28125078 |
| Roberts, K. | 04/22/11 | E-mail N. Abularach re: litigation documents. | .10 | 68.00 | 28125084 |
| Roberts, K. | 04/22/11 | E-mail team re: litigation deadlines. | .10 | 68.00 | 28125090 |
| Cheung, S. | 04/22/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28134787 |
| Baik, R. | 04/22/11 | Respond to inquiry from B. Kahn (Akin Gump) regarding draft court document. | .20 | 119.00 | 28162534 |
| Kim, J. | 04/22/11 | Mtg w/ E. Bussigel re: liability estimates or claim (.3), e-mail to J. Kallstrom-Schreckengost re: claim (.2). | .50 | 340.00 | 28163067 |
| Lipner, L. | 04/22/11 | Email exchange w/J. Palmer and C. Goodman re claims issue (.8). | .80 | 432.00 | 28164429 |
| Bianca, S.F. | 04/22/11 | Correspondence re claims objections (.3); correspondence re actions and claims reconciliations | 1.50 | 1,020.00 | 28175015 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); review claims materials (.7). | | | |
| Gibbon, B.H. | 04/22/11 | Ems to N. Abularach & K. Roberts re: prefs. | .70 | 462.00 | 28183952 |
| Gibbon, B.H. | 04/22/11 | Rev of prefs docs from J. Galvin. | 2.50 | 1,650.00 | 28184150 |
| Gibbon, B.H. | 04/22/11 | Em to D. Buell re: prefs. | .50 | 330.00 | 28184155 |
| Sherrett, J.D.H | 04/23/11 | Email to K. Roberts re settlement proposals including research re claims issue (0.9); email to K. Roberts re (0.2); updating tracker (0.1); email to D. Buell re settlement stip (0.2). | 1.40 | 553.00 | 28103986 |
| Vanek, M.J. | 04/23/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28118332 |
| Vanek, M.J. | 04/23/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28118343 |
| Roberts, K. | 04/23/11 | E-mail case team re: document preparation. | .10 | 68.00 | 28125209 |
| Roberts, K. | 04/23/11 | E-mail J. Sherrett re: counsel request for records. | .10 | 68.00 | 28125216 |
| Roberts, K. | 04/23/11 | Review draft litigation documents. | 1.50 | 1,020.00 | 28125223 |
| Roberts, K. | 04/23/11 | Review draft proposals and e-mail J. Sherrett. | .40 | 272.00 | 28125228 |
| Galvin, J.R. | 04/24/11 | Draft litigation documents (.9); draft email re litigation summary (.3); edit litigation documents w comments from B. Gibbon (.6); email to D. Buell re litigation documents (.1); email to C. Brown (Huron) re litigation issue (.1). | 2.10 | 829.50 | 28104270 |
| Roberts, K. | 04/24/11 | Review draft litigation documents. | 1.50 | 1,020.00 | 28125250 |
| Roberts, K. | 04/24/11 | Review records and e-mail J. Sherrett re: counsel request. | .30 | 204.00 | 28125255 |
| Drake, J.A. | 04/24/11 | Revise claims documents and email regarding same (.90); email regarding state claimant (.10); review State claimant documents (.50). | 1.50 | 1,020.00 | 28172614 |
| Abularach, N. | 04/24/11 | Motion argument prep | 4.80 | 3,168.00 | 28186054 |
| Galvin, J.R. | 04/25/11 | Update litigation documents in preparation for filing (.4); run blacklines for D. Buell and N. Forrest's review (.3); email to D. Buell and N. Forrest re same (.1); email to N. Abularach re litigation issues (.1); email to K. Roberts re proposed language for litigation document (.3); edit litigation document with comments from B. Gibbon (.5); review and arrange documents from Huron for review (.3); email to C. Escanazi re litigation issue and question re scheduling (.2). | 2.20 | 869.00 | 28107021 |
| Galvin, J.R. | 04/25/11 | Prepare for call w opposing counsel (.2); call w opposing counsel (.2); draft summary re same (.1). | .50 | 197.50 | 28107417 |
| Eskenazi, C. | 04/25/11 | Process documents for review. | .50 | 137.50 | 28108673 |
| Palmer, J.M. | 04/25/11 | email with R Baik, D Buell re items for J Ray approval | .30 | 189.00 | 28109430 |
| Kallstrom-Schre | 04/25/11 | Research re: claim objection issue | 4.90 | 1,935.50 | 28109641 |
| Kallstrom-Schre | 04/25/11 | Ems re: collection | .20 | 79.00 | 28109647 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/25/11 | Update claim chart | .80 | 316.00 | 28109648 |
| Sidhu, K. | 04/25/11 | Office conference with M. Vanek re: litigation. | 1.40 | 553.00 | 28111496 |
| Sidhu, K. | 04/25/11 | Case admin: updating internal case tracker. | .20 | 79.00 | 28111527 |
| Sidhu, K. | 04/25/11 | Preference litigation document production. | .10 | 39.50 | 28111530 |
| Sidhu, K. | 04/25/11 | Revision of litigation docs. | .20 | 79.00 | 28111533 |
| Sidhu, K. | 04/25/11 | Revisions and edits to litigation docs. | .30 | 118.50 | 28111540 |
| Sidhu, K. | 04/25/11 | Drafting of litigation docs. | 1.00 | 395.00 | 28111543 |
| Sidhu, K. | 04/25/11 | Legal research re: claims issues. | 1.00 | 395.00 | 28111548 |
| Sidhu, K. | 04/25/11 | Telephone conference with opposing counsel re litigation. | .20 | 79.00 | 28111552 |
| Gazzola, C. | 04/25/11 | Docketing. | .50 | 70.00 | 28112283 |
| Drake, J.A. | 04/25/11 | Review and comment on revised stipulation (.20); email regarding Bell notices (.20); general email review (.20); review claims meeting agenda (.10); Overland Park email (.10); update settlement notice regarding same (.10); review and respond to J. Philbrick email regarding claimant (.40); review and revise documents (1.20) and email regarding same (.40); email regarding claimant (.10); file maintenance (.20); telephone call with J. Kim regarding State claimant (.10); review sale agreement and order regarding same (.20). | 3.50 | 2,380.00 | 28115847 |
| Randazzo, A. | 04/25/11 | Follow up w/ claimant & Monitor re claim settlement (.2); Coordinate and revise claim objection (.5); Discuss claim reporting issues w/ Nortel (.2); Revise team meeting agenda (.3); Draft notices & approval emails re claim settlement (.4); Discuss stipulation w/ claimant (.2); Revise claim stipulation (.2); Respond to claimant inquiry (.1); Review claim settlement materials and offers (.2); Discuss claim status w/ K. O'Neill (1); Follow up with claimants & Nortel re settlement issues (.3); Follow up with Nortel & team re claim reconciliations and resolution issues (.3). | 3.90 | 2,106.00 | 28116402 |
| Buell, D. M. | 04/25/11 | Work on motion argument prep (0.4); conference call w/ Nora Abularach regarding same (0.3). | .70 | 728.00 | 28118837 |
| Wu, A. | 04/25/11 | Discussion with C. Goodman about claim issue. | .10 | 39.50 | 28124201 |
| Roberts, K. | 04/25/11 | Review and comment on draft hearing notes. | .60 | 408.00 | 28125263 |
| Roberts, K. | 04/25/11 | Correspondence with J. Galvin re: draft stipulation. | .20 | 136.00 | 28125271 |
| Roberts, K. | 04/25/11 | Review draft litigation documents. | .20 | 136.00 | 28125277 |
| Roberts, K. | 04/25/11 | E-mails with M. Vanek re: case developments. | .20 | 136.00 | 28125282 |
| Roberts, K. | 04/25/11 | Team e-mails re: counsel request. | .20 | 136.00 | 28125293 |
| Roberts, K. | 04/25/11 | E-mail MNAT re: hearing. | .10 | 68.00 | 28125299 |
| Roberts, K. | 04/25/11 | E-mail J. Sherrett re: case next steps. | .10 | 68.00 | 28125304 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 04/25/11 | E-mail opposing counsel re: scheduling. | .10 | 68.00 | 28125312 |
| Whatley, C. | 04/25/11 | Docketed papers received. | .30 | 42.00 | 28125365 |
| Philbrick, J.E. | 04/25/11 | Call with claimant (.1); additional diligence on claims (.6); e-mails with A. Randazzo, S. Bianca regarding claim (.2); additional diligence on claim (2.1); editing stipulation and e-mails with A. Randazzo, J. Drake (.8); call with Canadian reviewer (.1); review of Canadian claim and e-mail to K. O'Neill (.3); preparing declarations and signature pages and e-mail to R. Baik (.6); e-mail to A. Randazzo with question on claim (.1); response to questions regarding claim diligence (.9); e-mail to D. Buell with draft stipulation (.3); additional diligence on claim (.3); work on declaration pages and e-mail to R. Baik, B. Faubus (.2); additional diligence on claims (.2); e-mails with J. Galvin regarding conflict review (.2) | 7.00 | 3,290.00 | 28126162 |
| Cheung, S. | 04/25/11 | Circulated monitored docket online. | 2.00 | 280.00 | 28135507 |
| Lacks, J. | 04/25/11 | Emails w/counterparties, client re: claims issues (0.8); emailed K. Sidhu re: mtg (0.1); emailed N. Abularach re: motion (0.2); emailed R. Baik re: doc. for signature (0.2). | 1.30 | 702.00 | 28137915 |
| Fischer, C.M. | 04/25/11 | Drafted email to C. Peer (Hahn and Loeser) regarding trade claim (0.2); review of various diligence items provided with respect to a trade claim (1) | 1.20 | 474.00 | 28138437 |
| Vanek, M.J. | 04/25/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28163373 |
| Vanek, M.J. | 04/25/11 | Office conference with K. Sidhu re: claims. | 1.40 | 833.00 | 28163387 |
| Vanek, M.J. | 04/25/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28163416 |
| Vanek, M.J. | 04/25/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28163425 |
| Vanek, M.J. | 04/25/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28163436 |
| Vanek, M.J. | 04/25/11 | Tel conference with J. Galvin re: claims. | .10 | 59.50 | 28163452 |
| Vanek, M.J. | 04/25/11 | Tel conference with T. Britt re: claims. | .10 | 59.50 | 28163458 |
| Vanek, M.J. | 04/25/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28163471 |
| Vanek, M.J. | 04/25/11 | Drafted memo re: motion. | .40 | 238.00 | 28163494 |
| Vanek, M.J. | 04/25/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28163510 |
| Vanek, M.J. | 04/25/11 | Tel. conference with opposing counsel re: motion. | .10 | 59.50 | 28163523 |
| Vanek, M.J. | 04/25/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28163534 |
| Vanek, M.J. | 04/25/11 | Reviewing litigation documents. | .20 | 119.00 | 28163544 |
| Vanek, M.J. | 04/25/11 | Reviewing litigation documents. | 1.10 | 654.50 | 28163550 |
| Baik, R. | 04/25/11 | Review draft document and prepare signature pages (0.7) respond to K. O'Neill's inquiry regarding certain claimant (0.1). | .80 | 476.00 | 28163903 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Faubus, B.G. | 04/25/11 | Ems to J Philbrick, A Randazzo, R boris, C Shields re: issues relating to upcoming filing of motion and exhibits and substance of exhibit. | 1.00 | 395.00 | 28167055 |
| O'Neill, K.M. | 04/25/11 | Reviewed Nortel claims team tracking chart (1.0); discussed tracking chart with Anthony Randazzo (1.0); prepared agenda for claims team meeting (0.5); reviewed trade claims progress (0.6). | 3.10 | 1,953.00 | 28173726 |
| Bianca, S.F. | 04/25/11 | Correspondence re claims litigation issues (.7); review materials re same (.4); correspondence re post-petition claims issues (.3); correspondence re omnibus objection and claims reconciliation issues (1.2); review omnibus objection exhibits (.8); conference call with A. Randazzo re claims objection (.2); review contracts materials from A. Randazzo (.6); confer with C. Fischer re claim settlement issue (.2). | 4.40 | 2,992.00 | 28174035 |
| Kim, J. | 04/25/11 | Organize chart of motion defendants and dates per N. Abularach. | .60 | 132.00 | 28174575 |
| Kim, J. | 04/25/11 | Create hearing binder and velobind of defendant pleadings per M. Vanek. | 2.80 | 616.00 | 28174582 |
| Sherrett, J.D.H | 04/25/11 | Attn to emails. | .50 | 197.50 | 28179407 |
| Kim, J. | 04/25/11 | E-mails to J. Wood re: litigation (.2), e-mail to team re: litigation request (.1). | .30 | 204.00 | 28181595 |
| Gibbon, B.H. | 04/25/11 | Rev of emails from team re: prefs. | .40 | 264.00 | 28184271 |
| Abularach, N. | 04/25/11 | Review case correspondence | .20 | 132.00 | 28186063 |
| Abularach, N. | 04/25/11 | Motion argument prep - | 9.90 | 6,534.00 | 28186077 |
| Abularach, N. | 04/25/11 | Review status report #1 | .10 | 66.00 | 28186089 |
| Galvin, J.R. | 04/25/11 | Em C. Brown (Huron) re litigation issue (.2); emails to practice support re litigation issue (.2); review document from N. Abularach and provide comments (.4); communications w M. Vanek re same (.3); em to N. Abularach re litigation issue (.4); emails to K. Roberts re litigation issues (.3); draft litigation documents (.2); communications w K. Roberts re same (.2); work on litigation document and associated litigation issue (4). | 6.20 | 2,449.00 | 28235580 |
| Kallstrom-Schre | 04/26/11 | Attn to ems re: document issues | .10 | 39.50 | 28111370 |
| Kallstrom-Schre | 04/26/11 | Coordinated claim status mtg | .30 | 118.50 | 28115668 |
| Kallstrom-Schre | 04/26/11 | Mtg w/ D. Buell (partial att), a. Carew-Watts, S. Bianca, J. Kim (part att), M. Fleming-Delacruz, E. Bussigel (partial att) (1.3); follow-up re: same (.2). | 1.50 | 592.50 | 28118156 |
| Kallstrom-Schre | 04/26/11 | Prep for mtg re: data collection issues | .50 | 197.50 | 28118487 |
| Kallstrom-Schre | 04/26/11 | Reviewed license schedules | .40 | 158.00 | 28118492 |
| Kallstrom-Schre | 04/26/11 | Review em re: document issues | .40 | 158.00 | 28118498 |
| Kallstrom-Schre | 04/26/11 | Comm w/ J. Drake re: custodian | .10 | 39.50 | 28118501 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. | 04/26/11 | Load documents onto system | .20 | 55.00 | 28118722 |
| Kallstrom-Schre | 04/26/11 | Edited claim chart | .80 | 316.00 | 28118928 |
| Kallstrom-Schre | 04/26/11 | Drafted contract attorney memo | 1.00 | 395.00 | 28118930 |
| Kallstrom-Schre | 04/26/11 | Ems re: data collection | .60 | 237.00 | 28119646 |
| Palmer, J.M. | 04/26/11 | reviewing motion papers (.7); call with A Kohn re litigation (.5) and related email (.4); call with insrance co. re auto accident claim, related call with N Forrest, K O'Neill, email with R Boris (.9); call, email with asset purchaser re consulting former employees re indemnification claim (.5); revising litigation claim charts (.3) | 3.30 | 2,079.00 | 28119656 |
| Sidhu, K. | 04/26/11 | Case admin: updating internal litigation tracker. | .20 | 79.00 | 28123024 |
| Sidhu, K. | 04/26/11 | Drafting time extension stipulation for defendant. | .60 | 237.00 | 28123025 |
| Sidhu, K. | 04/26/11 | Revisions and edits to litigation docs. | 2.10 | 829.50 | 28123027 |
| Sidhu, K. | 04/26/11 | Finalizing and serving litigation docs against defendant. | .40 | 158.00 | 28123031 |
| Sidhu, K. | 04/26/11 | Analyzing client financial statements. | .60 | 237.00 | 28123035 |
| Sidhu, K. | 04/26/11 | Finalizing settlement stipulations for two claim litigants. | .30 | 118.50 | 28123036 |
| Sidhu, K. | 04/26/11 | Preparing documents for document production in litigation. | .40 | 158.00 | 28123045 |
| Sidhu, K. | 04/26/11 | Revisions to drafts of litigation docs. | .20 | 79.00 | 28123051 |
| Sidhu, K. | 04/26/11 | Reviewed letter from opposing counsel in litigation. | .20 | 79.00 | 28123055 |
| Belyavsky, V.S. | 04/26/11 | Reviewed claims. | 1.00 | 395.00 | 28123486 |
| Roberts, K. | 04/26/11 | Review draft litigation documents. | .50 | 340.00 | 28124399 |
| Roberts, K. | 04/26/11 | Call into court hearing. | 1.40 | 952.00 | 28124433 |
| Roberts, K. | 04/26/11 | Team e-mails re: hearing. | .20 | 136.00 | 28124453 |
| Roberts, K. | 04/26/11 | Work product organization. | 1.00 | 680.00 | 28124459 |
| Roberts, K. | 04/26/11 | E-mail M. Vanek re: counsel correspondence. | .10 | 68.00 | 28124465 |
| Forrest, N. | 04/26/11 | Communications D Buell re litigation issues (.30); emails and t/cs various claims issues in various cases (1.50) | 1.80 | 1,449.00 | 28125309 |
| Mossel, K. | 04/26/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (3); draft and edit lists from tracker charts regarding distribution of cases (3). | 8.00 | 2,720.00 | 28125792 |
| Philbrick, J.E. | 04/26/11 | Weekly meeting (.7); e-mail to D. Buell regarding motion review (.2); e-mail to R. Baik (.1); call with A. Randazzo regarding contact from claimant (.1); e-mail and call with attorney for claimant (.1); additional diligence on claim (.2); call to claimant attorney and follow-up e-mail to team regarding potential resolution (.5); meeting scheduling for Omni review (.3); response | 2.50 | 1,175.00 | 28126176 |

133    **MATTER: 17650-005 CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to question from K. O'Neill regarding claim (.2); e-mail and call from claimant (.1) | | | |
| Bussigel, E.A. | 04/26/11 | Em K.O'Neill re claimant. | .10 | 47.00 | 28126965 |
| Sugerman, D. L. | 04/26/11 | Claims team meeting to discuss upcoming objections, cross-border issues and other matters | .60 | 624.00 | 28127082 |
| Cheung, S. | 04/26/11 | Circulated monitored docket online. | .50 | 70.00 | 28135623 |
| Randazzo, A. | 04/26/11 | Weekly claims team meeting (.6); Conf call w/ Nortel & K. O'Neill re claims issues (.7, partial participant); Review and revise claim objection exhibits (.5); Compile claims status report (.5); Discuss claim issues w/ C. Fischer (.1). | 2.40 | 1,296.00 | 28135643 |
| Lacks, J. | 04/26/11 | Emailed C. Fischer re: call availability (0.1); emailed R. Baik re: claims issue (0.1); emails w/J. Galvin re: litigation issues (0.2); reviewed emails re: claims issue and emailed A. Randazzo re: same (0.2); emails w/N. Forrest, client re: claims issue (0.4). | 1.00 | 540.00 | 28137925 |
| Buell, D. M. | 04/26/11 | Review draft settlement agreement (0.3); review draft settlement agreement (0.3); review draft settlement agreement (0.4); review draft settlement agreement (0.1). | 1.10 | 1,144.00 | 28138417 |
| Fischer, C.M. | 04/26/11 | Nortel claims team meeting (0.6); research and review of claim issues docs (1.3); Call with B Baharitaris (Nortel) regarding claim issues (0.3), Drafted email to B. Baharitaris regarding claim issues (0.8). | 3.00 | 1,185.00 | 28138449 |
| Fischer, C.M. | 04/26/11 | Call with A. Randazzo regarding trade claimant (0.1); Call with K. Currie regarding trade claim (0.2); research and review of documents regarding trade claim issues (0.6) | .90 | 355.50 | 28138450 |
| Buell, D. M. | 04/26/11 | Conference w/ Jane Kim, Megan Fleming-Delacruz, Salvatore Bianca, Jessica Kallstrom-Schreckengost, a. Carew-Watts regarding litigation issues. | 1.00 | 1,040.00 | 28138538 |
| Buell, D. M. | 04/26/11 | Work on litigation schedule. | .70 | 728.00 | 28138549 |
| Buell, D. M. | 04/26/11 | Review litigation documents. | .30 | 312.00 | 28138560 |
| Wu, A. | 04/26/11 | Team meeting. | .70 | 276.50 | 28149872 |
| Kim, J. | 04/26/11 | Team meeting re: claim litigant (partial) (1.1), e-mails to J. Wood & M. Ralston re: meet & confer (.1). | 1.20 | 816.00 | 28158798 |
| Roberts, K. | 04/26/11 | Set up meetings with team. | .20 | 136.00 | 28160883 |
| Roberts, K. | 04/26/11 | Reviewed proposed agreement. | .50 | 340.00 | 28160899 |
| Roberts, K. | 04/26/11 | Email J. Galvin re: same. | .20 | 136.00 | 28160913 |
| Vanek, M.J. | 04/26/11 | Tel conference with J Galvin re: claims. | .10 | 59.50 | 28163645 |
| Vanek, M.J. | 04/26/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28163663 |
| Vanek, M.J. | 04/26/11 | Tel conference with Delaware counsel re: claims. | .10 | 59.50 | 28163669 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/26/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28163676 |
| Vanek, M.J. | 04/26/11 | Office conference with N. Forrest re: claims. | .20 | 119.00 | 28163690 |
| Vanek, M.J. | 04/26/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28163708 |
| Vanek, M.J. | 04/26/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28163719 |
| Baik, R. | 04/26/11 | Weekly claims team meeting. | .70 | 416.50 | 28164120 |
| Faubus, B.G. | 04/26/11 | Claims team meeting (.5); Ems to J Philbrick and A Randazzo re: motion and exhibit to be filed (.1); Call to bank returning call re certain claimant (.1); Reviewing motion and exhibits (.9); Em to Epiq re: changes to exhibit (.4); Revisions to body of motion (.4); Send exhibit and motion to J Philbrick and R Boris (Nortel) (.1); Drafting email re issues pertaining to certain claimant (.4); Ems to A Randazzo re taking over negotiations with certain claimant (.2). | 3.10 | 1,224.50 | 28166364 |
| O'Neill, K.M. | 04/26/11 | Claims team meeting (0.5); follow up tasks from claims team meeting (0.5); call with Nortel re: claims issues (1.0); reviewed claims progress (1.2); reviewed inventory claim (0.5); phone call with Jennifer Palmer re: litigation claim (0.1) | 3.80 | 2,394.00 | 28173739 |
| Brod, C. B. | 04/26/11 | E-mails Buell, R. Ryan (.50). | .50 | 520.00 | 28173740 |
| Bianca, S.F. | 04/26/11 | Prepare for and attend meeting with D. Buell, A. Carew-Watts, J. Kim, M. Fleming and J. Kallstrom re claim litigation issues (1.2); follow-up re same (.1); review materials re same (.5); correspondence re same (.4); correspondence re claims reconciliation issues (.9); review materials re same (.4); review revised omnibus objection exhibits (.5). | 4.10 | 2,788.00 | 28174126 |
| Kim, J. | 04/26/11 | Prepare litigation docs for service with MAO and scan and add to Litigator's notebook per K. Sidhu. | .60 | 132.00 | 28174590 |
| Kim, J. | 04/26/11 | Upload settlement stipulations per J. Drake. | .50 | 110.00 | 28174591 |
| Kim, J. | 04/26/11 | Add pleadings and code correspondence on the litigator's notebook. | 1.00 | 220.00 | 28174593 |
| Sherrett, J.D.H | 04/26/11 | Email to D. Buell re settlement proposals (0.2); email to opposing counsel re setement stip (0.1); attn to emails (0.4). | .70 | 276.50 | 28179452 |
| Drake, J.A. | 04/26/11 | Email regarding claims (.10); review workstream update (.20); review pleadings (.70); email regarding State claimant (.20); email regarding claimant (.10); review LNB and email regarding same (.20); prepare for telephone call regarding claimant (.20); telephone call with J. Kallstrom-Schreckengost regarding same (.10); revise notice and email regarding same (.20); telephone call with A. Cerceo regarding same (.10); exchange messages with S. Bianca (.10); Review relevant legislative history (.20); review general email (.30); review state claim documents (1.00). | 3.70 | 2,516.00 | 28182113 |
| Abularach, N. | 04/26/11 | Prep for motion argument | 1.00 | 660.00 | 28186322 |

135    **MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 04/26/11 | Attend omnibus hearing and argue motions | 1.70 | 1,122.00 | 28186339 |
| Abularach, N. | 04/26/11 | Emails to team and MNAT re. litigation issues. | .20 | 132.00 | 28186352 |
| Abularach, N. | 04/26/11 | Emails to N. Forrest re. settlement proposals. | .40 | 264.00 | 28186365 |
| Abularach, N. | 04/26/11 | Review litigation requests. | 1.10 | 726.00 | 28186377 |
| Abularach, N. | 04/26/11 | Review/revise motion uncontested orders. | .30 | 198.00 | 28186396 |
| Abularach, N. | 04/26/11 | reviews litigation docs. | .80 | 528.00 | 28186419 |
| Alcock, M.E. | 04/26/11 | Review & revise memo re schedule amendments (.80); conf L. Malone & L. Bagarella re same (.50); meeting re employee claims (1.00); notice cover letter (.20); t/c T. Britt re same (.10), | 2.60 | 2,262.00 | 28188049 |
| Galvin, J.R. | 04/26/11 | Ems w M. Vanek re litigation issue (.3); attention to email from M. Vanek re updates (.2); attention to email from opposing counsel and B. Gibbon (.1); review claim and draft client update email (.5); email to D. Buell re same (.1); email to oppsoing counsel re scheduling (.1); em to opposing counsel re update (.1); communications w C. Brown (Huron) re claims issue (.5); ems to J. Kim re LNB (.1); em J. Lacks and D. Buell re litigation issue (.2); work on litigation document re comments from D. Buell (.3); email some to K. Roberts and opposing counsel (.2); communications w C. Brown re litigation issues (.3); email litigation document to oppsoing counsel (.1); finalize litigation document (.1); work on litigation documents (3); communications w N. Forrest re same (.2); review litigation issue email from opposing counsel and discuss same w K. Roberts (.5). | 6.90 | 2,725.50 | 28235973 |
| Kerr, J. | 04/26/11 | Process and load pdfs to review database; Revise document production. | 1.00 | 225.00 | 28247813 |
| Kallstrom-Schre | 04/27/11 | Drafted meet and confer summary | .30 | 118.50 | 28125108 |
| Kallstrom-Schre | 04/27/11 | Call w/ C. Shields (Nortel), J. Miller (Nortel) and V. Lashay re: collection | .30 | 118.50 | 28125520 |
| Kallstrom-Schre | 04/27/11 | Prep for meeting (.2); Meet and confer (.3); and follow up w/ J. Kim and M. Fleming-Delacruz (.8) | 1.30 | 513.50 | 28125537 |
| Kallstrom-Schre | 04/27/11 | Call w/ J. Miller (Merrill), B. Ryan (Merrill) and V. Lashay re: collection issues | .50 | 197.50 | 28125882 |
| Palmer, J.M. | 04/27/11 | mtg with B McRae (.3), email with J Wood, C Goodman, L Lipner re estimate litigation issues (.4); call with R Hillis Jenkins, A Kohn re structure of LTIP (.4); email with D Buell, A Kohn, R Thorne re same (1.3); call with claimant re allowed claim procedure, revising files re allowed claim (.3); call with former Nortel employee re claim (.2) | 2.90 | 1,827.00 | 28126130 |
| Kallstrom-Schre | 04/27/11 | Call w/ R. Boris (Nortel) and J. Miller (Merrill) re: collection | .30 | 118.50 | 28126816 |
| Kallstrom-Schre | 04/27/11 | Em to D. Buell re: collection costs | .20 | 79.00 | 28126818 |
| Kallstrom-Schre | 04/27/11 | Updated status chart | .30 | 118.50 | 28127746 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/27/11 | Drafted contract attorney memo | 1.20 | 474.00 | 28130441 |
| Sidhu, K. | 04/27/11 | Draft litigation docs. | 2.70 | 1,066.50 | 28133673 |
| Sidhu, K. | 04/27/11 | Case admin: updating various internal litigation trackers. | .40 | 158.00 | 28133677 |
| Sidhu, K. | 04/27/11 | Revisions to litigation docs. | .80 | 316.00 | 28133693 |
| Sidhu, K. | 04/27/11 | Analysis of Nortel financial statements. | 1.00 | 395.00 | 28133700 |
| Sidhu, K. | 04/27/11 | Revisions to time extesnion stipulation for defendant. | .20 | 79.00 | 28133705 |
| Sidhu, K. | 04/27/11 | Legal research re: claims. | 1.30 | 513.50 | 28133715 |
| Sidhu, K. | 04/27/11 | Revisions to litigation docs. | .20 | 79.00 | 28133719 |
| Belyavsky, V.S. | 04/27/11 | Reviewed claims. | .10 | 39.50 | 28133728 |
| Drake, J.A. | 04/27/11 | Telephone call with K. O'Neill regarding UCC correspondence (.10); email regarding claimant (.20); email with A. Randazzo and N. Forrest regarding claimant (.10); forward UCC email to K. O'Neill (.20); email regarding claimant (.10); review D. Buell comments to claimant documents and email regarding same (.10); review general email (.20); telephone call with J. Kim regarding State claimant (.20); review claimant stipulation and circulate (.30); follow up email regarding same (.10); telephone call with S. Bianca regarding claimant (.20); file maintenance (.20); telephone call with N. Forrest re claims issues (.30); email D. Culver regarding same (.20); telephone call with A. Randazzo regarding claimant (.10); email regarding LNB and review same (.20); review K. O'Neill email regarding side letters (.20). | 3.00 | 2,040.00 | 28134740 |
| Cummings-Gordon | 04/27/11 | Processing and uploading document for review | 1.00 | 225.00 | 28135460 |
| Randazzo, A. | 04/27/11 | Discuss claim objection w/ D. Buell, R. Baik, others (.4); Coordinate objection filing issues (.2); Coordinate claim settlements and required notices (.5); Discuss claim issues w/ J. Drake (.1) and K. Sidhu (.1); Discuss claim status for transition w/ R. Baik (.2) and C. Fischer (.3). | 1.80 | 972.00 | 28135676 |
| Cheung, S. | 04/27/11 | Circulated monitored docket online. | .70 | 98.00 | 28135681 |
| Philbrick, J.E. | 04/27/11 | E-mails with C. Sheilds re: additional diligence needed from Nortel (.3); prep for meeting with D. Buell (.2); meeting with D. Buell, A. Randazzo, B. Faubus, R. Baik, S. Bianca (.5); e-mails with B. Faubus, A.Cordo regarding filing timing for motions (.2); e-mail to A. Cordo regarding conflict. (.1) | 1.30 | 611.00 | 28137933 |
| Lacks, J. | 04/27/11 | Emailed N. Forrest re: claims issues (0.1); emailed team re: claims issues (0.2); emailed w/counterparties re: claims issues (0.3). | .60 | 324.00 | 28137942 |
| Buell, D. M. | 04/27/11 | Work on outline for claims objection (1.1); meeting with R. Baik, S. Bianca, B. Farbus and J. Philbrick (.5); t/c w/ Andrew Davies regarding claims objection (0.2). | 1.80 | 1,872.00 | 28138632 |
| Buell, D. M. | 04/27/11 | Work on cross border trade claims reconciliation (1.4); conference w/ Kathleen O'Neill regarding same (0.3); | 2.30 | 2,392.00 | 28138753 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of claims status (0.6). | | | |
| Buell, D. M. | 04/27/11 | Review draft settlement agreement. | .20 | 208.00 | 28138790 |
| Buell, D. M. | 04/27/11 | Work on litigation docs. | .50 | 520.00 | 28138801 |
| Buell, D. M. | 04/27/11 | T/cs, e-mails w/ Jennifer Palmer and Arthur Kohn regarding litigation settlement issues. | .50 | 520.00 | 28138837 |
| Fischer, C.M. | 04/27/11 | Meeting with K. O'Neill regarding trade claim (0.3); Meeting with A. Randazzo regarding new claims issues (0.3); Call with J. August regarding claim taken with S. Bianca (0.5) | 1.10 | 434.50 | 28138880 |
| Forrest, N. | 04/27/11 | Various emails re claims issues in various cases (1.2); call with J. Drake (.3). | 1.50 | 1,207.50 | 28147904 |
| Whatley, C. | 04/27/11 | Docketed papers received. | .30 | 42.00 | 28151391 |
| Mossel, K. | 04/27/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (2); edit lists from tracker charts regarding distribution of cases (1). | 4.00 | 1,360.00 | 28154845 |
| Kim, J. | 04/27/11 | Meet & Confer and follow-up meeting w/ S. Bianca (partial), J. K-Schreckengost, M. Fleming (1.1), t/c w/ J. Drake re: claim (.2), e-mail to D. Buell re: claim (.1), e-mail to D. Buell re: meet and confer (.2), t/c w/ J. Lubarsky re: claim (.2), voicemail to J. Stam re: claim (.1), e-mail to D. Buell re: claim (.2), t/c w/ D. Buell re: claim e-mail (.1). | 2.20 | 1,496.00 | 28159721 |
| Roberts, K. | 04/27/11 | Email D. Buell re: assignment updates. | .10 | 68.00 | 28160944 |
| Roberts, K. | 04/27/11 | Email J. Galvin re: proposed stipulation. | .40 | 272.00 | 28160957 |
| Roberts, K. | 04/27/11 | Set up meetings with team. | .10 | 68.00 | 28160972 |
| Roberts, K. | 04/27/11 | Email M. Vanek re: receipt of funds. | .10 | 68.00 | 28160985 |
| Roberts, K. | 04/27/11 | Email J. Sherrett re: review of documents. | .10 | 68.00 | 28160998 |
| Roberts, K. | 04/27/11 | Review and comment on proposed agreement. | 1.10 | 748.00 | 28161014 |
| Roberts, K. | 04/27/11 | Review and update assignments list. | 1.40 | 952.00 | 28161024 |
| Roberts, K. | 04/27/11 | Email M. Vanek re: due dates. | .10 | 68.00 | 28161036 |
| Baik, R. | 04/27/11 | Meeting with D. Buell, S. Bianca, A. Randazzo, B. Faubus and J. Philbrick regarding potential court filing (0.40); meeting with M. Vanek regarding litigation (0.40); and related telephone conversation with K. O'Neill (0.30); conduct follow-up diligence and respond to constituencies regarding further information (1.50); coordinate with A. Randazzo regarding certain claims team issues and new assignment (0.50). | 3.10 | 1,844.50 | 28164335 |
| Lipner, L. | 04/27/11 | O/c w/L. Schweitzer re same (.2). | .20 | 108.00 | 28164558 |
| Schweitzer, L.M | 04/27/11 | T/c M Kotler re action (0.3). E/ms S Galvin, etc. re same (0.1). E/m D Buell re claims issues (0.1). | .50 | 495.00 | 28165958 |
| Faubus, B.G. | 04/27/11 | Workstream update to J Kim (.1); Return call to Bank of America re: issues relating to claimant (.1); em to | 2.70 | 1,066.50 | 28166572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | opposing counsel about call (.1); Prepare for meeting w/ D Buell (.5); Meet w/ D Buell, J Philbrick, A Randazzo, R Baik, and S Bianca (.5); Ems to opposing counsel about adjournment and response deadline (.3); Em to L Schweitzer and claims team re: call re claimant, tcs re same (.8); ems and tcs w/ S Bianca, J Philbrick and A cordo (MNAT) re filing deadlines (.1); Review ofExhibit (.1); Em to Epiq re: Exhibit for motion (.1) | | | |
| O'Neill, K.M. | 04/27/11 | Email to Juliet Drake re: side letters (0.1); call with Bryan Faubus re: claim (0.2); call with Craig Fischer for claim update (0.2); side letter phone call with Juliet Drake (0.2); meeting with Craig Fischer re: claim (0.3); side letter review (1.0); cross-border issues with Robin Baik (0.5); meeting with Debbie Buell re: side letters (0.3). | 2.70 | 1,701.00 | 28173748 |
| Bianca, S.F. | 04/27/11 | Conference call with creditors' counsel, J. Kim, M. Fleming and J. Kallstrom re litigation issues (.4 partial participant); confer with J. Kim re same (.4); review materials re same (.5); confer with J. Drake re same (.2); correspondence re same (.3); conference call with creditor's counsel re claims reconciliation (.3); review materials re same (.7); confer with C. Fisher re same (.2); office conference with D. Buell, A. Randazzo, J. Philbrick and R. Baik re omnibus objections and motion to deem satsified (.4); preparation re same (.3); correspondence re claims reconciliation issues (.5). | 4.20 | 2,856.00 | 28174013 |
| Kim, J. | 04/27/11 | Scan and add declaration to litigator's notebook. | .70 | 154.00 | 28174616 |
| Kim, J. | 04/27/11 | Edit calendar per request of D. Northrop. | .50 | 110.00 | 28174619 |
| Kim, J. | 04/27/11 | Arrange upload of documents onto Concordance per K. Sidhu. | .40 | 88.00 | 28174629 |
| Kim, J. | 04/27/11 | Revise entries in Litigator's notebook re settlement stipulations. | .30 | 66.00 | 28174630 |
| Kim, J. | 04/27/11 | Prepare letter to send to defendant per J. Sherrett. | .60 | 132.00 | 28174635 |
| Sherrett, J.D.H | 04/27/11 | Email to K. Roberts re litigation docs (0.1); email to opposing counsel re settlement negotiations (0.1); email to opposing counsel re settlement stip (0.2); email to J. Ray re settlement proposal (0.2); email to J. Drake re motion (0.1); email to C. Brown re litigation issue (0.1); working on litigation docs and email to D. Buell re same (0.7); email to N. Forrest re same (0.1); email to J. Kim re letter to opposing counsel and comms re same (0.2); attn to emails (0.4). | 2.20 | 869.00 | 28179608 |
| Vanek, M.J. | 04/27/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28186405 |
| Vanek, M.J. | 04/27/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28186420 |
| Vanek, M.J. | 04/27/11 | Reviewing relevant documents re: claims. | 1.60 | 952.00 | 28186467 |
| Vanek, M.J. | 04/27/11 | Correspondence w/opposing counsel re: claims issues | .10 | 59.50 | 28186474 |
| Vanek, M.J. | 04/27/11 | Correspondence with claimant. | .10 | 59.50 | 28186484 |
| Vanek, M.J. | 04/27/11 | Client correspondence re: claims issues | .10 | 59.50 | 28186494 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/27/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28186506 |
| Vanek, M.J. | 04/27/11 | Tel conference with J. Galvin re: claims. | .10 | 59.50 | 28186552 |
| Vanek, M.J. | 04/27/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28186562 |
| Vanek, M.J. | 04/27/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28186576 |
| Vanek, M.J. | 04/27/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28186588 |
| Vanek, M.J. | 04/27/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28186597 |
| Vanek, M.J. | 04/27/11 | Reviewing litigation documents. | .30 | 178.50 | 28186608 |
| Vanek, M.J. | 04/27/11 | Tel conference with K. Sidhu re: claims. | .10 | 59.50 | 28186619 |
| Vanek, M.J. | 04/27/11 | Tel conference with N. Forrest re: claims. | .10 | 59.50 | 28186635 |
| Galvin, J.R. | 04/27/11 | Work on finalizing documents for filing (2.5); coordinate w J. Kim re same (.3); draft documents re claims issue (.7); communications w opposing counsel re litigation issue (.5); call w opposing counsel re claim (.3); emails to paras re documents from other cases and review same (.3); draft summary re same (.3); communications w N. Forrest re litigation issue (.2); communications w N. Abularach and M. Vanek re documents (.3); review filed documents per N. Forrest (.6); update litigation documents re same (1.2); prepare and recirculate documents to N. Forrest (.5); communications w A. Gazze re filing (.5); ems to opposing counsel re scheduling (.2); emails w D. Culver re filing issue (.2); work on litigation document and communications w K. Roberts re same (1.5); work on litigation documets (1.5). | 11.60 | 4,582.00 | 28236060 |
| Kallstrom-Schre | 04/28/11 | Attn to ems re: claim stips | .20 | 79.00 | 28134202 |
| Randazzo, A. | 04/28/11 | Discuss claim issues for transition w/ B. Faubus (.5); Coordinate claim objection filing (.2); Claims call w/ Monitor & K. O'Neill (1); Team meeting re claims issues (1.4); Respond to inquiry re claim resolution  (.2). | 3.30 | 1,782.00 | 28135722 |
| Kallstrom-Schre | 04/28/11 | Em to R. Calhoun (Nortel) re: collection | .10 | 39.50 | 28138888 |
| Kallstrom-Schre | 04/28/11 | Review data list | .30 | 118.50 | 28138890 |
| Kallstrom-Schre | 04/28/11 | Edited claim calendar | .20 | 79.00 | 28139672 |
| Kallstrom-Schre | 04/28/11 | Research re: claim issues | .60 | 237.00 | 28139676 |
| Kallstrom-Schre | 04/28/11 | Attn to em re: doc collection | .10 | 39.50 | 28139685 |
| Kallstrom-Schre | 04/28/11 | Attn to em re: collection schedule | .10 | 39.50 | 28139688 |
| Galvin, J.R. | 04/28/11 | Prepare for team meeting (.3); team meeting re claims issues (1.4). | 1.70 | 671.50 | 28139738 |
| Sidhu, K. | 04/28/11 | Case admin: udpating internal litigation trackers. | .40 | 158.00 | 28142537 |
| Sidhu, K. | 04/28/11 | Filed certification and notice of service  of litigation docs. | .10 | 39.50 | 28142540 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 04/28/11 | Edits and revisions to litigation docs. | .30 | 118.50 | 28142543 |
| Sidhu, K. | 04/28/11 | Prep for meeting (.20). Office conference with D. Buell and team about litigation docs (.80). | 1.00 | 395.00 | 28142549 |
| Sidhu, K. | 04/28/11 | Office conference with K. Roberts, N. Abularach, J. Lacks and M. Vanek about case transitions. | 1.00 | 395.00 | 28142554 |
| Sidhu, K. | 04/28/11 | Weekly team meeting re: claims. | 1.40 | 553.00 | 28142556 |
| Sidhu, K. | 04/28/11 | Office conference with N. Forrest to discuss litigation issues (.4); follow-up work related to same (.1). | .50 | 197.50 | 28142560 |
| Sidhu, K. | 04/28/11 | Analysis of docs re: claims issues. | .30 | 118.50 | 28142564 |
| Sidhu, K. | 04/28/11 | Telephone conference with S. Bianca re; litigation & claims issues. | .30 | 118.50 | 28142569 |
| Sidhu, K. | 04/28/11 | Correspondence with client about company financial data. | .20 | 79.00 | 28142585 |
| Belyavsky, V.S. | 04/28/11 | Reviewed claims | .60 | 237.00 | 28142684 |
| Drake, J.A. | 04/28/11 | Email regarding stipulation storage (.20); email regarding claimant (.20); review pleadings (.20); telephone call and email with A. Cerceo regarding claimant (.20); review general email (.20); email regarding claimant (.20); telephone call with R. Birk regarding stipulations (.20); review email regarding UCC conference call (.10); telephone call with K. O'Neill regarding same (.10); file maintenance (.20); send side letter notice regarding claimant UCC/bonds (.30); follow up email with B. Kahn (.10); email team regarding same (.10); telephone call with M. Janek regarding email lists (.10); telephone call with J. Lacks regarding notice and follow up email (.20). | 2.60 | 1,768.00 | 28145183 |
| Forrest, N. | 04/28/11 | Team meeting re various issues (1.4); reviewed draft litigation docs and gave comments (.80); claims emails re claims issues in various cases, including potential settlement proposals (1.30); team meeting re litigation issues (.80). | 4.30 | 3,461.50 | 28148018 |
| Forrest, N. | 04/28/11 | Meeting K Sidhu re claims issues (.40) | .40 | 322.00 | 28148492 |
| Whatley, C. | 04/28/11 | Docketed papers received. | .50 | 70.00 | 28152126 |
| Mossel, K. | 04/28/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (1.6); attend team meeting (1.4). | 5.00 | 1,700.00 | 28154847 |
| Philbrick, J.E. | 04/28/11 | e-mails to and from A. Randazzo, R. Baik regarding claims (.1); e-mails to K. O'Neill regarding claim (.2); finalizing documents for filing and e-mails regarding final sign-off (1.8); scanning signature pages and sending all documents to A. Cordo for filing (.8); e-mails with R. Baik regarding sending docs to records (.1); writing e-mails for distribution of filed documents (.2); review of settlement proposal on claim (1.3); letter to A. Cordo enclosing original signature pages (.2); diligence on claim and call to claimant's attorney (.4); emailing final versions to internal and external groups | 5.50 | 2,585.00 | 28158098 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4) | | | |
| Kim, J. | 04/28/11 | E-mails to A. Carew-Watts re: claim litigant (.1), t/c w/ A. Merskey re: claim litigant (.2). | .30 | 204.00 | 28159880 |
| Roberts, K. | 04/28/11 | Prep for meeting (.3); case transition meetings with M. Vanek and related teams (1.1). | 1.40 | 952.00 | 28161073 |
| Roberts, K. | 04/28/11 | Team meeting. | 1.40 | 952.00 | 28161100 |
| Roberts, K. | 04/28/11 | Meet with J. Galvin re: counsel call. | .10 | 68.00 | 28161110 |
| Roberts, K. | 04/28/11 | Email J. Sherrett re: meeting summary. | .50 | 340.00 | 28161123 |
| Roberts, K. | 04/28/11 | Communications with J. Galvin re: case updates. | .60 | 408.00 | 28161133 |
| Roberts, K. | 04/28/11 | Set up additional team meetings and agendas. | .40 | 272.00 | 28161144 |
| Roberts, K. | 04/28/11 | Team emails re: service packet. | .20 | 136.00 | 28161436 |
| Roberts, K. | 04/28/11 | Emails with J. Sherrett re: updates on cases. | .10 | 68.00 | 28161458 |
| Roberts, K. | 04/28/11 | Circulate updates staffing assignments. | .20 | 136.00 | 28161485 |
| Cheung, S. | 04/28/11 | Circulated monitored docket online. | 1.50 | 210.00 | 28162336 |
| Lacks, J. | 04/28/11 | Reviewed new case info (.4), call w/M. Vanek re: same (0.1); prep for claims meetings (0.7); met w/M. Vanek, K. Roberts re: new cases & incl. call w/counterparty (1.1); reviewed materials for team meeting (0.4); emailed counterparty re: stipulation signature (0.1); drafted stipulation (0.2); weekly team meeting (1.2); met w/D. Buell after team meeting (0.2); emailed counterparty counsel (0.1); emailed team re: litigation docs (0.2); emailed J. Kim re: notice parties (0.1); revised stipulations and emailed counterparties re: same (0.4); emailed M. Vanek re: mediator stipulation (0.1); revised litigation docs and emailed to D. Buell/N. Forrest (1.3); emailed J. Sherrett re: claims issues (0.2); emailed D. Buell re: stipulation notice and call w/D. Buell re: same (0.2). | 7.00 | 3,780.00 | 28164409 |
| Baik, R. | 04/28/11 | Coordinate with team to file court document (0.6); respond to M. Vanek's inquiry regarding certain claims (0.5). | 1.10 | 654.50 | 28164465 |
| Faubus, B.G. | 04/28/11 | Meet w/ A Randazzo re: his claims and projects (.5); memo to file re same (.5); Create task tracker for new claims (.5); Ems to J Philbrick and R Baik re: motion and exhibits to be filed (.2); File and document management (.1); Prep for call w/ opposing counsel (.7); Call w/ opposing counsel (.5); Memo to file re call (.3); Draft and send email to K O'Neill and S Bianca summarizing call w/ opposing counsel and claims issues (.8) | 4.10 | 1,619.50 | 28166725 |
| O'Neill, K.M. | 04/28/11 | Reviewed side letter status chart (0.5); review of claims (0.5); claims call w/Monitor and A. Randazzo (1.0); reviewed claim correspondence (0.3). | 2.30 | 1,449.00 | 28173785 |
| Brod, C. B. | 04/28/11 | Conference Bromley (.40). | .40 | 416.00 | 28173834 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 04/28/11 | Conference calls with K. Sidhu re actions (.3); review materials re same (.8); conference call with claimant's counsel re same (.5); communications with D. Buell re same (.4); draft amended tolling agreement (.5); correspondence re same (.4); correspondence re claims reconcilaition issues (.6); review final versions of omnius claims objection and motion to deem satisfied (.5); correspondence re same (.1). | 4.10 | 2,788.00 | 28173994 |
| Kim, J. | 04/28/11 | Team meeting. | 1.40 | 308.00 | 28174724 |
| Kim, J. | 04/28/11 | Check on defendant name (of local counsel) pulled from letter per J. Galvin. | .40 | 88.00 | 28174726 |
| Kim, J. | 04/28/11 | Prepare courtesy packages to send motions to defendants per J. Galvin. | .80 | 176.00 | 28174733 |
| Kim, J. | 04/28/11 | Add correspondence to the litigator's notebook and send originals to MAO. | 2.60 | 572.00 | 28174754 |
| Sherrett, J.D.H | 04/28/11 | Emails to K. Roberts re various litigation issues (0.5); email to opposing counsel re settlement issues (0.1); attn to emails (0.3). | .90 | 355.50 | 28179737 |
| Buell, D. M. | 04/28/11 | Team meeting. | 1.40 | 1,456.00 | 28180928 |
| Buell, D. M. | 04/28/11 | Review of motion to amend for filing. | .20 | 208.00 | 28180961 |
| Buell, D. M. | 04/28/11 | Meet w/ Jeremy Lacks regarding litigation docs. | .30 | 312.00 | 28180976 |
| Buell, D. M. | 04/28/11 | Meet on litigation docs. w/ Matthew Vanek, Neil Forrest, Nora Abularach, Kamal Sidhu. | .80 | 832.00 | 28180997 |
| Buell, D. M. | 04/28/11 | Review draft litigation docs. | .40 | 416.00 | 28181022 |
| Buell, D. M. | 04/28/11 | Work on tolling agreement for claimant. | .50 | 520.00 | 28181091 |
| Fischer, C.M. | 04/28/11 | Call with D. Pollack regarding claim under cross-border protocol. | .30 | 118.50 | 28184035 |
| Abularach, N. | 04/28/11 | Emails to client re. settlement proposals | .50 | 330.00 | 28186554 |
| Abularach, N. | 04/28/11 | Prep for (.2) mtg w/ D. Buell, M. Vanek, K. Sidhu, N. Forrest re. litigation responses (.8) | 1.00 | 660.00 | 28186574 |
| Abularach, N. | 04/28/11 | Review Huron analysis of defendant ordinary course defense. | .20 | 132.00 | 28186592 |
| Abularach, N. | 04/28/11 | Draft litigation docs. | 1.40 | 924.00 | 28186604 |
| Abularach, N. | 04/28/11 | Mtg with K. Roberts, M. Vanek, K. Sidhu re. case transitioning (partial attendance). | .90 | 594.00 | 28186620 |
| Abularach, N. | 04/28/11 | Team Mtg re claims issues | 1.00 | 660.00 | 28186638 |
| Abularach, N. | 04/28/11 | Work on case settlement strategies. | .70 | 462.00 | 28186655 |
| Vanek, M.J. | 04/28/11 | Corresp. with opposing counsel re: claims issues. | .10 | 59.50 | 28186752 |
| Vanek, M.J. | 04/28/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28186762 |
| Vanek, M.J. | 04/28/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28186774 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 04/28/11 | Reviewing litigation documents re: claims. | .40 | 238.00 | 28186786 |
| Vanek, M.J. | 04/28/11 | Prep for (.1) and office conference with D. Buell re: claims (.8). | .90 | 535.50 | 28186802 |
| Vanek, M.J. | 04/28/11 | Office conference with D. Buell re: claims. | .10 | 59.50 | 28186809 |
| Vanek, M.J. | 04/28/11 | Tel conference with J. Lacks re: claims. | .10 | 59.50 | 28186815 |
| Vanek, M.J. | 04/28/11 | Correspondence to D. Buell re: claims issues. | .10 | 59.50 | 28186824 |
| Vanek, M.J. | 04/28/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28186830 |
| Vanek, M.J. | 04/28/11 | Tel. conference with opposing counsel re: claims. | .40 | 238.00 | 28186849 |
| Vanek, M.J. | 04/28/11 | Tel conference with K. Roberts re: claims. | 1.10 | 654.50 | 28186861 |
| Vanek, M.J. | 04/28/11 | Office conference with D. Buell, N. Forrest re: claims. | 1.40 | 833.00 | 28186873 |
| Vanek, M.J. | 04/28/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28186882 |
| Vanek, M.J. | 04/28/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28187059 |
| Alcock, M.E. | 04/28/11 | Meeting re employee claims (1.00) | 1.00 | 870.00 | 28188476 |
| Alcock, M.E. | 04/28/11 | T/c J. Kim (.10); t/cs Huron re schedule amendments (.60); review schedule amendments (.50); meetings w/ L. Malone re same (1.00). | 2.20 | 1,914.00 | 28188502 |
| Galvin, J.R. | 04/28/11 | Review documents from D. Culver re litigation issue (.7); prepare to explain same to team (.2); email J. Kim re updates (.3); email J. Kim re documents (.2); email opposing counsel re litigation issue (.3); email opposing counsel re scheduling (.1); meet w D. Buell re litigation documents (.2); email to team re litigation issue (.2); communications w K. Roberts and opposing counsel re litigation issue (.4); em to opposing counsel re litigation document (.3); em to MAO re date (.1); meet w C. Escanazi re document review (.3); email documents to D. Buell for review (.3); communications w K. Sidhu re litigation issue (.3); call w opposing counsel re litigation issue (.3); team meeting re claims issues (1.4); meet w D. Buell re documents (.2); coordinate w J. Kim and A. Gazze re filing (.8); emails to N. Forrest re litigation documents (.3); draft litigation document (.4); email to R. Boris re documents (.1); email team re litigation documents (.2); work on litigation documents (2). | 9.60 | 3,792.00 | 28236173 |
| Randazzo, A. | 04/29/11 | Discuss claim resolution status w/ J. Philbrick (.3); Review & revise claim summary reports (.2). | .50 | 270.00 | 28149107 |
| Kallstrom-Schre | 04/29/11 | Research re: claim issues | .60 | 237.00 | 28153707 |
| Kallstrom-Schre | 04/29/11 | Drafted contract attorney review memo | 2.90 | 1,145.50 | 28153713 |
| Kallstrom-Schre | 04/29/11 | Comm w/ M. Fleming-Delacruz re: contract attorney memo | .20 | 79.00 | 28153714 |
| Kallstrom-Schre | 04/29/11 | Em to M. Fleming-Delacruz re: memo | .20 | 79.00 | 28153717 |
| Kallstrom-Schre | 04/29/11 | Comm w/ R. Conant re: data review tool | .50 | 197.50 | 28153719 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/29/11 | Comm w/ V. Lashay re: data review tool | .20 | 79.00 | 28153720 |
| Mossel, K. | 04/29/11 | Edit multiple claim tracker charts (.5); read and respond to multiple team emails regarding claims (.5). | 1.00 | 340.00 | 28154848 |
| Galvin, J.R. | 04/29/11 | Coordinate with J. Kim re serving litigation documents (.2); prepare for call w opposing counsel (.2); call w oppsoing counsel (.2); follow-up call w counsel (.1); follow-up email to counsel re confirmation (.1); prepare for call w opposing counsel (.2); call w/ K. Roberts and opposing counsel (.5); email to opposing counsel re confirmation and scheduling (.2). | 1.70 | 671.50 | 28155041 |
| Sidhu, K. | 04/29/11 | Case admin: updating various internal litigation trackers. | .30 | 118.50 | 28157538 |
| Sidhu, K. | 04/29/11 | Telephone conference with Huron Consulting re: financials documents. | .20 | 79.00 | 28157550 |
| Sidhu, K. | 04/29/11 | Analysis of financial statements. | .20 | 79.00 | 28157559 |
| Sidhu, K. | 04/29/11 | Edits to litigation settlement stipulation. | .10 | 39.50 | 28157566 |
| Sidhu, K. | 04/29/11 | Began drafting litigation docs. | .90 | 355.50 | 28157578 |
| Sidhu, K. | 04/29/11 | Drafted time extension stipulations for litigant. | .40 | 158.00 | 28157585 |
| Sidhu, K. | 04/29/11 | Revisions to litigation docs. | 1.20 | 474.00 | 28157593 |
| Sidhu, K. | 04/29/11 | Drafting scheduling order for certain litigation proceedings. | .50 | 197.50 | 28157601 |
| Sidhu, K. | 04/29/11 | Email correspondence with opposing counsel re: deadline extensions in litigation. | .10 | 39.50 | 28157608 |
| Sidhu, K. | 04/29/11 | Handling response to demand letters. | .10 | 39.50 | 28157614 |
| Belyavsky, V.S. | 04/29/11 | reviewed claims | .20 | 79.00 | 28159622 |
| Gazzola, C. | 04/29/11 | Federal Expressed documents. | .30 | 42.00 | 28159958 |
| Roberts, K. | 04/29/11 | Meet with J. Galvin for call with counsel and case updates. | .50 | 340.00 | 28161622 |
| Cheung, S. | 04/29/11 | Circulated monitored docket online. | .50 | 70.00 | 28162466 |
| Cheung, S. | 04/29/11 | Circulated documents. | .30 | 42.00 | 28162553 |
| Lacks, J. | 04/29/11 | Reviewed email from counterparty re: deadline extension, call w/D. Buell and replied to email (0.3); reviewed C. Fischer email re: claims issue & replied (0.2); emails w/K. Sidhu re: doc. retention mtg. (0.2); emailed counterparty re: claims issue (0.1); revised claims materials (0.4). | 1.20 | 648.00 | 28164444 |
| Drake, J.A. | 04/29/11 | Review numerous pleadings (.80); telephone call with K. O'Neill regarding same (.10); email regarding claimant telephone call with UCC and team (.20); general email review (.10); file maintenance (.10); review state claimant documents (.50); email with A. Randazzo regarding claimant (.10); telephone call with S. Bianca regarding various claims (.20). | 2.10 | 1,428.00 | 28166766 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 04/29/11 | Ems to A Randazzo re his claims and Omni 21 (.1); Em to S Bianca re: claimant's agreement to adjourn (.1); Research and summary em to K O'Neill re: claims issues (.8); Ems to A Carew-Watts and J rozenblit re: settlement of claim (.1); Research and ems to T Phillips and A Lau re: claim issues (.2); | 1.30 | 513.50 | 28166828 |
| Forrest, N. | 04/29/11 | Work on litigation docs (2.0) and claims issues (1.50). | 3.50 | 2,817.50 | 28166986 |
| O'Keefe, P. | 04/29/11 | Searched for precedent memos on Executory Contracts as per C. Fischer | .50 | 122.50 | 28172687 |
| O'Neill, K.M. | 04/29/11 | Email with Lisa Schweitzer re: table of claim amounts (0.2); update on claims amounts to Debbie Buell (0.3); communication Nortel claims progress with Anthony Randazzo (0.5); reallocating claims (1.7) | 2.70 | 1,701.00 | 28173801 |
| Bianca, S.F. | 04/29/11 | Conference call with claimant's counsel re action (.4); preparation re same (.2); correspondence with claimants' counsel re same (.8); correspondence re claims resolution issues (.9); telephone conference with J. Drake re same (.2); review claims summaries (.3); correspondence with claimants' counsel re claims objections (.4); review materials re claims litigation issue (.3). | 3.50 | 2,380.00 | 28174008 |
| Kim, J. | 04/29/11 | Prepare litigation and claims documents for mailing via MAO and mailroom per J. Galvin. | .80 | 176.00 | 28174756 |
| Sherrett, J.D.H | 04/29/11 | Email to opposing counsel re extension and email to K. Roberts re same (0.2); email to A. DiGregario re markups (0.1); attn to emails (0.2). | .50 | 197.50 | 28179779 |
| Kim, J. | 04/29/11 | E-mails to J. Doolittle and others re: litigant custodians. | .50 | 340.00 | 28181685 |
| Philbrick, J.E. | 04/29/11 | Responding to diligence e-mail from C. Sheilds (.3); meeting with A. Randazzo to transfer claims (.3); call with B. Cyr and sweeping motions to MAO (.2); updating claims tracker (.3) | 1.10 | 517.00 | 28181692 |
| Fischer, C.M. | 04/29/11 | Research and analyze claims issues | .80 | 316.00 | 28184315 |
| Britt, T.J. | 04/29/11 | Comm. w/Kamal Sidhu and Jeremy Lacks re doc retention for litigation. | .10 | 47.00 | 28218964 |
| Sherrett, J.D.H | 04/30/11 | Working on litigation docs and comms w/ K. Roberts, J. Galvin, D. Buell and N. Forrest re same. | 6.00 | 2,370.00 | 28154802 |
| Galvin, J.R. | 04/30/11 | Draft litigation document (.5); draft another litigation document (.3); communications w J. Sherrett and A. Gazze (MNAT) re same (.2); draft litigation document (.2); draft litigation document (.4); work on next steps on litigation issue (1.4); draft summary email to B. Gibbon (.4); read case re litigation issue (.2); edit litigation documents w comments from N. Forrest (1.2); run blacklines and email same to N. Forrest (.3). | 5.10 | 2,014.50 | 28154858 |
| Roberts, K. | 04/30/11 | Emails with J. Sherrett re: litigation docs. | .30 | 204.00 | 28161760 |
| Roberts, K. | 04/30/11 | Emails with N. Forrest and J. Sherrett re: stipulation. | .30 | 204.00 | 28161775 |
| Drake, J.A. | 04/30/11 | Email regarding claimant (.10); file maintenance (.20); | .60 | 408.00 | 28166822 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | state claimant document review (.30). | | | |
| Buell, D. M. | 04/30/11 | Work on litigation docs. | 1.00 | 1,040.00 | 28180841 |
| Buell, D. M. | 04/30/11 | Work on reply to motion. | .50 | 520.00 | 28183444 |
| | | **MATTER TOTAL:** | **1,768.20** | **926,182.50** | |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lim, S-Y. | 03/24/11 | Review purchaser TSA regarding notices and prepare summary of thoughts for P. Marquadt and sent to J. Patchett at Nortel. | 1.50 | 810.00 | 27947150 |
| Talsma, A. J. | 04/01/11 | Monitor email list, background research re: anticipated objections. | 1.00 | 470.00 | 27951584 |
| Seery, J. | 04/01/11 | Reviewed markup of assignment letter, checked with team, responded to Paul Weiss re same. | .50 | 270.00 | 27957055 |
| Marquardt, P.D. | 04/01/11 | Review new ASA draft. | 1.70 | 1,717.00 | 27960225 |
| Marquardt, P.D. | 04/01/11 | Follow-up for asset sale. | .30 | 303.00 | 27960227 |
| Marquardt, P.D. | 04/01/11 | Asset sale follow-up. | 1.90 | 1,919.00 | 27960242 |
| Van Nuland, L.R | 04/01/11 | Review of signature pages received. | 1.20 | 474.00 | 27969923 |
| Van Nuland, L.R | 04/01/11 | Review of Offering Memorandum and revision. | 3.50 | 1,382.50 | 27969926 |
| Van Nuland, L.R | 04/01/11 | Reading emails. | .40 | 158.00 | 27969928 |
| Levington, M. | 04/01/11 | Review asset sale documents for data retention obligations and update summary of same. | 3.90 | 1,833.00 | 27983475 |
| Schweitzer, L.M | 04/01/11 | E/ms Bean, etc. re IPA motion (0.2). Conf L Barefoot, M Sercombe re sale motion (0.7). | .90 | 891.00 | 28183925 |
| Marquardt, P.D. | 04/02/11 | Internal Nortel team status call on asset sale. | 2.20 | 2,222.00 | 27960311 |
| Marquardt, P.D. | 04/02/11 | Negotiation call with Bidder. | 3.40 | 3,434.00 | 27960316 |
| Marquardt, P.D. | 04/02/11 | Internal break-out. | .70 | 707.00 | 27960317 |
| Marquardt, P.D. | 04/02/11 | All hands call re: sale. | .80 | 808.00 | 27960322 |
| Marquardt, P.D. | 04/02/11 | Internal break-out. | .60 | 606.00 | 27960329 |
| Marquardt, P.D. | 04/02/11 | Review and revise new drafts. | 1.90 | 1,919.00 | 27960332 |
| Talsma, A. J. | 04/02/11 | Internal email correspondence re: predecessor entities. | .40 | 188.00 | 27978388 |
| Marquardt, P.D. | 04/03/11 | Internal Nortel call on asset sale documents. | .60 | 606.00 | 27960348 |
| Marquardt, P.D. | 04/03/11 | Call with Cleary team, Wachtell and Bidder. | .90 | 909.00 | 27960351 |
| Marquardt, P.D. | 04/03/11 | Work on finalizing documents and retained contracts issues. | 4.00 | 4,040.00 | 27960358 |
| Marquardt, P.D. | 04/03/11 | IP call for asset sale. | .30 | 303.00 | 27960362 |
| Marquardt, P.D. | 04/03/11 | All hands call to finalize documents. | .90 | 909.00 | 27960364 |
| Talsma, A. J. | 04/04/11 | Discussion w/ T. Wilhelm re: status and review of information to send to NNL. | .60 | 282.00 | 27963134 |
| Seery, J. | 04/04/11 | Reviewed contract assignment emails, responded re same (.8), reviewed emails regarding POs from J. | 1.20 | 648.00 | 27968057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Grubic (.2), responded to emails regarding TSA schedules (.2). | | | |
| Van Nuland, L.R | 04/04/11 | Reading emails. | .30 | 118.50 | 27969523 |
| Van Nuland, L.R | 04/04/11 | Reading emails. | .40 | 158.00 | 27969607 |
| Talsma, A. J. | 04/04/11 | Prep for (.3) and have meeting w/ T. Wilhelm & M. Sercombe to discuss case and arguments (.9); brief follow-up research (.4). | 1.60 | 752.00 | 27970842 |
| Marquardt, P.D. | 04/04/11 | Asset sale signing. | 1.10 | 1,111.00 | 27985783 |
| Talsma, A. J. | 04/05/11 | Further case research and review; review of, brief internal emails re:, settlements. | 1.40 | 658.00 | 27970847 |
| Wilhelm, T.E. | 04/05/11 | Discuss ongoing negotiations with purchaser and possible approaches moving forward (0.3). | .30 | 178.50 | 27972489 |
| Van Nuland, L.R | 04/05/11 | Reviewing documents received from Slaughter and May. | .80 | 316.00 | 27978056 |
| Van Nuland, L.R | 04/05/11 | Reading emails. | .30 | 118.50 | 27978062 |
| Seery, J. | 04/05/11 | Reviewed emails regarding contract assignment, discussed with R. Eckenrod. | .70 | 378.00 | 27980036 |
| Seery, J. | 04/05/11 | Discussed closing binders questions and outstanding items with L. Van Nuland. | .20 | 108.00 | 27980045 |
| Carpenter, K. | 04/05/11 | Worked to organize documents to be sent to records re: Nortel related sales. | 1.50 | 330.00 | 27983867 |
| McGill Jr., J. | 04/05/11 | Review section of ASA (0.20); email R. Ryan regarding same (0.10). | .30 | 241.50 | 27983952 |
| Schweitzer, L.M | 04/05/11 | E/ms J Ray, J VanLeuven, etc. (.2), t/cs re sale (0.4). | .60 | 594.00 | 28187160 |
| Van Nuland, L.R | 04/06/11 | Revising Schedules to TSA and updating Closing binder. | .60 | 237.00 | 27987383 |
| Van Nuland, L.R | 04/06/11 | Review of Real Estate documents. | .70 | 276.50 | 27987385 |
| Seery, J. | 04/06/11 | Reviewed emails regarding contract assignment, discussed contract assignment with R. Eckenrod, followed up with T. Gigliotti re same, forwarded response on to R. Eckenrod and L. Lipner (1); discussed closing binder progress and changes to schedules with L. Van Nuland (.3). | 1.30 | 702.00 | 27992155 |
| Croft, J. | 04/06/11 | Possible asset sale. | .50 | 297.50 | 27992643 |
| Schweitzer, L.M | 04/06/11 | E/m Reichert (0.1). | .10 | 99.00 | 28187710 |
| Talsma, A. J. | 04/07/11 | Monitor mail lists. | .30 | 141.00 | 27987266 |
| Talsma, A. J. | 04/07/11 | Set up data room reproduction by practice support for when data room goes offline. | .90 | 423.00 | 27987627 |
| Seery, J. | 04/07/11 | Reviewed additional emails regarding several contracts and their assignment status, followed up with P. Siddiqi at purchaser re same, discussed with L. Egan and other Nortel contacts, coordinated potential purchaser letter | 1.80 | 972.00 | 27992171 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Epiq. | | | |
| Talsma, A. J. | 04/07/11 | Review of revised agreement and sale order from counterparties. | 1.10 | 517.00 | 27995550 |
| Van Nuland, L.R | 04/07/11 | Review of License Agreement. | .30 | 118.50 | 28003378 |
| Van Nuland, L.R | 04/07/11 | Reading email. | .30 | 118.50 | 28003389 |
| Schweitzer, L.M | 04/07/11 | E/ms M Fleming, J VanLeuven, etc. re sale agreement (0.3). | .30 | 297.00 | 28188090 |
| Talsma, A. J. | 04/08/11 | Prep for and have call w/ D. Ilan & T. Wilhelm to work through comments to drafts of sale order and agreement. | 2.30 | 1,081.00 | 27995551 |
| Talsma, A. J. | 04/08/11 | Call w/ D. Ilan to live-draft comments to sale order and draft sale agreement, email to team. | .70 | 329.00 | 27995820 |
| Talsma, A. J. | 04/08/11 | Meet with T. Wilhelm to discuss changes to draft sale agreement and to draft changes to draft sale order. | .90 | 423.00 | 27995825 |
| Talsma, A. J. | 04/08/11 | Calls w/ L. Barefoot to discuss changes to draft sale agreement. | .50 | 235.00 | 27995828 |
| Talsma, A. J. | 04/08/11 | Arrange access for and email group re: data room. | .40 | 188.00 | 27995839 |
| McGill Jr., J. | 04/08/11 | Emails with Cleary IP team. | .40 | 322.00 | 28011172 |
| Seery, J. | 04/08/11 | Reviewed request from purchaser regarding financial statements, searched ASA for relevant provisions, corresponded with D. Glass, P. Marquardt and L. Egan re same, reviewed further correspondence re same. | .90 | 486.00 | 28013483 |
| Schweitzer, L.M | 04/08/11 | E/ms M Sercombe, J VanLeuven re motion objs (0.3). Review comments re drafts (0.3). | .60 | 594.00 | 28188550 |
| Talsma, A. J. | 04/11/11 | Review comments from L. SCHWEITZER, calls w/ T. Wilhelm, M. Sercombe, J. McGill & D. Ilan to discuss and finalize sale agreement and proposed order. | 1.30 | 611.00 | 28008221 |
| McGill Jr., J. | 04/11/11 | Telephone conference with T. Wilhelm (0.30); conference with Cleary IP team (0.50); revise ASA (1.00); review L. Schweitzer comments to ASA (0.20). | 2.00 | 1,610.00 | 28011156 |
| Van Nuland, L.R | 04/11/11 | Call with Paul Weiss. | .20 | 79.00 | 28011171 |
| Van Nuland, L.R | 04/11/11 | Correspondence with Keith Carpenter. | .20 | 79.00 | 28011194 |
| Seery, J. | 04/11/11 | Reviewed comments to assignment letters, followed up on further comments, compared and compiled markups and ran questions by P. Marquardt. | 3.40 | 1,836.00 | 28013468 |
| Lee, J. | 04/11/11 | Read Cleary team comments and discussion on Asset Sale Agreement. | .80 | 476.00 | 28029528 |
| Marquardt, P.D. | 04/11/11 | Work on assignments. | .30 | 303.00 | 28037534 |
| Schweitzer, L.M | 04/11/11 | Revise IPA agreement, order (0.4). E/ms M. Sercombe re same (0.1). | .50 | 495.00 | 28189908 |
| Wilhelm, T.E. | 04/12/11 | Begin to review the new draft sale agreement and sale motion received from the winning bidder that we believe | .70 | 416.50 | 28024207 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | incorporates further discussions with purchaser (0.7). | | | |
| Van Nuland, L.R | 04/12/11 | Correspondence re: Assignment Letters. | .50 | 197.50 | 28029607 |
| Van Nuland, L.R | 04/12/11 | Reading emails re: assignment of contracts. | .50 | 197.50 | 28029614 |
| Van Nuland, L.R | 04/12/11 | Meeting with K. Carpenter on production of closing binders. | .50 | 197.50 | 28029618 |
| Carpenter, K. | 04/12/11 | Meeting with L. Van Nuland re: Original Closing Binder | .50 | 110.00 | 28030253 |
| Seery, J. | 04/12/11 | Discussed contract assignment process and tasks with L. Van Nuland, discussed questions with A. Tsai at Epiq, reviewed markups of letter, revised markup and recirculated markup to all parties, followed up on and other letters. | 3.50 | 1,890.00 | 28036464 |
| Marquardt, P.D. | 04/12/11 | signing authority. | .30 | 303.00 | 28037815 |
| McGill Jr., J. | 04/12/11 | Review purchaser comments to ASA (0.50); emails with Cleary team regarding same (0.30). | .80 | 644.00 | 28040870 |
| Schweitzer, L.M | 04/12/11 | T/c J VanLeuven (0.3). Review revised draft IPA agreements & email M Sercombe re same (0.4). Conf D Tay, M Hamilton re IPA (0.3). | 1.00 | 990.00 | 28047203 |
| Levington, M. | 04/12/11 | Communications and review of documents relating to data retention issues. | .50 | 235.00 | 28076592 |
| Seery, J. | 04/13/11 | Reviewed purchaser contract background and letter markup, revised markup further, discussed with L. Van Nuland and P. Marquardt, recirculated markup, revised letters and recirculated, followed up on signatories for assignment letters. | 3.70 | 1,998.00 | 28037297 |
| Talsma, A. J. | 04/13/11 | Calls, revise and review finalizing sale order and agreement. | 1.60 | 752.00 | 28040480 |
| Talsma, A. J. | 04/13/11 | Calls and messages re: finalizing. | .40 | 188.00 | 28040484 |
| Talsma, A. J. | 04/13/11 | Call re: purchase price w/ D. Ilan and call w/ M. Sercombe re: confidentiality. | .30 | 141.00 | 28040488 |
| McGill Jr., J. | 04/13/11 | Review D. Ilan comments to ASA (0.20); revise and distribute ASA (0.50); emails with Cleary team regarding ASA (0.40); conference call regarding ASA and sale order (0.50); coordinate finalization and execution of amended ASA (0.40); telephone conference with J. Lee (0.20). | 2.20 | 1,771.00 | 28040859 |
| Van Nuland, L.R | 04/13/11 | Review of foreign affiliate issues documents and foreign affiliate issues Contract Assignment documents and discussion with J. Seery. | 3.00 | 1,185.00 | 28047008 |
| Van Nuland, L.R | 04/13/11 | Drafting email to K. Carpenter re: closing binders. | .10 | 39.50 | 28047033 |
| Lee, J. | 04/13/11 | Read purchaser comments to Asset Sale Agreement and team emails regarding purchaser comments (0.3); edit bill of sale per purchaser comments (0.1); call with J. McGill regarding execution copy and delivery of Sale Agreement (0.1); create execution copies of Sale Agreement and Seller Disclosure Schedule (0.9); create | 2.00 | 1,190.00 | 28089733 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | blacklines of Sale Agreement and Seller Disclosure Schedule (0.2); email execution copies to purchaser (0.1); email execution copies to Nortel (0.1); create execution copies of bill of sale and Sale Order (0.2). | | | |
| Marquardt, P.D. | 04/13/11 | Record retention issues. | .40 | 404.00 | 28096190 |
| Marquardt, P.D. | 04/13/11 | Revise assignments for purchaser. | .60 | 606.00 | 28096220 |
| Marquardt, P.D. | 04/13/11 | Asset sale: Review IP operations guidelines drafted by Ilan. | .50 | 505.00 | 28096232 |
| Schweitzer, L.M | 04/13/11 | T/c M Sercombe, J McGill, D Ilan, etc. re IPA agreement (0.4). F/u e/ms J VanLeuven, M Sercombe, J McGill, etc. re same (0.3). Revise notice (0.3). | 1.00 | 990.00 | 28188224 |
| Wilhelm, T.E. | 04/14/11 | Discuss issues surrounding the IP address sale and the final draft agreements (0.2). Review and discuss the press release from purchaser (0.1). | .30 | 178.50 | 28041287 |
| Van Nuland, L.R | 04/14/11 | Review of contract assignment terms. | 1.50 | 592.50 | 28046923 |
| Van Nuland, L.R | 04/14/11 | Correspondence with Paul Weiss. | .20 | 79.00 | 28046925 |
| Van Nuland, L.R | 04/14/11 | Call with Herbert Smith. | .20 | 79.00 | 28046930 |
| Van Nuland, L.R | 04/14/11 | Correspondence with A. Carew-Watts. | .10 | 39.50 | 28046936 |
| McGill Jr., J. | 04/14/11 | Emails regarding purchaser press release (0.30); coordinate execution of revised ASA (0.50); telephone conferences and emails with J. Lee (0.20). | 1.00 | 805.00 | 28074193 |
| Lee, J. | 04/14/11 | Correspondence with L. Schweitzer regarding amended Sale Agreement Nortel signature (0.1); resend signature page to J. Ray (0.1); email executed Nortel signature page to purchaser (0.1). | .30 | 178.50 | 28091949 |
| Seery, J. | 04/14/11 | Reviewed email regarding contract assignment, coordinated letter revisions with Epiq and Ogilvy. | .70 | 378.00 | 28126359 |
| Schweitzer, L.M | 04/14/11 | E/ms J VanLeuven re sale (0.1). Review agreements, etc. (0.4). | .50 | 495.00 | 28191770 |
| Van Nuland, L.R | 04/15/11 | Call with Herbert Smith re: closing binders. | .20 | 79.00 | 28061268 |
| Van Nuland, L.R | 04/15/11 | Review of contrast assignment letters. | 1.50 | 592.50 | 28061274 |
| Van Nuland, L.R | 04/15/11 | Discussion with J. Seery on contract assignment. | .50 | 197.50 | 28061277 |
| Seery, J. | 04/15/11 | Reviewed correspondence regarding Chapter 11 court papers received from J. Hae at purchaser, discussed with L. Lipner, responded to J. Hae at purchaser re same. | .30 | 162.00 | 28126452 |
| Seery, J. | 04/15/11 | Correspondence with P. Siddiqi at purchaser regarding assignment letter process (.2), discussed same with L. Van Nuland (.1). | .30 | 162.00 | 28126460 |
| Seery, J. | 04/15/11 | Followed up with Huron and others regarding status of contract assignment issues. | .20 | 108.00 | 28126463 |
| Schweitzer, L.M | 04/15/11 | E/ms T Tay, Hamilton re IPA sale (0.1). Multiple e/ms J Ray, Phil Sbarbaro, M Sercombe, L Barefoot, J VanLeuven, R Ryan, etc. re IPA objection and sale | 1.30 | 1,287.00 | 28192435 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing (1.2). | | | |
| Seery, J. | 04/16/11 | Reviewed draft assignment letter, circulated comments to group. | .30 | 162.00 | 28122781 |
| Carpenter, K. | 04/18/11 | Worked to organize original closing sets for L. Van Nuland re: asset sale | 6.00 | 1,320.00 | 28074145 |
| Bromley, J. L. | 04/18/11 | Prep for meeting (.1); meeting on asset sale issues with L. Lipner and E. Bussigel (.50). | .60 | 624.00 | 28078353 |
| Van Nuland, L.R | 04/18/11 | Correspondence with K. Carpenter re: closing binders. | .10 | 39.50 | 28078687 |
| Talsma, A. J. | 04/18/11 | Monitor mailing lists, internal email re: document provision. | .60 | 282.00 | 28083759 |
| Levington, M. | 04/18/11 | Communications related to sale and potential data retention obligations. | .30 | 141.00 | 28114462 |
| Schweitzer, L.M | 04/18/11 | e/ms M Sercombe re IPA objection | .30 | 297.00 | 28182914 |
| Van Nuland, L.R | 04/19/11 | Review of purchaser assignment letter and correspondence with Nortel. | .70 | 276.50 | 28080189 |
| Carpenter, K. | 04/19/11 | Worked to create final copies of Nortel Claims Binders for B. Faubus | .50 | 110.00 | 28080563 |
| McGill Jr., J. | 04/19/11 | Email M. Sercombe(0.10); email J. Lee (0.10). | .20 | 161.00 | 28082710 |
| Levington, M. | 04/19/11 | Communications regarding data retention obligations. | .50 | 235.00 | 28137811 |
| Levington, M. | 04/19/11 | Draft indemnification provisions for inclusion in work orders relating to NBS's application for the asset purchasers. | 1.00 | 470.00 | 28137819 |
| Talsma, A. J. | 04/19/11 | Monitor registry email lists, emails to M. Sercombe & L. Barefoot re: process. | .70 | 329.00 | 28184370 |
| Carpenter, K. | 04/20/11 | Created and organized original closing sets for the asset sale closing for L. van Nuland | 7.00 | 1,540.00 | 28088939 |
| Litvack, N. | 04/20/11 | Printed and organized original closing sets. | 3.00 | 660.00 | 28090183 |
| Marquardt, P.D. | 04/20/11 | assignments. | .30 | 303.00 | 28104797 |
| Croft, J. | 04/20/11 | TSA issues. | .50 | 297.50 | 28105648 |
| Levington, M. | 04/20/11 | Draft consent and indemnification agreement relating to 4-way cloning of certain applications used by asset purchasers in connection with TSAs. | .80 | 376.00 | 28138630 |
| McGill Jr., J. | 04/20/11 | Review objection response (.40); email M. Sercombe regarding same (.10). | .50 | 402.50 | 28180045 |
| Schweitzer, L.M | 04/20/11 | t/cs, e/ms M Sercombe re reply brief | .70 | 693.00 | 28182994 |
| Talsma, A. J. | 04/20/11 | Review reply to canadian statement, registry mailing lists, emails re: canadian statement markup. | 1.40 | 658.00 | 28184739 |
| Carpenter, K. | 04/21/11 | Created original Closing sets for the asset sale deal for Lorin Van Nuland | 2.00 | 440.00 | 28094585 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 04/21/11 | Work on issue under ASA and purchaser agreement. | 1.40 | 1,414.00 | 28105007 |
| Schweitzer, L.M | 04/21/11 | E/ms M Sercombe, A Talsma re IP motion (0.3). | .30 | 297.00 | 28107070 |
| Carpenter, K. | 04/22/11 | Worked to create original closing binders for the asset sale closing for L. Van Nuland. | 2.50 | 550.00 | 28103705 |
| Schweitzer, L.M | 04/22/11 | e/ms Sercombe, Ray, Tay, etc. re IP sale (0.4) | .40 | 396.00 | 28184247 |
| Schweitzer, L.M | 04/22/11 | prepare for IP hearing (0.5) | .50 | 495.00 | 28184299 |
| Talsma, A. J. | 04/22/11 | Internal emails to answer questions re: registry. | .40 | 188.00 | 28185260 |
| Litvack, N. | 04/25/11 | Printed and organized original closing binders. | 3.50 | 770.00 | 28111889 |
| Carpenter, K. | 04/25/11 | Created Original Closing sets for L. Van Nuland re: asset sale | 3.00 | 660.00 | 28112939 |
| Van Nuland, L.R | 04/25/11 | Correspondence re: real estate and assignment letters. | .50 | 197.50 | 28116417 |
| Lim, S-Y. | 04/25/11 | Review asset sale TSA documents. Provide summary and analysis e-mail to P. Marquardt and M. Levington. | 2.30 | 1,242.00 | 28180222 |
| Schweitzer, L.M | 04/25/11 | Misc correspondence in prep for hearing on IP motion (0.5). | .50 | 495.00 | 28192593 |
| Litvack, N. | 04/26/11 | Printed and organized original closing documents. | 1.50 | 330.00 | 28123598 |
| Seery, J. | 04/26/11 | Followed up on questions from J. Grubic regarding lists of customers from previous asset sale deals, discussed counsel questions with C. Goodman. | .70 | 378.00 | 28126561 |
| Van Nuland, L.R | 04/26/11 | Correspondence / Reviewing assignment letters. | 1.30 | 513.50 | 28134948 |
| Schweitzer, L.M | 04/26/11 | E/ms client, P Sbarbaro, team re IP sale (0.3). | .30 | 297.00 | 28192890 |
| Seery, J. | 04/27/11 | Correspondence regarding asset sale assignment (.2), correspondence regarding purchaser customer contract lists with J. Grubic at Nortel (.2). | .40 | 216.00 | 28134589 |
| Croft, J. | 04/27/11 | TSA issues. | .40 | 238.00 | 28138636 |
| Levington, M. | 04/27/11 | Conference call with P. Marquardt, D. Herrington and others to discuss purchaser's response to dispute notice regarding TSA retention costs. | 1.00 | 470.00 | 28165607 |
| Lim, S-Y. | 04/27/11 | Purchaser retention issue call with J. Patchett and others at Nortel. | 1.00 | 540.00 | 28179040 |
| Seery, J. | 04/28/11 | Followed up on customer contract assignment, provided requested closing documents to L. Egan at Nortel. | .60 | 324.00 | 28154510 |
| Marquardt, P.D. | 04/28/11 | Bidder issues for asset sale auction. | .50 | 505.00 | 28162545 |
| Levington, M. | 04/28/11 | Prepare for and attend conference call to discuss retention cost dispute. | .80 | 376.00 | 28165701 |
| Levington, M. | 04/28/11 | Review documents relating to same. | .50 | 235.00 | 28165707 |
| Lim, S-Y. | 04/28/11 | retention call w/ JP Morgan, D. Herrington and N. Abularach (.5) and review P. Marquardt's draft (.4). | .90 | 486.00 | 28179191 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, J. | 04/28/11 | Search for Officer Certificate template (0.2); read prior correspondence regarding Bill of Sale, deposits and purchase amounts, and other closing issues (0.6); read amended sale agreement closing conditions (0.2); email M. Sercombe regarding closing preparation (0.2); correspondence with A. Talsma regarding number of initial numbers and initial purchase price (0.3); begin drafing Officer Certificate for closing (0.4). | 1.90 | 1,130.50 | 28179946 |
| Talsma, A. J. | 04/28/11 | Internal emails re: calculation of amounts owed; calculate amount owed, email team. | .50 | 235.00 | 28185312 |
| Seery, J. | 04/29/11 | Discussed contract assignment with K. McPhee at Ogilvy, followed up with team members regarding precedent ways of handling (.4), discussed contract assignment questions with purchaser (.2), followed up with Rogers regarding letter (.2). | .80 | 432.00 | 28154513 |
| Marquardt, P.D. | 04/29/11 | Emails L. Schweitzer, Ilan, and Riedel regarding purchaser consents to assignment. | .30 | 303.00 | 28162638 |
| Levington, M. | 04/29/11 | Revise draft applications cloning consent and indemnification agreement and transmit to Ogilvy Renault and Herbert Smith for comment. | .80 | 376.00 | 28177505 |
| Lee, J. | 04/29/11 | Emails with T. Wilhelm and M. Sercombe regarding initial and subsequent purchase prices (0.2); review other officer certificates to compare and contrast with draft Nortel Officer Certificate (0.4); revise draft Nortel Officer Certificate and blackline (0.5); email draft Nortel Officer Certificate to J. McGill with explanation for review (0.1). | 1.20 | 714.00 | 28180195 |
| | | **MATTER TOTAL:** | **160.80** | **91,200.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 02/01/11 | Conferred with M Alcock, L Malone, M Kostov and T Britt re: employee issues. | 2.80 | 1,876.00 | 28103935 |
| Spiering, K. | 02/02/11 | Conferred with D Ray, R Hillis-J, J Kim, M Kostov and T Britt re: employee issues. | 3.40 | 2,278.00 | 28103941 |
| Spiering, K. | 02/03/11 | Reviewed and revised draft Ee issues documents. | 2.20 | 1,474.00 | 28103980 |
| Spiering, K. | 02/03/11 | Conferred with Ruth Hillis-J re: Ee issue (0.8). Conferred with D Ray re: Ee issue (0.6). | 1.40 | 938.00 | 28103982 |
| Spiering, K. | 02/04/11 | Attended employee claims team meeting. | 1.20 | 804.00 | 28103967 |
| Spiering, K. | 02/04/11 | Revised documents re: Ee issues, circulated to J Ray, L Schweitzer, J Kim and others. | 1.90 | 1,273.00 | 28103985 |
| Spiering, K. | 02/06/11 | Prepared bulletpoints on possible Ee issues. | 3.70 | 2,479.00 | 28104001 |
| Spiering, K. | 02/07/11 | Prepared draft document re: Ee issue. | 2.50 | 1,675.00 | 28104006 |
| Spiering, K. | 02/07/11 | Researched and conferred with L Schweitzer, J Kim, M Kostov and T Britt re: employee issues. | 2.70 | 1,809.00 | 28104007 |
| Spiering, K. | 02/08/11 | Prepared exhibits and conferred with M Kostov, T Britt, A Cordo and A Gazze re: employee issues. | 5.80 | 3,886.00 | 28104009 |
| Spiering, K. | 02/09/11 | Working travel from Delaware hearing to the office. | 1.50 | 1,005.00 | 28104010 |
| Spiering, K. | 02/09/11 | Researched and conferred with D Ray and R Hillis-Jenkins re: employee issues. | 1.40 | 938.00 | 28104013 |
| Spiering, K. | 02/10/11 | Researched and conferred with M Kostov, J Kim and T Britt re: employee issues and collected and reviewed documents for production. | 3.20 | 2,144.00 | 28104066 |
| Spiering, K. | 02/11/11 | Attended employee claims team meeting. | 1.00 | 670.00 | 28103971 |
| Spiering, K. | 02/11/11 | Researched and conferred with M Kostov, T Britt and Jane Kim re: employee issues. | 2.90 | 1,943.00 | 28104069 |
| Spiering, K. | 02/15/11 | Participated in Nortel employee claims meeting. | 1.00 | 670.00 | 28103973 |
| O'Keefe, P. | 02/16/11 | Searched for precedent motion and order filed in bankruptcy proceeding as per L. Barefoot | .50 | 122.50 | 27621102 |
| Spiering, K. | 02/16/11 | Participated in call with M Kostov and T Britt re: employee matters. | 1.30 | 871.00 | 28103976 |
| Spiering, K. | 02/16/11 | Conferred with J Kim, T Britt and M Kostov re: document requests and interrogatories. | 1.80 | 1,206.00 | 28104077 |
| Spiering, K. | 02/16/11 | Conferred with J Kim and J Penn re: Ee issue. | .80 | 536.00 | 28104079 |
| Spiering, K. | 02/17/11 | Participated in employee claims team meeting. | 1.00 | 670.00 | 28103977 |
| Spiering, K. | 02/17/11 | Researched employee claims and conferred with J Penn and T Britt re: same. | 1.10 | 737.00 | 28104082 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 02/18/11 | Conferred with D Ray re: Ee issues. | .90 | 603.00 | 28104083 |
| Spiering, K. | 02/18/11 | Conferred with T Britt re: Ee issues. | .50 | 335.00 | 28104084 |
| Spiering, K. | 02/18/11 | Conferred with R Hillis-Jenkins and M Kostov re: Ee issue. | .70 | 469.00 | 28104085 |
| Spiering, K. | 02/24/11 | Participated in employee claims team meeting. | 1.00 | 670.00 | 28103978 |
| Spiering, K. | 03/01/11 | Participated in conference call re: employee issues with R Hillis-J, D Ray, J Kim and T Britt (1.0), prepared for same (1.4). | 2.40 | 1,608.00 | 27997381 |
| Spiering, K. | 03/01/11 | Reveiwed and conferred with J Kim re: Ee issue. | 1.30 | 871.00 | 27997423 |
| Spiering, K. | 03/02/11 | Prepared for meeting with T Britt, I Qua and Joan Kim re: Ee issue. | .50 | 335.00 | 27997426 |
| Spiering, K. | 03/10/11 | Participated in employee claims team meeting. | 1.00 | 670.00 | 27997489 |
| Spiering, K. | 03/10/11 | Participated in call with W Grammer, C Gannon, S Embry, D Ray and T Britt re: Ee issue. | .70 | 469.00 | 27997490 |
| Spiering, K. | 03/11/11 | Conferred with J Ray re: Ee issues. | .60 | 402.00 | 27997498 |
| Spiering, K. | 03/17/11 | Participated in meeting with J Kim, M Kostov and T Britt re: employee issues and subsequent meeting with the same people and L Schweitzer. | 2.00 | 1,340.00 | 27997493 |
| Britt, T.J. | 04/01/11 | Comm. w/Martin Kostov re employee issues. | .30 | 141.00 | 27953146 |
| Britt, T.J. | 04/01/11 | Comm. w/Laura Bagarella re employee issues. | .20 | 94.00 | 27953147 |
| Forrest, N. | 04/01/11 | Read document re: employee issues and various email exchanges re same. | 1.20 | 966.00 | 27960344 |
| Barefoot, L. | 04/01/11 | T/C J. Kallstrom-Schrekengost (.30); call w/DC counsel (.60); t/c's Louis Lipner (.30); revise draft obj. (.20); O/C Bromley, Lipner (.20); t/c Breon Peace re: notice (.20). | 1.80 | 1,206.00 | 27969368 |
| Kostov, M.N. | 04/01/11 | Continued second round of document review | 1.20 | 474.00 | 27992172 |
| LaPorte Malone, | 04/01/11 | T/c re: employee issues w/L. Barefoot, L. Lipner, J. Bromley and B. Raymond (0.6); work related to same (1.5). | 2.10 | 1,134.00 | 28044178 |
| Bromley, J. L. | 04/01/11 | Meeting with objection team (.50); review draft materials re same (.50). | 1.00 | 1,040.00 | 28060038 |
| Lipner, L. | 04/01/11 | T/c re claims w/L. Barefoot, L. Laporte, B. Raymond, J. Bromley (partial) and K&A and follow-up (.7); t/c w/R. Baik re research (.1); t/c w/L. Barefoot re employee issues (.1); Correspondence re same w/L. Barefoot, L. Laporte, K&A (.6). | 1.50 | 810.00 | 28112895 |
| Penn, J. | 04/01/11 | Employee Matters. | .70 | 416.50 | 28180906 |
| Gibbon, B.H. | 04/02/11 | Ems re: employee issues. | .30 | 198.00 | 27963460 |
| Klein, K.T. | 04/02/11 | Email communications with B. Gibbon re: employee issue. | .10 | 47.00 | 28013263 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/04/11 | Comm. w/R. Hillis Jenkins (Nortel) re employee issue (.30). Comm. w/Daniel Ray (Nortel) re employee issue (.20). Comm. w/Cory Eskenazi re data (.40). Comm. w/Vini Lashay re data (.30). Document review (.50). Comm. w/Martin Kostov re employee issues (.10). Comm. w/Celeste Gannon re Ee issue (.10). | 1.90 | 893.00 | 27964171 |
| Schweitzer, L.M | 04/04/11 | Review draft order, e/ms M Kostov re same (0.3). | .30 | 297.00 | 27970814 |
| Kostov, M.N. | 04/04/11 | Call with T. Britt re document review and production (.2); Continued second round of document review (5.5) | 5.70 | 2,251.50 | 27992209 |
| Klein, K.T. | 04/04/11 | Email communications with D. Oliwenstein and L. Peacock re: employee issue. | .10 | 47.00 | 28013246 |
| Barefoot, L. | 04/04/11 | E-mails w/Lipner, Laporte (.30); e-mails w/Lipner (obj.) (.30); review research (.30). | .90 | 603.00 | 28013651 |
| LaPorte Malone, | 04/04/11 | Work on EE issues (1.5). | 1.50 | 810.00 | 28044229 |
| Lipner, L. | 04/04/11 | T/c w/L. Barefoot re employee issues (.1); T/c w/L. Barefoot re employee issues (.1); t/c w/H. Ashner (K&A) re same (.2); Email exchanges w/J. Bromley, R. Baik, L. Barefoot re same (.9). | 1.30 | 702.00 | 28113012 |
| Britt, T.J. | 04/05/11 | Document and data review (3.0); meeting and prep w/Joan Kim, Ian Qua and Melissa Ruhry (2.0). Comm. w/Cory Eskenazi (.30) re same. Comm. w/Jane Kim (.40) re same. | 5.70 | 2,679.00 | 27969334 |
| Britt, T.J. | 04/05/11 | Various communications w/Employee Claims Team re status updates (LaPorte, Penn, Bagarella, Alcock, Schweitzer, Kim, Kostov). | .60 | 282.00 | 27969340 |
| Marre, V. | 04/05/11 | Updated files re: employee issues per B. Gibbon | 1.00 | 245.00 | 27972170 |
| Forrest, N. | 04/05/11 | Emails and t/cs re employee issues (.60); read document re: employee issues (.30). | .90 | 724.50 | 27973205 |
| Penn, J. | 04/05/11 | Employee Matters | .20 | 119.00 | 27985428 |
| Kostov, M.N. | 04/05/11 | Sent updated employee claims team agenda and contacted J. Penn for update (.3); arranged call with Ruth Jenkins re Ee issue (.1); Call with Ruth (.4); Meeting with T. Britt re Ee issue (1.2); Meeting with J. Kim re Ee issue (.9); Call with T. Britt re issue (.1); Continued document review (4.2) | 7.20 | 2,844.00 | 27992295 |
| Klein, K.T. | 04/05/11 | Email communications with D. Buell re: employee issue. | .10 | 47.00 | 28013221 |
| Barefoot, L. | 04/05/11 | E-mail w/Bromley (.20); prep. for meeting (.60); summary e-mail to team (.70); meeting at Akin Gump (3.60); t/c Lipner (.30). | 5.40 | 3,618.00 | 28013721 |
| LaPorte Malone, | 04/05/11 | EE issues (1.4). | 1.40 | 756.00 | 28044243 |
| Bromley, J. L. | 04/05/11 | E/ms on employee issues w/ N. Fung, D. Buell, L. Schweitzer, others (.40) | .40 | 416.00 | 28060187 |
| Bromley, J. L. | 04/05/11 | Mtg w/counsel at Akin (.60); preparation for same (.50). | 1.10 | 1,144.00 | 28060197 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/05/11 | Meeting with T. Britt and I. Qua regarding Ee claims documents, download files, review documents for specific subject matter, and complete analysis. | 9.10 | 2,002.00 | 28109983 |
| Lipner, L. | 04/05/11 | T/c w/L. Barefoot re employee issues (.3); t/c w/H. Ashner (K&A) re same (.2); Correspondence w/L. Laporte, J. Kallstrom-Schrekengost, L. Barefoot and J. Bromley re same (1.2). | 1.70 | 918.00 | 28113240 |
| Qua, I | 04/05/11 | Meeting with T. Britt, M. Ruhry, and J. Kim regarding production preparation (3.4). Preparation of production (4.0). | 7.40 | 1,813.00 | 28155737 |
| Kim, J. | 04/05/11 | Mtg w/ M. Kostov & T. Britt re: Ee issue (.9). | .90 | 612.00 | 28161444 |
| Britt, T.J. | 04/05/11 | Conf. w/Martin Kostov and Jane Kim re employee issue. | 1.00 | 470.00 | 28163359 |
| Britt, T.J. | 04/05/11 | Document and data review of employee issue (.70). Conf. w/Ruth Hillis Jenkins and Martin Kostov (.70) re document review and production. Conf. w/Martin Kostov (.50) re same. Comm. w/Martin Kostov (.30) re same. | 2.20 | 1,034.00 | 28163691 |
| Forrest, N. | 04/06/11 | T/c Akin re employee issues (.70); various emails re same (.50); team meeting re employee issues (.70) | 1.90 | 1,529.50 | 27986973 |
| Oliwenstein, D. | 04/06/11 | Team meeting re: employee issues (1.0). Research re: employee issues (3.2) | 4.20 | 2,268.00 | 27987873 |
| Penn, J. | 04/06/11 | Employee Matters | 2.80 | 1,666.00 | 27989285 |
| Buell, D. M. | 04/06/11 | Work on employee issue (1.6); t/c w/ Akin Gump Strauss Hauer & Feld regarding same (0.5); prep for same (0.5); t/c w/ Jim Bromley regarding same (0.2). | 2.80 | 2,912.00 | 27996992 |
| Buell, D. M. | 04/06/11 | Team meeting (Inna Rozenberg, Neil Forrest, David Oliwenstein, Megan Fleming-Delacruz) regarding employee issues. | .50 | 520.00 | 27996997 |
| Kostov, M.N. | 04/06/11 | Prepared questions re EE issues and went over questions from T. Britt (1.4); Call with Nortel re Ee issues (1); communicated with K. Spiering re employee issue (.7); communicated with J. Bromley and L. Schweitzer re employee issue (.1) | 3.20 | 1,264.00 | 28011460 |
| Klein, K.T. | 04/06/11 | Email communications with team re: employee issue. | .30 | 141.00 | 28013191 |
| Barefoot, L. | 04/06/11 | E-mail w/Bromley (.20); e-mail w/LaPorte (.40); e-mail (.30); O/C Bromley (.30). | 1.20 | 804.00 | 28016573 |
| Fleming-Delacru | 04/06/11 | Team meeting re: employee issues. | 1.00 | 595.00 | 28028393 |
| Fleming-Delacru | 04/06/11 | Email to employee issues team. | .10 | 59.50 | 28028399 |
| Fleming-Delacru | 04/06/11 | Email to K. Klein re: employee issues. | .10 | 59.50 | 28028401 |
| Fleming-Delacru | 04/06/11 | T/c with D. Buell employee issues. | .10 | 59.50 | 28028402 |
| Britt, T.J. | 04/06/11 | Conf. w/ Nortel, Dan Ray re: Ee issue. | .50 | 235.00 | 28029598 |
| LaPorte Malone, | 04/06/11 | Ee issues (0.5); discuss Ee issues w/L. Barefoot (0.4); work on employee issues (0.7). | 1.60 | 864.00 | 28044265 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 04/06/11 | Meeting re: employee issues w/M. Alcock, T. Britt, J. Kim, M. Kostov, L. Schweitzer and L. Bagarella (1.0); follow-up re: same (0.4). | 1.40 | 756.00 | 28044329 |
| Britt, T.J. | 04/06/11 | Deferred Compensation: Comm. w/Joan Kim re production (.40). Conf. w/Joan Kim re production (.50). Comm. w/Ian Qua re production (.40). Call w/Jane Kim re Ee issue (.30). Conf. w/Daniel Ray, Wanda Grammer, R. Hillis-Jenkins, Debbie Lorimer and others at Nortel re requests (.70). Comm. w/Mary Alcock re Ee issue (.20). Comm. w/Martin Kostov re employee issue (.30). Document review (5.40). Comm. w/Jane Kim re employee issues update (.30). | 8.50 | 3,995.00 | 28072851 |
| Kim, J. | 04/06/11 | Scan notes from client files per T. Britt. | .30 | 66.00 | 28109997 |
| Kim, J. | 04/06/11 | Prepare documents to be chronologically ordered and organized by year per Jane Kim. | 2.80 | 616.00 | 28110008 |
| Lipner, L. | 04/06/11 | O/c w/J. Kallstrom-Schrekengost re employee issues (.3); t/c w/L. Barefoot re same (.2); Email exchange w/L. Barefoot re same (.3). | .80 | 432.00 | 28113304 |
| Bagarella, L. | 04/06/11 | Review of emails regarding employee issues (.60). Emails to L. LaPorte, M. Alcock regarding employee issue (.30). Telephone conversation with T. Britt re: Ee issue (.20). | 1.10 | 517.00 | 28135907 |
| Alcock, M.E. | 04/06/11 | Review Ee issue materials (.70); conference call re same (.60). | 1.30 | 1,131.00 | 28172299 |
| Kim, J. | 04/06/11 | Update call w/ Mercer re: Ee issue (.4) and follow-up call w/ L. Schweitzer, J. Penn, M. Fleming (.3), T/C w/ T. Britt re: Ee issue (.3), Review materials Ee issue (.2). | 1.20 | 816.00 | 28180352 |
| Schweitzer, L.M | 04/06/11 | M Kostov e/ms re Ee issue (0.1). Team t/c re Ee issue (1.0). | 1.10 | 1,089.00 | 28187795 |
| Oliwenstein, D. | 04/07/11 | Meeting with team re: employee issues (0.7). Work on employee issues (4.4) | 5.10 | 2,754.00 | 27987865 |
| Marre, V. | 04/07/11 | Prepared documents re: employee issues per D. Oliwenstein | .20 | 49.00 | 27989421 |
| Marre, V. | 04/07/11 | Prepared documents re: employee issues for Z. Furland per D. Oliwenstein | .20 | 49.00 | 27989429 |
| Forrest, N. | 04/07/11 | Meeting re: employee issues (.80); various emails re same (.50) | 1.30 | 1,046.50 | 27993610 |
| Buell, D. M. | 04/07/11 | Work on employee issues. | 2.70 | 2,808.00 | 27997076 |
| Klein, K.T. | 04/07/11 | Team meeting re: employee issue (1); meeting with M. Fleming-Delacruz re: research re: employee issue and prep for same (.9); communications with L. Peacock re: employee issue (.2); communcations with team re: employee issues (.7); research re: employee issue (1.4). | 4.20 | 1,974.00 | 28003007 |
| Kostov, M.N. | 04/07/11 | E-mailed J. Kim and T. Britt re Ee issue (.2); e-mail to S. Bomhof re Ee issue (.1); Call with J. Bromley re Ee issue (.1); Call with R. Baik re Ee issue (.2); employee claims meeting (.9); meeting with J. Kim and T. Britt re Ee issue before employee meeting (.3); meeting re Ee | 6.30 | 2,488.50 | 28012231 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue after employee meeting (.5); began pulling and reading documents regarding Ee issue (4) | | | |
| Gibbon, B.H. | 04/07/11 | Team meeting re: employee issues. | .90 | 594.00 | 28016599 |
| Barefoot, L. | 04/07/11 | E-mail re: Keightly retention (.40); correspondence w/Kallstrom (.60); correspondence w/Baik (.30); review objection (.60). | 1.90 | 1,273.00 | 28016688 |
| Fleming-Delacru | 04/07/11 | Office conference with K. Klein re: employee issues. | .40 | 238.00 | 28028672 |
| Fleming-Delacru | 04/07/11 | Reviewed documents re: employee issues. | .20 | 119.00 | 28028917 |
| Fleming-Delacru | 04/07/11 | Office conference re: employee issues. | 1.00 | 595.00 | 28028924 |
| Britt, T.J. | 04/07/11 | Employee Claims team meeting. | 1.00 | 470.00 | 28029605 |
| Penn, J. | 04/07/11 | Employee Matters. | .80 | 476.00 | 28057646 |
| Bromley, J. L. | 04/07/11 | E/ms on employee issues w/ L. Schweitzer, D.Buell, N. Forrest (.40) | .40 | 416.00 | 28060471 |
| Kim, J. | 04/07/11 | Prepare production documents. | 1.20 | 264.00 | 28110121 |
| Kim, J. | 04/07/11 | Pull information for Ee issue per T. Britt. | .20 | 44.00 | 28110125 |
| Kim, J. | 04/07/11 | Work with practice support re excel documents re: Ee issue. | 2.60 | 572.00 | 28110147 |
| Lipner, L. | 04/07/11 | Email exchanges w/L. Barefoot, J. Kallstrom-Schrekengost re employee issues (.3); Reviewed draft declaration and retention motion (2). | 2.30 | 1,242.00 | 28114589 |
| Britt, T.J. | 04/07/11 | Deferred Compensation: Comm. w/ Joan Kim re: production (.30); Comm. w/ M. Kostov re: production and schedule (.30); Document review - 2nd review (1.0); Comm. w/ Jane Kim re: Ee issue (.40); Comm. w/ Ian Qua (.10); Comm. w/ Kim Ponder, LaDonna Lee (Nortel) re: employee issue (.40); Comm. W. J. Kerr re: production (.30); Meeting w/ Jane Kim and Martin Kostov re: Ee issue (.30); Comm. w/ Wanda Grammar (Nortel) re: Ee issue (.20); Follow-up meeting w/ Martin Kostov and Jane Kim (.50). | 3.80 | 1,786.00 | 28121155 |
| Bagarella, L. | 04/07/11 | Employee claims team meeting (1.00). Email to Huron, E. Smith (Nortel) (.20). | 1.20 | 564.00 | 28135984 |
| LaPorte Malone, | 04/07/11 | Mtg re EE issues with team. | 1.00 | 540.00 | 28157207 |
| Alcock, M.E. | 04/07/11 | Meeting re employee issue (1.00); review cases (.50). | 1.50 | 1,305.00 | 28172419 |
| Kim, J. | 04/07/11 | T/C re: Ee issue w/ J. Penn, M. Fleming, others (.7), E-mail to M. Kostov re: employee issues (.1), Employee claims meeting (.9), pre-mtg w/ T. Britt & M. Kostov (.3), post-mtg w/ T. Britt & M. Kostov (.5), t/cs w/ T. Britt re: Ee issue (.2), E-mail to T. Schiaffo re: Ee issue (.1), Review docs (2.6). | 5.40 | 3,672.00 | 28180645 |
| Schweitzer, L.M | 04/07/11 | Conf J Penn, etc. re Ee issue (0.8). Claims team mtg (1.0). | 1.80 | 1,782.00 | 28188099 |
| Britt, T.J. | 04/07/11 | Document and data review. | 3.00 | 1,410.00 | 28223031 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 04/08/11 | Document processing; Data upload to review database and image project; Database maintenance | .70 | 185.50 | 27992995 |
| Buell, D. M. | 04/08/11 | T/cs w/ Brian O'Connor (Willkie Farr & Gallagher) regarding employee issues (0.3); work on document re: same (1.3); work on same (3.2); review documents re: same (1.6); review documents regarding same (0.9). | 7.30 | 7,592.00 | 27997120 |
| Oliwenstein, D. | 04/08/11 | Meeting with Megan Fleming and Kerrin Klein re: employee issues (0.7). Meeting with Neil Forrest, and contract attorneys re: employee issues (0.6). Discussed employee issues with Neil Forrest (0.3). Drafted/revised document re: employee issues (2.4). Research re: employee issues (2.6). Various communications re: employee issues (0.3). Meetings with Vickie Marre and Zach Furnald re: employee issues (1.0) | 7.90 | 4,266.00 | 27997240 |
| Forrest, N. | 04/08/11 | Conf D Oliwenstein re document re: employee issues (.70); team meeting re employee issues (.60). | 1.30 | 1,046.50 | 28000457 |
| Marre, V. | 04/08/11 | Prepared documents re: employee issues per K. Klein | 1.00 | 245.00 | 28000910 |
| Marre, V. | 04/08/11 | Communication with D. Oliwenstein and Z. Furnald re: employee issues | .50 | 122.50 | 28000927 |
| Marre, V. | 04/08/11 | Prepared document re: employee issues per D. Oliwenstein | 1.70 | 416.50 | 28000954 |
| Klein, K.T. | 04/08/11 | Team meeting re: employee issue (1.5); meeting with M. Fleming-Delacruz and D. Oliwenstein re: employee issue (.7); preparation for meetings re: employee issue (.2); communications with team, M. Rodriguez, A. Cordo, and B. Empey re: employee issue (2.7); review of documents re: employee issue (.9). | 6.00 | 2,820.00 | 28002755 |
| Fleming-Delacru | 04/08/11 | Office conference with D. Oliwenstein and K. Klein re: employee issues. | 1.00 | 595.00 | 28003918 |
| Kostov, M.N. | 04/08/11 | Continued reading documents re Canadian employee payments and prepared summary (4); meeting with J. Bromley (.4) second meeting with J. Bromley (.5); continued reading documents relating to Canadian employee payments and adding to summary (1.5) | 6.40 | 2,528.00 | 28012344 |
| Barefoot, L. | 04/08/11 | Conf. call w/Chilmark, L. Lipner and L. LaPorte (1.00); O/C Lipner/LaPorte (.20); e-mails Bromley (.30); review Retention App (.20); e-mails w/Lipner (Retention App for counsel) (.20); analyze valuations (.70); e-mails w/Kennedy of Chilmark (.10). | 2.70 | 1,809.00 | 28016844 |
| Bromley, J. L. | 04/08/11 | Calls /e/ms on employee issues w/ Willkie, D. Buell, N. Forrest, L. Schweitzer (1.20); review document re: employee issues (.30). | 1.50 | 1,560.00 | 28060581 |
| Kerr, J. | 04/08/11 | Provide training to Word Processing re: EE documents. | 1.00 | 225.00 | 28103622 |
| During, A | 04/08/11 | Electronic Document Review and meeting re: employee issues. | 4.20 | 756.00 | 28108347 |
| Brown, M.A. | 04/08/11 | Meeting with team re: employee issues. | 1.00 | 180.00 | 28108508 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 04/08/11 | Electronic Document Review. | 2.50 | 450.00 | 28108840 |
| Kim, J. | 04/08/11 | Work with J. Kerr to coordinate with Word Processing re: production, prepare sample lists for over a hundred charts as a guide for production. | 6.80 | 1,496.00 | 28110039 |
| Lipner, L. | 04/08/11 | T/c w/Chilmark, L. Barefoot and L. Laporte re employee issues (1.2); t/c w/H. Ashner (K&A) re retention (.5); Email exchange w/L. Barefoot re same (.2). | 1.90 | 1,026.00 | 28114695 |
| Britt, T.J. | 04/08/11 | Conf. w/Ian Qua re employee issue (.60). Comm. w/Vini Lashay re employee issue (.30). Comm. w/Ian Qua (.20), Joan Kim (.40), Debbie Lorimer (.10) re Ee issue. Document and data review (2.90) | 4.50 | 2,115.00 | 28121159 |
| Bagarella, L. | 04/08/11 | Review of emails regarding employee issue (.40). Email to C. Brown (Huron), M. Alcock regarding employee issue (.20). | .60 | 282.00 | 28136148 |
| LaPorte Malone, | 04/08/11 | Call with Chilmark, L. Barefoot and L. Lipner to discuss Ee issues and prepare for same (1.1); ems re: EE issues (0.4) | 1.50 | 810.00 | 28157260 |
| Kim, J. | 04/08/11 | Review charts (.9), communications w/ T. Britt re: charts (.7), e-mail to M. Kostov re: EE issue (.2) | 1.80 | 1,224.00 | 28161615 |
| Forrest, N. | 04/09/11 | Read document re: employee issues (1.50); various emails re employee issues (.50) | 2.00 | 1,610.00 | 28000184 |
| Klein, K.T. | 04/09/11 | Research re: employee issue (6.9); communications with team re: employee issue (.3). | 7.20 | 3,384.00 | 28001693 |
| Oliwenstein, D. | 04/09/11 | Correspondence re: employee issues (0.3). | .30 | 162.00 | 28002822 |
| Kostov, M.N. | 04/09/11 | Continued researching Ee issue (3.5); e-mailed J. Kim, T. Britt and L. LaPorte Malone (.4); spoke with J. Penn re Ee issue (.1); prepared summary and sent to J. Bromley (2) | 6.00 | 2,370.00 | 28012392 |
| During, A | 04/09/11 | Electronic Document Review (extensive document review). | 7.00 | 1,260.00 | 28108387 |
| Brown, M.A. | 04/09/11 | Electronic Document Review (extensive document review). | 4.80 | 864.00 | 28108566 |
| Ghirardi, L. | 04/09/11 | Electronic Document Review (extensive document review). | 9.50 | 1,710.00 | 28108844 |
| Buell, D. M. | 04/09/11 | Review document re: employee issues (0.5); e-mails w/ Jim Bromley, Neil Forrest regarding the same (0.5). | 1.00 | 1,040.00 | 28115625 |
| Forrest, N. | 04/10/11 | Work on employee issues, including t/c D Buell, various emails, research, draft of document. | 3.00 | 2,415.00 | 28000216 |
| Klein, K.T. | 04/10/11 | Research re: employee issue (2.8); drafting of document re: employee issue (2.6), review of document re: employee issue (.2); communications with team re: employee issue (.2). | 5.80 | 2,726.00 | 28001447 |
| Oliwenstein, D. | 04/10/11 | Work on employee issues (2.1). | 2.10 | 1,134.00 | 28002845 |
| Barefoot, L. | 04/10/11 | E-mail re: retention docs. | .10 | 67.00 | 28017057 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/10/11 | Work on employee issues (1.0) | 1.00 | 1,040.00 | 28038949 |
| Britt, T.J. | 04/10/11 | Comm. w/Joan Kim re employee issues | .30 | 141.00 | 28072861 |
| During, A | 04/10/11 | Electronic Document Review (extensive document review). | 5.00 | 900.00 | 28108405 |
| Brown, M.A. | 04/10/11 | Electronic Document Review (extensive document review). | 7.00 | 1,260.00 | 28108576 |
| Ghirardi, L. | 04/10/11 | Electronic Document Review (extensive document review). | 5.00 | 900.00 | 28108850 |
| Kim, J. | 04/10/11 | Finish preparing sample charts for word processing re: production. | .80 | 176.00 | 28110050 |
| Lipner, L. | 04/10/11 | Reviewed draft declaration for employee benefits counsel and emails re same (.7). | .70 | 378.00 | 28114750 |
| Buell, D. M. | 04/10/11 | T/c w/ Neil Forrest regarding employee issues (0.5); review documents regarding employee issues (0.8); draft document re: employee issues (0.6). | 1.90 | 1,976.00 | 28115637 |
| Oliwenstein, D. | 04/11/11 | Work on document re: employee issues (5.4). Meeting with Debbie Buell, Neil Forrest, Kerrin Klein, Brendan Gibbon and contract attorneys re: employee issues (0.7). Discussed employee issues with Kerrin Klein (0.2). Reviewed documents re: employee issues (1.2). | 7.50 | 4,050.00 | 28009420 |
| Kostov, M.N. | 04/11/11 | Coordinated Thursday meeting with L.Schweitzer re fees (.2) | .20 | 79.00 | 28012506 |
| Klein, K.T. | 04/11/11 | Call with A. Cordo re: employee issue (.3); team meeting re: employee issue (1); preparation for team meeting re: employee issue (.2); review of documents re: employee issue (.5); communications with team re: employee issue (.7); drafting of document re: employee issue (4.8). | 7.50 | 3,525.00 | 28013163 |
| Marre, V. | 04/11/11 | Correspondence with Library re: employee issues per D. Oliwenstein | .30 | 73.50 | 28013398 |
| Marre, V. | 04/11/11 | Prepared documents re: employee issues per D. Oliwenstein | .60 | 147.00 | 28013400 |
| Marre, V. | 04/11/11 | Updated files re: employee issues per D. Oliwenstein | .30 | 73.50 | 28013408 |
| Marre, V. | 04/11/11 | Communication with J. Kim regarding employee issues (.3); prepared documents re: employee issues (.2) | .50 | 122.50 | 28013445 |
| Forrest, N. | 04/11/11 | Work on document re: employee issues (2.50); conf call UCC re same (.50); meeting D. Buell, J Croft, J Palmer re same (.50); various emails re same (.50); conf team re same (.50). | 4.50 | 3,622.50 | 28025629 |
| Fleming-Delacru | 04/11/11 | Research; Drafted document re: employee issues. | 2.20 | 1,309.00 | 28030103 |
| Fleming-Delacru | 04/11/11 | Emails with D. Oliwenstein re: employee issues. | .20 | 119.00 | 28030136 |
| Gibbon, B.H. | 04/11/11 | Meet w/ D. Buell & team re: employee issues. | .80 | 528.00 | 28038778 |
| Penn, J. | 04/11/11 | Employee Matters. | .40 | 238.00 | 28058576 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/11/11 | Comm. w/Daniel Ray re: EE issue | 4.20 | 1,974.00 | 28072867 |
| Britt, T.J. | 04/11/11 | Comm. w/Leah Laporte Malone re EE issue (.10). | .10 | 47.00 | 28072871 |
| Kim, J. | 04/11/11 | Prepare index and prepare for citechecking of filing. | .90 | 198.00 | 28110075 |
| Buell, D. M. | 04/11/11 | Work on document re: employee issues (3.9); conference call w/ Lisa Beckerman (Akin Gump), Neil Forrest, Jennifer Palmer, James Croft regarding same (0.5); conference w/ James Croft regarding same (0.4). | 4.80 | 4,992.00 | 28115682 |
| During, A | 04/11/11 | Electronic Document Review (extensive document review). | 11.50 | 2,070.00 | 28128111 |
| Brown, M.A. | 04/11/11 | Electronic Document Review (extensive document review). | 10.00 | 1,800.00 | 28130231 |
| Ghirardi, L. | 04/11/11 | Electronic Document Review (extensive document review). | 11.80 | 2,124.00 | 28130336 |
| LaPorte Malone, | 04/11/11 | work on EE issues; ems re same | 1.50 | 810.00 | 28157328 |
| Lipner, L. | 04/11/11 | T/c w/L. Barefoot re employee issues (.2); Email to A. Cordo (MNAT) re same (.3); t/c w/A. Cordo (MNAT) re same (.2). | .70 | 378.00 | 28162723 |
| Barefoot, L. | 04/11/11 | Conf. call w/Baik (pension claims) (.30); review research done by Kallstrom (1.20); e-mails w/Kallstrom (1.00); revise draft obj. (1.00); t/c Lipner (Ashner Retention) (.30). | 3.80 | 2,546.00 | 28165140 |
| Ruhry, M. | 04/12/11 | Conversations with T. Britt and J. Kim re: production. | .50 | 122.50 | 28024195 |
| Marre, V. | 04/12/11 | Prepared documents re: employee issues for I. Rozenberg per D. Oliwenstein | 1.50 | 367.50 | 28024379 |
| Marre, V. | 04/12/11 | Reviewed documents re: employee issues per K. Klein | .50 | 122.50 | 28024422 |
| Marre, V. | 04/12/11 | Prepared documents re: employee issues per K. Klein | 1.00 | 245.00 | 28025007 |
| Marre, V. | 04/12/11 | Obtained and processed documents re: employee issues per K. Klein. | 2.00 | 490.00 | 28025114 |
| Fleming-Delacru | 04/12/11 | Edited and drafted document re: employee isues. | 7.80 | 4,641.00 | 28030228 |
| Forrest, N. | 04/12/11 | Work on document re: employee issues and various emails and t/cs re same. | 3.50 | 2,817.50 | 28037164 |
| Oliwenstein, D. | 04/12/11 | Work on documents re: employee issues (5.3). Email correspondence re: employee issues (0.2). | 5.50 | 2,970.00 | 28038474 |
| Gibbon, B.H. | 04/12/11 | Em to J. Walmsley re: employee issues. | .30 | 198.00 | 28038826 |
| Gibbon, B.H. | 04/12/11 | Ems re: employee issues to A. Cordo & J. Bromley team. | .30 | 198.00 | 28038839 |
| Gibbon, B.H. | 04/12/11 | Em & call w/ J. Walmsley re: employee issues. | .30 | 198.00 | 28038894 |
| Schweitzer, L.M | 04/12/11 | Review memo re: EE claims, including e/ms team re same (0.3). | .30 | 297.00 | 28047250 |
| Klein, K.T. | 04/12/11 | Emails with V. Marre re: employee issue (.2); emails with team re: employee issue (.4); updated document re: | 1.70 | 799.00 | 28050471 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (.3); reviewed documents re: employee issue (.3); communications with contract attorneys re: documents re: employee issue (.4); communications with M. Fleming-Delacruz re: employee issue (.1). | | | |
| Kostov, M.N. | 04/12/11 | Continued doc review of e-mail files for deferred comp production (6.2) | 6.20 | 2,449.00 | 28057674 |
| Eskenazi, C. | 04/12/11 | Download files re: EE issue | 2.00 | 550.00 | 28105594 |
| Kim, J. | 04/12/11 | Check charts and correct any information re: EE issue. | .70 | 154.00 | 28110094 |
| Buell, D. M. | 04/12/11 | Work on document re: employee issues. | 4.30 | 4,472.00 | 28115732 |
| Buell, D. M. | 04/12/11 | Conference w/ Matthew Vanek and Mike Kennedy (Chilmark) regarding employee issues (1.0). | 1.00 | 1,040.00 | 28115845 |
| Buell, D. M. | 04/12/11 | Work on document re: employee issues. | 1.30 | 1,352.00 | 28115852 |
| Buell, D. M. | 04/12/11 | Review of documents re: employee issues. | .90 | 936.00 | 28115860 |
| Britt, T.J. | 04/12/11 | Comm. w/Jane Kim (.20) employee issue. Comm. w/Daniel Ray (.20) re Ee issue. Comm. w/Martin Kostov (.20) re employee issue, production. Work on employee issues (.30). Comm. w/Ruth Hillis re Ee issue (.20). Comm. w/Wanda Grammer re Ee issue (.20). Comm. w/Tom Schiafo (Mullin) re Ee issue (.10). Compiling data for request to Mullin (.30). Comm. w/Jane Kim re EE issue and requests ( .10). | 1.80 | 846.00 | 28121161 |
| During, A | 04/12/11 | Electronic Document Review (extensive document review). | 10.50 | 1,890.00 | 28128209 |
| Brown, M.A. | 04/12/11 | Electronic Document Review (extensive document review). | 8.30 | 1,494.00 | 28130237 |
| Ghirardi, L. | 04/12/11 | Electronic Document Review (extensive document review). | 12.50 | 2,250.00 | 28130385 |
| Kim, J. | 04/12/11 | Review materials re: EE issue (.2). | .20 | 136.00 | 28162257 |
| Lipner, L. | 04/12/11 | Revised engagement documents and email to L. Barefoot re same (.3). | .30 | 162.00 | 28163744 |
| Bianca, S.F. | 04/12/11 | Correspondence re employee issues (.3); review materials re same (.4). | .70 | 476.00 | 28174382 |
| Penn, J. | 04/12/11 | Employee Matters. | 1.00 | 595.00 | 28181714 |
| Ruhry, M. | 04/13/11 | Electronic document Review (extensive document review). | 2.00 | 490.00 | 28036704 |
| Marre, V. | 04/13/11 | Prepared documents re:  employee issues per K. Klein | .50 | 122.50 | 28036741 |
| Marre, V. | 04/13/11 | Reviewed document re: employee issues per D. Oliwenstein | 4.70 | 1,151.50 | 28036757 |
| Marre, V. | 04/13/11 | Meeting with J. Palmer re: employee issues. | .30 | 73.50 | 28036762 |
| Marre, V. | 04/13/11 | Prepared documents re: employee issues per J. Palmer | 1.20 | 294.00 | 28036765 |
| Fleming-Delacru | 04/13/11 | Emails with D. Buell re: employee issues. | .10 | 59.50 | 28037096 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 04/13/11 | Reviewed document re: employee issues; Email to D. Buell. | .50 | 297.50 | 28037145 |
| Fleming-Delacru | 04/13/11 | Edited document re: employee issues; Email to S. Bomhof. | 5.30 | 3,153.50 | 28037153 |
| Penn, J. | 04/13/11 | Employee Matters | 1.20 | 714.00 | 28037797 |
| Penn, J. | 04/13/11 | Employee Matters | .40 | 238.00 | 28037835 |
| Gibbon, B.H. | 04/13/11 | Work and communications w/ D. Buell & N. Forrest re: employee issues. | .80 | 528.00 | 28038986 |
| Forrest, N. | 04/13/11 | Work on document re: employee issues and various emails and t/cs re same. | 2.50 | 2,012.50 | 28039363 |
| LaPorte Malone, | 04/13/11 | Work on EE issues (0.7). | .70 | 378.00 | 28046423 |
| Klein, K.T. | 04/13/11 | Communications with team re: employee issue (.4). | .40 | 188.00 | 28050228 |
| Oliwenstein, D. | 04/13/11 | Work on employee issues (1.0). | 1.00 | 540.00 | 28054237 |
| Kostov, M.N. | 04/13/11 | Checked production documents (2); e-mails with Ruth Jenkins re Ee issue (.4); updated employee claims team agenda and circulated (.2); phone meeting with J. Kim and T. Britt re Ee issue (1.3); continued doc review (2.5) | 6.40 | 2,528.00 | 28057776 |
| Barefoot, L. | 04/13/11 | E-mail w/Baik (.80); correspondence w/Lipner (research) (.40); revise draft objection (Claims) (1.30); e-mail Bromley (Claims) (.30); e-mail Lipner, Kallstrom ( retention) (.30). | 3.10 | 2,077.00 | 28062149 |
| Kim, J. | 04/13/11 | Prepare documents to be processed and uploaded onto Concordance. Prepare excels to send as courtesy copies. | 2.10 | 462.00 | 28110161 |
| Buell, D. M. | 04/13/11 | Editing of document re: employee issues (5.2); conference w/ Megan Fleming-Delacruz regarding same (0.5). | 5.70 | 5,928.00 | 28115929 |
| Buell, D. M. | 04/13/11 | Work on document re: employee issues. | .90 | 936.00 | 28115932 |
| During, A | 04/13/11 | Electronic Document Review (extensive document review). | 6.00 | 1,080.00 | 28128214 |
| Brown, M.A. | 04/13/11 | Electronic Document Review (extensive document review). | 10.00 | 1,800.00 | 28130240 |
| Ghirardi, L. | 04/13/11 | Electronic Document Review (extensive document review). | 7.00 | 1,260.00 | 28130404 |
| Britt, T.J. | 04/13/11 | Comm. w/Cory Eskenazi re Ee issue (.20). Comm. w/Sharon Embry re Ee issue (.20). Document and data review (2.2). Deferred Compensation team meeting (1.00) Call w/ J. Kim and M. kostov re Ee issue (1.2). | 4.80 | 2,256.00 | 28155663 |
| Britt, T.J. | 04/13/11 | Call w/Coley Brown re Ee issues | .30 | 141.00 | 28155666 |
| Kim, J. | 04/13/11 | Review materials re: Ee issue (.9), T/C w/ T. Britt & M. Kostov re: materials re: Ee issue (1.3), Review agreements (.8), e-mail to D. Murphy re: order (.1). | 3.10 | 2,108.00 | 28162359 |
| Lipner, L. | 04/13/11 | Email exchange re retention w/J. Kallstrom- | .20 | 108.00 | 28163831 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schrekengost (.2). | | | |
| Britt, T.J. | 04/13/11 | Comm. w/Joan Kim re production (.40). Document review (.80). Comm. w/Ian Qua re Ee issue (.30). Comm. w/Martin Kostov re Ee issue (.20). Comm. w/Kim Ponder, Ruth Hillis-Jenkins, Daniel Ray (Nortel) re Ee issue (.30). | 2.00 | 940.00 | 28188356 |
| Marre, V. | 04/14/11 | Meeting with D. Oliwenstein and J. Kim re: employee issues. | .60 | 147.00 | 28043417 |
| Marre, V. | 04/14/11 | Meeting with D. Oliwenstein and Z. Furnald re: employee issues. | .60 | 147.00 | 28043418 |
| Marre, V. | 04/14/11 | Communication with J. Kim re: employee issues. | .30 | 73.50 | 28043424 |
| Marre, V. | 04/14/11 | Reviewed document re: employee issues per D. Oliwenstein | 5.00 | 1,225.00 | 28043426 |
| Marre, V. | 04/14/11 | Reviewed and edited document re: employee issues per D. Oliwenstein | 3.00 | 735.00 | 28043428 |
| Ruhry, M. | 04/14/11 | Prepared production (.5); meeting with T. Britt, M. Kostov, J. Kim and I. Qua re: same (1.0). | 1.50 | 367.50 | 28043539 |
| LaPorte Malone, | 04/14/11 | Meeting re: EE issues w/M. Alcock, T. Britt, J. Kim, M. Kostov (0.8); work on EE issues (0.5). | 1.30 | 702.00 | 28046444 |
| Penn, J. | 04/14/11 | Employee Matters. | .50 | 297.50 | 28046458 |
| Klein, K.T. | 04/14/11 | Meeting with B. Gibbon and D. Oliwenstein re: employee issue (.5) and prep for same (.1); email with L. Peacock and V. Marre re: employee issue (.1); review comm. re: document re: employee issue (.1). | .80 | 376.00 | 28050127 |
| Oliwenstein, D. | 04/14/11 | Meetings with Vickie Marre, Zach Furnald (.6); meeting w/V. Marrie and Joan Kim (.6). Meeting with Brendan Gibbon and Kerrin Klein re: employee issues (0.5). Work on employee issues (4.0). Email correspondence re: employee issues (0.3). Review of documents re: employee issues (2.2). Meeting w/ team re: employee issues (0.60, partial participant). | 8.80 | 4,752.00 | 28054238 |
| Kostov, M.N. | 04/14/11 | Doc review for deferred comp production (4.9); added comments for claims team meeting (.2); claims team meeting (.7); staffing meeting re motion and deferred comp (.8); meeting with T. Britt and paralegals re productions for deferred comp. (1.0) | 7.60 | 3,002.00 | 28057877 |
| Fleming-Delacru | 04/14/11 | T/c with I. Rozenberg re: employee issues. | .10 | 59.50 | 28060586 |
| Bromley, J. L. | 04/14/11 | Call w/ Akin re: employee issues (.60); review and revise documents re: employee issues (.70), mtgs w/ team re same (1.00) | 2.30 | 2,392.00 | 28060708 |
| Fleming-Delacru | 04/14/11 | Edited document re: employee issues. | .50 | 297.50 | 28061004 |
| Barefoot, L. | 04/14/11 | Research re: employee issues (1.00); e-mail w/Bromley and team re same (.30). | 1.30 | 871.00 | 28062211 |
| Gibbon, B.H. | 04/14/11 | Meet w/ K. Klein & D. Oliwenstein re: employee issues. | .50 | 330.00 | 28070506 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 04/14/11 | Rev of document re: employee issues. | .20 | 132.00 | 28070603 |
| Britt, T.J. | 04/14/11 | Comm. w/ Joan Kim re: production (.20). | .20 | 94.00 | 28073468 |
| Britt, T.J. | 04/14/11 | Comm. w/ K. Ponder (Nortel) and Martin Kostov re: EE issue (.10). | .10 | 47.00 | 28073478 |
| Britt, T.J. | 04/14/11 | Comm. w/ paralegals re: production (.20). | .20 | 94.00 | 28073484 |
| Britt, T.J. | 04/14/11 | Call w/ Jane Kim re: employee issue (.10). | .10 | 47.00 | 28073503 |
| Britt, T.J. | 04/14/11 | Work on notice re: EE issue (.30). Comm. w/Jane Kim re: EE issue and notice (.10). | .40 | 188.00 | 28121163 |
| Paralegal, T. | 04/14/11 | Z. Furnald: Prep for meeting (.2); meeting with D.Oliwenstein and V. Marre re: employee issues (.6). | .80 | 196.00 | 28149899 |
| Paralegal, T. | 04/14/11 | Z. Furnald: Prepared documents re: employee issues per D. Oliwenstein. | 1.00 | 245.00 | 28149914 |
| Paralegal, T. | 04/14/11 | Z. Furnald: Revised document re: employee issues, per D.Oliwestein. | .80 | 196.00 | 28149918 |
| Qua, I | 04/14/11 | Meeting regarding EE issue with J. Kim, M. Ruhry, M. Kostov, and T. Britt. | 1.00 | 245.00 | 28161372 |
| Qua, I | 04/14/11 | Communications with T. Britt regarding outstanding EE issues | .50 | 122.50 | 28161391 |
| Kim, J. | 04/14/11 | Meeting with T. Britt, M. Kostov, I. Qua, and M. Ruhry re: Production and analyses. | .80 | 176.00 | 28162720 |
| Kim, J. | 04/14/11 | Pull employee from EE Lists per T. Britt. | .20 | 44.00 | 28162744 |
| Kim, J. | 04/14/11 | E-mails to L. Schweitzer re: meeting (.2), e-mail to J. Stam re: EE issue (.1), Employee claims team mtg (.7), mtg w/ L. Schweitzer, M. Fleming, T. Britt, M. Kostov re: employee issues (.8), t/cs w/ J. Lubarsky re: EE issue (.7), Draft EE materials (4.3), T/C w/ T. Britt re: EE materials (.1). | 6.90 | 4,692.00 | 28163792 |
| Lipner, L. | 04/14/11 | T/c w/J. Kallstrom-Schrekengost re employee issues (.1); o/c w/J. Bromley, J. Kallstrom-Schrekengost re same (.3); Revised retention declaration and correspondence re same with K&A (1). | 1.40 | 756.00 | 28163984 |
| Kim, J. | 04/14/11 | Work with Practice Support to PDF all Concordance documents and sort per T. Britt and J. Kim. | 2.00 | 440.00 | 28165069 |
| Schweitzer, L.M | 04/14/11 | Conf M Fleming, M Kostov, etc. re EE issues (0.3, partial participant). | .30 | 297.00 | 28191750 |
| Britt, T.J. | 04/14/11 | Document and data review EE issue (4.40); Revision to EE issue materials (.50). | 4.90 | 2,303.00 | 28220987 |
| Britt, T.J. | 04/14/11 | Work on notice re: EE issue (.40); Comm. w/ Brian Hunt (Epiq) re: same (.10); Comm. w/ Coley Brown re: same (.10). | .60 | 282.00 | 28221141 |
| Britt, T.J. | 04/14/11 | Prep for meeting (.2); Employee Claims Team Meeting (.8). | 1.00 | 470.00 | 28221436 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/14/11 | Nortel Team Meeting: Ian Qua, Joan Kim, Martin Kostov, Melissa Ruhry. | 1.00 | 470.00 | 28221441 |
| Oliwenstein, D. | 04/15/11 | Prepared summary re: employee issues (1.4). Correspondence with Jennifer Palmer and Jim Croft re: employee issues (0.6). Coordinated with Zach Furnald, and Vickie Marre employee issues (0.5). Communications re: employee issues (0.4). Work on employee issues (2.5). | 5.40 | 2,916.00 | 28054241 |
| Marre, V. | 04/15/11 | Assisted with employee issues per D. Oliwenstein. | 4.20 | 1,029.00 | 28057520 |
| Marre, V. | 04/15/11 | Reviewed and edited document re: employee issues per D. Oliwenstein | .70 | 171.50 | 28057640 |
| Marre, V. | 04/15/11 | Reviewed document re: employee issues per D. Oliwenstein | 2.00 | 490.00 | 28057648 |
| Marre, V. | 04/15/11 | Prepared document re: employee issues per D. Oliwenstein | .80 | 196.00 | 28057652 |
| Ruhry, M. | 04/15/11 | Prepared chart of deferred compensation participants as per T. Britt. | 6.20 | 1,519.00 | 28057743 |
| Kostov, M.N. | 04/15/11 | Deferred compensation document review (4.5); updated timeline and circulated (0.7). | 5.20 | 2,054.00 | 28057918 |
| Bromley, J. L. | 04/15/11 | Review and finalize document re: employee issues (1.00); e/ms & calls w/ Croft on same (.30); call w/ Pisa re same (.10); review materials w/ Palmer (.30) | 1.70 | 1,768.00 | 28060755 |
| Klein, K.T. | 04/15/11 | Communications with team re: employee issue (.6); related review of documents re: employee issue (.4). | 1.00 | 470.00 | 28064541 |
| Wan, H. | 04/15/11 | Processing excel documents. | 2.00 | 450.00 | 28066845 |
| Wan, H. | 04/15/11 | Producing documents. | 1.80 | 405.00 | 28066858 |
| Polan, R. | 04/15/11 | Assist J. Kim in reviewing EE issue materials per instructions from T. Britt | 2.00 | 440.00 | 28090761 |
| Fleming-Delacru | 04/15/11 | T/c with D. Oliwenstein re: employee issues. | .10 | 59.50 | 28115555 |
| Fleming-Delacru | 04/15/11 | Email to D. Oliwenstein and K. Klein re: employee issues. | .10 | 59.50 | 28116376 |
| Paralegal, T. | 04/15/11 | Z. Furnald: Prepared documents re: employee issues per D. Oliwenstein. | .80 | 196.00 | 28149999 |
| Paralegal, T. | 04/15/11 | Z. Furnald: Preparing documents re: employee issues. | 6.70 | 1,641.50 | 28150017 |
| Britt, T.J. | 04/15/11 | Call w/Jane Kim re EE issues (.30). | .30 | 141.00 | 28155679 |
| Qua, I | 04/15/11 | Research regarding Deferred Compensation and correspondence with T. Britt and J. Kim regarding same | 2.00 | 490.00 | 28162282 |
| Qua, I | 04/15/11 | Call with T. Britt regarding EE issue | .20 | 49.00 | 28162288 |
| Kim, J. | 04/15/11 | Revise e-mail re: EE issue (.3), T/Cs w/ T. Britt re: EE issue (.3), Revise materials re: EE issue (.4). | 1.00 | 680.00 | 28163842 |
| Barefoot, L. | 04/15/11 | E-mail w/Kallstrom  (.20); e-mail w/Lipner (K&A | .30 | 201.00 | 28165456 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention) (.10). | | | |
| Kim, J. | 04/15/11 | Work with Practice Support in preparation for production. | 1.20 | 264.00 | 28166398 |
| Kim, J. | 04/15/11 | Work with practice support to prepare docs for review. | .90 | 198.00 | 28166451 |
| Kim, J. | 04/15/11 | Pull information from EE materials for analysis. | 2.90 | 638.00 | 28166463 |
| Penn, J. | 04/15/11 | Employee Matters. | .50 | 297.50 | 28182203 |
| Penn, J. | 04/15/11 | Employee Matters. | .20 | 119.00 | 28182486 |
| Schweitzer, L.M | 04/15/11 | Revise document re: employee issues (1.2). E/ms J Bromley, M Fleming, H Zelbo re same (0.3). | 1.50 | 1,485.00 | 28191876 |
| Britt, T.J. | 04/15/11 | Comm. w/ Sharon Embry (Nortel), Wanda Grammer (Nortel), Celeste Gannon (Nortel) re: employee issues (.50); Comm. w/ M. Ruhry re: same (.50); Comm. w/ Joan Kim re: same (.1); Comm. w/ Joan Kim re: production (.20). | 1.30 | 611.00 | 28223757 |
| Britt, T.J. | 04/15/11 | Comm. w/ Sandi Masters (Nortel) re: employee issues (.30); Comm. w/ Angela O'muiri re: same (.50); Comm. w/ Randy Calhoun (Nortel) re: same (.20). | 1.00 | 470.00 | 28223889 |
| Britt, T.J. | 04/15/11 | Review of EE issue (1.00); Comm. w/ LaDonna Lee (Nortel) re: same (.30); Comm. w/ M. Kostov re: same (.10); Comm w/ Kim Ponder (Nortel) re: same (.10). | 1.50 | 705.00 | 28223923 |
| Kerr, J. | 04/15/11 | Prepare pdfs for J. Kim. | .50 | 112.50 | 28246741 |
| Fleming-Delacru | 04/16/11 | Emails with D. Oliwenstein re: employee issues. | .30 | 178.50 | 28187328 |
| Schweitzer, L.M | 04/17/11 | Revise draft letter re Deferred Compensation (0.4). | .40 | 396.00 | 28058818 |
| Oliwenstein, D. | 04/17/11 | Correspondence re: employee issues. | .30 | 162.00 | 28060981 |
| Klein, K.T. | 04/17/11 | Email D. Oliwenstein re: employee issue. | .10 | 47.00 | 28064535 |
| Penn, J. | 04/18/11 | Employee Matters call. | 1.00 | 595.00 | 28063457 |
| Klein, K.T. | 04/18/11 | Meeting with V. Marre re: document re: employee issue and related emails (.6); email correspondence with B. Gibbon, D. Oliwenstein and V. Marre re: employee issue (.1). | .70 | 329.00 | 28064534 |
| Marre, V. | 04/18/11 | Updated files re: employee issues per D. Oliwenstein | .30 | 73.50 | 28066325 |
| Marre, V. | 04/18/11 | Prepared documents re: employee issues per D. Oliwenstein | .30 | 73.50 | 28066336 |
| Marre, V. | 04/18/11 | Preparation for meeting with K. Klein re: employee issues (.1); meeting with K. Klein re: employee issues (.6) | .70 | 171.50 | 28066339 |
| Marre, V. | 04/18/11 | Reviewed and edited documents re: employee issues per D. Oliwenstein | 2.20 | 539.00 | 28066342 |
| Ruhry, M. | 04/18/11 | Prepared chart re: deferred compensation as per T. Britt. | 2.50 | 612.50 | 28066605 |
| Bromley, J. L. | 04/18/11 | Ems on employee issues with J. Croft. | .30 | 312.00 | 28078374 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 04/18/11 | T/c with Nortel and Huron re: EE issues (.2) and t/c w/L. Bagarella (0.4). | .60 | 324.00 | 28090347 |
| Kostov, M.N. | 04/18/11 | Researched EE issue (4.5); read Nortel privacy policy (.3); doc review re: EE issue (1.3) | 6.10 | 2,409.50 | 28106020 |
| Bagarella, L. | 04/18/11 | Telephone conversation with L. LaPorte regarding employee issues (.40). Review of prior emails regarding employee issue (.40). | .80 | 376.00 | 28136244 |
| Qua, I | 04/18/11 | Reviewed EE issue documents as per T. Britt and correspondence regarding same with T. Britt, J. Kim, M. Ruhry, and M. Kostov | 4.70 | 1,151.50 | 28162665 |
| Kim, J. | 04/18/11 | E-mail to J. Penn re: EE issue (.2), e-mails to D. Abbott re: EE issue (.2), review policy (.2), e-mail to L. Lockhart re: policy (.1), e-mail to L. Schweitzer re: EE issue (.2). | .90 | 612.00 | 28162795 |
| Britt, T.J. | 04/18/11 | Outline of next steps for production (.90). Comm. w/Jane Kim re production (.30). Comm. w/Ian Qua (.30), Joan Kim (.30), Melissa Ruhry (.20) re production. Review of documents and analysis (.40). Comm. w/LaDonna Lee and Kim Ponder (Nortel) re production (.10). Comm. w/R. Hillis-Jenkins, Daniel Ray re production (.20). Comm. w/Lewis Lockhart re same (.10). | 2.80 | 1,316.00 | 28185232 |
| Britt, T.J. | 04/18/11 | Work on EE issues (.80); Comm w/ R. Lydecker (.30), K. Schultea (.40), B. Kahn Lakin (.30), L. Schweitzer (.20), J. Ray (.20). | 2.20 | 1,034.00 | 28187472 |
| Britt, T.J. | 04/18/11 | Comm. w/ Coley Brown re: EE issues. | .10 | 47.00 | 28187487 |
| Marre, V. | 04/19/11 | Updated files re: employee issues per D. Oliwenstein | .20 | 49.00 | 28076808 |
| Ruhry, M. | 04/19/11 | Prepared documents for production as per Jane Kim. | 4.00 | 980.00 | 28078284 |
| Schweitzer, L.M | 04/19/11 | E/ms JA Kim re EE claims materials (0.2). | .20 | 198.00 | 28080949 |
| O'Keefe, P. | 04/19/11 | Communications with Joan Kim regarding assignment (.30) Assist Joan Kim with production of documents for production (2.20) | 2.50 | 612.50 | 28094251 |
| Klein, K.T. | 04/19/11 | Edit document re: employee issue (.2); review documents re: employee issue (3.3); communications with B. Gibbon re: employee issue (.1); email to C. Scott re: employee issue (.1). | 3.70 | 1,739.00 | 28094336 |
| Schofer, M. | 04/19/11 | Assisted J. Kim prepare documents for production review. | 1.50 | 330.00 | 28108712 |
| Wan, H. | 04/19/11 | Creating materials containing production documents. | .30 | 67.50 | 28108841 |
| Wan, H. | 04/19/11 | Processing native electronic documents and loading the processed documents into the review database. | 1.00 | 225.00 | 28108854 |
| Wan, H. | 04/19/11 | Producing documents. | 1.50 | 337.50 | 28108855 |
| Bromley, J. L. | 04/19/11 | Review of materials re: employee issues (.50); ems and calls with team re same (.30). | .80 | 832.00 | 28159777 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/19/11 | T/Cs w/ L. Lockhart & R. Tellez re: EE issue (.8), e-mail to L. Schweitzer re: same (.2), T/Cs w/ Joan Kim re: EE issue (.3), review documents re: EE issue (.2), e-mail to L. Schweitzer re: same (.1), Revise documents re: EE issue (1.5), Review order (1.7), Review documents re: production (1.4). | 6.20 | 4,216.00 | 28163003 |
| Barefoot, L. | 04/19/11 | E-mail w/Lipner (K&A retention) | .10 | 67.00 | 28165569 |
| Kim, J. | 04/19/11 | Prepare documents for production. | 3.30 | 726.00 | 28167010 |
| Kim, J. | 04/19/11 | Prepare letter for production, prepare package, and prepare documents for review by J. Kim; send email to opposing counsel (2.2). T/c w/ Jane Kim (.2). | 2.50 | 550.00 | 28167227 |
| Penn, J. | 04/19/11 | Employee Matters. | 1.30 | 773.50 | 28193946 |
| Kerr, J. | 04/19/11 | Encrypt and burn CDs. | .30 | 67.50 | 28247334 |
| Oliwenstein, D. | 04/20/11 | Correspondence re: employee issues (0.3). Work on employee issues (0.4). | .70 | 378.00 | 28083938 |
| Marre, V. | 04/20/11 | Prepared documents re: employee issues for J. Palmer per D. Oliwenstein. | .20 | 49.00 | 28088131 |
| Marre, V. | 04/20/11 | Prepared document re: employee issues per D. Oliwenstein | 1.60 | 392.00 | 28088145 |
| LaPorte Malone, | 04/20/11 | E-mails re: EE issues (1.2). | 1.20 | 648.00 | 28090417 |
| Klein, K.T. | 04/20/11 | Review of documents re: employee issue (.4); analysis of documents re: employee issue (1.2); various emails re: documents re: employee issue (.2); research re: employee issue (.2). | 2.00 | 940.00 | 28094284 |
| Kostov, M.N. | 04/20/11 | Call with Jane Kim re EE issue (.2); finalized doc review for production (4.3); continued work on EE issue research (1.5) | 6.00 | 2,370.00 | 28105922 |
| Buell, D. M. | 04/20/11 | Work on employee issues. | .90 | 936.00 | 28118695 |
| Paralegal, T. | 04/20/11 | Z. Furnald: Created document re: employee issues, per D.Oliwenstein. | 6.00 | 1,470.00 | 28150313 |
| Bromley, J. L. | 04/20/11 | Ems with Jane Kim and Leah LaPorte on letter re employee issue and review same (.30); work on employee issues (.80); meeting with Jessica Kallstrom-Schreckengost K&A retention and review same (.20). | 1.30 | 1,352.00 | 28159893 |
| Lipner, L. | 04/20/11 | Email exchange w/J. Kallstrom-Schrekengost re retention application. | .20 | 108.00 | 28164246 |
| Kim, J. | 04/20/11 | Check production CDs and prepare site. | .80 | 176.00 | 28174097 |
| Kim, J. | 04/20/11 | Update log with previous day's production. | 1.30 | 286.00 | 28174125 |
| Kim, J. | 04/20/11 | E-mail to J. Ray re: EE issue (.3), e-mail to J. Bromley re: same (.2), e-mail to K. Schultea re: EE issue (.1), e-mail to L. Schweitzer re: same (.1), e-mail to M. Fleming re: EE issue (.1), t/c w/ R. Horne re: EE issue (.3), e-mail to J. Ray, L. Schweitzer: same (.2), e-mail to L. LaPorte re: EE issue (.1), e-mails to team re: EE | 1.60 | 1,088.00 | 28181163 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2). | | | |
| Schweitzer, L.M | 04/20/11 | e/ms J Kim re employee issues (0.2) | .20 | 198.00 | 28183005 |
| Alcock, M.E. | 04/20/11 | Conf L. Laporte re EE issue (.20); review materials re: EE issue and emails re same (.20). | .40 | 348.00 | 28186119 |
| Klein, K.T. | 04/21/11 | Communications with M. Fleming-Delacruz, D. Oliwenstein, and V. Marre re: employee issue (.3). | .30 | 141.00 | 28094364 |
| Marre, V. | 04/21/11 | Retrieved documents re: employee issues (.4); preparation for meeting with D. Oliwenstein re: employee issues (.4). | .80 | 196.00 | 28095037 |
| Marre, V. | 04/21/11 | Meeting with D. Oliwenstein and Z. Furnald re: employee issues. | .60 | 147.00 | 28095038 |
| Marre, V. | 04/21/11 | Prepared documents re: employee issues per D. Oliwenstein | .30 | 73.50 | 28095043 |
| Marre, V. | 04/21/11 | Communications with D. Oliwenstein re: employee issues. | .30 | 73.50 | 28095051 |
| Fleming-Delacru | 04/21/11 | T/c with I. Rozenberg re: employee issues. | .10 | 59.50 | 28100834 |
| Fleming-Delacru | 04/21/11 | T/c with K. Klein re: employee issues. | .10 | 59.50 | 28100837 |
| Fleming-Delacru | 04/21/11 | Emails with D. Oliwenstein re: employee issues. | .10 | 59.50 | 28100882 |
| Oliwenstein, D. | 04/21/11 | Meetings with Vickie Marre and Zach Furnald re: employee issues (0.6). Reviewed documents re: employee issues (1.2). Correspondence with Kerrin Klein re: employee issues (0.2). Work on employee issues (1.0) | 3.00 | 1,620.00 | 28100890 |
| Kostov, M.N. | 04/21/11 | Preparation of documents for meeting with Jane Kim (.4); Meeting with Jane Kim re EE issue update (.5); finished research re: EE issue, sent to team, prepared binders for team (2.5); went over document review data room following meeting with Jane Kim (.5); met with Joan Kim re production (.2) | 4.10 | 1,619.50 | 28105860 |
| Bagarella, L. | 04/21/11 | Meeting with M. Alcock, L. LaPorte and J. Kim regarding employee issues (1.00). Meeting with L. LaPorte regarding employee issues (.50). | 1.50 | 705.00 | 28136872 |
| Paralegal, T. | 04/21/11 | Z. Furnald: Meeting w/ V. Marre and D. Oliwenstein re: employee issues (.6); preparation of document re: employee issues per D.Oliwenstein (.9). | 1.50 | 367.50 | 28150317 |
| Paralegal, T. | 04/21/11 | Z. Furnald: Edited document re: employee issues, per D. Oliwenstein. | 3.00 | 735.00 | 28150324 |
| Bromley, J. L. | 04/21/11 | Tc with Lipner on K&A retention. | .20 | 208.00 | 28160182 |
| Kim, J. | 04/21/11 | Mtg w/ J. Bromley re: EE issue (.4), mtg w/ M. Alcock, L. LaPorte, L. Bagarella re: EE issue (partial) (.6), e-mail to J. Stam re: deferred comp (.1), Mtg w/ M. Kostov re: employee issues (.5), T/C w/ R. Horne (.2), Arrange for call w/ P. Tinker & Akin (.4), T/C w/ P. Tinker & Akin and follow-up meeting w/ J. Bromley (.8), Voicemails to A. Cordo & E. Schwartz re: agenda (.1), T/C w/ A. Cordo re: agenda (.1), t/c w/ A. Cordo | 4.10 | 2,788.00 | 28163949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and t/c w/ B. Fatell & A. Cordo re: employee issue (.3), t/c w/ A. Cordo re: agenda (.1), e-mails to J. Bromley & L. Schweitzer re: employee issue (.4), e-mail to F. Hodara, D. Botter re: employee issue (.1). | | | |
| Lipner, L. | 04/21/11 | Reviewed retention motion materials (.7); Email exchange w/J. Kallstrom-Schrekengost, J. Bromley, J. Ray (Nortel) & K&A re same (1.5); t/c w/H. Ashner (K&A) re same (.2); t/c w/H. Ashner (K&A) re same (.4); t/c w/J. Kallstrom-Schrekengost re same (.2); t/c w/A. Cordo (MNAT) re filing same (.2); t/c w/J. Bromley re same (.1). | 3.30 | 1,782.00 | 28164292 |
| Barefoot, L. | 04/21/11 | E-mail w/Lipner (K&A retention). | .10 | 67.00 | 28165742 |
| LaPorte Malone, | 04/21/11 | Meeting re: EE issues with M. Alcock, J. Kim and L. Bagarella (0.5) (partial participant); meeting with L. Bagarella re: same (0.5); e-mails re: same (0.4). | 1.40 | 756.00 | 28183075 |
| Alcock, M.E. | 04/21/11 | Meeting re EE issue. | 1.00 | 870.00 | 28186969 |
| Marre, V. | 04/22/11 | Reviewed documents re: employee issues per D. Oliwenstein | .60 | 147.00 | 28101375 |
| Oliwenstein, D. | 04/22/11 | Work on employee issues (0.6). Email correspondence re: employee issues with Vickie Marre (0.2) | .80 | 432.00 | 28103805 |
| Kostov, M.N. | 04/22/11 | Read through contracts (1.9); coordinated production documents with Joan Kim (.4) | 2.30 | 908.50 | 28105764 |
| Moniz, J. | 04/22/11 | Assisted J. Kim in preparation for production | 3.00 | 600.00 | 28117680 |
| Paralegal, T. | 04/22/11 | Z. Furnald: Edited document re: employee issues, per D. Oliwenstein. | 2.00 | 490.00 | 28150337 |
| Kim, J. | 04/22/11 | T/C w/ L. Schweitzer (partial) & M. Fleming-Delacruz re: employee issues (.9), mtg w/ M. Fleming-Delacruz re: follow-up (.1), t/c w/ P. Tinker re: employee hearing (.2), e-mail to R. Horne re: agenda (.2), e-mail to J. Graffam re: call (.1), e-mail to M. Fleming re: call (.1), review materials re: EE issue (.2), e-mails re: EE issues (.4). | 2.20 | 1,496.00 | 28163090 |
| Barefoot, L. | 04/22/11 | E-mail w/J. Ray (K&A retention). | .10 | 67.00 | 28165733 |
| Kim, J. | 04/22/11 | Organize production binder. | .90 | 198.00 | 28174558 |
| Schweitzer, L.M | 04/22/11 | T/c J. Kim and H. Fleming-Delacruz re employee claims issues (partial participant). | .50 | 495.00 | 28184310 |
| LaPorte Malone, | 04/22/11 | ems re EE issues (0.4); work in ee issues (0.9) | 1.30 | 702.00 | 28189944 |
| Oliwenstein, D. | 04/25/11 | Work on employee issues (1.2) and correspondence re: same (0.3) | 1.50 | 810.00 | 28109679 |
| Lashay, V. | 04/25/11 | Data processing re: EE issues | .70 | 185.50 | 28109827 |
| Kostov, M.N. | 04/25/11 | Communicated with Joan Kim and T. Britt re production (.2); prepared for production (1.2); wrote and sent e-mail to re tuesday meeting re EE issues (.2) | 1.60 | 632.00 | 28138845 |
| Paralegal, T. | 04/25/11 | Z. Furnald: Edited document re: employee issues, per D. | 3.30 | 808.50 | 28151973 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Olinwenstein. | | | |
| Barefoot, L. | 04/25/11 | E-mail from Kallstrom (Keightly retention) (.20); e-mail from Northrup (.10). | .30 | 201.00 | 28165810 |
| Kim, J. | 04/25/11 | Review files and pull all emails with attachments for reloading onto Concordance. | 2.50 | 550.00 | 28174571 |
| Bagarella, L. | 04/25/11 | Meeting with L. Malone regarding employee issues (.50). Drafting document regarding employee issues (2.00). | 2.50 | 1,175.00 | 28181175 |
| Kim, J. | 04/25/11 | T/C w/ J. Graffam re: EE issues and T/C w/ D. Abbott re: EE issues (.7), review documents re: EE issues (.2), e-mail to K. Schultea re: employee issue (.1), draft documents re: EE issue (.6). | 1.60 | 1,088.00 | 28181618 |
| Alcock, M.E. | 04/25/11 | Emails re EE issue. | .30 | 261.00 | 28187673 |
| Schweitzer, L.M | 04/25/11 | Various communications JAK re prep for hearing (0.4). | .40 | 396.00 | 28192579 |
| Britt, T.J. | 04/26/11 | Employee claims team update meeting on EE issue w/ I. Qua, J. Kim, M. Ruhry, M. Kostov (.20, partial participant). | .20 | 94.00 | 28115328 |
| Oliwenstein, D. | 04/26/11 | Work on employee issues (0.4) and correspondence re: employee issues (0.3). | .70 | 378.00 | 28121376 |
| Ruhry, M. | 04/26/11 | Team meeting with T. Britt, M. Kostov, Joan Kim, and I. Qua re: projects and progress re: EE issue. | .80 | 196.00 | 28123101 |
| Forrest, N. | 04/26/11 | Communications D. Buell re employee issues. | .30 | 241.50 | 28125254 |
| Britt, T.J. | 04/26/11 | Call w/ Martin Kostov re: employee issue (.10); Call w/ Joan Kim re: employee issue (.30); Comm. w/ Ian Qua, Melissa Ruhry, Joan Kim re: employee issues (.20); Call w/ Jane Kim (.40); Call w/ Laura Bagarella re: employee issue (.10); Call w/ Leah L. Malone re: employee issue (.10); Call w/ Coley Brown (Huron) re: employee issue (.10). | 1.30 | 611.00 | 28125975 |
| Britt, T.J. | 04/26/11 | Comm. w/ Cory Eskenazi re: production. | .20 | 94.00 | 28126496 |
| Britt, T.J. | 04/26/11 | Comm. w/ Jane Kim re: employee issue (.20); Comm. w/ LaDonna Lee (Nortel) re: employee issue (.30); Comm. w/ Melissa Ruhry re: employee issue (.20); Comm. w/ Ian Qua re: employee issue (.20). | .90 | 423.00 | 28126513 |
| Britt, T.J. | 04/26/11 | Comm. w/ Ian Qua re: EE issue (.30); Review of documents (.40). | .70 | 329.00 | 28126552 |
| Penn, J. | 04/26/11 | Employee Matters. | .40 | 238.00 | 28134244 |
| Kostov, M.N. | 04/26/11 | Meeting with T. Britt on update (.2); call with T. Britt re EE issue (.1); meeting with T. Britt and paralegals re production (.8); updated and circulated claims team meeting agenda (.3); employee claims team meeting (1); | 2.40 | 948.00 | 28138779 |
| Kim, J. | 04/26/11 | T/C w/ R. Horne re: EE issue (.1), e-mail to L. Schweitzer re: same (.1), review EE issue materials (.3), t/c w/ T. Britt re: documents (.4), e-mail to T. Schiaffo re: documents (.1), employee claims meeting (partial) (.6), mtg w/ L. Schweitzer, M. Fleming re: | 1.80 | 1,224.00 | 28159123 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (.2). | | | |
| Klein, K.T. | 04/26/11 | Emails to L. Peacock and D. Oliwenstein re: employee issue (.1); emails team re: meeting re: employee issue (.1). | .20 | 94.00 | 28164803 |
| Qua, I | 04/26/11 | Prep for meeting (.2); EE issues meeting with T. Britt, M. Ruhry, J. Kim, and M. Kostov (.8). | 1.00 | 245.00 | 28171741 |
| Qua, I | 04/26/11 | Prepared documents binder per T. Britt | 2.00 | 490.00 | 28171855 |
| Qua, I | 04/26/11 | EE issue Analysis on excel charts | 2.20 | 539.00 | 28172023 |
| Kim, J. | 04/26/11 | Production meeting regarding next steps and chart analysis with M. Kostov, T. Britt, I. Qua and M. Ruhry. | .80 | 176.00 | 28174586 |
| Kim, J. | 04/26/11 | EE issue chart analysis (3.9); call w/T. Britt re: same (.3). | 4.20 | 924.00 | 28174596 |
| Bagarella, L. | 04/26/11 | Meeting with M. Alcock, L. LaPorte to discuss memo regarding employee issues (.50). Modification to memo regarding employee claims issues (.50). Nortel employee claims meeting (1.00). | 2.00 | 940.00 | 28181776 |
| LaPorte Malone, | 04/26/11 | EE meeting with J. Kim, T. Britt, L. Bagarella, M. Alcock, A. Kohn and M. Kostov (1.0); work on EE issues (1.1); meeting with M. Alcock and L. Bagarella re: EE issues (0.5); confer with Coley Brown (Huron) re: EE issues (0.4). | 3.00 | 1,620.00 | 28183581 |
| Schweitzer, L.M | 04/26/11 | Conf T Britt re EE issues (0.3). Conf JA Kim, M Fleming re employee issues (0.3). | .60 | 594.00 | 28192775 |
| Britt, T.J. | 04/26/11 | Meeting w/ L. Schweitzer re: EE issues (.30). | .30 | 141.00 | 28222193 |
| Britt, T.J. | 04/26/11 | Employee Claims Team Meeting (1.0). | 1.00 | 470.00 | 28222197 |
| Kerr, J. | 04/26/11 | Create pdfs for I. Qua. | .50 | 112.50 | 28247983 |
| Ruhry, M. | 04/27/11 | Reviewed materials re: EE issue as per T. Britt. | 2.20 | 539.00 | 28133570 |
| Kostov, M.N. | 04/27/11 | Meeting re: EE issue (.6); prepared materials for EE issue call (.1); EE issue call (.4); meeting with J. Kim, M. Fleming-Delacruz and L. Schweitzer after EE issue call (.4); revised document re: EE issue and circulated (1.7); revised timeline (.2); | 3.40 | 1,343.00 | 28138729 |
| Buell, D. M. | 04/27/11 | Meet w/ Neil Forrest, David Oliwenstein, Kerrin Klein regarding employee issues (.7); prep for meeting (.3). | 1.00 | 1,040.00 | 28138825 |
| Oliwenstein, D. | 04/27/11 | Meeting with Debbie Buell, Neil Forrest, and Kerrin Klein re: employee issues (0.7). Discussed employee issues with Kerrin Klein (0.2). Work on employee issues (1.9). | 2.80 | 1,512.00 | 28140199 |
| Forrest, N. | 04/27/11 | Team meeting re employee issues. | .70 | 563.50 | 28147916 |
| Britt, T.J. | 04/27/11 | Call w/Jane Kim re EE issues. | .20 | 94.00 | 28155683 |
| Kim, J. | 04/27/11 | Meeting w/ team re: EE issue (.7); e-mail to T. Britt re: employee issue (.1); t/c w/ T. Britt re: EE issue (.2); review documents re: EE issue (1.9), t/c w/ Mercer, J. Ray, K. Schultea re: EE issue (.4); and follow-up | 4.50 | 3,060.00 | 28159736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting re: EE claims issues (.4); follow-up work related to same (.8). | | | |
| Bromley, J. L. | 04/27/11 | Meeting with Chilmark on claims (2.00). | 2.00 | 2,080.00 | 28161132 |
| Klein, K.T. | 04/27/11 | Communications with D. Oliwenstein and L. Peacock re: employee issue (.3); team meeting re: employee issue (.7) and prep for same (1.3) | 2.30 | 1,081.00 | 28164792 |
| Schweitzer, L.M | 04/27/11 | Conf M. Kostov, J. Kim re EE issue (0.7). | .70 | 693.00 | 28165882 |
| Schweitzer, L.M | 04/27/11 | T/c J Ray, Mercer, Shultea, J. Kim, M. Kostov, etc. re EE issue (0.4). F/up confs M. Fleming, J. Kim, M. Kostov re same (0.4). | .80 | 792.00 | 28165985 |
| Qua, I | 04/27/11 | Correspondence with J. Kim regarding EE issue | 1.00 | 245.00 | 28172293 |
| Qua, I | 04/27/11 | Correspondence with T. Britt regarding EE issue | 1.00 | 245.00 | 28172298 |
| Paralegal, T. | 04/27/11 | D. Wolff: Reviewed and Organized documents, Assited N. Segovia. | 1.50 | 367.50 | 28172439 |
| Paralegal, T. | 04/27/11 | D. Wolff: Prepared blackline for N. Segovia. | .30 | 73.50 | 28172445 |
| Britt, T.J. | 04/27/11 | Comm. w/ Laura Bagarella re: employee issues (.10); Comm. w/ Joan Kim (.10). | .20 | 94.00 | 28172643 |
| Britt, T.J. | 04/27/11 | Drafting of documents re: EE issue. | .40 | 188.00 | 28172673 |
| Kim, J. | 04/27/11 | Update chart re: EE issue. | 1.90 | 418.00 | 28174620 |
| LaPorte Malone, | 04/27/11 | Calls w/E. Bussigel and Megan Fleming (0.3); Fconfer w/M. Alcock re: EE issues (0.6); e-mails re: EE issues (0.4); review draft documents re: EE issues (0.6); work on EE issues (0.8). | 2.70 | 1,458.00 | 28183654 |
| Alcock, M.E. | 04/27/11 | Review sample documents re: EE issues (.60); conf L. Malone re same (.60); t/c Huron re same (.30). | 1.50 | 1,305.00 | 28188340 |
| Britt, T.J. | 04/27/11 | Work on documents re: EE issues (.90). Comm. w/Angela Tsai re documents re: EE issues (.20). Comm. w/Mary Alcock re documents re: EE issues (.10). | 1.20 | 564.00 | 28199104 |
| Britt, T.J. | 04/27/11 | Comm. w/Debbie Lorimer and Daniel Ray (Nortel) re EE issue (.30). Comm. w/Melissa Ruhry re production (.10). | .40 | 188.00 | 28199113 |
| Kostov, M.N. | 04/28/11 | Sent e-mail to Rob Ryan about covering during my absence (.4); coordinated meetings with paralegals re production (.2); employee claims team meeting (.5); met with Joan Kim re production (.5); met with Ian Qua re production (.5); worked on production binders (4.2); call with J. Penn re EE issue (.2) | 6.50 | 2,567.50 | 28138670 |
| Oliwenstein, D. | 04/28/11 | Work on employee issues (0.3). Meetings with Zach Furnald re: employee issues (0.6) | .90 | 486.00 | 28140192 |
| Ruhry, M. | 04/28/11 | Prepared chart re: EE issue as per T. Britt. | 1.70 | 416.50 | 28142653 |
| Paralegal, T. | 04/28/11 | Z. Furnald: Prepared document re: employee issues per D.Oliwenstein (5.2). Meeting w/D. Oliwenstein (.6). | 5.80 | 1,421.00 | 28152112 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 04/28/11 | Data processing through LAW; Data upload to review database and image project | .50 | 132.50 | 28154177 |
| Britt, T.J. | 04/28/11 | Call w/Jane Kim re EE issue. | .60 | 282.00 | 28155684 |
| Kim, J. | 04/28/11 | Employee claims team meeting (.6), T/C w/ P. McDonald & D. Murphy (.9), E-mails re: same (1.0), T/C w/ T. Britt re: EE issue (.6), T/C w/ J. Ray re: EE issue (.2), t/c w/ M. Alcock re: EE issue (.1), t/c w/ J. Penn re: employee issues (.2), revise letters (.6), revise order (1.2), draft e-mail to P. McDonald (.2). | 5.60 | 3,808.00 | 28159901 |
| Schweitzer, L.M | 04/28/11 | Employee claims team mtg (0.7). | .70 | 693.00 | 28166456 |
| Qua, I | 04/28/11 | Prep for meeting (.1); meeting with M. Kostov regarding EE issue (.5). | .60 | 147.00 | 28167104 |
| Qua, I | 04/28/11 | Correspondence with J. Kim and T. Britt regarding EE issue. | .30 | 73.50 | 28167142 |
| Qua, I | 04/28/11 | Analysis of spreadsheets re: EE issue | 6.80 | 1,666.00 | 28167163 |
| Kim, J. | 04/28/11 | Meet with M. Kostov re Production binder. | .50 | 110.00 | 28174720 |
| Kim, J. | 04/28/11 | Tag documents on Concordance per M. Kostov. | 1.20 | 264.00 | 28174723 |
| Kim, J. | 04/28/11 | Upload other documents for production onto Concordance. | .60 | 132.00 | 28174730 |
| Kim, J. | 04/28/11 | T/c with T. Britt regarding production (.20) and related communications re: same (.30). | .50 | 110.00 | 28174750 |
| Bagarella, L. | 04/28/11 | Telephone conversation with L. Malone regarding employee issues. | .50 | 235.00 | 28182233 |
| LaPorte Malone, | 04/28/11 | Work on EE issues (0.8); confer with M. Alcock re: EE (1.0); confer w/L. Bagarella re: EE (0.5). | 2.30 | 1,242.00 | 28183694 |
| Britt, T.J. | 04/28/11 | Document review for at storage facility. | 5.30 | 2,491.00 | 28194465 |
| Britt, T.J. | 04/28/11 | Call w/Ian Qua re EE issues. | .40 | 188.00 | 28194469 |
| Britt, T.J. | 04/28/11 | Comm. w/Lisa Schweitzer (.10), Joan Kim (.20), Ian Qua (.20), M. Kostov (.10), J. Kim (.20) re EE issues. | .80 | 376.00 | 28194472 |
| Britt, T.J. | 04/28/11 | Comm. w/Cory Eskenazi (.20) re production. Comm. w/Melissa Ruhry (.20), Ladona Lee and Kim Ponder (Nortel) (.20), Daniel Ray (Nortel)(.40) re EE issues. Summary memo of EE issues (.40) | 1.40 | 658.00 | 28194496 |
| Lashay, V. | 04/29/11 | Consulting on deduplication of database documents | .30 | 79.50 | 28154201 |
| Marre, V. | 04/29/11 | Updated files re: employee issues per D. Oliwenstein | .20 | 49.00 | 28157621 |
| Oliwenstein, D. | 04/29/11 | Work on employee issues (0.8). Meeting re: employee issues (0.3). Emails re: employee issues (0.2). | 1.30 | 702.00 | 28160661 |
| Klein, K.T. | 04/29/11 | Review of emails from L. Schweitzer, N. Forrest and D. Oliwenstein re: employee issue. | .10 | 47.00 | 28164316 |
| Qua, I | 04/29/11 | Prepared Production and correspondence regarding same with J. Kerr and M. Kostov | 6.00 | 1,470.00 | 28164766 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/29/11 | Reviewed J. Kallstrom-Schrekengost research re employee issues (.4); Email re same to L. Laporte (.2). | .60 | 324.00 | 28164827 |
| Kostov, M.N. | 04/29/11 | Worked on production with paralegals, IT and T. Britt. | 3.70 | 1,461.50 | 28166160 |
| Schweitzer, L.M | 04/29/11 | E/m JA Kim re order, review same (0.3). | .30 | 297.00 | 28166550 |
| Qua, I | 04/29/11 | Preparation for in production as per M. Kostov and T. Britt | 3.00 | 735.00 | 28166682 |
| Paralegal, T. | 04/29/11 | Z. Furnald: Prepared document re: employee issues per D.Oliwenstein. | 1.50 | 367.50 | 28172479 |
| Paralegal, T. | 04/29/11 | D. Wolff: Tagged documents for production, assisted J. Kim. | 1.00 | 245.00 | 28172568 |
| Kim, J. | 04/29/11 | Prepare documents for production. | 6.50 | 1,430.00 | 28174758 |
| Britt, T.J. | 04/29/11 | Meeting w/LaDonna Lee, Kim Ponder (Nortel) and Kathy Schultea (partial) re EE issues (.80). Follow-up communications re same (.30). | 1.10 | 517.00 | 28200649 |
| Britt, T.J. | 04/29/11 | Comm. w/Daniel Ray (Nortel) (.20), Joan Kim (.40), Ian Qua (.40), Martin Kostov (.20), Melissa Ruhry (.10) re employee issue. | 1.30 | 611.00 | 28218452 |
| Britt, T.J. | 04/29/11 | Email communications from Lisa Schweitzer (.10), Jane Kim (.30), Paul McDonald (.10) re order and proposal re: EE issue. | .50 | 235.00 | 28218473 |
| Kerr, J. | 04/29/11 | Prepare documents for production. | 2.80 | 630.00 | 28248013 |
| Britt, T.J. | 04/30/11 | Comm. w/Ian Qua (.10), Martin Kostov (.10), Aleksander Abelev (Practice Support)(.30), Joan Kim (.50) re production. Document review (1.40). Prepare and execute production (.60). | 3.00 | 1,410.00 | 28155667 |
| Klein, K.T. | 04/30/11 | Review of emails from D. Buell and D. Oliwenstein re: employee issue. | .10 | 47.00 | 28172050 |
| Kim, J. | 04/30/11 | Prepare production. | 4.00 | 880.00 | 28174707 |
| Oliwenstein, D. | 04/30/11 | Correspondence re: employee issues (0.2) | .20 | 108.00 | 28194617 |
| | | **MATTER TOTAL:** | **964.80** | **435,863.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-010 CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/01/11 | Email exchange w/L. Guerra (NNI) re customer issue (.2); Email exchange w/E. Chisholm (NNI) and local counsel re same (.5); Revised property transfer agreement (.5). | 1.20 | 648.00 | 28112879 |
| Lipner, L. | 04/04/11 | Email exchange w/L. Guerra (NNI) re customer issue (.3). | .30 | 162.00 | 28113029 |
| Croft, J. | 04/05/11 | Emails with L. Schweitzer re: Nortel customer issues (.5); reviewing comments re: draft agreement (.5) | 1.00 | 595.00 | 27992627 |
| Schweitzer, L.M | 04/05/11 | E/ms J. Croft re customer issue (0.5). | .50 | 495.00 | 28184734 |
| Lipner, L. | 04/06/11 | Email exchange w/L. Guerra (NNI), and B. Looney (Baker) and S. Adamczyk (Purchaser) re customer issues (.9). | .90 | 486.00 | 28113329 |
| Croft, J. | 04/08/11 | Call with C. Paczynsky re: customer bankruptcy (.2); call with opposing counsel and C. Paczynsky re: same (.6); subsequent call with C. Paczynsky (.2); call with L. Schweitzer re: same (.2); reviewing notes re: same (.3) | 1.50 | 892.50 | 28003332 |
| Lipner, L. | 04/08/11 | T/c re customer issue w/E. Chisholm (NNI) (.5). | .50 | 270.00 | 28114681 |
| Lipner, L. | 04/11/11 | T/c w/E. Chisholm (NNI) and L. Guerra (NNI) re customer agreement (.5); Email exchange w/B. Looney (Baker) re same (.2). | .70 | 378.00 | 28162760 |
| Lipner, L. | 04/12/11 | Email exchange w/L. Guerra (NNI) re customer issues(.3) | .30 | 162.00 | 28163617 |
| Lipner, L. | 04/15/11 | T/c w/customer re agreement (.8); Preparation re same (.2); Email exchange w/L. Guerra (NNI) re customer issue (.5). | 1.50 | 810.00 | 28164068 |
| Lipner, L. | 04/18/11 | T/c w/L. Guerra (NNI) re customer issues (.4); t/c w/counsel to customer re same (.4); Email re same to J. Bromley (.1). | .90 | 486.00 | 28164192 |
| Kim, J. | 04/21/11 | Mtg w/ L. Lipner re: customer issue (.5). | .50 | 340.00 | 28163960 |
| Lipner, L. | 04/21/11 | o/c w/J. Kim re customer issue (.5); Email exchange w/purchaser re contracts (.2). | .70 | 378.00 | 28164361 |
| Lipner, L. | 04/22/11 | Email exchange w/L. Guerra (NNI) re customer issue (.2). | .20 | 108.00 | 28164448 |
| Lipner, L. | 04/29/11 | Email exchange w/L. Guerra (NNI) re customer issue (.2). | .20 | 108.00 | 28164823 |
| | | **MATTER TOTAL:** | **10.90** | **6,318.50** | |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/01/11 | Supplier call | .50 | 197.50 | 27951732 |
| Kallstrom-Schre | 04/01/11 | Prep for Supplier call | .10 | 39.50 | 27951736 |
| Bussigel, E.A. | 04/01/11 | T/c L.Lipner, R.Bariahtaris (Nortel) re supplier issue. | .30 | 141.00 | 27993579 |
| Bussigel, E.A. | 04/01/11 | T/c R.Bariahtaris (Nortel) re supplier issue. | .10 | 47.00 | 27993582 |
| Bussigel, E.A. | 04/01/11 | Em J.Bromley re supplier letter. | .30 | 141.00 | 27993592 |
| Bussigel, E.A. | 04/01/11 | Drafting letter exhibits. | .20 | 94.00 | 27993598 |
| Lipner, L. | 04/01/11 | T/c w/counsel to supplier re supplier issue (.2); t/c w/E. Bussigel re same (.4); o/c w/E. Bussigel re same (.2). | .80 | 432.00 | 28112695 |
| Lipner, L. | 04/04/11 | T/c w/E. Bussigel re supplier issue (.2); Email exchange w/A. Randazzo re same (.4). | .60 | 324.00 | 28113024 |
| Bussigel, E.A. | 04/04/11 | T/c R. Bariahtaris (Nortel) re supplier issue. | .20 | 94.00 | 28166448 |
| Bussigel, E.A. | 04/04/11 | T/c L. Lipner re supplier agreement. | .20 | 94.00 | 28166458 |
| Bussigel, E.A. | 04/04/11 | Summarizing supplier issue. | .90 | 423.00 | 28166719 |
| Bussigel, E.A. | 04/04/11 | Emails R. Moore (Herbert Smith), C. Armstrong (Goodmans) re supplier issue. | .10 | 47.00 | 28166743 |
| Bussigel, E.A. | 04/04/11 | Preparing summary of supplier issue. | .60 | 282.00 | 28166937 |
| Lipner, L. | 04/05/11 | Email exchange w/E. Bussigel re supplier issue (.4); Revised letter to supplier (.5); t/c w/J. Bromley and E. Bussigel re supplier issue (.3); Email exchanges w/E. Bussigel re same (.5). | 1.70 | 918.00 | 28113249 |
| Bussigel, E.A. | 04/05/11 | Mtg L. Lipner re supplier issue. | .20 | 94.00 | 28166315 |
| Bussigel, E.A. | 04/05/11 | Editing supplier status update. | .20 | 94.00 | 28166326 |
| Bussigel, E.A. | 04/05/11 | T/c L. Lipner, J. Bromley re supplier issue. | .40 | 188.00 | 28166335 |
| Bussigel, E.A. | 04/05/11 | Drafting letter re: supplier issue. | .60 | 282.00 | 28166353 |
| Bussigel, E.A. | 04/05/11 | Drafting letter re supplier issue. | .50 | 235.00 | 28178948 |
| Bussigel, E.A. | 04/05/11 | Email exchange L. Lipner re letter. | .20 | 94.00 | 28178991 |
| Kallstrom-Schre | 04/06/11 | Em to J. Ray re: Supplier presentation. | .40 | 158.00 | 27981051 |
| Lipner, L. | 04/06/11 | Email exchange w/E. Bussigel and R. Bariahtaris (Norel) re supplier issue (.4); o/c w/E. Bussigel re same (.5). | .90 | 486.00 | 28114484 |
| Kallstrom-Schre | 04/07/11 | Prep for Supplier call | .70 | 276.50 | 27987703 |
| Kallstrom-Schre | 04/08/11 | CMC Call | .20 | 79.00 | 27996541 |
| Kallstrom-Schre | 04/08/11 | F/u on Supplier call issues | .50 | 197.50 | 27996544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 04/08/11 | Revised and sent letter to counsel to supplier (.5); Emails re same w/Herbert Smith and Goodmans (.3). | .80 | 432.00 | 28114672 |
| Lipner, L. | 04/11/11 | T/c w/S. Bianca re supplier issue (.7); Email to B. Moore (Herbert Smith) re same (.1). | .80 | 432.00 | 28162778 |
| Kallstrom-Schre | 04/12/11 | Em to I. Qua re: Supplier email | .10 | 39.50 | 28012519 |
| Lipner, L. | 04/12/11 | Partial attendance at t/c re supplier issue w/S. Bianca and Nortel (.5); t/c w/S. Bianca re same (.1). | .60 | 324.00 | 28163629 |
| Bussigel, E.A. | 04/13/11 | T/c L. Lipner re supplier issue. | .10 | 47.00 | 28138093 |
| Bussigel, E.A. | 04/13/11 | Reviewing Supplier material. | .20 | 94.00 | 28138106 |
| Bussigel, E.A. | 04/13/11 | Emails J. Kallstrom-Schreckengost re Supplier item. | .20 | 94.00 | 28138113 |
| Lipner, L. | 04/13/11 | T/c w/B. Bariahtaris (Nortel) re supplier issues (.2). | .20 | 108.00 | 28163785 |
| Kallstrom-Schre | 04/14/11 | Prep for Supplier call | .40 | 158.00 | 28041884 |
| Bussigel, E.A. | 04/14/11 | T/c L. Lipner re supplier issue. | .10 | 47.00 | 28051713 |
| Bussigel, E.A. | 04/14/11 | Reviewing Supplier material. | .20 | 94.00 | 28051783 |
| Bussigel, E.A. | 04/14/11 | Ems J. Kallstrom-Schreckengost re Supplier item. | .20 | 94.00 | 28051809 |
| Lipner, L. | 04/14/11 | O/c w/L. Schweitzer and S. Bianca re supplier issue (.6); t/c w/E. Bussigel re supplier issue (.2); Reviewed letter from Monitor to supplier (.1). | .90 | 486.00 | 28164023 |
| Kallstrom-Schre | 04/15/11 | Prep for Supplier call | .20 | 79.00 | 28050986 |
| Kallstrom-Schre | 04/15/11 | Supplier call | .40 | 158.00 | 28050990 |
| Croft, J. | 04/15/11 | Supplier (.3); prep for same (.2). | .50 | 297.50 | 28062754 |
| Bussigel, E.A. | 04/15/11 | Em L. Lipner re supplier issue. | .20 | 94.00 | 28143177 |
| Bussigel, E.A. | 04/15/11 | Reviewing contract re: supplier issues. | .70 | 329.00 | 28143233 |
| Bussigel, E.A. | 04/15/11 | T/c J. Bromley, Nortel re supplier contract. | .40 | 188.00 | 28143245 |
| Lipner, L. | 04/15/11 | Email exchange w/E. Bussigel re supplier issue (.2). | .20 | 108.00 | 28164079 |
| Bussigel, E.A. | 04/18/11 | T/c's L. Lipner re supplier issue. | .20 | 94.00 | 28067089 |
| Bussigel, E.A. | 04/18/11 | Mtg J. Bromley, L. Lipner re supplier issue. | .50 | 235.00 | 28067094 |
| Bussigel, E.A. | 04/18/11 | T/c R. Bariahtaris (Nortel) re supplier issue. | .20 | 94.00 | 28067134 |
| Bussigel, E.A. | 04/18/11 | Emails re Supplier items. | .20 | 94.00 | 28067258 |
| Kallstrom-Schre | 04/18/11 | Ems re: Supplier presentations | .10 | 39.50 | 28072897 |
| Lipner, L. | 04/18/11 | O/c w/J. Bromley and E. Bussigel re supplier issue (.5); Email to B. Moore (Herbert Smith) re same (.1); Preparation re same (.2); t/c w/S. Bianca and Nortel re same (.7); t/c w/S. Bianca re same (.1); T/c w/E. Bussigel re same (.1). | 1.70 | 918.00 | 28164151 |
| Kallstrom-Schre | 04/19/11 | Supplier call | .40 | 158.00 | 28073793 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/19/11 | Prep for Supplier call | .50 | 197.50 | 28073794 |
| Bussigel, E.A. | 04/19/11 | Supplier call. | .30 | 141.00 | 28080110 |
| Bussigel, E.A. | 04/19/11 | Ems F. Crescenzi (Nortel) re supplier contract. | .30 | 141.00 | 28080179 |
| Bussigel, E.A. | 04/19/11 | Ems M. Sercombe re contract. | .10 | 47.00 | 28080260 |
| Bussigel, E.A. | 04/19/11 | Mtg. R. Eckenrod re contract issue. | .30 | 141.00 | 28080295 |
| Kallstrom-Schre | 04/21/11 | Ems re: Supplier issue | .10 | 39.50 | 28094374 |
| Bussigel, E.A. | 04/21/11 | Mtg. L. Lipner re supplier issue. | .20 | 94.00 | 28125778 |
| Lipner, L. | 04/21/11 | T/c w/S. Bianca and counsel to supplier re supplier issues (1.5). | 1.50 | 810.00 | 28164333 |
| Kallstrom-Schre | 04/25/11 | Review Supplier presentations | .10 | 39.50 | 28109644 |
| Bussigel, E.A. | 04/25/11 | Reviewing Supplier items. | .30 | 141.00 | 28127699 |
| Kallstrom-Schre | 04/26/11 | Prep for Supplier issues | .10 | 39.50 | 28111373 |
| Kallstrom-Schre | 04/26/11 | Supplier call (.2) and follow up (.4) | .60 | 237.00 | 28111532 |
| Croft, J. | 04/26/11 | Supplier issues (.3); prep for same (.2) | .50 | 297.50 | 28125409 |
| Bussigel, E.A. | 04/26/11 | Ems R. Bariahtaris (Nortel) re supplier issue. | .10 | 47.00 | 28126909 |
| Bussigel, E.A. | 04/27/11 | T/c E. Chisholm (Nortel), R. Eckenrod re contract. | .20 | 94.00 | 28151673 |
| Kallstrom-Schre | 04/28/11 | Review Supplier presentations | .50 | 197.50 | 28138846 |
| Croft, J. | 04/28/11 | Reviewing notes re: supply issue (.6), meetings with J. Lanzkron re: same and case issues (.9). | 1.50 | 892.50 | 28149537 |
| Bussigel, E.A. | 04/28/11 | Em J. Croft, J. Kallstrom-Scheckengost re Supplier items. | .30 | 141.00 | 28151946 |
| Bussigel, E.A. | 04/28/11 | Em R. Eckenrod re agreement. | .30 | 141.00 | 28151991 |
| Bussigel, E.A. | 04/28/11 | Em J. Connolly (Nortel) re agreement. | .10 | 47.00 | 28152079 |
| Kallstrom-Schre | 04/29/11 | Prep for Supplier call | .10 | 39.50 | 28141986 |
| Kallstrom-Schre | 04/29/11 | Supplier call | .50 | 197.50 | 28153708 |
| Kallstrom-Schre | 04/29/11 | Ems re: follow up to Supplier call | .30 | 118.50 | 28153711 |
| Croft, J. | 04/29/11 | CMC and prep for and follow up re: same, including emails with R. Izzard, E. Bussigel and J. Kallstrom-Schreckengost | 1.00 | 595.00 | 28165455 |
| | | **MATTER TOTAL:** | **31.90** | **15,669.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 04/01/11 | Researched re: plan issues (3); read precedents (1.8) | 4.80 | 1,896.00 | 27992162 |
| Bussigel, E.A. | 04/04/11 | Email A. Coombs re timeline. | .40 | 188.00 | 28166863 |
| Kostov, M.N. | 04/06/11 | Revised memo on plan issue (3.5) | 3.50 | 1,382.50 | 28011516 |
| Randazzo, A. | 04/07/11 | Discuss Disclosure Statement and update process w/ R. Baik & K. Hailey | .90 | 486.00 | 27995771 |
| Kostov, M.N. | 04/07/11 | Finished revising research memo (3.8) | 3.80 | 1,501.00 | 28012240 |
| Baik, R. | 04/07/11 | O/c w/K. Hailey and A. Randazzo re: background of the assignment and follow-up communication w/M. Kim (1.30); review revised draft disclosure statement. (0.3). | 1.60 | 952.00 | 28037172 |
| Kostov, M.N. | 04/08/11 | Started revising research memo (1.7) | 1.70 | 671.50 | 28012353 |
| Kostov, M.N. | 04/10/11 | Continued revising memo, e-mailed K. Hailey with update (3.5) | 3.50 | 1,382.50 | 28012406 |
| Kostov, M.N. | 04/11/11 | Finished revising memo and sent to K. Hailey (7.8) | 7.80 | 3,081.00 | 28012525 |
| Bussigel, E.A. | 04/13/11 | Emails re plan. | .20 | 94.00 | 28138078 |
| Bussigel, E.A. | 04/14/11 | Ems re plan. | .20 | 94.00 | 28051703 |
| | | **MATTER TOTAL:** | **28.40** | **11,728.50** | |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/01/11 | Em M.Kagan re claim. | .10 | 47.00 | 27993591 |
| McRae, W. | 04/03/11 | Prepared for trip by review of materials (0.5). | .50 | 495.00 | 27989587 |
| Goodman, C.M. | 04/04/11 | setting up client meeting. | .20 | 119.00 | 27964266 |
| McRae, W. | 04/04/11 | Emails (0.5); t/c custodian re meeting (0.2); email to H. Zelbo and J. Bromley to plan for meeting (0.3); call with Ed Coats (0.2). | 1.20 | 1,188.00 | 27991734 |
| Bussigel, E.A. | 04/04/11 | Email opposing counsel re motion. | .10 | 47.00 | 28166871 |
| Bussigel, E.A. | 04/04/11 | Email A. Cordo (MNAT) re motion draft. | .20 | 94.00 | 28166918 |
| Bussigel, E.A. | 04/04/11 | Reviewing motion. | .50 | 235.00 | 28166927 |
| Goodman, C.M. | 04/05/11 | review of legal rulings. | .50 | 297.50 | 27970986 |
| Bromley, J. L. | 04/05/11 | E/ms and calls w/ H. Zelbo, W. McRae on claimant issues (.80) | .80 | 832.00 | 28060251 |
| Bussigel, E.A. | 04/05/11 | Mtg J. Kim re motions. | .30 | 141.00 | 28166306 |
| Bussigel, E.A. | 04/05/11 | Email Epiq re service. | .30 | 141.00 | 28166362 |
| Bussigel, E.A. | 04/05/11 | Email J. Bromley re extension motion. | .20 | 94.00 | 28172053 |
| Bussigel, E.A. | 04/05/11 | Email B. Kahn (Akin) re motion. | .20 | 94.00 | 28172062 |
| Bussigel, E.A. | 04/05/11 | email custodian re service. | .20 | 94.00 | 28172065 |
| Bussigel, E.A. | 04/05/11 | Filing motion. | .70 | 329.00 | 28172080 |
| Bussigel, E.A. | 04/05/11 | Email opposing counsel re motion. | .10 | 47.00 | 28178827 |
| Bussigel, E.A. | 04/05/11 | Email V. Belyavsky re motion. | .30 | 141.00 | 28178933 |
| Goodman, C.M. | 04/06/11 | Meeting prep for claim issue. | 1.00 | 595.00 | 27991800 |
| Goodman, C.M. | 04/06/11 | Working travel time to Atlanta, GA: discussions w/ w. mcrae re: case; review of information request responses; preparation for meeting (5.0). | 5.00 | 2,975.00 | 27991813 |
| McRae, W. | 04/06/11 | Working travel to Atlanta for meeting (5.00). | 5.00 | 4,950.00 | 27991974 |
| Bromley, J. L. | 04/06/11 | Non-working travel to Atlanta for mtg - billable (50% of 3.00 or 1.50); prep for mtg w/ claimant w/ C. Goodman & Mike Kennedy (1.00); review materials for mtg (1.20). | 3.70 | 3,848.00 | 28060275 |
| Goodman, C.M. | 04/07/11 | meeting w/ j. bromley + m. kennedy + w. mcrae re: claimant meeting; meeting with claimant professionals; followup summary meeting. | 5.00 | 2,975.00 | 27991834 |
| Goodman, C.M. | 04/07/11 | non-working travel time (.5 * 2 hours = 1 hour). | 1.00 | 595.00 | 27991848 |
| McRae, W. | 04/07/11 | Meeting with Bromley and Kennedy to prepare for claimant meeting (0.5); meeting with claimant (2.3); | 5.90 | 5,841.00 | 27992042 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow up report to John Ray (0.4); non-working travel (50% of 5.00 or 2.50); emails on various points (0.2). | | | |
| Goodman, C.M. | 04/07/11 | working travel time - summary discussions w/ w. mcrae; review of calculations. | 3.20 | 1,904.00 | 28009048 |
| Bromley, J. L. | 04/07/11 | Meetings w/ opposing counsel, McRae, Goodman, Goodman & Kennedy (4.00); call with Ray & L. Schweitzer re same (.40); billable travel (1.00); mtg w/ Kennedy, McRae and Goodman prior to opposing counsel mtg (.50) | 5.90 | 6,136.00 | 28060397 |
| Goodman, C.M. | 04/08/11 | draft letter to opposing counsel in response to report. | 2.80 | 1,666.00 | 27997213 |
| McRae, W. | 04/08/11 | Emails (0.1); call to Matthew Epps (0.1); call with Bromley (0.5); call with Kevin Rowe at Akin (0.1); review of draft letter to opposing counsel and comments to Corey Goodman (0.5); call with custodian (0.3). | 1.60 | 1,584.00 | 28001420 |
| Bromley, J. L. | 04/08/11 | Call w/ McRae on liability issues (.50); e/ms on same w/ W. McRae and C. Goodman; edit letter (.50). | 1.00 | 1,040.00 | 28060559 |
| Goodman, C.M. | 04/09/11 | draft letter to opposing counsel. | 1.50 | 892.50 | 27997505 |
| McRae, W. | 04/09/11 | Letter to opposing counsel about open transaction (3.3); emails (0.2). | 3.50 | 3,465.00 | 28002061 |
| McRae, W. | 04/10/11 | Emails. | .20 | 198.00 | 28002550 |
| Goodman, C.M. | 04/10/11 | review of w. mcrae memo edits. | .10 | 59.50 | 28009045 |
| Goodman, C.M. | 04/11/11 | meeting w/ k. rowe re:  scenarios; meeting w/ w. mcrae re: liability issue; editing claimant letter; discussing liability issue with e. bussigel. | 5.30 | 3,153.50 | 28009042 |
| McRae, W. | 04/11/11 | Discussed points with Jim Bromley (0.1); email to Corey Goodman discussing letter to counterparty (0.1); call from Kevin Rowe (0.1); t/c Corey Goodman to go over status of various points (0.1); began revision to new turn of letter from Corey Goodman (0.3); meeting with Corey Goodman (0.4); meeting with Kevin Rowe of Akin to go over numbers (0.5); discussed claim issue with Corey Goodman and Emily Bussigel (0.3). | 1.90 | 1,881.00 | 28012737 |
| Bromley, J. L. | 04/11/11 | Review draft letter to counterparty and ems with McRae and Goodman re same (.60) | .60 | 624.00 | 28038987 |
| Goodman, C.M. | 04/12/11 | draft letter for claimants re: meeting; review of liability claims; vm to claimant. | 2.50 | 1,487.50 | 28020868 |
| McRae, W. | 04/12/11 | Review of new turn of letter to counterparty (0.1); redrafted parts of the letter (0.4); discussion of claim issue with Jane Kim and Emily Bussigel (0.2); emails about letter and about dealing with counterparty (0.4); final review letter (0.2). | 1.30 | 1,287.00 | 28037232 |
| Bromley, J. L. | 04/12/11 | Review draft letter to counterparty and ems with McRae and Goodman re same (.60). | .60 | 624.00 | 28039028 |
| Bussigel, E.A. | 04/12/11 | Email J. Kim re claim issue, mtg B.Mcrae, J.Kim re same. | .40 | 188.00 | 28135976 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/12/11 | Email C. Goodman re claim issue. | .20 | 94.00 | 28136320 |
| Bussigel, E.A. | 04/12/11 | Email opposing counsel re motion | .20 | 94.00 | 28136501 |
| Goodman, C.M. | 04/13/11 | tc re: project issue. updates to letter; tc w/ e. bussigel re: claim issue. | 2.80 | 1,666.00 | 28031056 |
| McRae, W. | 04/13/11 | Emails about letter to opposing counsel with John Ray's riders (0.5); emails (0.5); question from Howard Zelbo (0.2). | 1.20 | 1,188.00 | 28038201 |
| Bromley, J. L. | 04/13/11 | Review draft letter to opposing counsel and ems with McRae and Goodman re same and discussion with J.Ray re same (.40). | .40 | 416.00 | 28039065 |
| Bussigel, E.A. | 04/13/11 | T/c C. Goodman, opposing counsel re claim issue. | .30 | 141.00 | 28138129 |
| Goodman, C.M. | 04/14/11 | weekly call; meeting w/ E. Bussigel * J. Bromley re: claim issue. followup with opposing counsel. response to R. Eckenrod about case. | 2.50 | 1,487.50 | 28042062 |
| McRae, W. | 04/14/11 | Weekly update call (0.5); revisions of letter to opposing counsel (0.5); discussions about status of mediation and negotiations (0.3); discussion of claim issue (0.1); emails (0.1); t/c w/L. Samuels (.3). | 1.80 | 1,782.00 | 28047438 |
| Bussigel, E.A. | 04/14/11 | Mtg. J. Bromley, C. Goodman re claim issue. | .30 | 141.00 | 28050980 |
| Bussigel, E.A. | 04/14/11 | Revising order. | .10 | 47.00 | 28051341 |
| Bussigel, E.A. | 04/14/11 | Mtg J. Kim re revised order. | .10 | 47.00 | 28051344 |
| Bussigel, E.A. | 04/14/11 | T/c C.Goodman, opposing counsel re claim issue. | .30 | 141.00 | 28051887 |
| Bromley, J. L. | 04/14/11 | Meeting w/ E. Bussigel and C. Goodman on claim issue (.40); review and edit letter and call w/ McRae re same (.60). | 1.00 | 1,040.00 | 28060685 |
| Goodman, C.M. | 04/15/11 | revision of letter. | 1.80 | 1,071.00 | 28053925 |
| McRae, W. | 04/15/11 | Emails (0.3);quick review of final letter (0.3). | .60 | 594.00 | 28058513 |
| Bromley, J. L. | 04/15/11 | E/ms w/ McRae and Goodman on counterparty letter, edit and execute same (.40). | .40 | 416.00 | 28060768 |
| Belyavsky, V.S. | 04/18/11 | reviewed letter to counterparty. | .20 | 79.00 | 28063496 |
| Goodman, C.M. | 04/18/11 | review of counterparty communication review of comments on agreement. | .30 | 178.50 | 28066769 |
| Belyavsky, V.S. | 04/19/11 | reviewed and forwarded letter from claimant | .20 | 79.00 | 28076890 |
| McRae, W. | 04/19/11 | Emails (0.2). | .20 | 198.00 | 28078417 |
| Goodman, C.M. | 04/19/11 | tc w/ e. bussigel re: claim issue (.5); review of sale docs (.3). email to b. segal re: agreement (.2). | 1.00 | 595.00 | 28078868 |
| Bussigel, E.A. | 04/19/11 | Em J. Bromley re liability issue. | .30 | 141.00 | 28080214 |
| Bussigel, E.A. | 04/19/11 | T/c C. Goodman re claim issue, ems re same. | .50 | 235.00 | 28080220 |
| Bussigel, E.A. | 04/19/11 | Em opposing counsel re order. | .20 | 94.00 | 28080230 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/19/11 | Em J. Bromley re claim issue. | .20 | 94.00 | 28080301 |
| Bromley, J. L. | 04/19/11 | Ems with McRae and Goodman on letter to counterparty claim issues and review same (.50). | .50 | 520.00 | 28159746 |
| Goodman, C.M. | 04/20/11 | tc w/ custodian re: foreign affiliate. communication w/ W. McRae and J. Bromley re: foreign affiliate. tc w/ E. Bussigel + opposing counsel. | 1.60 | 952.00 | 28083863 |
| Belyavsky, V.S. | 04/20/11 | reviewed claims | 1.70 | 671.50 | 28088733 |
| McRae, W. | 04/20/11 | Prepared for call with custodian on claim issue (0.3); call with custodian, Corey Goodman and Brian Short (0.5); follow up communications w/ J. Bromley (0.3); discussed affiliate with Corey Goodman and emails related thereto (0.3) . | 1.40 | 1,386.00 | 28112680 |
| Bussigel, E.A. | 04/20/11 | Ems opposing counsel re order. | .90 | 423.00 | 28143278 |
| Bussigel, E.A. | 04/20/11 | T/c's opposing counsel re order. | .20 | 94.00 | 28143285 |
| Bussigel, E.A. | 04/20/11 | Ems J. Bromley re revised order. | .60 | 282.00 | 28143319 |
| Bussigel, E.A. | 04/20/11 | Em A. Cordo (MNAT) re revised order. | .10 | 47.00 | 28143986 |
| Bromley, J. L. | 04/20/11 | Communications McRae and Goodman on claim issues (.40); ems on claim issues with E. Bussigel (.30); meeting with E. Bussigel re claim issues (.10). | .80 | 832.00 | 28159917 |
| Belyavsky, V.S. | 04/21/11 | Meeting with C. Goodman (.3); call with C. Goodman, B. McRae, Nortel (.4) | .70 | 276.50 | 28093084 |
| Goodman, C.M. | 04/21/11 | Prep for meeting (.30), meeting re: foreign issues w. K. Hailey, J. Bromley, W. McRae (.60); call re: foreign issues w/ client (.40); claimant call w/ B. McRae and V. Belyavsky (.50); meeting w/ V. Belyavsky (.30). | 2.10 | 1,249.50 | 28094411 |
| McRae, W. | 04/21/11 | Review of materials on foreign matter and emails related thereto (0.3); meeting to discuss with Jim Bromley, Kara Hailey and Corey Goodman (0.6); followed up on questions (0.5); call with Nortel about foreign matter (0.4); call with C. Goodman, V. Belyavsky, Nortel to discuss status of claim issue (0.5); follow up with Jim Bromley (0.2); emails (0.2); emails about the claim issues (0.3). | 3.00 | 2,970.00 | 28112899 |
| Bussigel, E.A. | 04/21/11 | Filing notice. | .50 | 235.00 | 28125583 |
| Bussigel, E.A. | 04/21/11 | Ems re service. | .20 | 94.00 | 28125732 |
| Bussigel, E.A. | 04/21/11 | Em opposing counsel re notice. | .10 | 47.00 | 28125743 |
| Bromley, J. L. | 04/21/11 | Tc McRae on claim issues (.30). | .30 | 312.00 | 28160004 |
| Goodman, C.M. | 04/22/11 | Tc w/ claimant CGSH team re: (.5); followup call w/ E. Bussigel and team re: states. | 1.10 | 654.50 | 28103518 |
| Belyavsky, V.S. | 04/22/11 | Call with claimant, B. McRae, C. Goodman, Nortel, E. Bussigel (.5); follow-up call with CGSH team (.3, partial). | .80 | 316.00 | 28112240 |
| McRae, W. | 04/22/11 | Emails (0.2); call with CGSH team (0.5); follow up | 1.50 | 1,485.00 | 28113322 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.6); emails (0.2). | | | |
| Bussigel, E.A. | 04/22/11 | Prep for meetin (.2); Meeting. J. Kim re motion (.3). | .50 | 235.00 | 28125953 |
| Bussigel, E.A. | 04/22/11 | T/c about claim issue. | .50 | 235.00 | 28125971 |
| Bussigel, E.A. | 04/22/11 | T/c opposing counsel re motion. | .20 | 94.00 | 28125982 |
| Bussigel, E.A. | 04/22/11 | T/c C. Goodman re claim issue. | .30 | 141.00 | 28125990 |
| Bussigel, E.A. | 04/22/11 | T/c J. Bromley (part), B. McRae, C. Goodman, V. Belyasky re claim issue. | .70 | 329.00 | 28126010 |
| Bussigel, E.A. | 04/22/11 | Drafting email re claim motion. | .70 | 329.00 | 28126017 |
| Bromley, J. L. | 04/22/11 | Calls and ems on issues with McRae, Ray, broader team (1.00). | 1.00 | 1,040.00 | 28160714 |
| Goodman, C.M. | 04/25/11 | Tc w/ custodian re: California (.2); communications w/ E. Bbussigel re: same (.2); tc w/ W. McRae re: same (.3). | .70 | 416.50 | 28109989 |
| McRae, W. | 04/25/11 | Discussion of experts (0.3); discussion with Corey Goodman about claim issue (0.3); emails (0.2). | .80 | 792.00 | 28123330 |
| Bussigel, E.A. | 04/25/11 | Em C. Goodman re claim issue. | .30 | 141.00 | 28127208 |
| Bussigel, E.A. | 04/25/11 | Em opposing counsel re motion. | .20 | 94.00 | 28127211 |
| Goodman, C.M. | 04/26/11 | tc w/ opposing counsel (.2); tc w/ E. Bussigel (.2). | .40 | 238.00 | 28123460 |
| McRae, W. | 04/26/11 | Email from Victoria Belyavsky re claim (0.1); follow up discussion with Michael Kagan (0.2); more emails on topic (0.2). | .50 | 495.00 | 28123695 |
| Bussigel, E.A. | 04/26/11 | T/c C. Goodman, opposing counsel re motion. | .20 | 94.00 | 28126944 |
| Goodman, C.M. | 04/27/11 | Tc w/ B. McRae, V. Belyasky and Nortel re: claim issue (.7); call prep (.8). | 1.50 | 892.50 | 28131629 |
| Belyavsky, V.S. | 04/27/11 | Read background on claim issue (.5); call with B. McRae, C. Goodman, L. Lipman and Nortel on issue (.7) | 1.20 | 474.00 | 28133765 |
| McRae, W. | 04/27/11 | Discussion with Jennifer Palmer of how to move forward on claim issue (0.3); call to custodian to check on status (0.2); call with Corey Goodman to check on number (0.1); follow up with Lisa Schweitzer (0.1); follow up emails (0.2); call with C. Goodman, V. Belyarsky and Nortel to go over numbers (0.7); follow up with litigators and C. Goodman and V. Belyarsky about various aspects of the numbers and the best path forward (0.2); more emails (0.2). | 2.00 | 1,980.00 | 28134275 |
| Bromley, J. L. | 04/27/11 | Ems with McRae and opposing counsel on meeting. | .20 | 208.00 | 28161555 |
| Lipner, L. | 04/27/11 | T/c w/Nortel, C. Goodman, W. McRae, and V. Belyavsky re claim issue (.7); Reviewed documentation re same (.2); Emails re claim w/J. Palmer (.2). | 1.10 | 594.00 | 28164551 |
| Schweitzer, L.M | 04/27/11 | T/c W McRae re claim issues (0.3). | .30 | 297.00 | 28165904 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 04/28/11 | Weekly audit call with bmcrae, cgoodman, Nortel | .40 | 158.00 | 28142683 |
| Bussigel, E.A. | 04/28/11 | Em opposing counsel re motion. | .20 | 94.00 | 28151975 |
| Goodman, C.M. | 04/28/11 | weekly call | .40 | 238.00 | 28154397 |
| McRae, W. | 04/28/11 | Emails (0.2); meeting with litigators and L. Samuels to discuss witnesses (0.7); emails (0.1); weekly call (0.4). | 1.40 | 1,386.00 | 28157956 |
| Lipner, L. | 04/28/11 | T/c w/opposing counsel re claim issue (.2). | .20 | 108.00 | 28164695 |
| McRae, W. | 04/29/11 | Emails (0.2). | .20 | 198.00 | 28158002 |
| Lipner, L. | 04/29/11 | T/c's w/opposing counsel re claim issues (.9); Emails to W. McRae, opposing counsel and L. Schweitzer re same (1). | 1.90 | 1,026.00 | 28164833 |
| | | **MATTER TOTAL:** | **118.60** | **89,637.50** | |

**MATTER: 17650-013 TAX**

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M.-J. | 04/01/11 | Attention to outstanding schedule issues | 5.00 | 2,350.00 | 27937785 |
| Jang, M.-J. | 04/01/11 | Call with J. Jenkins and K. Cunningham re: reps | .10 | 47.00 | 27943209 |
| Jang, M.-J. | 04/01/11 | Knowledge group call with Nortel employees, J. Jenkins, K. Cunningham, GIP, and J. Rozenblit | 1.40 | 658.00 | 27948070 |
| Jang, M.-J. | 04/01/11 | Call with J. Rozenblit re: schedules | .10 | 47.00 | 27948082 |
| Jang, M.-J. | 04/01/11 | Call with D. Ilan re: standard setting bodies | .10 | 47.00 | 27948542 |
| Jang, M.-J. | 04/01/11 | Call with Bingham and bidder, Ogilvy, D. Ilan re: issues on schedules | 1.40 | 658.00 | 27952981 |
| Zhou, J. | 04/01/11 | Finalizing transaction documents. | 8.20 | 4,428.00 | 27953373 |
| Ilan, D. | 04/01/11 | cfc Bingham re schedules (1); cfc C. Cianciolo re bidder (0.6); review new ASA (2.4); review sale order and various corres James Bromley and Lisa Schweitzer (2.5); cfc Akin (0.6); corres Paul Marquardt re ASA (0.5); corres Kevin Cunningham re reps (0.7); corres Nortel re reps (0.4); corres Michelle Lee re Annex I (1); cf MJ Jang re schedules (0.7); additional corres re sale order (0.6) | 11.00 | 8,250.00 | 27956513 |
| Wu, C. | 04/01/11 | Assist Trevor Berrett with creating executed pdfs of NDAs with the signature pages received and updating the signature status chart. | 1.00 | 245.00 | 27957092 |
| Croft, J. | 04/01/11 | Reviewing motion (1); reviewing Side Agreement (.5); call with J. Bromley, Ogilvy, Monitor and Herbert Smith re: same (1.5); follow up meeting with J. Bromley re: same (.5); drafting edits to same (.4); reviewing subsequent drafts of same (1); reviewing distribution agreements and side agreements and emails with J. Bromley re: same (1); editing motion and circulating same (.7); signature pages for Side Agreement (.5); editing declaration (.4); reviewing and editing notices and working with R. Ryan re: same and speaking with J. Stam re: same (multiple rounds) (2.5); reviewing draft ASA (1); reviewing and commenting on Sale order, including communication with L. Schweitzer, D. Ilan and J. Stam re: same (1.5); reviewing and editing Bidding Procedure order (.5); editing scheduling and Bidding Procedures (2), including meeting with L. Schweitzer and R. Ryan re: same ); various other calls and emails re: ZPP with L. Schweitzer, J. Stam, R. Ryan, D. Ilan and MJ Jang (1.5) | 16.50 | 9,817.50 | 27959748 |
| Rozenblit, J.M. | 04/01/11 | Create list of actions taken and work re Sellers Disclosure Schedules (6.5). | 6.50 | 2,567.50 | 27960067 |
| Rozenblit, J.M. | 04/01/11 | Telephone call with J. Jenkins, MJ Jang, D. Berten (Global IP) and C. Cianciolo, C. Adams, L. Chiang, A. Brkich, L. Casey, H. Creamer, M. Hearn, B. Junkin, S. Kopec, A. Kosabeck, M. Lee, N. McEwan, C. Orlando, B. Schofield, D. Smith, R. Steeves, B. Tiegerman and L. Wilson (all of Nortel) regarding reps and warranties in | 1.30 | 513.50 | 27960113 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Annex 1 and Article IV of the ASA (1.3). | | | |
| Rozenblit, J.M. | 04/01/11 | Email distribution to group regarding reps and warranties in ASA (.3). | .30 | 118.50 | 27960137 |
| Cunningham, K. | 04/01/11 | Substantial work all day on overlapping variety of matters relating to signing of ASA. | 11.00 | 6,545.00 | 27960276 |
| Jenkins, J.A. | 04/01/11 | Call with K. Cunningham, MJ Jang, C. Cianciolo, ASA group on ASA reps (1.5); call with C. Cianciolo on ASA (.1); call with D.Ilan, MJ Jang, J. Rozenblit on Sellers Disclosure Schedules (.5); call with E. Fako on ASA reps (.4); call with D. Lingman on ASA reps (.7); Attention to: definition and ASA reps (2.5); Attention to ASA (1.8); Attention to Sellers Disclosure Schedules (4) | 11.50 | 6,210.00 | 27960368 |
| Carew-Watts, A. | 04/01/11 | ems to/from P Marquardt, J Bromley, D Pearce | .20 | 94.00 | 27960522 |
| Carew-Watts, A. | 04/01/11 | ems/pcs J Bromley, D McKenna, C Ricaurte re sale of inventory | .50 | 235.00 | 27960529 |
| Carew-Watts, A. | 04/01/11 | em R Boris re P Woodruff | .10 | 47.00 | 27960560 |
| Shim, P. J. | 04/01/11 | Review and comment on multiple successive drafts of transaction agreements; correspondence and conferences regarding same. | 7.20 | 7,488.00 | 27960824 |
| Ryan, R.J. | 04/01/11 | E/ms and meetings with L. Schweitzer, J. Croft, K. Cunningham, MJ Jang and others (3.50); drafted and edited documents re: potential asset sale (7.40); turned comments and distributed documents re: potential asset sale (6.50). | 17.90 | 7,070.50 | 27985893 |
| Bromley, J. L. | 04/01/11 | Call on side agreement with Hherbert Smith, Ogilvy, Goodmans (1.50); review and edit same (.50); various ems on deal issues with team (.50); board call re deal (1.00). | 3.50 | 3,640.00 | 28059554 |
| Schweitzer, L.M | 04/01/11 | Board call re transaction (0.8). Continued work to finalize agreement, motions, supporting documents. (10.5). | 11.30 | 11,187.00 | 28183905 |
| Jang, M-J. | 04/02/11 | Call with Nortel Cleary Team, G. Riedel, Ogilvy, Herbert Smith re: ASA | 2.30 | 1,081.00 | 27953340 |
| Jang, M-J. | 04/02/11 | Attention to outstanding disclosure issues | 2.10 | 987.00 | 27953341 |
| Jang, M-J. | 04/02/11 | Call with GIP (partial), E. Austern, J. Rozenblit, J. Jenkins re: schedules | .50 | 235.00 | 27953374 |
| Jang, M-J. | 04/02/11 | Attention to outstanding disclosure issues | 2.40 | 1,128.00 | 27953375 |
| Zhou, J. | 04/02/11 | Internall call to discuss ASA (2.5); call with Bidder (3.5); work on ASA and other transaction documents (9.5) | 15.50 | 8,370.00 | 27953376 |
| Jang, M-J. | 04/02/11 | Follow-up call with J. Rozenblit, D. Ilan, GIP, J. Jenkins and B. Junkin re: schedules | .30 | 141.00 | 27953396 |
| Jang, M-J. | 04/02/11 | Attention to outstanding disclosure issues | .90 | 423.00 | 27953397 |
| Schweitzer, L.M | 04/02/11 | Several all hands calls regarding potential transaction with client, Ogilvy, Herbert Smith and counterparty | 11.80 | 11,682.00 | 27956504 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel (6.8); several internal calls re: same (2.0). Revisions to draft transaction documents, including multiple e/ms re same with co-counsel (2.7). E/ms J Bromley re side agreement (0.3). | | | |
| Rozenblit, J.M. | 04/02/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, P. Shim, L. Schweitzer, K. Cunningham, J. Croft, J. Zhou, R. Ryan, C. Cianciolo (Nortel), C. Hunter (Ogilvy), D. Descoteaux (Lazard), J. Grushcow (Ogilvy) regarding Bidder revisions to ASA (2.2). | 2.20 | 869.00 | 27960157 |
| Rozenblit, J.M. | 04/02/11 | Telephone call with MJ Jang, E. Koehn (Global IP) and E. Austern (Bingham) regarding Sellers Disclosure Schedules (.5). | .50 | 197.50 | 27960173 |
| Rozenblit, J.M. | 04/02/11 | Attention to Excluded Patents list (.3). | .30 | 118.50 | 27960179 |
| Rozenblit, J.M. | 04/02/11 | Revise and distribute Excluded Patents annex to Bingham (.5). | .50 | 197.50 | 27960184 |
| Cunningham, K. | 04/02/11 | Review ASA markup and prepare related notes for call. | 1.80 | 1,071.00 | 27960284 |
| Cunningham, K. | 04/02/11 | NLT call re: ASA and open issues. | 3.30 | 1,963.50 | 27960286 |
| Cunningham, K. | 04/02/11 | Call with Bidder re: ASA and other open issues. | .50 | 297.50 | 27960291 |
| Cunningham, K. | 04/02/11 | Review and revise ASA and other transaction documents. | 6.30 | 3,748.50 | 27960297 |
| Croft, J. | 04/02/11 | Internal call re: ASA with Nortel, Ogilvy, GIPG, Monitor, P. Shim, L. Schweitzer, D. Ilan, P. Marquardt, K. Cunningham, J. Zhou (2.5); call with opposing counsel and same group (3.5); emails with L. Schweitzer and R. Ryan, J. Bromley, S. Kuhn, Goodmans re: deal, including side agreement (1); subsequent all hands call with opposing counsel (1); subsequent call with same group (.5); subsequent Nortel side only call (.5); reviewing Side Agreement and emails with J. Bromley, L. Schweitzer, R. Ryan re: same (1.5); drafting riders to the Sale Motion (1.5); reviewing mark ups of notices and working with R. Ryan to turn (1); reviewing and commenting on turn of ASA (1); reviewing service lists (.5); various other calls and emails and meetings re: deal with L. Schweitzer, R. Ryan, P. Shim, P. Marquardt, K. Cunningham, J. Zhou (1). | 15.50 | 9,222.50 | 27960300 |
| Cunningham, K. | 04/02/11 | Call w/WLRK to discuss NDA and other documents. | .80 | 476.00 | 27960301 |
| Shim, P. J. | 04/02/11 | All day negotiations and finalization of transaction agreements. | 11.00 | 11,440.00 | 27960836 |
| Ryan, R.J. | 04/02/11 | E/ms w/ J. Croft, L. Schweitzer and others re: potential asset sale documents (.60); distributed same documents to parties as per J. Croft and L. Schweitzer (.60); call w/ Cleary, other estates and Wachtell (bidder) re: potential asset sale (partial participation) (2.50); gathered and assembled data re: potential asset sale (3.50); researched issue re: potential asset sale (.80); drafted and revised documents re: potential asset sale (3.30). | 11.30 | 4,463.50 | 27985999 |
| Ilan, D. | 04/02/11 | ASA negotiation call (4); internal call to discuss outstanding issues (2.6); schedules call with bidder (1); revise ASA based on calls of today (3.1); review | 12.20 | 9,150.00 | 28002476 |

MATTER: 17650-015 REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | additonal provisions in agreements (1.5) | | | |
| Bromley, J. L. | 04/02/11 | E/ms on side agreement w/ Akin, Goodmans, Ogilvy, Cleary team (1.00); revise side agreement and negotiations re same (4.00); e/ms L. Schweitzer, P. Shim on deal issues (.30); further e/ms and calls at night re side agreement (1.50). | 6.80 | 7,072.00 | 28060068 |
| Jenkins, J.A. | 04/02/11 | Call with D Ilan, MJ Jang, C Cianciolo, D Berten, R Moore et al on disclosure schedules (2.3); Calls with D Ilan, MJ Jang, J Rozenblit on disclosure schedules (1.0); Calls with R Bertin, A Mehta, D Ilan, MJ Jang, D Berten et al on ASA and disclosure schedules (5.1); Work on sellers disclosure schedules (0.9); Work on ASA IP provisions (0.2). | 9.50 | 5,130.00 | 28155385 |
| Jang, M-J. | 04/03/11 | All hands call with bidder re: outstanding issues and process | 1.00 | 470.00 | 27953672 |
| Jang, M-J. | 04/03/11 | All day work on outstanding issues and finalizing schedules for signing | 10.60 | 4,982.00 | 27953673 |
| Jang, M-J. | 04/03/11 | Calls with Bingham re: schedules | .50 | 235.00 | 27953674 |
| Jang, M-J. | 04/03/11 | Call with D.Ilan, J. Rozenblit, J. Jenkins and Bingham re: schedules | 1.50 | 705.00 | 27953675 |
| Jang, M-J. | 04/03/11 | Call with J. Rozenblit, J. Jenkins and D. Ilan re: schedules | .50 | 235.00 | 27953677 |
| Jang, M-J. | 04/03/11 | Call with D. Ilan, J. Jenkins, J. Rozenblit re: schedules | 1.20 | 564.00 | 27953679 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with D. Ilan, MJ Jang, C. Cianciolo (Nortel) and D. Berten (Global IP) regarding Annex (.3). | .30 | 118.50 | 27960198 |
| Rozenblit, J.M. | 04/03/11 | Follow up emails (.2). | .20 | 79.00 | 27960206 |
| Zhou, J. | 04/03/11 | Calls with Bidder to discuss transaction documents (2.5); work on finalizing ASA and other transaction documents (11.5). | 14.00 | 7,560.00 | 27960233 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, K. Cunningham, R. Bertin (Bingham), L. Austern (Bingham), C. Cianciolo (Nortel), B. Walker (Wachtell), and Bidder regarding Sellers Disclosure Schedules (1.5). | 1.50 | 592.50 | 27960249 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, B. Junkin (Nortel), C. Cianciolo (Nortel) and D. Berten (Global IP) regarding Annex (.5). | .50 | 197.50 | 27960267 |
| Rozenblit, J.M. | 04/03/11 | Review IPLA (.3). | .30 | 118.50 | 27960273 |
| Rozenblit, J.M. | 04/03/11 | Update Annex to schedules (.5). | .50 | 197.50 | 27960278 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, B. Roth (Wachtell), G. Pessin (Wachtell), R. Bertin (Bingham), Bidder and C. Hunter (Ogilvy) regarding changes to ASA (.4). | .40 | 158.00 | 27960298 |
| Rozenblit, J.M. | 04/03/11 | Review Asset list (.5). | .50 | 197.50 | 27960304 |
| Cunningham, K. | 04/03/11 | Revise ASA. | 1.30 | 773.50 | 27960312 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 04/03/11 | Call w/WLRK. | 1.30 | 773.50 | 27960314 |
| Cunningham, K. | 04/03/11 | Call on disclosure schedules. | 1.50 | 892.50 | 27960318 |
| Cunningham, K. | 04/03/11 | Review and revise transaction documents. | 6.50 | 3,867.50 | 27960323 |
| Croft, J. | 04/03/11 | Preparing for signing (1.20); reviewing, editing and drafting and commenting on Motion, Sale Order, Bidding Procedures Order, Bidding Procedures, Declaration, 3 Joint Notices, ASA and Schedules (4.50); several drafts of all of same (5.80). Call with oposing counsel re: status and subsequent call with all of same to finalize ASA (P Shim, P Marquardt, L Schweitzer, D Ilan, K Cunningham, J Zhou, J Jenkins, MJ Jang, J Rozenblitz, R Ryan, Nortel, Ogilvy and Monitor on same calls) (2.50). Various calls and emails with opposing counsel re: orders and procedures (2.90); various calls, emails and meetings with same Nortel group re deal (2.00). | 18.90 | 11,245.50 | 27960324 |
| Cunningham, K. | 04/03/11 | Call to finalize documents. | 1.00 | 595.00 | 27960326 |
| Rozenblit, J.M. | 04/03/11 | Internal call with D. Ilan, J. Jenkins and MJ Jang regarding Disclosure Schedules. | .20 | 79.00 | 27960335 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with J. Jenkins and C. Hunter regarding joint ownership agreement (.2). | .20 | 79.00 | 27960393 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with J. Jenkins and C. Cianciolo (Nortel) regarding joint ownership agreement (.3). | .30 | 118.50 | 27960404 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with J. Jenkins, MJ Jang, R. Bertin (Bingham) and L. Austern (Bingham) regarding Annex (.4). | .40 | 158.00 | 27960754 |
| Rozenblit, J.M. | 04/03/11 | Update Patent Annexes (.3). | .30 | 118.50 | 27960759 |
| Rozenblit, J.M. | 04/03/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, L. Schweitzer, P. Shim, K. Cunningham, J. Zhou, R. Ryan, B. Roth (Wachtell), G. Pessin (Wachtell), R. Bertin (Bingham), Bidder, G. Reidel (Nortel), J. Cade (Ogilvy) and C. Hunter (Ogilvy) regarding document finalization (1). | 1.00 | 395.00 | 27960768 |
| Rozenblit, J.M. | 04/03/11 | Prepare redaction of Statement of Work for distribution to Bingham (.4). | .40 | 158.00 | 27960774 |
| Rozenblit, J.M. | 04/03/11 | Revise Sellers Disclosure Schedule (.2). | .20 | 79.00 | 27960776 |
| Rozenblit, J.M. | 04/03/11 | Distribute ASA Exhibit O to Bingham (.2). | .20 | 79.00 | 27960777 |
| Rozenblit, J.M. | 04/03/11 | Negotiations with Bingham regarding draft turn of Sellers Disclosure Schedules and ASA Exhibit 0 (5.00). | 5.00 | 1,975.00 | 27960779 |
| Shim, P. J. | 04/03/11 | All day negotiations and finalization of transaction agreements. | 8.50 | 8,840.00 | 27960839 |
| Schweitzer, L.M | 04/03/11 | Multiple all hands calls to finalize sale agreement (2.0). Review of agreement drafts (2.5). T/c Kuhn, Hlwaty (part), P Shim re agreement (0.5). | 5.00 | 4,950.00 | 27970782 |
| Ryan, R.J. | 04/03/11 | Meetings/ Calls / E-mails w/ J. Croft L. Schweitzer, corp team, IP team, other estates and Wachtell re: closing and | 16.60 | 6,557.00 | 27986283 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filing of Stalking Horse Agreement (3.50); received and turned comments on motions, orders, notices and other deal docs. (11.50); reviewed and distributed drafts to team and Wachtell (1.60) | | | |
| Ilan, D. | 04/03/11 | Internal ASA call (1.8); cfc bidder and Cleary team to go through all remaining issue (3.2); review definitions following call (1); cfc bidder and Cleary team re final isues in schedules and revise schedules with MJ Jang (3.5); final call with bidder and Cleary team to agree on all issues (2.2); revise schedules to address last points (1.3) | 13.00 | 9,750.00 | 28003246 |
| Bromley, J. L. | 04/03/11 | Continued negotiation of side agreement, calls and e/ms re same among CG, HS, OR, Goodmans, EY (5.00). | 5.00 | 5,200.00 | 28060116 |
| Jenkins, J.A. | 04/03/11 | Review of ASA (0.5); Calls with D Ilan, MJ Jang, J Rozenblit on disclosure schedules (1.3); Call with R Bertin, D Berten, D Ilan, MJ Jang on disclosure schedule issues (1.5); Calls with purchaser Mindlin, B Roth, P Shim, D Ilan, MJ Jang, D Berten, L Schweitzer et al on ASA and schedules (1.3); Call with R Bertin, MJ Jang, J Rozenblit on disclosure schedules (0.4); Review of Patent Assignment (0.5); Attention to ASA (2.3); Attention to disclosure schedules (5.0). | 12.80 | 6,912.00 | 28155396 |
| Jang, M-J. | 04/04/11 | All day/night work on outstanding issues and finalizing schedules for signing (10.1); conf. call w/D. Ilan and others re: same (.4). | 10.50 | 4,935.00 | 27957009 |
| Rozenblit, J.M. | 04/04/11 | Revise and distribute Disclosure Schedules and ASA Exhibit O for sign-off from Bidder (3.0). | 3.00 | 1,185.00 | 27960784 |
| Zhou, J. | 04/04/11 | Finalizing signing documents and preparing exhibits for court filing. | 4.50 | 2,430.00 | 27964217 |
| Wilhelm, T.E. | 04/04/11 | Review materials relating to IP number allocation (1.9). Discuss research w/M. Sercombe and A. Talsma (0.9). | 2.80 | 1,666.00 | 27966012 |
| Rozenblit, J.M. | 04/04/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang and C. Cianciolo (Nortel) regarding License Agreement (.2). | .20 | 79.00 | 27969721 |
| Rozenblit, J.M. | 04/04/11 | Review R. Bertin's (Bingham) comments to Sellers Disclosure Schedule (.7). | .70 | 276.50 | 27969725 |
| Rozenblit, J.M. | 04/04/11 | Attention to patents in IPP Asset List (.4). | .40 | 158.00 | 27969804 |
| Schweitzer, L.M | 04/04/11 | F/u emails J Croft, J Stam, etc. re Court filings (0.5). Review Canada drafts (0.2). | .70 | 693.00 | 27970838 |
| Thompson, C. | 04/04/11 | Monitored court docket. | .30 | 42.00 | 27977743 |
| Wu, C. | 04/04/11 | Assist Jason Zhou and Kevin Cunningham with creating fully executed pdfs of signing documents. | 5.00 | 1,225.00 | 27979865 |
| Ryan, R.J. | 04/04/11 | Final negotiations with Wachtell (1.20); turned final comments received from IP team, corp team Wachtell and other estates (5.0); prepared documents for filing (5.70). | 11.90 | 4,700.50 | 27986291 |
| Croft, J. | 04/04/11 | Reviewing, editing and negotiating drafts of Sale Motion, Riedel Declaration and 3 Joint Notices, including with Ogilvy, Goodmans and opposing counsel | 5.00 | 2,975.00 | 27992865 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5); coordinating filing and service of motion with MNAT and Epiq (Annie Cordo and Brian Hunt) (2); various emails with L. Schweitzer, R. Ryan, Nortel, Ogilvy, Monitor re: deal (.5). | | | |
| Ilan, D. | 04/04/11 | corres re departures (0.6); corres re license agreement (0.5); review schedules issue (1); review intercompany agreements issue (0.8); cf MJ Jang and others(0.4); corres re disclosure of items (0.7) | 4.00 | 3,000.00 | 28002489 |
| Ilan, D. | 04/04/11 | assignment issue | .50 | 375.00 | 28002514 |
| Jenkins, J.A. | 04/04/11 | Preparations for stalking horse ASA signing | 3.30 | 1,782.00 | 28016912 |
| Cunningham, K. | 04/04/11 | Finalization of transaction documents. | 2.80 | 1,666.00 | 28038520 |
| Bromley, J. L. | 04/04/11 | E/ms on announcement of deal (.50) | .50 | 520.00 | 28060165 |
| Shim, P. J. | 04/04/11 | Continued negotiations of agreements, attention to signing and announcement of transaction. | 4.20 | 4,368.00 | 28126123 |
| Jang, M-J. | 04/05/11 | Attention to inquiries | .10 | 47.00 | 27970385 |
| Cowan, M. | 04/05/11 | Gather background information for antitrust filing. | .50 | 270.00 | 27972467 |
| Cowan, M. | 04/05/11 | Review prior Nortel antitrust filing. | 1.00 | 540.00 | 27972468 |
| Carew-Watts, A. | 04/05/11 | follow up emails re asset sale transfer of IP dockets to M Hearn, B Junkin, A Brkich, M Carbullido, J Gordon | .70 | 329.00 | 27977999 |
| Zhou, J. | 04/05/11 | Finalizing executed transaction documents and work on closing set. | 6.50 | 3,510.00 | 27979621 |
| Ryan, R.J. | 04/05/11 | General follow-up re asset sale (.20); comm w/ J. Croft, R. Baik and L. Schweitzer re: posting information of Epiq (.50); arranged to have information posted on Epiq and discussed w/ Brian Hunt (Epiq) (.70); e-mail to paralegals re: having deal documents printed (.10). | 1.50 | 592.50 | 27986384 |
| Croft, J. | 04/05/11 | Weekly update call with Lazard, Nortel, P. Shim, L. Schweitzer, K. Cunningham, J. Zhou, D. Ilan (.3); reviewing Canadian bidding procedures affidavit (.7); reviewing Canadian Bidding Procedures Affidavit (.4); various emails with L. Schweitzer, K. Cunningham, R. Ryan and J. Zhou, S. Kuhn and D. Descoteaux re: deal (.5) | 1.90 | 1,130.50 | 27992607 |
| Mendolaro, M. | 04/05/11 | Call with client to discuss source code issue | .60 | 378.00 | 27996343 |
| Ilan, D. | 04/05/11 | corres re abandoned patents (0.5); cfc GIP (0.2); corres re  license (1.6); corres license agreement (0.7) | 3.00 | 2,250.00 | 28002553 |
| Ilan, D. | 04/05/11 | corres re assignments; (0.2) corres re IPA (0.50) | .70 | 525.00 | 28002574 |
| Rozenblit, J.M. | 04/05/11 | Review materials regarding royalty issue. | 1.00 | 395.00 | 28006545 |
| Calsyn, J.J. | 04/05/11 | Meeting with M. Nelson re: IP issue. | .20 | 185.00 | 28006762 |
| Cunningham, K. | 04/05/11 | NLT call. | .50 | 297.50 | 28038814 |
| Cunningham, K. | 04/05/11 | Work on post-signing organization. | 1.50 | 892.50 | 28038824 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 04/05/11 | Review and verification of filed ASA and ancillary documents. | 1.00 | 540.00 | 28155403 |
| Schweitzer, L.M | 04/05/11 | Weekly NLT call (0.3). Review Canadian pldgs (0.5). E/ms J Croft, K Cunningham, Lazard, etc. re sale (0.6). | 1.40 | 1,386.00 | 28187043 |
| Wu, C. | 04/06/11 | Assist Jason Zhou with drafting a proposed timeline, updating the working group list, and updating the list of worksite numbers for selected closing documents. | 4.50 | 1,102.50 | 27979927 |
| Ryan, R.J. | 04/06/11 | Comm w/ J. Croft and Ogilvy re: Canadian Service Issues (.70); researched issue re: same (.60). | 1.30 | 513.50 | 27986481 |
| Carew-Watts, A. | 04/06/11 | em M Hearn re transfer of software per prior asset sales | .20 | 94.00 | 27987501 |
| Carew-Watts, A. | 04/06/11 | Conf. M Mendolaro re software license in connection with prior asset sale, transfer of documents in connection with prior asset sale (.3), review related asset sale docs and compose em to M Lee re same (1) | 1.30 | 611.00 | 27987508 |
| Carew-Watts, A. | 04/06/11 | ems J Kim, R Boris re retention of consultant in connection with licensor claim | .40 | 188.00 | 27987510 |
| Zhou, J. | 04/06/11 | Preparing signing set; revising form NDA. | 9.00 | 4,860.00 | 27987844 |
| Croft, J. | 04/06/11 | Reviewing list for signing book and emails to J. Zhou and K. Cunningham re: same (.3); reviewing 8K and commenting on same, including emails with K. Cunningham, J. Jenkins, P, Shim and A. Krutonogaya re: same (1); emails with broader group re: rapid response (.4); emails with R. Ryan and Ogilvy re: service (.5); reviewing Canadian pleadings (.5) | 2.70 | 1,606.50 | 27992667 |
| Ilan, D. | 04/06/11 | Team cfc re patent assignment (0.6); team cfc re litigation files (0.8); email team re calls (0.5); corres re Catt (1) | 2.90 | 2,175.00 | 27993442 |
| Ilan, D. | 04/06/11 | antitrust issues (0.9); cf Johnathan Jenkins re outstanding matters (0.4); cfc GIP (0.6); cfc C. Cianciolo (0.5) | 2.40 | 1,800.00 | 27993446 |
| Cowan, M. | 04/06/11 | Review prior Nortel antitrust issues. | .50 | 270.00 | 28013143 |
| Cowan, M. | 04/06/11 | Follow up with K. Cunningham, K. Colitti, D. Ilan, J. Jenkins, and L. Sherman (Wachtell) regarding antitrust issue information and status. | 2.50 | 1,350.00 | 28013150 |
| Cowan, M. | 04/06/11 | Dr ft antitrust form. | 3.50 | 1,890.00 | 28013154 |
| Cowan, M. | 04/06/11 | Draft antitrust issue 4(c) document collection memorandum. | .50 | 270.00 | 28013166 |
| Thompson, C. | 04/06/11 | Monitored court docket. | .30 | 42.00 | 28026734 |
| Cunningham, K. | 04/06/11 | T/C w/M. Cowan re: antitrust issue. | .50 | 297.50 | 28038845 |
| Cunningham, K. | 04/06/11 | Revisions to signing book and e-mails relating thereto. | .30 | 178.50 | 28038849 |
| Cunningham, K. | 04/06/11 | Review and revise 8-K. | .80 | 476.00 | 28038851 |
| Jenkins, J.A. | 04/06/11 | Work on antitrust issue filing for M Cowan. | 1.50 | 810.00 | 28155404 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 04/06/11 | review and revision of purchase agreement | .80 | 504.00 | 28163461 |
| Schweitzer, L.M | 04/06/11 | T/c Lazard, G Riedel, etc. re sale process issues (0.7). | .70 | 693.00 | 28187804 |
| Wu, C. | 04/07/11 | Check and update the draft signing book (along with Worksite versions of the documents) and sweep to Kevin Cunningham and Jason Zhou for review. | 1.50 | 367.50 | 27987696 |
| Wu, C. | 04/07/11 | Upon receiving comments from Kevin Cunningham and Jason Zhou for the draft signing book, update documents accordingly, confirm # of signing sets, and send Duplicating the request for 11 regular velobound sets and 1 minibook velobound. | 2.50 | 612.50 | 27987698 |
| Wilhelm, T.E. | 04/07/11 | Review and begin to discuss revised sale order and sale agreement that includes comments from the winning bidder (1.5). | 1.50 | 892.50 | 27987804 |
| Croft, J. | 04/07/11 | Reviewing draft rapid response procedures (.5); emails with L. Schweitzer, R. Ryan, J. Zhou re: deal (.5) | 1.00 | 595.00 | 27992762 |
| Ilan, D. | 04/07/11 | Corres Re patents (1.3); cf Lisa Schweitzer (0.5); review revised NDA for bidders and cf Kevin Cunningham (1) | 2.80 | 2,100.00 | 27993461 |
| Ilan, D. | 04/07/11 | Review IPA ASA changes (1.4); review issues and cf Mario Mendolaro (1.2); cf and corres re trademark assignment with purchaser (0.9); corres re IPA changes (0.5) | 4.00 | 3,000.00 | 27993464 |
| Carew-Watts, A. | 04/07/11 | prepare and mtg Julia Rozenblit, pc Bryan Faubus, pc K O'Neill re licensor claim | .90 | 423.00 | 27996332 |
| Carew-Watts, A. | 04/07/11 | Review Trademark assignment docs and related schedules in connection with prior asset sale, em A Brkich, pc D Ilan re same | 1.20 | 564.00 | 27996337 |
| Rozenblit, J.M. | 04/07/11 | Review license claim materials in preparation for meeting with A. Carew-Watts (3.5). | 3.50 | 1,382.50 | 28006639 |
| Rozenblit, J.M. | 04/07/11 | Meeting with A. Carew-Watts regarding license claim (.5). | .50 | 197.50 | 28006660 |
| Rozenblit, J.M. | 04/07/11 | Telephone call with B. Faubus regarding license claim (.5). | .50 | 197.50 | 28006670 |
| Rozenblit, J.M. | 04/07/11 | Create checklist of Seller required actions between signing and closing for IPP (1.0). | 1.00 | 395.00 | 28006674 |
| Calsyn, J.J. | 04/07/11 | Conference with P. Shim, L. Schweitzer, M. Nelson; telephone conference with E. Gotts. | .50 | 462.50 | 28007000 |
| Zhou, J. | 04/07/11 | Reviewing revised NDAs (2.0); work on signing set (1.0) | 3.00 | 1,620.00 | 28008932 |
| Cowan, M. | 04/07/11 | Update antitrust issue. | 2.50 | 1,350.00 | 28013190 |
| Cowan, M. | 04/07/11 | Research antitrust questions. | 1.50 | 810.00 | 28013193 |
| Ryan, R.J. | 04/07/11 | Tended to e-mails from J. Croft, L. Schweitzer and contract counterparty regarding asset sale (.50). | .50 | 197.50 | 28037366 |
| Ryan, R.J. | 04/07/11 | Comm w/ J. Rosenblit re: bankruptcy issue related to asset sale (.40); researched same issue in deal documents | 2.50 | 987.50 | 28037560 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and court documents (2.10). | | | |
| Cunningham, K. | 04/07/11 | Review and revise non-disclosure agreement and draft NDA. | 3.00 | 1,785.00 | 28038954 |
| Cunningham, K. | 04/07/11 | Review signing book. | .30 | 178.50 | 28038955 |
| Shim, P. J. | 04/07/11 | Correspondence and conferences regarding consortia and bidding strategies. | 1.00 | 1,040.00 | 28126019 |
| Jenkins, J.A. | 04/07/11 | Response to questions from N. Fung on Nortel internal databases. | .80 | 432.00 | 28155406 |
| Schweitzer, L.M | 04/07/11 | T/c P Shim, M Nelson, J Calsyn re IPP sale issues (0.5). E/ms license counterparties, J Croft (0.3). | .80 | 792.00 | 28188139 |
| Wilhelm, T.E. | 04/08/11 | Review and discuss with A. Talsma draft sale order and sale agreement for the IP number sale (0.8). Review revised draft sale agreement (0.4). Revise sale order agreement to address IP and other concerns and circulate to the corporate team (0.7). Discuss additional comments to the sale order and sale agreement (0.4). | 2.30 | 1,368.50 | 27995539 |
| Mendolaro, M. | 04/08/11 | call with client to discuss IPLA licensee (1.3) discussion with A Carew-Watts regarding IP transfer costs (.4), review of IPLA and ASA agreements (.3), correspondence with client (.5) | 2.50 | 1,575.00 | 27996009 |
| Carew-Watts, A. | 04/08/11 | Review TM documents and schedules (.8), pc A Brkich (.7), em D Ilan re same (.3) | 1.80 | 846.00 | 28001734 |
| Carew-Watts, A. | 04/08/11 | Respond to query M Lee, pc M Mendolaro re same | .50 | 235.00 | 28001747 |
| Carew-Watts, A. | 04/08/11 | Follow up ems K Hailey, D Ilan, T Ross re TM documents | .60 | 282.00 | 28001762 |
| Carew-Watts, A. | 04/08/11 | em R Boris re affidavit in connection with licensor cliam | .10 | 47.00 | 28001790 |
| Carew-Watts, A. | 04/08/11 | pcs J Rozenblit re licensor claim | .30 | 141.00 | 28001802 |
| Ilan, D. | 04/08/11 | discussions re IPA ASA and cfc Alex Talsmy and Tom Wilhem and cfc Alex Talsmy and revise ASA together (2.2); cf and corres Antonia Carew-Watts re trademarks (0.4); review revised asa (1) | 3.60 | 2,700.00 | 28002607 |
| Ilan, D. | 04/08/11 | cfc Bingham re patents (0.7); cfc Nortel re applications (0.8); corres re NDA (0.4); corres team (0.6) | 2.50 | 1,875.00 | 28002615 |
| Croft, J. | 04/08/11 | Rapid response call with Nortel, Monitor, GIPG, and team (1.1); emails with L. Schweitzer re: same (.4); subsequent call re: same with L. Schweitzer and S. Hamilton (.3); reviewing Auction list with K. Cunningham (.3). | 2.10 | 1,249.50 | 28003291 |
| Rozenblit, J.M. | 04/08/11 | Create checklist of seller required actions between signing and closing for IPP (6.6). | 6.60 | 2,607.00 | 28006699 |
| Rozenblit, J.M. | 04/08/11 | Internal call regarding licensor claim (.3). | .30 | 118.50 | 28006709 |
| Zhou, J. | 04/08/11 | Revising form NDAs. | 3.00 | 1,620.00 | 28008940 |
| Cowan, M. | 04/08/11 | Follow up regarding antitrust questions with J. Jenkins, | .50 | 270.00 | 28013245 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Ilam. | | | |
| Ryan, R.J. | 04/08/11 | Tended to e-mails from J. Croft and L. Schweitzer re: asset sale (.50). | .50 | 197.50 | 28037709 |
| Cunningham, K. | 04/08/11 | Review and revised draft non-disclosure agreements; e-mail to NLT team re: same. | 1.80 | 1,071.00 | 28039047 |
| Cunningham, K. | 04/08/11 | Develop ASA list including review of precedent. | 1.00 | 595.00 | 28039052 |
| Shim, P. J. | 04/08/11 | Correspondence regarding form of NDA to be used by alternative bidders. | 1.20 | 1,248.00 | 28127187 |
| Jenkins, J.A. | 04/08/11 | Call on rapid response procedures with team (0.7); Call with C Cianciolo, C Hunter, D Berten, B Junkin, D Ilan (0.8); Work on antitrust report for M Cowan (0.2); Attention to rapid response procedures (0.5); Attention to patent application and clean-up issues (0.7) | 2.90 | 1,566.00 | 28155426 |
| Schweitzer, L.M | 04/08/11 | Work on NDAs (0.4). | .40 | 396.00 | 28188533 |
| Rozenblit, J.M. | 04/09/11 | Create list of seller required actions between signing and closing for IPP (2.0). | 2.00 | 790.00 | 28006961 |
| Calsyn, J.J. | 04/10/11 | Review draft JDA. | .20 | 185.00 | 28007850 |
| Wilhelm, T.E. | 04/11/11 | Review and discuss additional comments to the amended sale agreement and sale motion (0.9). Review additional drafts and internal comments and provide language to the corporate team (0.6). | 1.50 | 892.50 | 28004172 |
| Wu, C. | 04/11/11 | Prepare and request Duplicating department to create another regular velobound signing book set for Kevin Cunningham. | .50 | 122.50 | 28011069 |
| Cowan, M. | 04/11/11 | Follow up regarding antitrust filing. | .50 | 270.00 | 28013302 |
| Croft, J. | 04/11/11 | Reviewing and commenting on draft Monitor's report | 1.00 | 595.00 | 28016963 |
| Rozenblit, J.M. | 04/11/11 | Attention to seller required actions in IPP (1.4). | 1.40 | 553.00 | 28018164 |
| Rozenblit, J.M. | 04/11/11 | Attention to email correspondence (2.5). | 2.50 | 987.50 | 28018166 |
| Rozenblit, J.M. | 04/11/11 | Internal meeting regarding licensor claim (.5). | .50 | 197.50 | 28018308 |
| Rozenblit, J.M. | 04/11/11 | Research on licensing issues (1.8). | 1.80 | 711.00 | 28018521 |
| Carew-Watts, A. | 04/11/11 | Mtg D Ilan, J Rozenblit re licensor claim; research re licensor cases | 1.10 | 517.00 | 28029304 |
| Carew-Watts, A. | 04/11/11 | ems IP paralegal @ purchaser; A Brkich, T Ross re execution of TM assignment agreement | .20 | 94.00 | 28029318 |
| Calsyn, J.J. | 04/11/11 | Email correspondence regarding JDA. | .10 | 92.50 | 28030054 |
| Ilan, D. | 04/11/11 | cfc re patent applications (0.5); follow up Johnathan Jenkins (0.3); review actions list prepared by Julia Rosenblit (1) | 1.80 | 1,350.00 | 28113077 |
| Ilan, D. | 04/11/11 | cfc re IPA ASA and review Lisa Schweitzer's comments and additional corres and cf re same | 1.70 | 1,275.00 | 28113095 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 04/11/11 | Review of monitor's report. | 1.00 | 595.00 | 28113273 |
| Cunningham, K. | 04/11/11 | E-mails re: antitrust issues. | .30 | 178.50 | 28113280 |
| Cunningham, K. | 04/11/11 | Review of joint defense agreement. | .50 | 297.50 | 28113284 |
| Shim, P. J. | 04/11/11 | Review and comment on monitor report. | 1.50 | 1,560.00 | 28125888 |
| Jenkins, J.A. | 04/11/11 | Attention to pending application and disclosure schedule updates. | .80 | 432.00 | 28155439 |
| Jenkins, J.A. | 04/11/11 | Call with C Cianciolo, C Hunter, D Berten, W Junkin on pending applications diligence. | .50 | 270.00 | 28155452 |
| Jang, M-J. | 04/12/11 | Attention to email re: schedules | .30 | 141.00 | 28012342 |
| Cowan, M. | 04/12/11 | Prepare for, and follow up regarding call with D. Berten (GIPLG) regarding collection of 4(c) documents. | .50 | 270.00 | 28025786 |
| Cowan, M. | 04/12/11 | Discuss antitrust progress with J. Calsyn, K. Cunningham, J. Jenkins. | .50 | 270.00 | 28025995 |
| Rozenblit, J.M. | 04/12/11 | Research on licensing issues (3.8). | 3.80 | 1,501.00 | 28027833 |
| Rozenblit, J.M. | 04/12/11 | Internal meeting regarding Sellers required actions checklist for IPP (.2). | .20 | 79.00 | 28027849 |
| Rozenblit, J.M. | 04/12/11 | Attention to Seller required action checklist for IPP (1.0). | 1.00 | 395.00 | 28027935 |
| Rozenblit, J.M. | 04/12/11 | Email communication with E. Koehn (Global IP) regarding recordal of title issues in patents (.1). | .10 | 39.50 | 28027941 |
| Rozenblit, J.M. | 04/12/11 | Internal call regarding licensing research (.2). | .20 | 79.00 | 28027944 |
| Carew-Watts, A. | 04/12/11 | Research internet license -related litigation in connection with licensor; Pc J Rozenblit re same | 2.00 | 940.00 | 28029334 |
| Calsyn, J.J. | 04/12/11 | Telephone conference with P. Shim, OR; email correspondence. | .50 | 462.50 | 28030086 |
| Schweitzer, L.M | 04/12/11 | T/cs, e/ms P Shim, J Calsyn, C Brod re antitrust issues (0.4). | .40 | 396.00 | 28047184 |
| Ryan, R.J. | 04/12/11 | Research re: possible issue re: asset sale. | 1.80 | 711.00 | 28094028 |
| Ilan, D. | 04/12/11 | call Chris C. (0.5); Corres re Retention (0.3); Additional call Chris Cianciolo (0.2); Review corres R NDAs (0.8); Corres with Julia Rozenblit re action items (0.5); corres re title issues (1.5) | 3.80 | 2,850.00 | 28113305 |
| Ilan, D. | 04/12/11 | review ASA and sale order comments and provide comments to team | 1.50 | 1,125.00 | 28113338 |
| Cunningham, K. | 04/12/11 | Review of NDA issue and e-mail re: same. | 1.00 | 595.00 | 28113372 |
| Cunningham, K. | 04/12/11 | T/C w/M. Cowan and J. Jenkins re: antitrust issues; e-mails re: same. | .30 | 178.50 | 28113389 |
| Shim, P. J. | 04/12/11 | Correspondence regarding antitrust review/antitrust matters. | .40 | 416.00 | 28125797 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shim, P. J. | 04/12/11 | Correspondence regarding NDAs to be signed by consortium members. | .50 | 520.00 | 28125803 |
| Jenkins, J.A. | 04/12/11 | Attention to NDA/confidentiality issues (0.5); work on antitrust filing (0.6). | 1.10 | 594.00 | 28155457 |
| Wilhelm, T.E. | 04/13/11 | Finish intial review of the new draft sale order and sale agreement (0.7). Discuss draft and changes and create an initial markup of the sale order (0.6). Review initial markup of the sale agreement and discuss both with the corporate team (1.5). Revise markup of the sale order and circulate to the corporate team for distribution (0.1). | 2.90 | 1,725.50 | 28030095 |
| Jang, M-J. | 04/13/11 | Call with M. Mendolaro re: schedules | .10 | 47.00 | 28030386 |
| Jang, M-J. | 04/13/11 | Review of schedules | .10 | 47.00 | 28030523 |
| Mendolaro, M. | 04/13/11 | Review of patent assignments | .70 | 441.00 | 28030721 |
| Cowan, M. | 04/13/11 | Follow up regarding antitrust filing. | .30 | 162.00 | 28038261 |
| Cowan, M. | 04/13/11 | Read and respond to emails regarding antitrust advocacy and IP issues. | .50 | 270.00 | 28038267 |
| Cowan, M. | 04/13/11 | Review Wachtell presentation. | 1.00 | 540.00 | 28038270 |
| Cowan, M. | 04/13/11 | Follow up with J. Calsyn regarding questions. | .20 | 108.00 | 28038274 |
| Cowan, M. | 04/13/11 | Read materials regarding standards bodies and patents. | 1.00 | 540.00 | 28038279 |
| Zhou, J. | 04/13/11 | Drafting distribution escrow agreement. | 3.20 | 1,728.00 | 28043556 |
| Calsyn, J.J. | 04/13/11 | Telephone conference with E. Johnston (Allen & Overy); telephone conference with I. Gotts, L. Sherman (Wachtell); conference with M. Cowan regarding Wachtell and requests; email correspondence regarding requests. | 2.70 | 2,497.50 | 28054280 |
| Ilan, D. | 04/13/11 | IPA - review and revise ASA and Order (1.4); corres team and revisions (1) | 2.40 | 1,800.00 | 28113384 |
| Ilan, D. | 04/13/11 | further discussions re ASA with Tom Wilhelm and corres team | .60 | 450.00 | 28113425 |
| Ilan, D. | 04/13/11 | cfc re ordinary course conduct (0.5); draft guidance for ordinary course (1); review letter to ourside counsel (1); corres re antitrust (0.3); cfc Chris Cianciolo (0.2); corres re antitrust and review antitrust requests (1.2); corres re next stpes (0.8); corres re patent attorney letter (0.5) | 5.50 | 4,125.00 | 28114443 |
| Cunningham, K. | 04/13/11 | Discussion re: employees, including T/C w/G. Riedel and P. Shim and e-mail to Cleary team. | 1.30 | 773.50 | 28114465 |
| Cunningham, K. | 04/13/11 | Work on auction NDAs. | .30 | 178.50 | 28114469 |
| Cunningham, K. | 04/13/11 | Review of distribution escrow agreements. | .50 | 297.50 | 28114475 |
| Cunningham, K. | 04/13/11 | Meeting on open issues and preparation therefor. | 1.80 | 1,071.00 | 28114497 |
| Cunningham, K. | 04/13/11 | Review ASA list. | .50 | 297.50 | 28114501 |
| Shim, P. J. | 04/13/11 | Correspondence regarding NDAs and employee | 2.50 | 2,600.00 | 28125692 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention in connection with transaction. | | | |
| Jenkins, J.A. | 04/13/11 | Attention to issues relating to post-signing patent maintenance (0.5); attention to antitrust issues raised by J Calsyn (0.6). | 1.10 | 594.00 | 28155463 |
| Schweitzer, L.M | 04/13/11 | Conf team re employee issues (1.3). | 1.30 | 1,287.00 | 28188378 |
| Jang, M-J. | 04/14/11 | Attention to question from licensee and attention to email re: the same | .50 | 235.00 | 28041917 |
| Cowan, M. | 04/14/11 | Research IP-related antitrust issues. | .70 | 378.00 | 28043406 |
| Croft, J. | 04/14/11 | Call with L. Schweitzer and S. Hamilton re: rapid response (.3); subsequent call with Wachtell, Bidder, Nortel, Monitor, Ogilvy, GIPG, L. Schweitzer, D. Ilan and J. Jenkins re: same (.5); call with L. Schweitzer re: deal (.2); various calls and emails with L. Schweitzer, K. Cunningham, P. Shim, Lazard re: deal (.5) | 1.50 | 892.50 | 28046773 |
| Calsyn, J.J. | 04/14/11 | Email correspondence regarding review. | .20 | 185.00 | 28054296 |
| Ilan, D. | 04/14/11 | corres re outside counsel letters, cfc re standards (1); cfc re rapid response and follow up Johnathan Jenkins (0.8); corres re patent meetings (0.3); corres and cf re NDAs (0.8); corres re standards (1); corres re unexecuted agreements (0.3); corres re license agreements and review agreement (0.7) | 4.90 | 3,675.00 | 28057913 |
| Ilan, D. | 04/14/11 | vTech issue corres (0.5); corres re IPA and review PR (0.8) | 1.30 | 975.00 | 28057927 |
| Carew-Watts, A. | 04/14/11 | Pc C Cianciolo, M Hearn re software transfers; em J Patchett re same | .20 | 94.00 | 28059283 |
| Carew-Watts, A. | 04/14/11 | pc C Davison, J Galvin re software licenses transferred in prior asset sale. | .30 | 141.00 | 28059413 |
| Bromley, J. L. | 04/14/11 | Calls w/ PS, L. Schweitzer on sale process (.30) | .30 | 312.00 | 28060714 |
| Rozenblit, J.M. | 04/14/11 | Telephone call with C. Cianciolo (Nortel) regarding unexecuted agreements (.2). | .20 | 79.00 | 28063115 |
| Rozenblit, J.M. | 04/14/11 | Revise list of unexecuted agreements (1.0). | 1.00 | 395.00 | 28063157 |
| Ryan, R.J. | 04/14/11 | Comm w/ I. Qua re: potential asset sale (.30); researched possible asset sale issue (2.30). | 2.60 | 1,027.00 | 28099921 |
| Cunningham, K. | 04/14/11 | Review and revise sellers' distribution escrow agreement. | 2.30 | 1,368.50 | 28114522 |
| Cunningham, K. | 04/14/11 | T/C w/NT re: antitrust and employee retention issues. | .50 | 297.50 | 28114530 |
| Cunningham, K. | 04/14/11 | Work on NDA issues. | 1.50 | 892.50 | 28114537 |
| Shim, P. J. | 04/14/11 | Multiple conferences and correspondence with NT, counsel, others regarding NDA forms and related issues. | 2.00 | 2,080.00 | 28125588 |
| Shim, P. J. | 04/14/11 | Correspondence regarding antitrust review. | .30 | 312.00 | 28125592 |
| Jenkins, J.A. | 04/14/11 | Attention to rapid response plan (0.5); Call with J Stam, G Pessin, B Roth, P Mindlin, L Schweitzer, J Croft, D Ilan, C Hunter, C Cianciolo, D Berten et al (0.5); follow- | 1.80 | 972.00 | 28155464 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up w/D. Ilan (.3); attention to post-signing patent maintenance issues (0.5). | | | |
| Schweitzer, L.M | 04/14/11 | T/c J Croft, J Stam, etc. re rapid response (0.3). F/up t/c re same (0.5). E/ms, t/cs D Descoteaux, J Croft re bidding process (0.8). T/c J Croft re sale process (0.2). E/ms P Shim, etc. re NDA issues (0.3). | 2.10 | 2,079.00 | 28191735 |
| Jang, M-J. | 04/15/11 | review of license agreement and attention to email re: the same | .90 | 423.00 | 28047085 |
| Jang, M-J. | 04/15/11 | attention to standards issue | .10 | 47.00 | 28053348 |
| Wilhelm, T.E. | 04/15/11 | Discuss status of amended filings and amicus briefs (0.4). | .40 | 238.00 | 28054155 |
| Zhou, J. | 04/15/11 | reviewing draft distribution escrow agreement; review and call with K Cunningham and Steve Steger on NDAs. | 1.70 | 918.00 | 28054212 |
| Calsyn, J.J. | 04/15/11 | Telephone conference with D. Ilan regarding patents, licenses, SSOs, including telephone conference with L. Sherman regarding questions for presentation (.80); email correspondence regarding SSOs (.20). | 1.00 | 925.00 | 28054298 |
| Cowan, M. | 04/15/11 | Read and respond to emails regarding antitrust issues relating to standards. | .50 | 270.00 | 28059307 |
| Cowan, M. | 04/15/11 | Review JDA, provide comments. | .20 | 108.00 | 28059322 |
| Bromley, J. L. | 04/15/11 | Calls w/ Ray & Savage (.30). | .30 | 312.00 | 28060753 |
| Carew-Watts, A. | 04/15/11 | ems J Patchett, R Boris, P Woodruff re software transfers/consulting | .30 | 141.00 | 28061817 |
| Croft, J. | 04/15/11 | Emails with D. Abbot, L. Schweitzer and Wachtell re: counterparty issue, reviewing ASA re: same (.5); updating counterparty log and emails with J. Rozenblitz re: same (.3) | .80 | 476.00 | 28062810 |
| Rozenblit, J.M. | 04/15/11 | Update licensee communication log. | .80 | 316.00 | 28063209 |
| Rozenblit, J.M. | 04/15/11 | Email communication with N. Abularach regarding patent licenses. | .20 | 79.00 | 28063213 |
| Ryan, R.J. | 04/15/11 | Research re: potential asset sale issues. | .90 | 355.50 | 28100253 |
| Ilan, D. | 04/15/11 | cfc re antitrust filing and follow up with Johnathan Jenkins & J. Calsyn (0.8); corres re same (0.3); corres re patent diligence (0.6); review standards issue (0.5); corres re licenses issues and rejection (0.8) | 3.00 | 2,250.00 | 28114446 |
| Cunningham, K. | 04/15/11 | Review and revise seller distribution escrow agreement. | 3.00 | 1,785.00 | 28114584 |
| Cunningham, K. | 04/15/11 | Work on NDA negotiation. | 1.80 | 1,071.00 | 28114587 |
| Shim, P. J. | 04/15/11 | Conferences and correspondence regarding NDA forms. | .90 | 936.00 | 28125538 |
| Jenkins, J.A. | 04/15/11 | Attention to ASA schedules (0.3); review of license agreements provided by M Hearn (0.6); Review of materials provided by E Fako (0.7); Antitrust status call with J Calsyn and D Ilan (0.7) | 2.30 | 1,242.00 | 28155466 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 04/15/11 | E/ms P Shim re bidders (0.1). | .10 | 99.00 | 28192198 |
| Mendolaro, M. | 04/15/11 | review of ASA | .20 | 126.00 | 28194490 |
| Schweitzer, L.M | 04/17/11 | E-mails Calsyn, P Shim, D Descoteaux re tranasction (0.3). Revise draft escrow agreement (0.4). | .70 | 693.00 | 28058854 |
| Calsyn, J.J. | 04/17/11 | Email correspondence regarding patent questions in preparation for discussion. | .10 | 92.50 | 28061048 |
| Ilan, D. | 04/17/11 | corres re standards (0.5); corres re patent application diligence (1.4); corres re antitrust review (0.4) | 2.30 | 1,725.00 | 28088036 |
| Ilan, D. | 04/17/11 | corres re IPA | .50 | 375.00 | 28088039 |
| Shim, P. J. | 04/17/11 | Correspondence regarding post-signing matters. | .30 | 312.00 | 28125487 |
| Jang, M-J. | 04/18/11 | Call with J. Jenkins re: schedules | .10 | 47.00 | 28061652 |
| Croft, J. | 04/18/11 | Reviewing and commenting on emails and papers, and emails to L. Schweitzer, J. Jenkins and D. Ilan re: same (1); reviewing and commenting on Distribution Escrow Agreement, including reviewing past Distribution Agreements and Side Agreements to facilitate same and emails with L. Schweitzer, J. Zhou and K. Cunningham re: same (2) | 3.00 | 1,785.00 | 28062934 |
| Jang, M-J. | 04/18/11 | attention to email re: licenses | .10 | 47.00 | 28063001 |
| Mendolaro, M. | 04/18/11 | review and revision of ASA | .50 | 315.00 | 28064267 |
| Croft, J. | 04/18/11 | Emails and calls with M. Cowan re: Antitrust; emails with K. Cunningham, J. Zhou and R. Ryan re: escrow; emails with R. Ryan and team re: objections | .80 | 476.00 | 28066876 |
| Rozenblit, J.M. | 04/18/11 | Update licensee communication log | .30 | 118.50 | 28074469 |
| Rozenblit, J.M. | 04/18/11 | Email communication with M. Hearn (Nortel) regarding patent licenses. | .20 | 79.00 | 28074471 |
| Bromley, J. L. | 04/18/11 | Several ems on regulatory and deal issues (.40). | .40 | 416.00 | 28078369 |
| Ilan, D. | 04/18/11 | revise responses to antitrust Qs (2.4); issues re licenses under the ASA and corres with licensees (1.1); corresp. re outside counsel (0.8) | 4.30 | 3,225.00 | 28088054 |
| Zhou, J. | 04/18/11 | Work on draft distribution escrow agreement. | 2.50 | 1,350.00 | 28093043 |
| Calsyn, J.J. | 04/18/11 | Email correspondence regarding process, antitrust requests; telephone conference with E. Johnston regarding requests, status. | .60 | 555.00 | 28095117 |
| Cowan, M. | 04/18/11 | Follow up regarding request to John Ray regarding 4(c) documents. | .80 | 432.00 | 28095386 |
| Cowan, M. | 04/18/11 | Read emails regarding information for antitrust advocacy. | .80 | 432.00 | 28095387 |
| Ryan, R.J. | 04/18/11 | comm w/ J. Croft (.30); comm w/ J. Zhou (.20). | .50 | 197.50 | 28106347 |
| Shim, P. J. | 04/18/11 | Correspondence regarding NDAs and antitrust issues. | .70 | 728.00 | 28125353 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 04/18/11 | Preparation of internal memorandum on issues relating to questions (5.5); attention to ASA disclosure schedules (.5); attention to NDA drafts for bidders (.7); research on patent-related litigation history (.8). | 7.50 | 4,050.00 | 28183047 |
| Croft, J. | 04/19/11 | Preparing notes for J. Kim, R. Ryan and E. Bussigel (2); meeting with same re: deal (1); reviewing and commenting on Distribution escrow agreement, including emails with K. Cunningham and J. Zhou re: same and including prior agreements to facilitate same (1.4); emails with D. Abbott, A. Cordo, Wachtell re: counterparty question (.3); updating license counterparty contact log (.3). | 5.00 | 2,975.00 | 28073954 |
| Wu, C. | 04/19/11 | Assist Jason Zhou with creating electronic version (EC. Brod) of signing book and sending a request to the Imaging Department for 4 CDs to be made. | 2.00 | 490.00 | 28074606 |
| Schweitzer, L.M | 04/19/11 | E/ms P Shim, G Riedel, Calsyn re IP sale (0.3). | .30 | 297.00 | 28080984 |
| Ilan, D. | 04/19/11 | licenses (1); antitrust (0.8); Outside counsel (0.6); corres re auction (0.8) | 3.20 | 2,400.00 | 28088106 |
| Carew-Watts, A. | 04/19/11 | ems pc J Kim, P Woodruffe re licensor claim; em A Brkich, M Carbullido re follow up to asset sale; ems J Rozenblit re licensor claim | .70 | 329.00 | 28093253 |
| Zhou, J. | 04/19/11 | Revising draft distribution escrow agreement; reviewing executed NDA. | 2.20 | 1,188.00 | 28093905 |
| Calsyn, J.J. | 04/19/11 | Conference call regarding consortia; email correspondence regarding antitrust, information request; telephone conference with I. Gotts; telephone conference with L. Egan. | 1.10 | 1,017.50 | 28095147 |
| Cowan, M. | 04/19/11 | Draft 4(c) document request to J. Ray. | .50 | 270.00 | 28095393 |
| Cowan, M. | 04/19/11 | Follow up regarding J. Ray 4(c) request. | .20 | 108.00 | 28095409 |
| Cowan, M. | 04/19/11 | Follow up with Cleary team regarding  entities that may have 4(c) documents. | 1.60 | 864.00 | 28095462 |
| Cowan, M. | 04/19/11 | Follow up with Herbert & Smith regarding 4(c) documents at  entities. | .30 | 162.00 | 28095464 |
| Cowan, M. | 04/19/11 | Read emails regarding antitrust advocacy. | .30 | 162.00 | 28095467 |
| Mendolaro, M. | 04/19/11 | review and revision of ASA | .50 | 315.00 | 28103799 |
| Ryan, R.J. | 04/19/11 | prepped for meeting (1.20); meeting w/ J. Croft, E. Bussigel and J. Kim re: potential asset sale (1.00); research re: potential issue with potential asset sale (2.90); comm w/ E. Bussigel and Con Center personal re: auction location (1.0); checked lists of contract re: issue and comm w/ J. Croft re: same (.20). | 6.30 | 2,488.50 | 28106367 |
| Shim, P. J. | 04/19/11 | Conference call regarding antitrust issues. | .50 | 520.00 | 28125273 |
| Shim, P. J. | 04/19/11 | Correspondence regarding NDA processing. | .50 | 520.00 | 28125276 |
| Bromley, J. L. | 04/19/11 | Ems on deal issues with Shim, Calsyn, others. | .40 | 416.00 | 28159758 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 04/19/11 | Attention to patents based on documents provided by E. Fako | 4.30 | 2,322.00 | 28183326 |
| Jang, M-J. | 04/20/11 | attention to email re: name change documents | .30 | 141.00 | 28080067 |
| Jang, M-J. | 04/20/11 | call with J. Jenkins re: title issues | .10 | 47.00 | 28083436 |
| Jang, M-J. | 04/20/11 | attention to email re: schedules | .10 | 47.00 | 28083809 |
| Wilhelm, T.E. | 04/20/11 | Review and provide comments on the motion (0.4). Review and discuss amended filings (0.2). | .60 | 357.00 | 28087630 |
| Carew-Watts, A. | 04/20/11 | Review consultant agreement | .20 | 94.00 | 28093962 |
| Carew-Watts, A. | 04/20/11 | prepare and cfc M Hearn, T Ayres, D Ilan, R Krishnan re claim against licensee (1.1); follow up emails/research (1.1); review audit and letters (1.0). | 3.20 | 1,504.00 | 28093973 |
| Calsyn, J.J. | 04/20/11 | Email correspondence regarding license. | .10 | 92.50 | 28095183 |
| Cowan, M. | 04/20/11 | Follow up regarding 4(c) document collection. | .50 | 270.00 | 28095506 |
| Rozenblit, J.M. | 04/20/11 | Record outside counsel responses on patent application diligence (.8). | .80 | 316.00 | 28095915 |
| Rozenblit, J.M. | 04/20/11 | Review and summarize patent cross-license (1.0). | 1.00 | 395.00 | 28096119 |
| Croft, J. | 04/20/11 | Reviewing service lists and notes re: same (1); meeting and emails re: same with R. Ryan (.5); emails re: same with J. Stam and A. Glen at Ogilvy (.3); reviewing materials prepared for past Bidding Procedures hearings (1); preparing proffers for upcoming Bidding Procedures Hearing, including emails with Lazard and A. Cordo re: same (4). | 6.80 | 4,046.00 | 28105704 |
| Ryan, R.J. | 04/20/11 | Research re: potential issue w/ potential asset sale (3.00); meeting and emails w/ J. Croft re: same (0.50); outlined and drafted memo re: same (4.10). | 7.60 | 3,002.00 | 28108946 |
| Ilan, D. | 04/20/11 | corres re EDR (0.5); corres re licenses for antitrust request (0.7); corres re patent diligence (0.3); corres re Nortel name change fo (0.6); review corres with outside counsel for diligence (0.5); review update re patent status and corres re same (0.6); draft email to team re vTech issue (0.6) | 3.80 | 2,850.00 | 28114468 |
| Ilan, D. | 04/20/11 | cfc re vTech issue and cf Antonia Carew-Watts (1.1); review IPA submission and corres re IPA (1.3); review sale issues (0.8) | 3.20 | 2,400.00 | 28114479 |
| Cunningham, K. | 04/20/11 | E-mail re: EDR access. | .50 | 297.50 | 28114645 |
| Jenkins, J.A. | 04/20/11 | Attention to patents based on documents provided by E. Fako (1.5); attention to patent maintenance issues (1.3); attention to EDR isues (.7). | 3.50 | 1,890.00 | 28183378 |
| Jang, M-J. | 04/21/11 | Review of Nortel minute book | .40 | 188.00 | 28090449 |
| Rozenblit, J.M. | 04/21/11 | Attention to case law. | .30 | 118.50 | 28096222 |
| Mendolaro, M. | 04/21/11 | review of trademark license agreement | .30 | 189.00 | 28103776 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/21/11 | Call with J. Stam, A. Glenn, S. Hamilton, R. Ryan re: service (.6); follow up after same (.4); drafting proffers (2) | 3.00 | 1,785.00 | 28105723 |
| Croft, J. | 04/21/11 | emails re: deal, Bidding Procedures, and NDAs with P. Shim, K. Cunningham, D. Berten and L. Schweitzer | 1.00 | 595.00 | 28105758 |
| Schweitzer, L.M | 04/21/11 | P Shim e/ms re NDAs. J Croft e/ms re bid procedures motion, service of pleadings (0.4). | .40 | 396.00 | 28107081 |
| Ryan, R.J. | 04/21/11 | Meeting and call to discuss service issue re: potential asset sale w/ J. Croft, MNAT (0.60); follow-up w/ J. Croft (0.40); reviewed cases (2.80); drafted and edited memo re: potential asset sale issue (5.50). | 9.30 | 3,673.50 | 28108951 |
| Ilan, D. | 04/21/11 | claims issue corres and review additional facts (1.2); cf Antonia Carew-Watts re claim issue (0.3); review IPP license and corres re same (1.2); review IPP matter and corres re (1); reply re Nortel IP assets (.5); cf Antonia Carew-Watts re claim 2 (0.4) | 4.60 | 3,450.00 | 28114499 |
| Ilan, D. | 04/21/11 | cfc re EDR and follow up corres (1.1); cc re allowances (1.8); corres and call GIP re asa (0.6); outside counsel issues (0.6) | 4.10 | 3,075.00 | 28114509 |
| Cunningham, K. | 04/21/11 | Call re: data room issues. | .80 | 476.00 | 28114655 |
| Cunningham, K. | 04/21/11 | E-mails re: NDAs. | .50 | 297.50 | 28114659 |
| Carew-Watts, A. | 04/21/11 | Respond to queries re amended license per asset sale; licensor claim (P Marquardt, D Ilan) | 1.70 | 799.00 | 28117585 |
| Carew-Watts, A. | 04/21/11 | review of deal docs and ems M Hearn, R Krishnan re infringement claim against licensee | 1.50 | 705.00 | 28117605 |
| Carew-Watts, A. | 04/21/11 | research/discuss issues related to licensor claim; em/pcs T Ostrowski, M Mendolaro, D Ilan; J Fleming Delacruz; J Kallstrom-Schreckengost | 2.50 | 1,175.00 | 28117607 |
| Cowan, M. | 04/21/11 | Follow up regarding document collection. | 1.50 | 810.00 | 28117640 |
| Shim, P. J. | 04/21/11 | Conference M. Sobel regarding NDA issues; various correspondence with team regarding same. | .80 | 832.00 | 28124498 |
| Bromley, J. L. | 04/21/11 | Calls and ems with Herrington and Livshiz on  litigant (.40). | .40 | 416.00 | 28160598 |
| Bromley, J. L. | 04/21/11 | Ems on deal issues (.30). | .30 | 312.00 | 28160607 |
| Jenkins, J.A. | 04/21/11 | Call with C. Ciancicio, D.Ilan, L. Casey, B. Schofield, J. Chiabault, D. Smith, A. Mehta et al on plans (1.6); call with D. Ilan, C. Hunter, D. Berten, E. Koehn, J. Chandra, C. Keenan, J. Lux on EDR (1.2); attention to EDR issues (1.8); attention to NDA issues (.8) | 5.40 | 2,916.00 | 28183421 |
| Calsyn, J.J. | 04/22/11 | Telephone conference with I. Gotts; email correspondence regarding same, requests. | .50 | 462.50 | 28104621 |
| Ryan, R.J. | 04/22/11 | Comm w/ J. Croft and L. Schweitzer (.20); research re: potential issue w/ potential asset sale (1.10). | 1.30 | 513.50 | 28108867 |
| Ilan, D. | 04/22/11 | antitrust responses - corres and discussions (0.6); corres Chris Hunter re claim issue (0.5); outside counsel issues | 2.10 | 1,575.00 | 28114528 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1). | | | |
| Ilan, D. | 04/22/11 | Claim issue - review and corres Antonia Carew-Watts. | .90 | 675.00 | 28114556 |
| Shim, P. J. | 04/22/11 | Correspondence regarding antitrust issues, NDA questions. | .60 | 624.00 | 28124253 |
| Zhou, J. | 04/22/11 | Reviewing bidding procedures order; organizing NDA signature pages. | 1.20 | 648.00 | 28137759 |
| Carew-Watts, A. | 04/22/11 | pc A Dean re potential claims against patent licensees; em D Ilan re same, em A Dean R Krishnan, MHearn re same; research legal issues related to potential claims and em D Ilan re same | 3.50 | 1,645.00 | 28163134 |
| Jenkins, J.A. | 04/22/11 | Attention to patent issues (2.7); attention to patents (1.8); attention to patent maintenance issues (1.5) | 6.00 | 3,240.00 | 28183440 |
| Calsyn, J.J. | 04/23/11 | Email correspondence regarding requests, responses to requests. | .30 | 277.50 | 28104637 |
| Schweitzer, L.M | 04/23/11 | Review memo, e/m Calsyn re antitrust issues (0.3). | .30 | 297.00 | 28107654 |
| Bromley, J. L. | 04/23/11 | Ems on various deal issues (.30). | .30 | 312.00 | 28160851 |
| Calsyn, J.J. | 04/24/11 | Telephone conference with E. Johnston (A&O); email correspondence. | .20 | 185.00 | 28104672 |
| Cowan, M. | 04/24/11 | Read and respond to emails. | .20 | 108.00 | 28117670 |
| Cowan, M. | 04/24/11 | Revise memorandum for meeting per comments from L. Schweitzer. | .90 | 486.00 | 28117712 |
| Cowan, M. | 04/24/11 | Follow up with R. Ray regarding documents. | .30 | 162.00 | 28117886 |
| Carew-Watts, A. | 04/24/11 | em D Ilan re potential claims against patent licensees | .20 | 94.00 | 28163399 |
| Jang, M-J. | 04/25/11 | Call with GIP, D. Ilan, J. Rozenblit, and J. Jenkins re: title | .40 | 188.00 | 28108362 |
| Jang, M-J. | 04/25/11 | Meeting with D. Ilan and J. Jenkins re: outstanding items. | .30 | 141.00 | 28108372 |
| Ilan, D. | 04/25/11 | Corres Purchaser (0.2); cfc re patent status (0.4); cf team (MJ Jang, J. Jenkins) re instructions this week (0.3); communications with Julia Rosenbilt re licenses and corres team re same (0.8); cf Kevin Cunningham re license (0.3); cf Julia Rozenblit to check licenses list (0.6); various corres Chris Cianciolo re patents (0.7); meet Johnathan Jenkins re EDR (0.8); corres Liz Koehn (GIP) re patent title issues (1); corres team re title issues and licenses list (0.8); corres Johnathan Jenkins re standards (0.7). | 6.60 | 4,950.00 | 28117340 |
| Ilan, D. | 04/25/11 | Review license and provide comments (1.1); corres re license, cf Mario Mandalaro and Antonia Carrew-Watts re license (0.5). | 1.60 | 1,200.00 | 28117348 |
| Cowan, M. | 04/25/11 | Follow up regarding 4(c) document collection. | .50 | 270.00 | 28117889 |
| Cowan, M. | 04/25/11 | Review antitrust summary. | .80 | 432.00 | 28117892 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 04/25/11 | Ems C Cianciolo, R Solski re soft-ware transfers, softrware licenses and related pc D Ilan, M Mendolaro. | .30 | 141.00 | 28117924 |
| Rozenblit, J.M. | 04/25/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, D. Berten (Global IP) and E. Koehn (Global IP) regarding patents annexes. | .40 | 158.00 | 28118819 |
| Rozenblit, J.M. | 04/25/11 | Revise list of unexecuted agreements. | 1.10 | 434.50 | 28118833 |
| Croft, J. | 04/25/11 | Reviewing and commenting on presentation, including emails with J. Jenkins re: same (.5); various emails re: deal with L. Schweitzer, J. Kim, E. Bussigel, R. Ryan, D. Berten, G. Riedel, K. Cunningham, P. Shim, D. Ilan, Atulan, A. Cordo and G. Pessin (Wachtell) re: deal (1.5) | 2.00 | 1,190.00 | 28125235 |
| Zhou, J. | 04/25/11 | Call to discuss NDAs and data room access issue; summarizing data room access; drafting letter regarding data room; reviewing NDAs. | 6.00 | 3,240.00 | 28137835 |
| Calsyn, J.J. | 04/25/11 | Email correspondence regarding response; request from Litigant. | .50 | 462.50 | 28142429 |
| Cunningham, K. | 04/25/11 | Review of NDAs (.8); and discussions w/P. Shim and L. Schweitzer re: same (1.0). | 1.80 | 1,071.00 | 28143164 |
| Cunningham, K. | 04/25/11 | T/C w/G. Riedel re: data room issues. | .50 | 297.50 | 28143168 |
| Cunningham, K. | 04/25/11 | Work on NDA and EDR issues. | 3.00 | 1,785.00 | 28143200 |
| Shim, P. J. | 04/25/11 | Conference GR (.5); call with L. Schweitzer and K. Cunningham regarding EDR access. | 1.50 | 1,560.00 | 28187150 |
| Ryan, R.J. | 04/25/11 | Comm w/ J. Kim re: service issues (.20); comm w/ Team re: potential asset sale (.40); reviewed material regarding preparing for same (1.90). | 2.50 | 987.50 | 28189699 |
| Jenkins, J.A. | 04/25/11 | Call with E. Koehn, D. Berten, D. Ilan, MJ Jang and J. Rozenblit on expired patents and EDR updates (.5); follow up meeting with D. Ilan (.5); attention to EDR updates (2.8); work on patent-related litigation history (2.8); attention to patent-related antitrust issues (2.5) | 9.10 | 4,914.00 | 28191034 |
| Schweitzer, L.M | 04/25/11 | T/c P Shim, K Cunningham, etc. re auction process issues (1.0). T/c G Riedel, P Shim (part) re same and hearing prep (0.2). E/ms J Ray re NDAs (0.1). | 1.30 | 1,287.00 | 28192566 |
| Mendolaro, M. | 04/25/11 | correspondence with A. Carew-Watts and D. Ilan regarding asset sale | .30 | 189.00 | 28194499 |
| Jang, M-J. | 04/26/11 | attentio to email re: issues | .30 | 141.00 | 28119644 |
| Jang, M-J. | 04/26/11 | Attention to email re: title issues | .30 | 141.00 | 28120998 |
| Carew-Watts, A. | 04/26/11 | Meeting license claim team (1.3) and related emails J Patchett, M Hearn (.3). | 1.60 | 752.00 | 28124745 |
| Carew-Watts, A. | 04/26/11 | Pc D Ilan re licensees. | .30 | 141.00 | 28125268 |
| Carew-Watts, A. | 04/26/11 | Revise s/w license. | 1.70 | 799.00 | 28125310 |
| Croft, J. | 04/26/11 | Drafting and editing Riedel and D. Descoteaux proffers (1.5); marking up Bidding Procedures and Bidding Procedures Order to be handed up at the hearing and | 6.50 | 3,867.50 | 28125870 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with Wachtell and Nortel constituents re: same (1.7); meeting with L. Schweitzer, R. Ryan and E. Bussigel (J. Kim partial) re: Bidding Procedures logistics (.8); emails with L. Schweitzer, D. Abbott, D. Ilan, J. Rozenblitz re: counterparty inquiries (1); updating log re: same (.2); reviewing and editing rapid response procedures and emails re: same with L. Schweitzer, J. Stam, S. Hamilton (.8); drafting and circulating unexecuted license letter (.5). | | | |
| Croft, J. | 04/26/11 | Emails with D. Ilan, J. Rozenblitz and R. Ryan re: unexecuted agreements and reviewing ASA and SDS re: same | .50 | 297.50 | 28125896 |
| Zhou, J. | 04/26/11 | Revising data room letter; call to discuss Litigant NDA issues, | 2.00 | 1,080.00 | 28138060 |
| Calsyn, J.J. | 04/26/11 | Email correspondence regarding Litigant request; review draft initial response to requests. | .40 | 370.00 | 28142488 |
| Cunningham, K. | 04/26/11 | Work on NDAs. | 1.00 | 595.00 | 28143259 |
| Cunningham, K. | 04/26/11 | T/C w/Weil Gotshal re: Litigant NDA and preparation therefor. | .80 | 476.00 | 28143291 |
| Ilan, D. | 04/26/11 | cfc MoFo re license (0.6); corres re known and unknown licenses (1); corres re EDR and cf Johnathan Jenkins re same (1.4); check license issues and cf George Riedel (0.8); corres re patent status (0.2); corres C. Cianciolo re license issue and other matters (0.5) | 4.50 | 3,375.00 | 28148831 |
| Ilan, D. | 04/26/11 | cfc re claim issue and follow up Antonia Carew-Watts (0.8); corres re licenses with bkt team and address issue of newly found executed license (1.2) | 2.00 | 1,500.00 | 28148896 |
| Rozenblit, J.M. | 04/26/11 | Prepare list of agreements in EDR. | 1.10 | 434.50 | 28149370 |
| Rozenblit, J.M. | 04/26/11 | Prepare list of licenses. | .10 | 39.50 | 28149405 |
| Bromley, J. L. | 04/26/11 | Various ems on deal issues. (.40). | .40 | 416.00 | 28160997 |
| Cowan, M. | 04/26/11 | Follow up regarding document collection. | .30 | 162.00 | 28166889 |
| Ryan, R.J. | 04/26/11 | Comm w/ team re: potential asset sale (.80); work re: contract issues with sale (1.60); prep for meeting (.10); meeting w/ L. Schweitzer, J. Croft and E. Bussigel re: potential asset sale (.80). | 3.30 | 1,303.50 | 28190241 |
| Jenkins, J.A. | 04/26/11 | Work on EDR updates, including conf. w/D. Ilan (2); review of license agreements (2.20) | 4.20 | 2,268.00 | 28191099 |
| Schweitzer, L.M | 04/26/11 | Conf J Croft, R Ryan, etc. re auction prep issues (0.7). | .70 | 693.00 | 28192707 |
| Jang, M-J. | 04/27/11 | attention to email | .10 | 47.00 | 28124910 |
| Jang, M-J. | 04/27/11 | attention to outstanding issues and email | 1.10 | 517.00 | 28127718 |
| Ilan, D. | 04/27/11 | review submission (1.2); cfc re same (1); corres re licenses to be obtained in execution form (1.3); review antitrust issue (0.4); review issue re assignment of licenses (0.4) | 4.30 | 3,225.00 | 28135871 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/27/11 | cfc re documentum and corres re same (1.5) | 1.50 | 1,125.00 | 28135885 |
| Croft, J. | 04/27/11 | Various calls and emails with counterparties to licenses and emails with L. Schweitzer, D. Ilan and MJ Jang re: same (1); updating log re: same (.2); drafting supplemental Side Agreement and reviewing models, ASA and existing Side Agreement to facilitate same (3); reviewing objection (.5); call with L. Schweitzer, E. Bussigel, R. Ryan, D. Abbott, G. Riedel, A. Cordo and A. Gazze re: hearing logistics (.5); call with D. Descoteaux re: testimony and updating proffers re: same (.7); various communications re: deal with J. Sturm, S. Kuhn, L. Schweitzer, J. Bromley, E. Bussigel and R. Ryan (.5); reviewing Bidding Procedures and emails re: same with K. Cunningham, P. Shim and L. Schweitzer (.9). | 7.30 | 4,343.50 | 28138668 |
| Calsyn, J.J. | 04/27/11 | Conference with E. Johnston regarding status of response to request, antitrust question; email correspondence regarding Litigant request; conference with S. Kaiser regarding antitrust question; email correspondence with Wachtell; review materials for production. | .50 | 462.50 | 28142504 |
| Cunningham, K. | 04/27/11 | E-mails on open issues concerning the auction and escrow. | .30 | 178.50 | 28143321 |
| Cunningham, K. | 04/27/11 | Call re: confidentiality agreement and preparation therefor and follow up e-mails. | 3.30 | 1,963.50 | 28143888 |
| Rozenblit, J.M. | 04/27/11 | Email correspondence with M. Hearn (Nortel) regarding license agreements required. | .30 | 118.50 | 28149523 |
| Rozenblit, J.M. | 04/27/11 | Revise Sellers Disclosure Schedules. | .30 | 118.50 | 28149716 |
| Carew-Watts, A. | 04/27/11 | Pcs M Hearn, J Patchett re licensor claim (.7); pc J Kim re same (.2). | .90 | 423.00 | 28152604 |
| Zhou, J. | 04/27/11 | Call to discuss EDR access and NDA issue. | .50 | 270.00 | 28160593 |
| Bromley, J. L. | 04/27/11 | Call with Karlan of GDC and L. Schweitzer re licenses (.20); meeting with L. Schweitzer on deal issues (.40) | .60 | 624.00 | 28161518 |
| Schweitzer, L.M | 04/27/11 | T/c P Shim re auction process issues (0.4). E/ms G Riedel, Dave Decoteaux. re same (0.2). Conf E Bussigel and R. Ryan re auction planning (0.4). T/c J Stam, Pasquariello, J Croft etc re hearing prep issues (0.7). T/c L Mindlin re same (0.3). E/ms Kuhn (0.1). | 2.10 | 2,079.00 | 28165894 |
| Cowan, M. | 04/27/11 | Follow up regarding document collection. | .30 | 162.00 | 28166944 |
| Shim, P. J. | 04/27/11 | Conferences and correspondence regarding bidding rules. | .50 | 520.00 | 28188225 |
| Shim, P. J. | 04/27/11 | Attention to letter from WLRK regarding data room access and other EDR issues. | 2.00 | 2,080.00 | 28188243 |
| Shim, P. J. | 04/27/11 | Correspondence regarding antitrust and license/standards issues. | .90 | 936.00 | 28188257 |
| Jenkins, J.A. | 04/27/11 | Work on EDR updates (2.8); attention to patent maintenance issues (.5) | 3.30 | 1,782.00 | 28191179 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/27/11 | comm w/ team re: potential asset sale (.70); worked to assemble information for service re: same (1.6). Mtg. w/E. Bussigel and L. Schweitzer (.5). | 2.80 | 1,106.00 | 28192688 |
| Jang, M-J. | 04/28/11 | Attention to email | .10 | 47.00 | 28137075 |
| Jang, M-J. | 04/28/11 | Attention to email re: excluded patents and listed patents and checking schedules re: the same | .60 | 282.00 | 28137628 |
| Jang, M-J. | 04/28/11 | Review of license agreement and emails re: the same | .30 | 141.00 | 28138511 |
| Jang, M-J. | 04/28/11 | Call with J. Jenkins and M. Hearn re: license agreement (partial participant). | .40 | 188.00 | 28139139 |
| Jang, M-J. | 04/28/11 | Call with J. Jenkins and D. Ilan re: license agreement | .20 | 94.00 | 28139243 |
| Jang, M-J. | 04/28/11 | Review of executed license agreements and emails re: the same | 1.40 | 658.00 | 28139923 |
| Jang, M-J. | 04/28/11 | Call with J. Jenkins re: license schedules (.2) and attention to email re: the same (.9) | .90 | 423.00 | 28140400 |
| Jang, M-J. | 04/28/11 | Review of executed versions of licenses | .60 | 282.00 | 28140407 |
| Ilan, D. | 04/28/11 | review changes to patent annexes and discuss with GIP (1.7); cf Johnathan Jenkins re EDR (0.3); review unknown licenses issues (0.6); corres re unknown licenses (0.3); various cf Johnathan Jenkins and team re licenses and updates to schedules (2.1); cf James Croft re bankruptcy issues (0.6); cfc C. Cianciolo re hearing (0.8); email team re HR issues (0.5) | 6.90 | 5,175.00 | 28148950 |
| Ilan, D. | 04/28/11 | corres re Purchaser documentation (0.5); cf Antonia Carew-Watts re license (0.3); corres with Nortel and Paul M. and Antonia Carew-Watts re bidder rights (1.3) | 2.10 | 1,575.00 | 28148958 |
| Calsyn, J.J. | 04/28/11 | Email correspondence regarding antitrust filing questions and request from Weil. | .20 | 185.00 | 28149178 |
| Croft, J. | 04/28/11 | Reviewing and commenting on draft rapid response letters (1.5); call with L. Schweitzer re: same (.2); editing joint sale, publication and known license notices (1.3); meeting with E. Bussigel and R. Ryan re: hearing (.5); prep for (.2) and follow up mtg w/E. Bussigel re: same (.3); responding to information requests by counterparties (.5); emails with D. Ilan, J. Jenkins, L. Schweitzer re: Unknown Licenses (.5); call with J. Jenkins re: same (.2); emails and calls with A. Cordo re: hearing logistics (.3); emails with P. Shim, P. Marquardt, K. Cunningham and L. Schweitzer re: potential bidder (.4); various additional calls and emails with L. Schweitzer, D. Ilan, P. Shim, K. Cunningham, J. Jenkins, E. Bussigel and R. Ryan re: deal (.5) | 6.40 | 3,808.00 | 28149590 |
| Carew-Watts, A. | 04/28/11 | em/pc D Ilan, J Patchett re software license | .30 | 141.00 | 28153315 |
| Zhou, J. | 04/28/11 | Executing Litigant NDA; reviewing form NDA. | 1.00 | 540.00 | 28159268 |
| Bromley, J. L. | 04/28/11 | Ems on deal issues with L. Schweitzer, P. Shim (.30); meeting with L. Schweitzer re same (.40). | .70 | 728.00 | 28161734 |
| Schweitzer, L.M | 04/28/11 | E/ms K Cunningham re NDAs (0.1). Revise draft license letter (0.2). J Calsyn, P Shim e/ms re antitrust | 2.60 | 2,574.00 | 28166072 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.2). T/c Mindlin re inquiry (0.3). T/c G Redel, D Descouteaux, P Shim re auction issues (1.0). E/ms, t/c J Croft, etc. re revised sale related drafts, license inquiries (0.8). | | | |
| Shim, P. J. | 04/28/11 | Attention to IP licenses, no-shop provision, inquiries from alternative bidders (.5). Call w/L. Schweitzer and others re: auction issues (1.0). | 1.50 | 1,560.00 | 28188479 |
| Jenkins, J.A. | 04/28/11 | Work on EDR updates (2.4); conf. w/D. Ilan (.3); review of rapid response plan distributed by J. Stam (.4); attention to disclosure schedule updates (.5); call with MJ Jang and M. Hearn on issues relating to license (1); review and analysis of possible new license agreements provided by M. Hearn, including cfs w/D. Ilan (3.5). | 8.10 | 4,374.00 | 28191458 |
| Ryan, R.J. | 04/28/11 | contract issues re: potential asset sale (1.10). meeting w/ E. Bussigel and J. Croft re: prep for hearing re: potential asset sale (.50); prep work for hearing (3.50); prep information for service re: potential asset sale (1.50). | 6.60 | 2,607.00 | 28192979 |
| Jang, M-J. | 04/29/11 | review of executed versions of agreements and attention to email re: the same | .90 | 423.00 | 28143314 |
| Jang, M-J. | 04/29/11 | Call with J. Croft, D. Ilan, J. Jenkins, J. Rozenblit re: licenses | .50 | 235.00 | 28149924 |
| Jang, M-J. | 04/29/11 | Call with D. Ilan, J. Croft, J. Jenkins, M. Hearn and C. Cianciolo re: license agreements | .30 | 141.00 | 28150229 |
| Jang, M-J. | 04/29/11 | Call with J. jenkins re: licenses | .10 | 47.00 | 28150446 |
| Jang, M-J. | 04/29/11 | Attention to email re: post-signing update to bidder | .30 | 141.00 | 28152568 |
| Jang, M-J. | 04/29/11 | Attention to outstanding issues re: executed versions and standards and emails re: the same | .40 | 188.00 | 28153342 |
| Jang, M-J. | 04/29/11 | Call with J. jenkins and D. Ilan re: update email to bidder | .10 | 47.00 | 28153646 |
| Calsyn, J.J. | 04/29/11 | Telephone conference with E. Johnston regarding status of submissions, possible contact with other agencies, antitrust issues; email correspondence regarding possible submissions, other antitrust issues; conference call with Akin, L. Schweitzer, P. Shim; review draft submission. | 1.20 | 1,110.00 | 28157454 |
| Zhou, J. | 04/29/11 | Reviewing waiver letter; collecting signature pages to waiver letter and NDAs. | 1.00 | 540.00 | 28159986 |
| Ilan, D. | 04/29/11 | cfc re sale hearing (1); cfc re licenses - internal (0.6); review licenses issues with new licenses identified (1.6); address assignment by counterparties issues and report to team (2.2); review and revise update email re EDR and ASA to Bidder and discuss with Johnathan Jenkins (1.8) | 7.20 | 5,400.00 | 28162523 |
| Ilan, D. | 04/29/11 | review Stan Kopec's update to claims issue (0.8) | .80 | 600.00 | 28162549 |
| Carew-Watts, A. | 04/29/11 | Revise software license and em D Ilan re same; analyze potential claims against patent licensees and em D Ilan re same. | 2.50 | 1,175.00 | 28163450 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/29/11 | Call with opposing counsel, E. Bussigel, L. Schweitzer re: counterparty questions (.3); reviewing service lists and emails with R. Ryan and B. Hunt re: same (1.6); coordinating publication notice with E. Bussigel and A. Cordo (.5); call with C. Ciancolo, M. Hearn, E. Bussigel, D. Ilan, J. Jenkins and MJ Jang re: licenses and hearing (.8); call with L. Schweitzer, E. Bussigel, J. Stam re: hearing logistics (.5); call with L. Schweitzer, E. Bussigel, S. Kuhn, J. Sturm, J. Calsyn and P. Shim (partial) re: deal (.5); emails with MNAT re: counterparties (.3); emails with L. Schweitzer and K. Cunningham re: antitrust (.4); drafting deal talking points (2.5); various calls and emails re: counterparty issues with D. Ilan, L. Schweitzer, J. Jenkins, E. Bussigel, R. Ryan, P. Shim, P. Marquardt (1); various calls and emails with L. Schweitzer, E. Bussigel ande R. Ryan re: hearing logistics (1). | 9.40 | 5,593.00 | 28165589 |
| Rozenblit, J.M. | 04/29/11 | Review standards setting bodies agreements. | 1.80 | 711.00 | 28165796 |
| Rozenblit, J.M. | 04/29/11 | Redact IPLA for posting to EDR. | 1.80 | 711.00 | 28165800 |
| Rozenblit, J.M. | 04/29/11 | Internal call regarding executed licenses. | .70 | 276.50 | 28165819 |
| Rozenblit, J.M. | 04/29/11 | Update Sellers Disclosure Schedules. | .70 | 276.50 | 28166020 |
| Rozenblit, J.M. | 04/29/11 | Attention to outside counsel diligence. | .50 | 197.50 | 28166033 |
| Schweitzer, L.M | 04/29/11 | E/ms J Ray, D Ilan re employee issues (0.2). T/c Gibson Dunn, J Croft re licenses (0.3). T/c Akin, P Shim, J Calsyn, etc. re deal status (0.5). T/c J Croft, J Stam, etc re hearing prep (0.4). | 1.40 | 1,386.00 | 28166474 |
| Jenkins, J.A. | 04/29/11 | Draftig EDR and schedule update summary for Bidder (2); review of new documents to be added to EDR (1.5); review of issues in license agreement with licensee at request of D. Ilan (1); review of materials in preparation for procedures motion hearing (1.3); attention to possible new license agreements provided by M. Hearn (3.5); call with D. Ilan, MJ Jang, J. Rozenblit on EDR updates (.8). | 10.10 | 5,454.00 | 28191665 |
| Ryan, R.J. | 04/29/11 | Comm w/ team re: hearing and potential asset sale issues (1.20); finalized service issues (2.10); prepared for hearing (4.80). | 8.10 | 3,199.50 | 28193239 |
| Ilan, D. | 04/30/11 | standards issues in ASA - corres from Michelle Lee and update team + corres (1.6); note to team re transferred employees in IPP (2) | 3.60 | 2,700.00 | 28162581 |
| Ilan, D. | 04/30/11 | corres re license (0.40) and corres re claims (0.30) | .70 | 525.00 | 28164503 |
| Schweitzer, L.M | 04/30/11 | Work on escrow agreement draft (0.3). t/c Pessin, Skinner re agreement issues (0.3). | .60 | 594.00 | 28166691 |
| Ryan, R.J. | 04/30/11 | Comm w/ Team (.40); | .40 | 158.00 | 28189746 |
| Jenkins, J.A. | 04/30/11 | Preparation for procedures motion hearing | 1.30 | 702.00 | 28191695 |
|  |  | **MATTER TOTAL:** | **1,023.20** | **620,114.00** |  |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 04/05/11 | E-mails Ventresca, Lang (.20). | .20 | 208.00 | 28135859 |
| Flow, S. | 04/06/11 | E/ms re: 8-K (.1); e/ms C.Brod re: call (.1); t/c C.Brod re: possible asset sale and call (.3); t/c S.Delahaye (.2); o/c A.Krutonogaya re: possible asset sale (.2). | .90 | 909.00 | 28054507 |
| Brod, C. B. | 04/06/11 | Telephone calls S. Flow, S. Delahaye re reporting (.30). | .30 | 312.00 | 28136297 |
| Delahaye, S. | 04/06/11 | Call w/ S. Flow re: reporting slides | .30 | 162.00 | 28155034 |
| Kogan, A. | 04/06/11 | Conf. with S. Flow, S. Delahaye, communications with team and review of documentation and comment re same re possible asset sale. | 1.10 | 517.00 | 28161470 |
| Flow, S. | 04/07/11 | Review and comment on 8-K (.1); e/ms and o/c A.Krutonogaya re: same (.2); c/cs A.Ventresca, M.Lang, C.McLaughlin, C.Brod, S.Delahaye, A.Krutonogaya re: approach on reporting (.8); t/c S.Delahaye re: slides, 8-Ks (.6). | 1.70 | 1,717.00 | 28054537 |
| Kogan, A. | 04/07/11 | Oc with S. Flow re press release (.1); revise and circulate same (.1). | .20 | 94.00 | 28161839 |
| Kogan, A. | 04/08/11 | Communications with S. Delahaye re talking points and revising same, | 1.20 | 564.00 | 28162283 |
| Delahaye, S. | 04/11/11 | Drafted 8-K (.80); emails w/ C. Brod re: same (.60); reviewed slides and trading volume chart (1.70) | 3.10 | 1,674.00 | 28155347 |
| Delahaye, S. | 04/12/11 | Email w/ A. Krutonogaya and J. Croft re: question (.40); call w/ A. Krutonogaya re: redacting process (.40); revise slides and sent to C. Brod and S. Flow (.60) | 1.40 | 756.00 | 28155355 |
| Kogan, A. | 04/12/11 | Communications with J. Croft and review documentation re same (.3); research re trading volumes (1.3); work re redactions (.6); review revised slides (.3). | 2.50 | 1,175.00 | 28162757 |
| Brod, C. B. | 04/12/11 | Matters relating to regulatory reporting (.30): e-mails Delahaye, Flow (.20). | .50 | 520.00 | 28166298 |
| Flow, S. | 04/12/11 | E/ms re: CT approach (.3); e/ms re: reporting slides (.1). | .40 | 404.00 | 28177570 |
| Delahaye, S. | 04/13/11 | Meetings w/ A. Ventresca, S. Flow, C. Brod and A. Krutonogaya re: reporting and 10-Q (1.80); meeting w/ A. Krutonogaya re: reporting slides (.40) | 2.20 | 1,188.00 | 28155381 |
| Kogan, A. | 04/13/11 | Revising slides and related research (1.9); tc with S. Delahaye re same (.3); oc's with A. Ventresca, C. Brod, S. Flow and S. Delahaye re possible asset sale and 10-Q review and preparation for same (1.5); review possible asset sale contract and tc with K. McPhee re same (.5). | 4.20 | 1,974.00 | 28164971 |
| Flow, S. | 04/13/11 | Org meeting with A.Ventresca and e/ms re: same (.5); review reporting slides (.4); e/ms re: same (.1); meeting A.Ventresca, C.Brod, M.Lang, S.Delahaye, A.Krutonogaya re: approach (.5); o/c A.Krutonogaya re: possible asset sale (.1); meet with A.Ventresca, S.Delahaye, A.Krutonogaya re: Q1 10-Q and 8-K (.5); | 2.40 | 2,424.00 | 28177667 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work with A.Krutonogaya on 8-K (.3). | | | |
| Delahaye, S. | 04/14/11 | Meeting w/ A. Krutonogaya (Kogan) re: comments to reporting slides (.40); gathered trading volume information and sent to A. Krutonogaya (Kogan) (.40) | .80 | 432.00 | 28155413 |
| Kogan, A. | 04/14/11 | Communications and review of documentation re possible asset sale (1); tc with S. Delahaye re slides (.40) and work re same (1.7). | 3.10 | 1,457.00 | 28165137 |
| Flow, S. | 04/14/11 | E/ms S.Delahaye re: 10-Q (.1); e/ms A.Krutonogaya re: 8-K (.1). | .20 | 202.00 | 28177949 |
| Flow, S. | 04/15/11 | T/c S.Delahaye re: 10-Q. | .30 | 303.00 | 28178338 |
| Delahaye, S. | 04/15/11 | Reviewed MNAT comments to resolutions removing officers (.40); t/c w/S. Flow re: 10Q (.40); calls w/ A. Cerceo and H&W re: affiliate issues (.50) | 1.20 | 648.00 | 28180846 |
| Delahaye, S. | 04/17/11 | Prepared mark-up of 10-K for 1Q 10-Q reporting | 1.40 | 756.00 | 28189874 |
| Bussigel, E.A. | 04/18/11 | T/c M. Scullary (California) re issue, email re same . | .30 | 141.00 | 28067239 |
| Kogan, A. | 04/18/11 | Review 10-K mark-up (.3); preparation of backup for trading volumes and communications / revising slides (1.5). | 1.80 | 846.00 | 28167453 |
| Delahaye, S. | 04/18/11 | Revised slides w/ trading volume chart | .70 | 378.00 | 28181306 |
| Flow, S. | 04/18/11 | Review reporting slides and Ogilvy, Nortel comments. | .40 | 404.00 | 28185346 |
| Kogan, A. | 04/19/11 | Work on slides and 10-K markup (.3); tc with S. Flow and S. Delahaye re same (1.1). T/c w/S. Delahaye (.3). | 1.70 | 799.00 | 28173124 |
| Brod, C. B. | 04/19/11 | E-mails Ventresca, Delahaye, Flow, Lang, Bromley (1.00). | 1.00 | 1,040.00 | 28173564 |
| Flow, S. | 04/19/11 | Review markup re: Q1 10-Q approach (.2); work with S.Delahaye, A.Krutonogaya (Kogan) re: same (1.1); e/ms re: meeting (.2). | 1.50 | 1,515.00 | 28186075 |
| Delahaye, S. | 04/19/11 | Meeting w/ S. Flow and A. Krutonogaya (Kogan) re: 10-Q mark-up (1.10); call w/ A. Krutonogaya (Kogan) re: slides (.30) | 1.40 | 756.00 | 28188339 |
| Kogan, A. | 04/20/11 | Oc with S. Delahaye re slides and 1Q 10-Q markup (.2); revise same (1.6). | 1.80 | 846.00 | 28173209 |
| Flow, S. | 04/20/11 | Review revised slides (.3); prep 10-Q (.3). | .60 | 606.00 | 28186832 |
| Delahaye, S. | 04/20/11 | Reviewed slides and sent comments to A. Krutonogaya | .40 | 216.00 | 28188694 |
| Kogan, A. | 04/21/11 | Review, revise documentation re 10-Q and slides (1.5); tc with S. Delahaye re same (.2); oc with C. Brod, S. Flow and S. Delahaye re same (.8). | 2.50 | 1,175.00 | 28173293 |
| Brod, C. B. | 04/21/11 | Conference Flow, Anna Krutonogaya, Delahaye (.50); telephone calls Kim, Ventresca, Lang, all re: reporting (.50). | 1.00 | 1,040.00 | 28173627 |
| Brod, C. B. | 04/21/11 | Telephone call Flow (.40); e-mails Ventresca, Lang (.60). | 1.00 | 1,040.00 | 28173635 |

**MATTER: 17650-015 REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 04/21/11 | Meeting w/ C. Brod, S. Flow and A. Krutonogaya re: slides | .70 | 378.00 | 28189647 |
| Flow, S. | 04/21/11 | E/ms re: meeting (.1); o/c C.Brod, S.Delahaye, A.Krutonogaya re: reporting and try T.Kim (SEC) (.7); t/cs C.Brod re: T.Kim call and e/ms A.Ventresca, M.Lang re: same (.4). | 1.20 | 1,212.00 | 28189812 |
| Brod, C. B. | 04/22/11 | E-mail Krutonogaya (.10). | .10 | 104.00 | 28173652 |
| Brod, C. B. | 04/25/11 | Conference Delahaye re: reporting (.10). | .10 | 104.00 | 28173712 |
| Brod, C. B. | 04/26/11 | Conference call Ventresca, Lang, Flow, Delahaye (partial), Krutonogaya on reporting (.50); follow-up work re: same (.50). | 1.00 | 1,040.00 | 28173725 |
| Delahaye, S. | 04/26/11 | Meeting w/ C. Brod, S. Flow and A. Krutonogaya re: reporting (.30); follow-up meeting w/S. Flow and A. Krutonogaya (.50); email w/ A. Krutonogaya re: settlement documentation (.50) | 1.30 | 702.00 | 28190826 |
| Delahaye, S. | 04/27/11 | Email w/ A. Krutonogaya re: slides | .20 | 108.00 | 28224972 |
| Delahaye, S. | 04/28/11 | Call w/ S. Flow re: trading volumes (.20); email w/ S. Flow and A. Ventresca re: same (.20) | .40 | 216.00 | 28224981 |
| Delahaye, S. | 04/30/11 | Reviewed board resolutions and sent comments to T. Gao | .30 | 162.00 | 28224989 |
| | | **MATTER TOTAL:** | **51.00** | **33,224.50** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 04/01/11 | Drafted Ch 15 docket sweep em | .10 | 39.50 | 27951745 |
| Kallstrom-Schre | 04/04/11 | Research re: order | .30 | 118.50 | 27964134 |
| Kallstrom-Schre | 04/07/11 | Drafted chapter 15 docket sweep email | .10 | 39.50 | 27987710 |
| Kallstrom-Schre | 04/08/11 | Edited and sent Ch 15 docket sweep email | .10 | 39.50 | 27996542 |
| Kallstrom-Schre | 04/15/11 | Drafted Ch 15 docket sweep and emailed to team | .20 | 79.00 | 28050988 |
| Kallstrom-Schre | 04/21/11 | Review Ch 15 docket hit | .10 | 39.50 | 28094383 |
| Kallstrom-Schre | 04/22/11 | Drafted Ch 15 docket sweep | .20 | 79.00 | 28103294 |
| Kallstrom-Schre | 04/29/11 | Drafted Ch 15 docket sweep | .10 | 39.50 | 28153712 |
| | | **MATTER TOTAL:** | **1.20** | **474.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/04/11 | Communications w/All Nortel Billers re fee applications (.20). Follow-up communications (.20). Comm w/Emma Cohen re March Fee Application (.20). | .60 | 282.00 | 27964172 |
| Britt, T.J. | 04/05/11 | Comm. w/Emma Cohen re March fee app (.20). Comm. w/Peter O'Keefe re fee app (.20). | .40 | 188.00 | 27970958 |
| O'Keefe, P. | 04/05/11 | Communications with E. Cohen and T. Britt regarding diaries (.20). Prepared diaries for review (.50) Reviewed March diaries as per T. Britt (1.10) | 1.80 | 441.00 | 28008890 |
| Britt, T.J. | 04/05/11 | Work on fee application. | .50 | 235.00 | 28164310 |
| O'Keefe, P. | 04/06/11 | Review March diaries for time total accuracy as per T. Britt | 1.80 | 441.00 | 28008965 |
| Britt, T.J. | 04/06/11 | Comm. w/Emma Cohen (.30), J. Galvin (.10), J. Sherrett (.20) re fee application.  Work on fee application (.60) | 1.20 | 564.00 | 28164280 |
| Sherrett, J.D.H | 04/07/11 | O/c w/ T. Britt, call w/ P. O'Keefe and call w/ E. Cohen re March fee app (0.1); email to T. Britt re same (0.1); call w/ T. Britt re fee app for March (0.2). | .40 | 158.00 | 27987834 |
| O'Keefe, P. | 04/07/11 | Communications with V. Marre and N. Segovia regarding diary review (.20) Communications with T. Britt and M. Rodriguez regarding diary review (.20) Follow-up communications with T. Britt and J. Sherrett regarding diary review (.10) Meeting with E. Cohen (Billing Dept.) re diary review (.20) | .70 | 171.50 | 28008176 |
| O'Keefe, P. | 04/07/11 | Review March diaries for time total accuracy as per T. Britt | 2.20 | 539.00 | 28008245 |
| Britt, T.J. | 04/07/11 | Comm. w/ Emma Cohen re: March fee app (.30); Comm. w/ Craig Brod re: March fee app (.20); Comm. w/ Peter O'Keefe re: diary review (.30); Comm. w/ Jesse Sherrett re: diary review (.50); Comm. w/ Jamie Galvin re: fee app (.10). | 1.40 | 658.00 | 28223025 |
| Sherrett, J.D.H | 04/08/11 | Comms w/ E. Cohen re March fee app (0.1); revising schedule and email to team re diary review for March fee app (0.9); March fee app logistics (0.1). | 1.10 | 434.50 | 27997209 |
| Britt, T.J. | 04/08/11 | Fee Application: Comm. w/Craig Brod re fee application (.20). Comm. w/Jesse Sherrett re fee application (.30). Comm. w/Emma Cohen re fee application (.40). Diary review (2.0). | 2.90 | 1,363.00 | 28121157 |
| Brod, C. B. | 04/08/11 | Telephone call Britt (.10). | .10 | 104.00 | 28165447 |
| Marre, V. | 04/09/11 | Reviewed March fee application diaries per T. Britt | 5.50 | 1,347.50 | 28001042 |
| Segovia, N. | 04/10/11 | Reviewed Nortel diaries for fee application for the month of March per T. Britt. | 8.30 | 2,033.50 | 28009394 |
| Galvin, J.R. | 04/10/11 | March disbursement work (3); March diary review (2.5). | 5.50 | 2,172.50 | 28012418 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 04/10/11 | Diary review (1.60). Comm. w/Fee App team (.30). | 1.90 | 893.00 | 28072862 |
| O'Keefe, P. | 04/11/11 | Meeting with T. Britt, J. Sherrett, J. Galvin and E. Cohen (Billing Dept.) regarding fee application review process (2.00) Review of diaries for March fee application as per T. Britt (5.00) | 7.00 | 1,715.00 | 28006428 |
| Sherrett, J.D.H | 04/11/11 | Emails to B. Gibbon, A. Krutonagaya and K. Currie re March fee app (0.1); mtg w/ T. Britt, J. Galvin, P. O'Keefe and E. Cohen re fee app logistics (2.0); revising fee app memo per T. Britt and C. Brod and email re same (1.0). | 3.10 | 1,224.50 | 28009144 |
| Galvin, J.R. | 04/11/11 | Team meeting re fee app process, timeline and streamlining. | 2.00 | 790.00 | 28017635 |
| Lacks, J. | 04/11/11 | Correspondence w/T. Britt re: fee app. issues (0.1); reviewed fee app. (0.2); emailed T. Britt re: same (0.2). | .50 | 270.00 | 28018997 |
| Britt, T.J. | 04/11/11 | Meeting w/ Fee App Team re: March, April, May fee applications and process. | 2.00 | 940.00 | 28029640 |
| Britt, T.J. | 04/11/11 | Fee Application: Comm. w/Jesse Sherrett (.2 ), Jamie Galvin (.2 ) re March diaries. Comm. w/J. Lacks re fee applications (.2). Team meeting w/J. Sherrett, J. Galvin, E. Cohen, P. O'Keefe re fee application process (2.0). Comm. wK. O'Neill re diary review (. 1). Comm. w/Emma Cohen re diary review issues ( .3). Diary review ( 2.6) | 5.60 | 2,632.00 | 28072868 |
| Segovia, N. | 04/11/11 | Reviewed time details in Nortel fee applications per T. Britt. | 1.50 | 367.50 | 28107105 |
| Sherrett, J.D.H | 04/12/11 | Diary review for March fee app (5.0); call w/ T. Britt re fee app logistics (0.1). | 5.10 | 2,014.50 | 28020924 |
| O'Keefe, P. | 04/12/11 | Reviewed time details for March fee application as per T. Britt (3.40) Communications with T. Britt and E. Cohen (Billing Dept.) (.20) | 3.60 | 882.00 | 28040521 |
| Britt, T.J. | 04/12/11 | Fee Application: Diary review (4.50). Comm. w/K. O'Neill (.10), J. Galvin (.10), J. Sherrett (.10), E. Cohen (.40), C. Brod (.10), C. Verga (.10) re diaries | 5.40 | 2,538.00 | 28121162 |
| Jang, M-J. | 04/13/11 | March diary review | 1.70 | 799.00 | 28029470 |
| Sherrett, J.D.H | 04/13/11 | Work on March fee app (0.3). | .30 | 118.50 | 28030817 |
| Kallstrom-Schre | 04/13/11 | March Diary Review | 1.90 | 750.50 | 28030841 |
| Ryan, R.J. | 04/13/11 | Drafted update for fee app motion (1.10); comm w/ J. Sherrett (.10) | 1.20 | 474.00 | 28099763 |
| Britt, T.J. | 04/13/11 | Work on March fee app (.60). Comm. w/Jesse Sherrett (.10), Rob Ryan (.10), J. Kallstrom-Schreckengost (.10). Comm. w/Nortel fee application team re diary review (.20). Diary review (1.50). | 2.60 | 1,222.00 | 28155661 |
| Klein, K.T. | 04/14/11 | March diary review. | 2.70 | 1,269.00 | 28050149 |
| Ryan, R.J. | 04/14/11 | March Diary review. | 1.80 | 711.00 | 28099855 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 04/15/11 | Work of March diary review (4.3); communications w T. Britt and J. Sherrett re same (.2). | 4.50 | 1,777.50 | 28054858 |
| Sherrett, J.D.H | 04/15/11 | Diary review for March fee app. | 2.00 | 790.00 | 28057880 |
| Bromley, J. L. | 04/15/11 | E/ms L. Schweitzer, C. Brod, Pat Tinker on call next week (.10) | .10 | 104.00 | 28060775 |
| Klein, K.T. | 04/15/11 | March diary review. | .30 | 141.00 | 28064538 |
| Cerceo, A. R. | 04/15/11 | March diary review | 1.50 | 705.00 | 28151168 |
| LaPorte Malone, | 04/15/11 | March diary review | 1.70 | 918.00 | 28182311 |
| Britt, T.J. | 04/15/11 | Comm. w/ Craig Brod re: fee application (.70); Comm. w/ Kerrin Klein re: same (.30). | 1.00 | 470.00 | 28223990 |
| Faubus, B.G. | 04/16/11 | March diary review | 2.00 | 790.00 | 28054798 |
| Faubus, B.G. | 04/17/11 | March diary review | 1.20 | 474.00 | 28054797 |
| Wu, A. | 04/17/11 | March diary review. | .70 | 276.50 | 28062957 |
| Klein, K.T. | 04/18/11 | March diary review. | .10 | 47.00 | 28064537 |
| Sherrett, J.D.H | 04/18/11 | Diary review for March fee app (3.5); work on other details for March fee app (2.3). | 5.80 | 2,291.00 | 28064552 |
| Wu, A. | 04/18/11 | March diary review. | 2.00 | 790.00 | 28070597 |
| Faubus, B.G. | 04/18/11 | March diary review | .30 | 118.50 | 28083982 |
| Britt, T.J. | 04/18/11 | Work on March Fee App - diary review (1.10); Comm. w/ Alex Wu re: diary review (.10). | 1.20 | 564.00 | 28187396 |
| Sherrett, J.D.H | 04/19/11 | Call w/ WP re diary review for March fee app. | .10 | 39.50 | 28074794 |
| Sherrett, J.D.H | 04/21/11 | Email to C. Brod re March fee app (0.1); calls w/ WP re diary review for March fee app (0.1). | .20 | 79.00 | 28094324 |
| Galvin, J.R. | 04/21/11 | Work on March disbursements (1.5); communications w the travel department re disbursements (.6); communications w E. Cohen re same (.3). | 2.40 | 948.00 | 28104193 |
| Brod, C. B. | 04/21/11 | E-mails J. Sherrett(.10). | .10 | 104.00 | 28173650 |
| Sherrett, J.D.H | 04/22/11 | Email to E. Cohen re CNO (0.1); diary review for March fee app (1.0); call w/ E. Cohen re same (0.1); reviewing invoice for Feb fee app and call w/ E. Cohen re same (0.1); diary review for March fee app (1.0); drafting motion for March fee app (1.8). | 4.10 | 1,619.50 | 28103683 |
| Galvin, J.R. | 04/22/11 | Work on March disbursements (.8); communications w J. Sherrett and C. Brod re same (.3); finalize document for C. Brod's review (.4). | 1.50 | 592.50 | 28104191 |
| Brod, C. B. | 04/22/11 | E-mail Sherrett (.10); follow-up on status of fee application (.20); telephone call and conference Cohen (.20). | .50 | 520.00 | 28173669 |
| Brod, C. B. | 04/23/11 | Review March fee application and diaries (3.50). | 3.50 | 3,640.00 | 28173686 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 04/24/11 | Review March fee application, e-mails and diaries (3.50); follow-up e-mails (.50). | 4.00 | 4,160.00 | 28173690 |
| Galvin, J.R. | 04/25/11 | Communications w E. Cohen re March fee application. | .20 | 79.00 | 28107028 |
| Britt, T.J. | 04/26/11 | Diary review (1.70). Conf. w/Jamie Galvin re diary review and fee application (.80). | 2.50 | 1,175.00 | 28112904 |
| Britt, T.J. | 04/26/11 | Comm. w/ Emma Cohen re: fee application (.30); Comm. w/ Craig Brod re: fee application (.20). | .50 | 235.00 | 28126563 |
| Brod, C. B. | 04/26/11 | Follow-up to review motion and additional diaries (2.00). | 2.00 | 2,080.00 | 28173723 |
| Galvin, J.R. | 04/26/11 | Work on March fee app (2); communications w T. Britt re same (.5). | 2.50 | 987.50 | 28235976 |
| Britt, T.J. | 04/27/11 | Comm. w/ Emma Cohen re: fee app (.20); Work on fee app (.40); Comm. w/ Jesse Sherrett re: fee app (.20). | .80 | 376.00 | 28172625 |
| Britt, T.J. | 04/27/11 | Fee App: work on diary review. | 1.90 | 893.00 | 28172657 |
| Brod, C. B. | 04/27/11 | Review additional diaries (.40). | .40 | 416.00 | 28173770 |
| Galvin, J.R. | 04/27/11 | Work on March fee app and disbursements (2); emails re same (.5). | 2.50 | 987.50 | 28236070 |
| Britt, T.J. | 04/28/11 | March Fee Application: Diary review (.70) and work on fee application (.30). | 1.00 | 470.00 | 28194501 |
| Britt, T.J. | 04/29/11 | Comm. w/Emma Cohen re diary review and fee application (.20). Email comm. from J. Moldren (Nortel) re accrual estimates (.10). | .30 | 141.00 | 28218508 |
| Britt, T.J. | 04/30/11 | March Fee Application: Comm. w/Jamie Galvin (.40). Emails to Emma Cohen (.30). Diary review and preparation of fee application (4.60). | 4.60 | 2,162.00 | 28155670 |
| | | **MATTER TOTAL:** | **144.30** | **62,704.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spiering, K. | 02/14/11 | Conferred with J Palmer re: litigation matters. | .50 | 335.00 | 28104071 |
| Gibbon, B.H. | 03/07/11 | Call w/ J. Veschi. | .50 | 330.00 | 28062318 |
| Gibbon, B.H. | 03/07/11 | Call w/ Chris Cianciolo re: employee. | .20 | 132.00 | 28062356 |
| Gibbon, B.H. | 03/07/11 | Summary of conversations w/ Veschi & Cianciolo to Herrington. | .50 | 330.00 | 28062383 |
| Fung, N.R. | 04/01/11 | Draft response to litigant's second set of interrogatories. | 3.50 | 1,382.50 | 27951794 |
| Clarkin, D. | 04/01/11 | Communicate with practice support re: status of the uploading of incoming production (.2) Meeting with contract attorneys to answer review questions (.5) Draft production letter and email (.3) Communicate with Rachel Polan re: production (.2) Review the encrypted production (.5) Review A&O production for key documents (1.6) | 3.30 | 1,122.00 | 27956907 |
| Polan, R. | 04/01/11 | Check Production with D. Clarkin, review material, create labels, upload letter for records, fedex final product. | .80 | 176.00 | 27956971 |
| Polan, R. | 04/01/11 | Review Chart for Joan Kim; Delete all non-related parties | .70 | 154.00 | 27957075 |
| Ryan, R.J. | 04/01/11 | Arranged logistics for mediation session. | .50 | 197.50 | 27985821 |
| Wilson-Milne, K | 04/01/11 | Review emails from A Ungberg re meet and confer re litigant's doc requests (.2); review corr from E Bussigel re litigation and interview memoranda (.2). | .40 | 188.00 | 27985926 |
| Wilson-Milne, K | 04/01/11 | Review key documents from production. | 3.00 | 1,410.00 | 27985929 |
| Kim, Y. | 04/01/11 | Quality Control Review of outgoing documents to litigant. Examined ~450 documents/e-mails. | 7.00 | 2,240.00 | 27993233 |
| Bussigel, E.A. | 04/01/11 | Document review. | .90 | 423.00 | 27993586 |
| Bussigel, E.A. | 04/01/11 | Em L.Hall (A&O) re RFAs. | .10 | 47.00 | 27993589 |
| Cummings-Gordon | 04/01/11 | Uploading incoming productions to the database for review | 3.00 | 675.00 | 28003967 |
| Ungberg, A.J. | 04/01/11 | Draft correspondence to opposing counsel re: meet and confer of 3/31. | 1.00 | 395.00 | 28013366 |
| Ungberg, A.J. | 04/01/11 | Phone call with D. Jett re: document collection. | .20 | 79.00 | 28013389 |
| Ungberg, A.J. | 04/01/11 | Email to Merrill and J. Källström-Schreckengost re: document collections. | .20 | 79.00 | 28013394 |
| Ungberg, A.J. | 04/01/11 | Revise letter to opposing counsel re: meet and confer with comments of D. Livshiz, send to opposing counsel. | .90 | 355.50 | 28013399 |
| Alba, A | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28063537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philip, A | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28063543 |
| Ruiz, E | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28063549 |
| Ruiz, E | 04/01/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28063551 |
| Mowder, J | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28063587 |
| Stone, H | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28063594 |
| Stone, H | 04/01/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28063595 |
| Watt, G | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28063607 |
| Watt, G | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 1.50 | 270.00 | 28063609 |
| Sandhoff, S | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28063613 |
| Clifton, D | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 9.30 | 1,674.00 | 28063644 |
| Clifton, D | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | .50 | 90.00 | 28063670 |
| During, A | 04/01/11 | QC Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28063699 |
| Heindel, E | 04/01/11 | Electronic Document Review of Incoming production. | 12.50 | 2,250.00 | 28063778 |
| Brown, M.A. | 04/01/11 | QC of Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28063842 |
| Dernovsky, Y. | 04/01/11 | Assist with review management. | 2.00 | 360.00 | 28063844 |
| Dernovsky, Y. | 04/01/11 | Document review and research for fact investigation and development. | 5.00 | 900.00 | 28063846 |
| Dernovsky, Y. | 04/01/11 | QC Review of Custodians. | 2.50 | 450.00 | 28063848 |
| Cusack, N. | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28063858 |
| Tringali, L. | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28063983 |
| Hong, H.S. | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28064048 |
| O'Connor, R. | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 7.70 | 1,386.00 | 28064050 |
| O'Connor, R. | 04/01/11 | Electronic Document Review of Custodian. | 2.30 | 414.00 | 28064051 |
| Ghirardi, L. | 04/01/11 | Electronic Document Review for log. | 10.00 | 1,800.00 | 28064054 |
| Todarello, V. | 04/01/11 | QC of Custodian (extensive document review). | 10.00 | 1,800.00 | 28064060 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 12.80 | 2,304.00 | 28064061 |
| Cavanagh, J. | 04/01/11 | QC review of Custodian (extensive document review). | 8.30 | 1,494.00 | 28064063 |
| Cavanagh, J. | 04/01/11 | Assist with review management and database maintenance. | 4.00 | 720.00 | 28064064 |
| Smith, R. | 04/01/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 28064065 |
| Gayed, V | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28064068 |
| Rahneva, A. | 04/01/11 | Electronic Document Review of Custodian. | 2.30 | 414.00 | 28064075 |
| Waller, V | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28064079 |
| Waller, V | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28064081 |
| Dompierre, Y | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28064087 |
| Roxas, V | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28064089 |
| Forde, C | 04/01/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28064093 |
| Forde, C | 04/01/11 | Electronic Document Review of Custodian. | .50 | 90.00 | 28064094 |
| Kerr, J. | 04/01/11 | Encrypt and burn documents to hard drives for production. | 1.50 | 337.50 | 28093132 |
| Livshiz, D. | 04/01/11 | Document review (2.8); meeting re: key docs (1.0); M&C letter (.7). | 4.50 | 2,970.00 | 28186069 |
| Livshiz, D. | 04/02/11 | Review rogg supplementation (3.0); develop litigation plan for next two weeks (.8). | 3.80 | 2,508.00 | 27956137 |
| Schweitzer, L.M | 04/02/11 | Review Litigant's mediation statement (0.3). | .30 | 297.00 | 27956511 |
| Philip, A | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28063545 |
| Ruiz, E | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 5.20 | 936.00 | 28063553 |
| Stone, H | 04/02/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28063598 |
| Watt, G | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28063610 |
| During, A | 04/02/11 | QC review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28063709 |
| Heindel, E | 04/02/11 | Electronic Document Review of Incoming NNL. | 12.00 | 2,160.00 | 28063810 |
| Dernovsky, Y. | 04/02/11 | QC Review of Custodian (extensive document review)s. | 5.30 | 954.00 | 28063850 |
| Cusack, N. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28063895 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tringali, L. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 4.20 | 756.00 | 28064026 |
| Lawn, A. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 9.50 | 1,710.00 | 28064046 |
| Hong, H.S. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28064049 |
| Ghirardi, L. | 04/02/11 | Electronic Document Review for log. | 6.00 | 1,080.00 | 28064055 |
| Ghirardi, L. | 04/02/11 | QC review of Custodian (extensive document review). | 5.50 | 990.00 | 28064059 |
| Smith, R. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 7.80 | 1,404.00 | 28064067 |
| Gayed, V | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 12.80 | 2,304.00 | 28064069 |
| Rahneva, A. | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 6.30 | 1,134.00 | 28064077 |
| Forde, C | 04/02/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28064096 |
| Livshiz, D. | 04/03/11 | Review draft interview memos and comment on same (2.0); emails re: litigation issues (1.0); review Litigant's second set of rrogs, 4th set of doc requests; request for admission (.6). | 3.60 | 2,376.00 | 27956146 |
| Rylander, J. | 04/03/11 | Review of Japanese language documents. | 5.50 | 1,870.00 | 27956552 |
| Schweitzer, L.M | 04/03/11 | T/c D Herrington re litigation mediation (0.4). E/ms D Herrington re same (0.1). | .50 | 495.00 | 27970795 |
| Alba, A | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28063539 |
| Alba, A | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28063540 |
| Philip, A | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28063547 |
| Mowder, J | 04/03/11 | Electronic Document Review of Custodians (extensive document review). | 8.00 | 1,440.00 | 28063592 |
| Stone, H | 04/03/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28063600 |
| Sandhoff, S | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 14.00 | 2,520.00 | 28063625 |
| Clifton, D | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 5.20 | 936.00 | 28063684 |
| During, A | 04/03/11 | QC review of Custodian (extensive document review). | 6.90 | 1,242.00 | 28063720 |
| During, A | 04/03/11 | Compile weekly key documents digest. | 1.10 | 198.00 | 28063736 |
| Brown, M.A. | 04/03/11 | QC of Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28063843 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 04/03/11 | QC Review of Custodians (extensive document review). | 10.80 | 1,944.00 | 28063853 |
| Cusack, N. | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28063926 |
| Tringali, L. | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28064045 |
| Lawn, A. | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28064047 |
| O'Connor, R. | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28064053 |
| Gayed, V | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28064071 |
| Rahneva, A. | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 2.30 | 414.00 | 28064078 |
| Dompierre, Y | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28064088 |
| Roxas, V | 04/03/11 | Electronic Document Review of Custodian (extensive document review). | 9.30 | 1,674.00 | 28064090 |
| Herrington, D.H | 04/03/11 | Purchaser Litigation: Review of parties' mediation briefs and of case files in preparation for mediation (2.80); several emails with mediator and opposing counsel regarding procedure for mediation (0.50). | 3.30 | 2,871.00 | 28223877 |
| Gao, T. | 04/04/11 | Comm. w/Andrew Ungberg's re question about. | .30 | 118.50 | 27957545 |
| Fung, N.R. | 04/04/11 | Conference call with Gary Storr of Nortel and IT team to collect information about Nortel databases. | 1.00 | 395.00 | 27964249 |
| Fung, N.R. | 04/04/11 | Email correspondence with Lynn Rowan to set up conference call to discuss responses to Litigant's First and Second Set of Interrogatories. | .10 | 39.50 | 27964253 |
| Fung, N.R. | 04/04/11 | Draft response to Litigant's Second Set of Interrogatories. | 6.00 | 2,370.00 | 27964254 |
| Fung, N.R. | 04/04/11 | Review interview memorandums for Custodians. | 1.00 | 395.00 | 27964262 |
| Rylander, J. | 04/04/11 | Review of Japanese language documents. | 1.50 | 510.00 | 27966122 |
| Clarkin, D. | 04/04/11 | Electronic searches per the Associates request re: documents to support interrogatories (2.0) Database maintenance and create assignments for the contract attorneys in the incoming litigation database (1.7) Communicate with practice support re: tech issues in litigation database (.2) Met w/ Jodi Erickson re: progress and projections (.5) Answer review questions from the contract attorneys (.3) Review interview memos of Custodians (.5) | 5.20 | 1,768.00 | 27967595 |
| Livshiz, D. | 04/04/11 | Mtg. w/K. Wilson-Milne re: Roggs (1.0); emails re: litigation (.3); call w/Laura Hall re: litigation, response to price (.5); review draft answer (.3); confer w/A. Ungberg re: motion to compel (.4). | 2.50 | 1,650.00 | 27967761 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 04/04/11 | Prepare for Nortel mediation | 2.00 | 1,320.00 | 27968288 |
| Abularach, N. | 04/04/11 | Attend Nortel mediation | 11.00 | 7,260.00 | 27968298 |
| Erickson, J. | 04/04/11 | Coordinate and oversee contract attorney document review of custodians. | 3.00 | 1,020.00 | 27969231 |
| Erickson, J. | 04/04/11 | Coordinate weekly status meeting and update assignment list. | .70 | 238.00 | 27969240 |
| Erickson, J. | 04/04/11 | Meet with D. Clarkin regarding review progress and projections. | .50 | 170.00 | 27969363 |
| Erickson, J. | 04/04/11 | Coordinate QC team meeting. | .30 | 102.00 | 27969364 |
| Erickson, J. | 04/04/11 | Coordinate research project for responses to requests for admission. | .70 | 238.00 | 27969369 |
| Erickson, J. | 04/04/11 | Communicate with D. Clarkin and A. Ungberg regarding review progress and research projects. | .50 | 170.00 | 27969372 |
| Erickson, J. | 04/04/11 | Document review and research for requests for admission and interrogatories. | .50 | 170.00 | 27969374 |
| Erickson, J. | 04/04/11 | Communicate with Merrill regarding search and production specifications. | .30 | 102.00 | 27969378 |
| Erickson, J. | 04/04/11 | Coordinate final production QC and key review. | .50 | 170.00 | 27969379 |
| Erickson, J. | 04/04/11 | Database maintenance. | .50 | 170.00 | 27969382 |
| Wilson-Milne, K | 04/04/11 | corr w A Bepko, D Livshiz and A Ungberg re research and former employees at Nortel (.5); corr w D Sugden re calculations (.2); corr w N Fung re rogg responses (.3) | 1.00 | 470.00 | 27969754 |
| Wilson-Milne, K | 04/04/11 | review certain supplier related to litigation contracts | .80 | 376.00 | 27969792 |
| Wilson-Milne, K | 04/04/11 | Meeting w D Livshiz re rogg responses and revising interview memoranda (1.0); update witness interview memoranda and circulate to CGSH team (2.8); revise supplemental rogg responses (3) | 6.80 | 3,196.00 | 27969820 |
| Schweitzer, L.M | 04/04/11 | Attend all day mediation with J Ray, M Kennedy, D Herrington, etc. (11.3). | 11.30 | 11,187.00 | 27970810 |
| Ryan, R.J. | 04/04/11 | Comm w/ N. Abularach and D. Herrington re: mediation (.50). | .50 | 197.50 | 27986362 |
| Polan, R. | 04/04/11 | Update Expert Production log; add correspondence to the LNB | .50 | 110.00 | 27995879 |
| Ungberg, A.J. | 04/04/11 | Draft emails, correspondence to D. Powers, of Nortel, re: Board of Directors meeting minutes. | .50 | 197.50 | 28013414 |
| Ungberg, A.J. | 04/04/11 | Phone call with K. Wilson-Milne, (.1), email correspondence with D. Powers re: former employer of employees (.4). | .50 | 197.50 | 28013428 |
| Ungberg, A.J. | 04/04/11 | Assemble, review list of search terms for review of custodian documents. | 1.00 | 395.00 | 28013434 |
| Ungberg, A.J. | 04/04/11 | Continue drafting response to Litigant's first RFA. | 1.00 | 395.00 | 28013444 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/04/11 | Conf. call with N. Fung, Nortel IT Department re: document storage and database custodians (1.0). Follow-up comm (.3). | 1.30 | 513.50 | 28013453 |
| Ungberg, A.J. | 04/04/11 | Meeting with D. Livshiz re: draft of correspondence for opposing counsel. | .30 | 118.50 | 28013457 |
| Ungberg, A.J. | 04/04/11 | Meeting with E. Bussigel re: draft response to Litigant's request for admission. | .80 | 316.00 | 28013469 |
| Ungberg, A.J. | 04/04/11 | Email to J. Erickson re: assignments for contract attorneys (.3); updates to assignment list for Tuesday status meeting (.2). | .50 | 197.50 | 28013474 |
| Cummings-Gordon | 04/04/11 | Uploading in coming productions for contract attorney review | 4.00 | 900.00 | 28024268 |
| Forde, C | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28099756 |
| Cavanagh, J. | 04/04/11 | QC review of Custodians (extensive document review). | 8.00 | 1,440.00 | 28099813 |
| Cavanagh, J. | 04/04/11 | Assist with Review Management and Database Maintenance. | 4.50 | 810.00 | 28099886 |
| Smith, R. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28101425 |
| Roxas, V | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28101456 |
| Rahneva, A. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28101470 |
| Gayed, V | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28101477 |
| Waller, V | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28101708 |
| Dompierre, Y | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 11.70 | 2,106.00 | 28101725 |
| Lawn, A. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107380 |
| Alba, A | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28107405 |
| Philip, A | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28107495 |
| Ruiz, E | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28107511 |
| Mowder, J | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107594 |
| Stone, H | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28107635 |
| Watt, G | 04/04/11 | Electronic Document Review of Custodian (extensive | 12.00 | 2,160.00 | 28107664 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Clifton, D | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107694 |
| Sandhoff, S | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28107807 |
| Heindel, E | 04/04/11 | Electronic Document Review of Review (extensive document review). | 12.00 | 2,160.00 | 28107972 |
| During, A | 04/04/11 | QC review of Custodian (extensive document review). | 5.20 | 936.00 | 28108278 |
| During, A | 04/04/11 | Compile weekly key documents digest. | 1.80 | 324.00 | 28108279 |
| During, A | 04/04/11 | QC review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28108299 |
| Brown, M.A. | 04/04/11 | QC of Electronic Document Review (extensive document review). | 7.80 | 1,404.00 | 28108410 |
| Dernovsky, Y. | 04/04/11 | QC Review of Custodians (extensive document review). | 7.00 | 1,260.00 | 28108601 |
| Cusack, N. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28108661 |
| Cusack, N. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28108664 |
| Tringali, L. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28108715 |
| Barreto, B. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28108741 |
| Hong, H.S. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28108763 |
| O'Connor, R. | 04/04/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28108783 |
| Ghirardi, L. | 04/04/11 | QC review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28108808 |
| Bussigel, E.A. | 04/04/11 | Mtg A. Ungberg re RFAs (.8); follow-up comm (.3). | 1.10 | 517.00 | 28166502 |
| Bussigel, E.A. | 04/04/11 | Editing/filing answer | 1.10 | 517.00 | 28166672 |
| Bussigel, E.A. | 04/04/11 | Editing subpoenas. | 1.10 | 517.00 | 28166732 |
| Bussigel, E.A. | 04/04/11 | Email D. Clarkin re documents. | .10 | 47.00 | 28166752 |
| Bussigel, E.A. | 04/04/11 | Email D. Powers (Nortel), L. Rowan (Nortel) re answer. | .10 | 47.00 | 28166765 |
| Bussigel, E.A. | 04/04/11 | Email D. Livshiz re subsidiaries. | .40 | 188.00 | 28166782 |
| Bussigel, E.A. | 04/04/11 | Email A&O re answer. | .10 | 47.00 | 28166790 |
| Bussigel, E.A. | 04/04/11 | Email A. Ungberg re document issue. | .10 | 47.00 | 28166840 |
| Bussigel, E.A. | 04/04/11 | Email J. Hoover re answer. | .20 | 94.00 | 28166845 |
| Herrington, D.H | 04/04/11 | Participation in mediation, and review of files and calls with Nortel accounting personnel in advance to prepare | 9.30 | 8,091.00 | 28223865 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for mediation. | | | |
| Herrington, D.H | 04/04/11 | Work on answer to Litigant's counterclaims. | 1.00 | 870.00 | 28223868 |
| Erickson, J. | 04/05/11 | Coordinate and oversee contract attorney document review of Custodians. | 2.30 | 782.00 | 27977900 |
| Erickson, J. | 04/05/11 | Weekly Status Meeting. | 1.20 | 408.00 | 27977912 |
| Erickson, J. | 04/05/11 | Meet with D. Livshiz regarding assignment list updates (.3); update list per A. Ungberg (.1); prepare same for meeting (.1). | .50 | 170.00 | 27977929 |
| Erickson, J. | 04/05/11 | Meet with D. Clarkin and QC team regarding review management, log, and research projects. | 1.00 | 340.00 | 27977935 |
| Erickson, J. | 04/05/11 | Document review and research for interrogatory responses. | 2.00 | 680.00 | 27977941 |
| Erickson, J. | 04/05/11 | Document review and research for responses to requests for admission. | .50 | 170.00 | 27977946 |
| Erickson, J. | 04/05/11 | Document review and research for search term proposals. | .50 | 170.00 | 27977952 |
| Erickson, J. | 04/05/11 | Communicate with D. Clarkin, W. Bishop, and M. Rodriguez regarding staffing. | .20 | 68.00 | 27977957 |
| Erickson, J. | 04/05/11 | Communicate with Merrill regarding production specifications and search. | .40 | 136.00 | 27977965 |
| Erickson, J. | 04/05/11 | Coordinate upload and processing of incoming production. | .30 | 102.00 | 27977971 |
| Erickson, J. | 04/05/11 | Communicate with Merrill regarding database technical issues. | .30 | 102.00 | 27977979 |
| Livshiz, D. | 04/05/11 | Team mtg. re: assignments/progress (1.5); confer with N. Fung re: roggs (.5); prepare for and do M&C w/R. Weber of Skadden (.8); mtg w/A. Bepko and Katherine Wilson-Milne re: litigation issues (.4); confer w/Emily Bussigel re: subpoenas (.3); calls w/A&O re: developments (.3); confer w/D. Herrington (.4). | 4.20 | 2,772.00 | 27978017 |
| Clarkin, D. | 04/05/11 | Weekly status meeting with the Associates (1.0) Communicate with Practice Support re: status of the incoming documents (.3) Review the key document binder (2.5) Meeting with the QC team to discuss status of the review (.5) | 4.30 | 1,462.00 | 27978355 |
| Bepko, A. | 04/05/11 | Meeting with K. Wilson-Milne and David Livshiz regarding materials for experts (.5); follow-up communications (.5). | 1.00 | 670.00 | 27980925 |
| Ryan, R.J. | 04/05/11 | Researched litigation issue for A. Merskey online and using litigation tools (1.10); meeting w/ Nora Abularach and J. Lacks re: litigation issue (.40); researched issues re: settlement issues (2.50); comm w/ John McGill re: settlement issues (.30); comm w/ counsel (.40); comm w/ D. Herrington and N. Abularach (.60); arranged call (.20). | 5.50 | 2,172.50 | 27986404 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 04/05/11 | Create Interview Binder for A. Bepko | 1.00 | 220.00 | 27995904 |
| Polan, R. | 04/05/11 | Review and send interview binder to A. Bepko | 1.50 | 330.00 | 27995926 |
| Fung, N.R. | 04/05/11 | Call with Lynn Rowan to discuss Response to Litigant's Second Set of Interrogatories. | .30 | 118.50 | 27997326 |
| Fung, N.R. | 04/05/11 | Weekly internal Cleary team meeting to discuss the status of the matter. | 1.10 | 434.50 | 27997327 |
| Fung, N.R. | 04/05/11 | Meeting with D. Livshiz to discuss Response to Litigant's Second Set of Interrogatories. | .50 | 197.50 | 27997329 |
| Fung, N.R. | 04/05/11 | Email correspondence with Gary Storr (Nortel) to discuss follow up questions to R&D databases. | .20 | 79.00 | 27997331 |
| Fung, N.R. | 04/05/11 | Correspondence with Tamara Britt re Nortel databases. | .30 | 118.50 | 27997333 |
| Fung, N.R. | 04/05/11 | Email correspondence with Jodi Erickson (CGSH) to obtain documents for Response to Litigant's Second Set of Interrogatories. | .30 | 118.50 | 27997334 |
| Fung, N.R. | 04/05/11 | Draft response to Litigant's Second Set of Interrogatories. | 3.00 | 1,185.00 | 27997335 |
| Fung, N.R. | 04/05/11 | Review documents relevant for response to Litigant's Second Set of Interrogatories. | 2.00 | 790.00 | 27997336 |
| Wilson-Milne, K | 04/05/11 | Meeting with L Rowan and N Fung re supp interrogatories (.3); meeting with Cleary litigation team re litigation progress and outstanding issues (1.3); meeting with D Livshiz and A Bepko re litigation issue (.5); follow up e-mails re litigation issue with D Livshiz and A Bepko (.4) | 2.50 | 1,175.00 | 28000263 |
| Wilson-Milne, K | 04/05/11 | Revise supp interrogatory responses (5); corr w D Livshiz, J Erickson and D Clarkin re same (.4) | 5.40 | 2,538.00 | 28000412 |
| Ungberg, A.J. | 04/05/11 | Email correspondence with R. Calhoun, of Nortel, re: case. | .30 | 118.50 | 28013478 |
| Ungberg, A.J. | 04/05/11 | Draft letter to Special Master re: outstanding litigation issues from second request for production of documents. | 5.50 | 2,172.50 | 28013504 |
| Ungberg, A.J. | 04/05/11 | Litigation Team status meeting. | 1.30 | 513.50 | 28013506 |
| Ungberg, A.J. | 04/05/11 | Draft email to S. Pastrano re: fact interview scheduling. | .30 | 118.50 | 28013532 |
| Ungberg, A.J. | 04/05/11 | Draft email to R. Schafer, of A&O re: document review follow up. | .30 | 118.50 | 28013537 |
| Ungberg, A.J. | 04/05/11 | Draft email to L. Hall, of Allen Overy, re: upcoming fact interview. | .30 | 118.50 | 28013540 |
| Ungberg, A.J. | 04/05/11 | Review, revise engagement letters for review by D. Herrington. | .30 | 118.50 | 28013543 |
| Ungberg, A.J. | 04/05/11 | Draft email to J. Erickson re: review of Board of Director meeting minutes. | .30 | 118.50 | 28013551 |
| Ungberg, A.J. | 04/05/11 | Call with D. Livshiz, Opposing Counsel re: meet and confer on Litigant's objections to's second request for | .50 | 197.50 | 28013564 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents. | | | |
| Ungberg, A.J. | 04/05/11 | Draft correspondence memorializing meet and confer. | 1.00 | 395.00 | 28013570 |
| Cummings-Gordon | 04/05/11 | Uploading incoming productions for contract attorney review | 4.00 | 900.00 | 28024275 |
| Abularach, N. | 04/05/11 | Email to client re proposed settlement | .30 | 198.00 | 28073817 |
| Abularach, N. | 04/05/11 | T/C with David Glass re proposed settlement | .20 | 132.00 | 28073818 |
| Abularach, N. | 04/05/11 | Mtg with J.Lacks and R.Ryan re settlement documentation and procedures | .40 | 264.00 | 28073819 |
| Abularach, N. | 04/05/11 | emails to parties re proposed settlement and drafting settlement documents | 1.30 | 858.00 | 28073839 |
| Forde, C | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28099762 |
| Forde, C | 04/05/11 | Electronic Document Review of Incoming Production. | 8.00 | 1,440.00 | 28099764 |
| Cavanagh, J. | 04/05/11 | QC Review of Custodians (extensive document review). | 7.50 | 1,350.00 | 28100777 |
| Cavanagh, J. | 04/05/11 | Assist with Review Management and Database Maintenance. | 4.00 | 720.00 | 28100810 |
| Cavanagh, J. | 04/05/11 | Meeting re QC and review. | 1.00 | 180.00 | 28100814 |
| Smith, R. | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28101428 |
| Todarello, V. | 04/05/11 | QC of Custodian 1(3.0), Custodian 2 (2.0), Custodian 3 (2.0), Custodian 4 (2.0). Meeting with QC Team (1.0). | 10.00 | 1,800.00 | 28101441 |
| Rahneva, A. | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28101471 |
| Gayed, V | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28101480 |
| Waller, V | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28101709 |
| Dompierre, Y | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107348 |
| Lawn, A. | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107397 |
| Alba, A | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28107470 |
| Alba, A | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28107472 |
| Philip, A | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28107498 |
| Ruiz, E | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 5.50 | 990.00 | 28107513 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28107514 |
| Mowder, J | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28107602 |
| Stone, H | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28107640 |
| Watt, G | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28107668 |
| Clifton, D | 04/05/11 | Electronic Document Review of Custodian. | 2.30 | 414.00 | 28107697 |
| Clifton, D | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 7.70 | 1,386.00 | 28107699 |
| Sandhoff, S | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28107812 |
| Sandhoff, S | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28107824 |
| Heindel, E | 04/05/11 | Electronic Document Review (extensive document review). | 12.00 | 2,160.00 | 28107974 |
| During, A | 04/05/11 | QC review of Custodian. | 2.00 | 360.00 | 28108306 |
| During, A | 04/05/11 | Compile weekly key documents digest. | 1.20 | 216.00 | 28108309 |
| During, A | 04/05/11 | Document review and research for fact investigation and development. | 9.00 | 1,620.00 | 28108313 |
| During, A | 04/05/11 | Team meeting regarding outstanding research issues. | .80 | 144.00 | 28108315 |
| Brown, M.A. | 04/05/11 | QC of Electronic Document Review (extensive document review). | 8.00 | 1,440.00 | 28108484 |
| Cusack, N. | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28108666 |
| Tringali, L. | 04/05/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28108717 |
| Barreto, B. | 04/05/11 | Electronic Document Review for Custodian (extensive document review). | 12.00 | 2,160.00 | 28108743 |
| Hong, H.S. | 04/05/11 | Electronic Document Review for Custodian (extensive document review). | 11.50 | 2,070.00 | 28108764 |
| O'Connor, R. | 04/05/11 | Electronic Document Review for Custodian (extensive document review). | 10.50 | 1,890.00 | 28108786 |
| Ghirardi, L. | 04/05/11 | QC review of Custodians (extensive document review). | 10.50 | 1,890.00 | 28108810 |
| Ghirardi, L. | 04/05/11 | QC meeting. | 1.00 | 180.00 | 28108811 |
| Qua, I | 04/05/11 | Correspondence with J. Erickson re productions | .20 | 49.00 | 28155656 |
| Qua, I | 04/05/11 | Correspondence with D. Clarkin and mailroom regarding production | .50 | 122.50 | 28155675 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/05/11 | E-mail to J. Philbrick re: settlement (.1). | .10 | 68.00 | 28161484 |
| Bussigel, E.A. | 04/05/11 | Team meeting re: litigation. | 1.20 | 564.00 | 28166299 |
| Bussigel, E.A. | 04/05/11 | Emails J. Hoover re answer. | .50 | 235.00 | 28172036 |
| Bussigel, E.A. | 04/05/11 | Email D. Powers (Nortel) re answer. | .20 | 94.00 | 28172043 |
| Bussigel, E.A. | 04/05/11 | Email witness. | .10 | 47.00 | 28178856 |
| Bussigel, E.A. | 04/05/11 | Reviewing and editing subpoenas. | .30 | 141.00 | 28178884 |
| Schweitzer, L.M | 04/05/11 | E/ms M Kennedy, etc. re settlement f/up (0.3). | .30 | 297.00 | 28184691 |
| Herrington, D.H | 04/05/11 | Several calls and emails regarding settlement agreement and coordinating with other Nortel entities for settlement (1.50); emails with Nortel accounting regarding asset sale issues (0.70); call with NNL's counsel regarding settlement and asset sale issues and emails regarding same (0.70). | 2.90 | 2,523.00 | 28223938 |
| Herrington, D.H | 04/05/11 | Work on answer to counterclaims (0.70); work on engagement letters (0.80). | 1.50 | 1,305.00 | 28223941 |
| Clarkin, D. | 04/06/11 | Conduct online document research for Nick Fung re: sale (2.3) Communicate with Practice support re: incoming (.2). | 2.50 | 850.00 | 27984161 |
| Herrington, D.H | 04/06/11 | Purchaser dispute dispute calls with counsel and Nortel accounting regarding mediation and proposed settlement and emails regarding same (1.20); work on agreement and emails regarding same (0.90); call with Jim Patchett regarding Purchaser (0.30). | 2.40 | 2,088.00 | 27985291 |
| Herrington, D.H | 04/06/11 | Work on litigation issues. | .90 | 783.00 | 27985655 |
| Wilson-Milne, K | 04/06/11 | Corr w L Hall and J Erickson re updating responses (.5); update responses and send to L Rowan (.5). | 1.00 | 470.00 | 27985949 |
| Wilson-Milne, K | 04/06/11 | Quality check doc review for upcoming production. | 2.00 | 940.00 | 27985958 |
| Erickson, J. | 04/06/11 | Coordinate and oversee contract attorney document review of Custodians. | 2.50 | 850.00 | 27986416 |
| Erickson, J. | 04/06/11 | Coordinate research projects for responses. | .70 | 238.00 | 27986418 |
| Erickson, J. | 04/06/11 | Meet with N. Fung and D. Clarkin regarding response to interrogatories. | .20 | 68.00 | 27986425 |
| Erickson, J. | 04/06/11 | Document review and research for responses. | .90 | 306.00 | 27986429 |
| Erickson, J. | 04/06/11 | Review and edit documents digest, coordinate binder printing with R. Polan. | .40 | 136.00 | 27986432 |
| Erickson, J. | 04/06/11 | Create key documents binder for interview prep of custodian. | .80 | 272.00 | 27986436 |
| Erickson, J. | 04/06/11 | Final QC of document production. | 1.00 | 340.00 | 27986438 |
| Erickson, J. | 04/06/11 | Coordinate and oversee contract attorney review. | .50 | 170.00 | 27986460 |
| Erickson, J. | 04/06/11 | Document review and research for meet and confer. | .40 | 136.00 | 27986462 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 04/06/11 | Document review and research for search term discussions. | .30 | 102.00 | 27986465 |
| Erickson, J. | 04/06/11 | Document review and research for. | .50 | 170.00 | 27986469 |
| Ryan, R.J. | 04/06/11 | Call w/ D. Herrington, D. Glass and S. Grant re: agreement (.70); call w/ counsel re: same (.40): drafted settlement agreement (7.7); comm w/ D. Herrington and N. Abularach (.70). | 9.50 | 3,752.50 | 27986488 |
| Fung, N.R. | 04/06/11 | Email correspondence with Sharon Johnson of Cornerstone to arrange for an interview. | .20 | 79.00 | 27997347 |
| Fung, N.R. | 04/06/11 | Email correspondence with Lynn Rowan (Nortel) to arrange for a call to discuss questions. | .20 | 79.00 | 27997348 |
| Fung, N.R. | 04/06/11 | Email correspondence with Laura Hall of Allen & Overy to set up a call. | .20 | 79.00 | 27997350 |
| Fung, N.R. | 04/06/11 | Meeting with Jodi Erickson and Daniel Clarkin (CGSH) to discuss searches for documents. | .40 | 158.00 | 27997351 |
| Fung, N.R. | 04/06/11 | Email correspondence to schedule interview. | .30 | 118.50 | 27997383 |
| Fung, N.R. | 04/06/11 | Review documents responsive. | 2.80 | 1,106.00 | 27997386 |
| Fung, N.R. | 04/06/11 | Draft response. | 4.00 | 1,580.00 | 27997387 |
| Ramsey, D.C. | 04/06/11 | 1 - Nortel Doc Review; 1.7 - Market Research | 2.70 | 823.50 | 27999181 |
| Ungberg, A.J. | 04/06/11 | Draft email to litigation team re: log. | .20 | 79.00 | 28013578 |
| Ungberg, A.J. | 04/06/11 | Pull mediator correspondence for D. Livshiz. | .20 | 79.00 | 28013608 |
| Ungberg, A.J. | 04/06/11 | Call with D. Livshiz re: comments to letter to special master re: litigation. | .30 | 118.50 | 28013623 |
| Ungberg, A.J. | 04/06/11 | Review and revise letter to special master with comments of D. Livshiz. | 1.20 | 474.00 | 28013629 |
| Cummings-Gordon | 04/06/11 | Uploading in coming productions for contract attorney review | 4.00 | 900.00 | 28024278 |
| Abularach, N. | 04/06/11 | Review draft Purchaser dispute settlement agreement | .90 | 594.00 | 28073842 |
| Forde, C | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 7.70 | 1,386.00 | 28099775 |
| Forde, C | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 2.30 | 414.00 | 28099781 |
| Cavanagh, J. | 04/06/11 | QC review of Custodian (extensive document review). | 4.00 | 720.00 | 28100818 |
| Cavanagh, J. | 04/06/11 | QC review of documents. | 2.00 | 360.00 | 28100821 |
| Cavanagh, J. | 04/06/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28100823 |
| Cavanagh, J. | 04/06/11 | Document review and research for "Meet and Confer". | 2.00 | 360.00 | 28100825 |
| Smith, R. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28101430 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Todarello, V. | 04/06/11 | QC of Custodian 1 (4.3), Custodian 2 (5.7). | 10.00 | 1,800.00 | 28101446 |
| Roxas, V | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28101459 |
| Rahneva, A. | 04/06/11 | Electronic Document Review of Custodian (extensive document review) | 12.00 | 2,160.00 | 28101474 |
| Gayed, V | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28101490 |
| Waller, V | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28101711 |
| Waller, V | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28101714 |
| Kerr, J. | 04/06/11 | Database management for Incoming Production database. | 1.00 | 225.00 | 28102493 |
| Dompierre, Y | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 10.70 | 1,926.00 | 28107356 |
| Alba, A | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28107474 |
| Philip, A | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28107499 |
| Ruiz, E | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 9.50 | 1,710.00 | 28107516 |
| Ruiz, E | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 3.00 | 540.00 | 28107569 |
| Mowder, J | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28107605 |
| Stone, H | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107642 |
| Watt, G | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 11.10 | 1,998.00 | 28107671 |
| Watt, G | 04/06/11 | Electronic Document Review of Custodian. | .90 | 162.00 | 28107678 |
| Clifton, D | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107700 |
| Sandhoff, S | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 3.00 | 540.00 | 28107828 |
| Sandhoff, S | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28107829 |
| Sandhoff, S | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28107836 |
| Heindel, E | 04/06/11 | Electronic Document Review of review (extensive document review). | 12.50 | 2,250.00 | 28108244 |
| During, A | 04/06/11 | Electronic Document Review of Concordance. | 10.20 | 1,836.00 | 28108320 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| During, A | 04/06/11 | Document review and reserach for responses. | 2.80 | 504.00 | 28108322 |
| Brown, M.A. | 04/06/11 | QC of Electronic Document Review (extensive document review). | 10.40 | 1,872.00 | 28108487 |
| Dernovsky, Y. | 04/06/11 | Assist with review management. | 1.50 | 270.00 | 28108604 |
| Dernovsky, Y. | 04/06/11 | Document review and research for fact investigation and development. | 8.00 | 1,440.00 | 28108608 |
| Dernovsky, Y. | 04/06/11 | QC Review of Custodians. | 3.50 | 630.00 | 28108610 |
| Cusack, N. | 04/06/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28108674 |
| Cusack, N. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 8.30 | 1,494.00 | 28108677 |
| Cusack, N. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | .50 | 90.00 | 28108679 |
| Tringali, L. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28108720 |
| Barreto, B. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 6.30 | 1,134.00 | 28108747 |
| Barreto, B. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28108750 |
| Barreto, B. | 04/06/11 | Electronic Document Review of Custodian. | 1.70 | 306.00 | 28108753 |
| Hong, H.S. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28108765 |
| O'Connor, R. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28108793 |
| O'Connor, R. | 04/06/11 | Electronic Document Review of Custodian (extensive document review). | 4.50 | 810.00 | 28108796 |
| Ghirardi, L. | 04/06/11 | QC Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28108812 |
| Qua, I | 04/06/11 | Prepared electronic record of case materials | .50 | 122.50 | 28155817 |
| Livshiz, D. | 04/06/11 | Emails w/L. Hall re: laws (.3); employee issues (.6); letter to Chip (3.0); confer w/ AUngberg re: same (.2) emails re: witness (.4). | 4.50 | 2,970.00 | 28178166 |
| Schweitzer, L.M | 04/06/11 | T/c Patchett, D Herrington re Purchaser (0.5). | .50 | 495.00 | 28187767 |
| Kim, Y. | 04/07/11 | Quality Control Review of outgoing documents to litigation. Examined documents/e-mails. | 6.50 | 2,080.00 | 27993263 |
| Erickson, J. | 04/07/11 | Coordinate and oversee contract attorney document review of Custodians. | 2.30 | 782.00 | 27993434 |
| Erickson, J. | 04/07/11 | Coordinate research projects for responses. | 1.00 | 340.00 | 27993435 |
| Erickson, J. | 04/07/11 | Coordinate review team meeting and updated materials. | .30 | 102.00 | 27993439 |
| Erickson, J. | 04/07/11 | Document review and research for letter brief. | 1.30 | 442.00 | 27993441 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 04/07/11 | Phone call with E. Bussigel and co-counsel regarding letter brief. | .10 | 34.00 | 27993444 |
| Erickson, J. | 04/07/11 | Document review and research for responses. | 3.00 | 1,020.00 | 27993445 |
| Erickson, J. | 04/07/11 | Database maintenance, workstream management, and production culling of outgoing productions. | 1.00 | 340.00 | 27993451 |
| Erickson, J. | 04/07/11 | Coordinate processing and upload of incoming productions. | .20 | 68.00 | 27993457 |
| Polan, R. | 04/07/11 | Pull exhibits for A. Ungberg for letter to submit | 1.00 | 220.00 | 27996302 |
| Polan, R. | 04/07/11 | Create Weekly update Binders for meeting; create additional separate review binders for D. Livshiz, K. Wilson-Milne and J. Erickson; create another set of Interview binders for D. Livshiz and D. Herrington | 3.00 | 660.00 | 27996311 |
| Fung, N.R. | 04/07/11 | Email correspondence with J. Jenkins (CGSH) to determine appropriate Nortel contacts for databases. | .20 | 79.00 | 27997393 |
| Fung, N.R. | 04/07/11 | Email correspondence with R. Calhoun (Nortel) to schedule a call to discuss questions. | .20 | 79.00 | 27997394 |
| Fung, N.R. | 04/07/11 | Email correspondence with George Reichert to schedule a call with members of his business group to discuss the database. | .40 | 158.00 | 27997397 |
| Fung, N.R. | 04/07/11 | Email correspondence with A. Ungberg to discuss creating a case map. | .10 | 39.50 | 27997398 |
| Fung, N.R. | 04/07/11 | Review documents responsive . | 2.50 | 987.50 | 27997399 |
| Fung, N.R. | 04/07/11 | Draft response. | 3.00 | 1,185.00 | 27997400 |
| Ramsey, D.C. | 04/07/11 | Market research and Memo compilation | 3.50 | 1,067.50 | 27999184 |
| Cummings-Gordon | 04/07/11 | Uploading documents to the database for review | 3.00 | 675.00 | 28000183 |
| Clarkin, D. | 04/07/11 | Electronic searches for the associates re: documents (3.0) | 3.00 | 1,020.00 | 28000203 |
| Wilson-Milne, K | 04/07/11 | Corr with A Ungberg and D Livshiz re responses and letter to mediator (.5); call with L Rowan re responses and data collection (.7); review documents found by J Erickson for responses (2); update responses based on same (.5) | 3.70 | 1,739.00 | 28000499 |
| Wilson-Milne, K | 04/07/11 | review market research reports and memorandum on same from D Ramsey (1.2); corr with D Ramsey re same (1); corr with A Bepko re same (.4); corr with N Fung and Nortel re database (.2); corr with Steve Santana re Nortel resources (.5); corr with E Bussigel re access (.2); corr with D Sugden re resources (.3) | 3.80 | 1,786.00 | 28000517 |
| Wilson-Milne, K | 04/07/11 | Review letter to mediator on production. | .30 | 141.00 | 28000556 |
| Gazzola, C. | 04/07/11 | Docketing. | .50 | 70.00 | 28006970 |
| Ungberg, A.J. | 04/07/11 | Draft email to D. Powers, of Nortel, re: document collection. | .10 | 39.50 | 28013645 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/07/11 | Draft email to D. Livshiz re: updated language for letter to special master. | .50 | 197.50 | 28013650 |
| Ungberg, A.J. | 04/07/11 | Review, revise letter to special master with comments to D. Livshiz. | 1.10 | 434.50 | 28013665 |
| Ungberg, A.J. | 04/07/11 | Review, revise witness interview outline for Custodian interview. | 1.60 | 632.00 | 28013703 |
| Ungberg, A.J. | 04/07/11 | Legal research re: issue. | 1.80 | 711.00 | 28013717 |
| Ryan, R.J. | 04/07/11 | Comm w/ A. Coombs re: progress of litigation. | .40 | 158.00 | 28037389 |
| Ryan, R.J. | 04/07/11 | reviewed and organized materials (.30); Calls w/ D. Herrington S. Bomhof and A. Merskey re: litigation issues (.50); t/c w/ Herbert Smith re: litigation issue (.20); research re: litigation issue (.10); comm w/ A. Glen re: same (.10). | 1.20 | 474.00 | 28037535 |
| Forde, C | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28099786 |
| Forde, C | 04/07/11 | Electronic Document Review of Incoming Production. | 6.00 | 1,080.00 | 28099794 |
| Cavanagh, J. | 04/07/11 | QC review of documents. | 3.00 | 540.00 | 28100832 |
| Cavanagh, J. | 04/07/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28100836 |
| Smith, R. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28101433 |
| Todarello, V. | 04/07/11 | QC of Custodian (extensive document review). | 10.00 | 1,800.00 | 28101448 |
| Roxas, V | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28101461 |
| Rahneva, A. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28101475 |
| Gayed, V | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28101496 |
| Waller, V | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28101715 |
| Waller, V | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28101717 |
| Kerr, J. | 04/07/11 | Load incoming production to Concordance for attorney review. | .50 | 112.50 | 28103243 |
| Dompierre, Y | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 11.20 | 2,016.00 | 28107364 |
| Alba, A | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28107483 |
| Alba, A | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 4.50 | 810.00 | 28107485 |
| Philip, A | 04/07/11 | Electronic Document Review of Custodian (extensive | 9.50 | 1,710.00 | 28107500 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Ruiz, E | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28107571 |
| Ruiz, E | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28107573 |
| Mowder, J | 04/07/11 | Electronic Document Review of Custodians (extensive document review). | 10.00 | 1,800.00 | 28107613 |
| Stone, H | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28107646 |
| Watt, G | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28107681 |
| Clifton, D | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 9.40 | 1,692.00 | 28107718 |
| Clifton, D | 04/07/11 | Assist with review management and database maintenance/Q&A. | .60 | 108.00 | 28107726 |
| Sandhoff, S | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28107838 |
| Heindel, E | 04/07/11 | Electronic Document Review of Review (extensive document review). | 12.00 | 2,160.00 | 28108252 |
| During, A | 04/07/11 | Electronic Document Review of Concordance. | 5.00 | 900.00 | 28108326 |
| During, A | 04/07/11 | Assist with review management and database maintenance -- for batching, answering questions and updating training/guidance materials, including Q&A log and attorney list. | 2.00 | 360.00 | 28108336 |
| During, A | 04/07/11 | Document review and research for responses. | 6.00 | 1,080.00 | 28108340 |
| Brown, M.A. | 04/07/11 | QC of Electronic Document Review (extensive document review). | 10.40 | 1,872.00 | 28108491 |
| Dernovsky, Y. | 04/07/11 | Assist with review management. | 2.30 | 414.00 | 28108623 |
| Dernovsky, Y. | 04/07/11 | Document review and research for fact investigation and development Associate's team meeting. | 8.30 | 1,494.00 | 28108628 |
| Dernovsky, Y. | 04/07/11 | QC Review of Custodians (extensive document review). | 2.50 | 450.00 | 28108634 |
| Cusack, N. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28108687 |
| Tringali, L. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28108722 |
| Barreto, B. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 6.70 | 1,206.00 | 28108756 |
| Barreto, B. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 5.30 | 954.00 | 28108758 |
| Hong, H.S. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28108766 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 04/07/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28108797 |
| Ghirardi, L. | 04/07/11 | QC Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28108815 |
| Ghirardi, L. | 04/07/11 | Electronic Document Review for log. | 5.00 | 900.00 | 28108816 |
| Livshiz, D. | 04/07/11 | Review/revise letter to Chip (3.0); confer w/EB re: subps (.3); litigation correspondence (.4); emails re: document review and custodians (.6); damages issues (.3); review supplemental interrogatories (1.2); emails re: mediation (.4); review interview outline (.7). | 6.90 | 4,554.00 | 28178219 |
| Herrington, D.H | 04/07/11 | Work on letter to discovery special master regarding litigation issues (0.90); emails and letters regarding mediation and litigation (0.30). | 1.20 | 1,044.00 | 28186808 |
| Herrington, D.H | 04/07/11 | Calls regarding settlement and proceedings and work on settlement agreement and emails regarding issues affecting settlement. | 1.40 | 1,218.00 | 28186816 |
| Lashay, V. | 04/08/11 | QC performance on productions | .50 | 132.50 | 27992575 |
| Kim, Y. | 04/08/11 | Quality Control Review of outgoing documents. | 7.50 | 2,400.00 | 27993265 |
| Fung, N.R. | 04/08/11 | Phone call with Katie Wilson-Milne (CGSH) to discuss response. | .30 | 118.50 | 27997402 |
| Fung, N.R. | 04/08/11 | Call with Laura Hall of Allen & Overy to discuss response. | .50 | 197.50 | 27997407 |
| Fung, N.R. | 04/08/11 | Review documents responsive. | 2.00 | 790.00 | 27997412 |
| Fung, N.R. | 04/08/11 | Obtain hardcopy documents from evidence room. | .20 | 79.00 | 27997413 |
| Fung, N.R. | 04/08/11 | Call with Lynn Rowan to discuss response. | .50 | 197.50 | 27997414 |
| Fung, N.R. | 04/08/11 | Attend phone interview. | .40 | 158.00 | 27997415 |
| Fung, N.R. | 04/08/11 | Draft response. | 4.00 | 1,580.00 | 27997416 |
| Ramsey, D.C. | 04/08/11 | Research (con't) - editing and completing Memo; reading and extracting. | 4.80 | 1,464.00 | 27999187 |
| Clarkin, D. | 04/08/11 | Meeting with contract attorneys (.5) Review document binder (4.5) | 5.00 | 1,700.00 | 28000217 |
| Polan, R. | 04/08/11 | Review weekly binder, review binder and interview binders that have come back from the duplicating department; upload new data request to LEAD system | 1.00 | 220.00 | 28000266 |
| Polan, R. | 04/08/11 | Retrieve documents from document storage for N. Fung and I. Qua Carrel. | .50 | 110.00 | 28000638 |
| Erickson, J. | 04/08/11 | Coordinate and oversee contract attorney document review of custodians | 3.00 | 1,020.00 | 28003900 |
| Erickson, J. | 04/08/11 | Communicate with Merrill regarding document production | .50 | 170.00 | 28003903 |
| Erickson, J. | 04/08/11 | Investigate and resolve vendor quality control issues with Merrill, A. Ungberg, D. Clarkin, and V. Lashay | 2.30 | 782.00 | 28003907 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 04/08/11 | Coordinate and oversee contract attorney privilege review | .50 | 170.00 | 28003910 |
| Erickson, J. | 04/08/11 | Database maintenance, review progress stats, and production QC batching | 1.00 | 340.00 | 28003912 |
| Erickson, J. | 04/08/11 | Document review team meeting | .50 | 170.00 | 28003917 |
| Erickson, J. | 04/08/11 | Coordinate research requests for responses | .70 | 238.00 | 28003919 |
| Erickson, J. | 04/08/11 | Review documents for associate research meeting | .50 | 170.00 | 28003921 |
| Whatley, C. | 04/08/11 | Docketed papers received. | 1.50 | 210.00 | 28007073 |
| Wilson-Milne, K | 04/08/11 | Revise supp rogg responses. | 5.00 | 2,350.00 | 28013501 |
| Ungberg, A.J. | 04/08/11 | Meeting with J. Erickson to discuss production issues. | 1.20 | 474.00 | 28013861 |
| Ungberg, A.J. | 04/08/11 | Call with R. Schafer of A&O re: document production. | .10 | 39.50 | 28013864 |
| Ungberg, A.J. | 04/08/11 | Meeting with D. Livshiz re: document production issues. | .40 | 158.00 | 28013869 |
| Ungberg, A.J. | 04/08/11 | Continued drafting of response. | 1.40 | 553.00 | 28013873 |
| Ungberg, A.J. | 04/08/11 | Meeting with V. Lashay re: production issue. | .30 | 118.50 | 28013882 |
| Ungberg, A.J. | 04/08/11 | Phone call with N. Fung re: document review timeline. | .10 | 39.50 | 28013886 |
| Ungberg, A.J. | 04/08/11 | document review in advance of Friday meeting. | 1.10 | 434.50 | 28013892 |
| Ungberg, A.J. | 04/08/11 | Meetings with N. Fung, D. Livshiz to interview S. Pastrano. | 1.50 | 592.50 | 28013896 |
| Cummings-Gordon | 04/08/11 | Uploading in coming productions for contract attorney review | 4.00 | 900.00 | 28024283 |
| Ryan, R.J. | 04/08/11 | Comm w/ D Herrington re: litigation issue and docs (.50); comm w/ nortel accounting re: same (.30); researched and revised documents accordingly (4.70). | 5.50 | 2,172.50 | 28037738 |
| Forde, C | 04/08/11 | Electronic Document Review of Incoming Production. | 12.00 | 2,160.00 | 28099800 |
| Cavanagh, J. | 04/08/11 | QC review of docs. | 4.00 | 720.00 | 28100840 |
| Cavanagh, J. | 04/08/11 | QC review of document production. | 5.00 | 900.00 | 28100844 |
| Cavanagh, J. | 04/08/11 | Assist with Review management and database maintenance. | 4.00 | 720.00 | 28100848 |
| Smith, R. | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.70 | 1,746.00 | 28101435 |
| Smith, R. | 04/08/11 | Team meeting. | .30 | 54.00 | 28101436 |
| Todarello, V. | 04/08/11 | QC of Custodian (extensive document review) (8.7); review team meeting (.3); preliminary production QC check (1.0). | 10.00 | 1,800.00 | 28101453 |
| Roxas, V | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.50 | 1,710.00 | 28101463 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gayed, V | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 12.30 | 2,214.00 | 28101499 |
| Waller, V | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28101719 |
| Waller, V | 04/08/11 | Team meeting. | .30 | 54.00 | 28101720 |
| Dompierre, Y | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28107367 |
| Alba, A | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 11.70 | 2,106.00 | 28107486 |
| Alba, A | 04/08/11 | Team meeting re Electronic Document Review. | .30 | 54.00 | 28107487 |
| Philip, A | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28107504 |
| Ruiz, E | 04/08/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28107578 |
| Ruiz, E | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28107580 |
| Ruiz, E | 04/08/11 | Team Meeting. | .50 | 90.00 | 28107581 |
| Mowder, J | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.80 | 1,764.00 | 28107620 |
| Mowder, J | 04/08/11 | Team Meeting re Review Guidance. | .20 | 36.00 | 28107627 |
| Stone, H | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28107653 |
| Watt, G | 04/08/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28107684 |
| Watt, G | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28107687 |
| Clifton, D | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 7.70 | 1,386.00 | 28107746 |
| Clifton, D | 04/08/11 | Meeting re: project tagging protocols. | .30 | 54.00 | 28107747 |
| Sandhoff, S | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28107844 |
| Heindel, E | 04/08/11 | Electronic Document Review of Review (extensive document review). | 12.00 | 2,160.00 | 28108254 |
| Heindel, E | 04/08/11 | Team meeting re QC guidance and review. | .50 | 90.00 | 28108258 |
| During, A | 04/08/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including Q&A log and attorney list. | 8.60 | 1,548.00 | 28108346 |
| Brown, M.A. | 04/08/11 | QC of Electronic Document Review. | 5.70 | 1,026.00 | 28108495 |
| Brown, M.A. | 04/08/11 | Review team meeting. | .60 | 108.00 | 28108498 |
| Dernovsky, Y. | 04/08/11 | Preliminary production QC check. | 2.50 | 450.00 | 28108636 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 04/08/11 | Document review and reseach for fact investigation and development and Associate's team meeting. | 8.00 | 1,440.00 | 28108639 |
| Dernovsky, Y. | 04/08/11 | QC Review of Custodians. | 2.50 | 450.00 | 28108645 |
| Cusack, N. | 04/08/11 | Electronic Document Review of Custodian (extensive document review). | 9.70 | 1,746.00 | 28108689 |
| Cusack, N. | 04/08/11 | Staff meeting to review guidance. | .30 | 54.00 | 28108697 |
| Tringali, L. | 04/08/11 | Electronic Document Review for Custodian (extensive document review). | 11.80 | 2,124.00 | 28108729 |
| Tringali, L. | 04/08/11 | Meeting to discuss review updates. | .20 | 36.00 | 28108731 |
| Barreto, B. | 04/08/11 | Electronic Document Review for Custodian (extensive document review). | 9.70 | 1,746.00 | 28108761 |
| Barreto, B. | 04/08/11 | Group Meeting. | .30 | 54.00 | 28108762 |
| Hong, H.S. | 04/08/11 | Electronic Document Review for Custodian (extensive document review). | 11.30 | 2,034.00 | 28108773 |
| Hong, H.S. | 04/08/11 | Team meeting. | .30 | 54.00 | 28108774 |
| O'Connor, R. | 04/08/11 | Electronic Document Review for Custodian (extensive document review). | 9.70 | 1,746.00 | 28108802 |
| O'Connor, R. | 04/08/11 | Review team meeting. | .30 | 54.00 | 28108804 |
| Ghirardi, L. | 04/08/11 | Electronic Document Review for log. | 7.20 | 1,296.00 | 28108819 |
| Ghirardi, L. | 04/08/11 | Review team meeting. | .30 | 54.00 | 28108839 |
| Qua, I | 04/08/11 | Correspondence with N. Fung regarding evidence binder and research regarding the same | .20 | 49.00 | 28161101 |
| Livshiz, D. | 04/08/11 | Pastrano interview and prepare for same w A. Ungberg and N. Fung (1.5); emails re: mediation (.3); document review (1.5); McKinsey issues (.5); emails re: responses and review same (1.2). | 5.00 | 3,300.00 | 28178990 |
| Herrington, D.H | 04/08/11 | Work on agreement and several emails regarding issues related to settlement. | 1.40 | 1,218.00 | 28186925 |
| Herrington, D.H | 04/08/11 | Emails regarding litigation issues and mediation. | .30 | 261.00 | 28186933 |
| Fung, N.R. | 04/09/11 | Review key documents digest from Review. | 1.80 | 711.00 | 27997435 |
| Fung, N.R. | 04/09/11 | Review documents responsive. | 5.00 | 1,975.00 | 27997440 |
| Forde, C | 04/09/11 | Electronic Document Review of Incoming Production. | 10.00 | 1,800.00 | 28099805 |
| Cavanagh, J. | 04/09/11 | QC review of Document Production. | 6.50 | 1,170.00 | 28100851 |
| Smith, R. | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 5.30 | 954.00 | 28101437 |
| Roxas, V | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28101465 |
| Gayed, V | 04/09/11 | Electronic Document Review of Custodian (extensive | 3.30 | 594.00 | 28101502 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Waller, V | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 6.50 | 1,170.00 | 28101723 |
| Alba, A | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 6.50 | 1,170.00 | 28107491 |
| Alba, A | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 1.50 | 270.00 | 28107492 |
| Philip, A | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28107505 |
| Ruiz, E | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28107584 |
| Stone, H | 04/09/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 28107657 |
| Stone, H | 04/09/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 28107658 |
| Watt, G | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28107690 |
| Sandhoff, S | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28107845 |
| Sandhoff, S | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 4.30 | 774.00 | 28107847 |
| Heindel, E | 04/09/11 | Electronic Document Review of Review (extensive document review). | 12.50 | 2,250.00 | 28108270 |
| Dernovsky, Y. | 04/09/11 | Preliminary production QC check. | 13.00 | 2,340.00 | 28108647 |
| Cusack, N. | 04/09/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28108705 |
| Tringali, L. | 04/09/11 | Electronic Document Review for Custodian (extensive document review). | 7.70 | 1,386.00 | 28108736 |
| Hong, H.S. | 04/09/11 | Electronic Document Review for Custodian (extensive document review). | 7.50 | 1,350.00 | 28108778 |
| Fung, N.R. | 04/10/11 | Perform key review of documents marked for future production. | 1.10 | 434.50 | 27997536 |
| Fung, N.R. | 04/10/11 | Review documents responsive. | 2.00 | 790.00 | 27997587 |
| Fung, N.R. | 04/10/11 | Prepare case map with elements of all claims, evidence needed to prove each element, and the source of the evidence. | 1.00 | 395.00 | 27997656 |
| Fung, N.R. | 04/10/11 | Draft response. | 1.00 | 395.00 | 27997669 |
| Wilson-Milne, K | 04/10/11 | Corr with Laura Hall re responses. | .50 | 235.00 | 28000080 |
| Schweitzer, L.M | 04/10/11 | Revise draft stip (0.4). | .40 | 396.00 | 28002612 |
| Gayed, V | 04/10/11 | Electronic Document Review of Custodian. | 2.80 | 504.00 | 28101506 |
| Dompierre, Y | 04/10/11 | Electronic Document Review of Custodian (extensive | 6.20 | 1,116.00 | 28107370 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Philip, A | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 9.80 | 1,764.00 | 28107508 |
| Ruiz, E | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28107585 |
| Mowder, J | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28107631 |
| Stone, H | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 3.00 | 540.00 | 28107662 |
| Clifton, D | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28107751 |
| Sandhoff, S | 04/10/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28107850 |
| Sandhoff, S | 04/10/11 | Search database pursuant to request. | 3.00 | 540.00 | 28107967 |
| Sandhoff, S | 04/10/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28107969 |
| Dernovsky, Y. | 04/10/11 | Preliminary production QC check. | 7.00 | 1,260.00 | 28108651 |
| Dernovsky, Y. | 04/10/11 | Document review and research for fact investigation and development. | 2.00 | 360.00 | 28108656 |
| O'Connor, R. | 04/10/11 | Electronic Document Review for Custodian (extensive document review). | 6.00 | 1,080.00 | 28108806 |
| Palmer, J.M. | 04/11/11 | reviewng motion materials (1.3); research for response to motion, email with N Forrest re same (7.9); meeting with D Buell, N Forrest, J Croft re same (1.7) | 9.90 | 6,237.00 | 28000062 |
| Fung, N.R. | 04/11/11 | Email correspondence with contract attorneys to request documents responsive. | .30 | 118.50 | 28009182 |
| Fung, N.R. | 04/11/11 | Call with Randy Calhoun (Nortel) to obtain information. | 1.00 | 395.00 | 28009193 |
| Fung, N.R. | 04/11/11 | Call with R&D applications business owners and A. Ungberg to obtain information. | .80 | 316.00 | 28009195 |
| Fung, N.R. | 04/11/11 | Review key documents responsive . | 1.00 | 395.00 | 28009198 |
| Fung, N.R. | 04/11/11 | Summarize call with Randy Calhoun (Nortel) and circulate summary to D. Livshiz. | .50 | 197.50 | 28009205 |
| Fung, N.R. | 04/11/11 | Email correspondence with B. Reynolds to schedule call. | .20 | 79.00 | 28009206 |
| Fung, N.R. | 04/11/11 | Email correspondence with Laura Hall of A&O to discuss Response. | .30 | 118.50 | 28009208 |
| Fung, N.R. | 04/11/11 | Revise response and circulate to Laura Hall of A&O. | .40 | 158.00 | 28009211 |
| Fung, N.R. | 04/11/11 | Circulate list to be forwarded to client. | .20 | 79.00 | 28009213 |
| Fung, N.R. | 04/11/11 | Review documents. | .50 | 197.50 | 28009215 |
| Fung, N.R. | 04/11/11 | Prepare case map. | 2.80 | 1,106.00 | 28009298 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/11/11 | Continued review, revision, drafting of litigation document. | 3.70 | 1,461.50 | 28011498 |
| Ungberg, A.J. | 04/11/11 | Call with N. Fung, Nortel R&D department leads, re: storage. | .70 | 276.50 | 28011521 |
| Ungberg, A.J. | 04/11/11 | Review key documents in advance of 6pm meeting. | 2.80 | 1,106.00 | 28011526 |
| Ungberg, A.J. | 04/11/11 | Team document review meeting. | 1.20 | 474.00 | 28011609 |
| Ungberg, A.J. | 04/11/11 | Meeting with D. Clarkin, J. Erickson re: research projects for contract attorney follow up. | .30 | 118.50 | 28011619 |
| Herrington, D.H | 04/11/11 | Work on stipulation and several calls and emails regarding same (1.80); several calls and emails regarding issue (0.90). | 2.70 | 2,349.00 | 28012131 |
| Wilson-Milne, K | 04/11/11 | Review key documents from Nortel production. | 5.80 | 2,726.00 | 28012369 |
| Wilson-Milne, K | 04/11/11 | documents meeting Cleary team. | 1.70 | 799.00 | 28012658 |
| Wilson-Milne, K | 04/11/11 | Edit and update responses. | 2.00 | 940.00 | 28012705 |
| Clarkin, D. | 04/11/11 | document review meeting with Associates (1.5) Electronic research for Associates (3.0) | 4.50 | 1,530.00 | 28013560 |
| Erickson, J. | 04/11/11 | Coordinate and oversee contract attorney document review of custodians. | 2.00 | 680.00 | 28025662 |
| Erickson, J. | 04/11/11 | Associate team key documents meeting. | 1.50 | 510.00 | 28025675 |
| Erickson, J. | 04/11/11 | Coordinate weekly status meeting and assignment list updates. | .30 | 102.00 | 28025694 |
| Erickson, J. | 04/11/11 | Coordinate document production and service. | 1.20 | 408.00 | 28026589 |
| Erickson, J. | 04/11/11 | Document review and research for requests for responses. | 2.00 | 680.00 | 28026602 |
| Erickson, J. | 04/11/11 | review and cite checking for document production related to responses. | 2.80 | 952.00 | 28026611 |
| Erickson, J. | 04/11/11 | Database maintenance and production QC and review. | .70 | 238.00 | 28026622 |
| Fung, N.R. | 04/11/11 | Research law. | .60 | 237.00 | 28031022 |
| Ryan, R.J. | 04/11/11 | Comm w/ D. Herrington, L. Schweitzer and N. Abularach re: litigation issue (1.20); revised litigation document re: same(5.30). | 6.50 | 2,567.50 | 28063461 |
| Cummings-Gordon | 04/11/11 | Uploading incoming productions onto the network and database for contract attorney review | 3.00 | 675.00 | 28067120 |
| Britt, T.J. | 04/11/11 | Litigation: Comm. w/J. Palmer re expedited appeals (.30). Comm. w/James Croft re appeals (.10). Research re same (.20). | .50 | 235.00 | 28072869 |
| Abularach, N. | 04/11/11 | Revise/review proposed stipulation | .50 | 330.00 | 28078710 |
| Polan, R. | 04/11/11 | Organize and update Litigator's Notebook | 1.50 | 330.00 | 28089772 |
| Polan, R. | 04/11/11 | Create labels for production and upload letter for | .50 | 110.00 | 28089887 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | service. | | | |
| Kerr, J. | 04/11/11 | Encrypt production and copy to hard drives. | 2.00 | 450.00 | 28103630 |
| Smith, R. | 04/11/11 | Electronic Document Review for Custodian (extensive document review). | 9.50 | 1,710.00 | 28108884 |
| Rahneva, A. | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28109207 |
| Gayed, V | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28115844 |
| Todarello, V. | 04/11/11 | Preliminary production QC check. | 5.50 | 990.00 | 28115870 |
| Todarello, V. | 04/11/11 | QC of Custodians. | 2.50 | 450.00 | 28115877 |
| Todarello, V. | 04/11/11 | Research project for Associates. | 2.40 | 432.00 | 28115880 |
| Todarello, V. | 04/11/11 | Team meeting. | 1.60 | 288.00 | 28115941 |
| Dompierre, Y | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 11.70 | 2,106.00 | 28115969 |
| Waller, V | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115987 |
| Forde, C | 04/11/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28116047 |
| Roxas, V | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.80 | 2,304.00 | 28116087 |
| Cavanagh, J. | 04/11/11 | Production docs (QC Check) | 3.00 | 540.00 | 28116113 |
| Cavanagh, J. | 04/11/11 | Document review and research for associates. | 6.00 | 1,080.00 | 28116120 |
| Cavanagh, J. | 04/11/11 | Assist with Review Management and Database Maintenance. | 2.00 | 360.00 | 28116156 |
| Cavanagh, J. | 04/11/11 | Associate Level meeting to discuss and review key docs. | 1.60 | 288.00 | 28116159 |
| Alba, A | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28116306 |
| Philip, A | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28116721 |
| Ruiz, E | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28117038 |
| Mowder, J | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28117072 |
| Stone, H | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28117282 |
| Watt, G | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28117362 |
| Clifton, D | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28117404 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clifton, D | 04/11/11 | Assisted with review management and database maintenance. | 2.00 | 360.00 | 28117408 |
| During, A | 04/11/11 | Compile weekly key documents digest. | 1.50 | 270.00 | 28128115 |
| Sandhoff, S | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 9.30 | 1,674.00 | 28128330 |
| Sandhoff, S | 04/11/11 | Doc PDF preparation. | 3.50 | 630.00 | 28128332 |
| Heindel, E | 04/11/11 | Electronic Document Review of Review (extensive document review). | 12.00 | 2,160.00 | 28128369 |
| Dernovsky, Y. | 04/11/11 | Associate's meeting for review of key documents. | 1.80 | 324.00 | 28128389 |
| Dernovsky, Y. | 04/11/11 | Document review and research for fact investigation and development and Associate's team meeting. | 11.30 | 2,034.00 | 28128392 |
| Cusack, N. | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28130261 |
| Tringali, L. | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28130305 |
| Hong, H.S. | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28130319 |
| O'Connor, R. | 04/11/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 28130432 |
| O'Connor, R. | 04/11/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28130436 |
| Livshiz, D. | 04/11/11 | Review roggs (1.0); document review and meeting re: same (2.8); docs (.3); trade secret issues (.3). | 4.40 | 2,904.00 | 28177784 |
| Schweitzer, L.M | 04/11/11 | Review materials re settlement (0.4). | .40 | 396.00 | 28190831 |
| Palmer, J.M. | 04/12/11 | drafting sections for response (3.1); research for same and related email with N Forrest (3.2) | 6.30 | 3,969.00 | 28019101 |
| Herrington, D.H | 04/12/11 | Review of memos of witness interviews (0.70); Calls and emails w R. Ryan and N. Abularach regarding litigation issues (0.80); work on letter regarding meet and confer (0.30) | 1.80 | 1,566.00 | 28024079 |
| Herrington, D.H | 04/12/11 | Litigation Document (0.60); Bidder issues (1.20). | 1.80 | 1,566.00 | 28024083 |
| Ungberg, A.J. | 04/12/11 | Draft email to E. Bussigel, L. Hall re: response. | .20 | 79.00 | 28024260 |
| Ungberg, A.J. | 04/12/11 | Review, comments to document collection memo. | .80 | 316.00 | 28024261 |
| Ungberg, A.J. | 04/12/11 | Team-weekly status update meeting. | .70 | 276.50 | 28024264 |
| Ungberg, A.J. | 04/12/11 | Review, prepare engagement letters for distribution. | 1.50 | 592.50 | 28024281 |
| Ungberg, A.J. | 04/12/11 | Call with E. Bussigel, L. Hall, of Allen Overy, re: lit doc. | 1.10 | 434.50 | 28024289 |
| Ungberg, A.J. | 04/12/11 | Draft correspondence to opposing counsel re: meet and confer follow up. | .50 | 197.50 | 28024302 |
| Ungberg, A.J. | 04/12/11 | QC Review for Production. | 2.00 | 790.00 | 28024314 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/12/11 | Key document review. | .90 | 355.50 | 28024317 |
| Ungberg, A.J. | 04/12/11 | Review, revise, send letter to Skadden re: Meet and Confer of 3/31/11. | .40 | 158.00 | 28024346 |
| Wilson-Milne, K | 04/12/11 | Corr with J Erickson, L Hall and D Livshiz re responses (.3); meeting with D Livshiz re same (1); update and edit doc. (4) | 5.30 | 2,491.00 | 28028656 |
| Wilson-Milne, K | 04/12/11 | Weekly Nortel litigation team meeting re litigation issue and assignments. | 1.00 | 470.00 | 28029520 |
| Wilson-Milne, K | 04/12/11 | document review from production. | 1.50 | 705.00 | 28029563 |
| Fung, N.R. | 04/12/11 | Attend weekly team meeting to discuss the status of the matter. | 1.00 | 395.00 | 28030951 |
| Fung, N.R. | 04/12/11 | Call with client, to discuss issue. | .50 | 197.50 | 28030952 |
| Fung, N.R. | 04/12/11 | Email correspondence with Laura Hall of A&O to set up call. | .30 | 118.50 | 28030974 |
| Fung, N.R. | 04/12/11 | Revise draft. | 1.50 | 592.50 | 28030978 |
| Fung, N.R. | 04/12/11 | Revise Response. | .80 | 316.00 | 28030983 |
| Fung, N.R. | 04/12/11 | Email correspondence with David Herrington to discuss interview of Scott Chandler, potential telecommunications expert. | .30 | 118.50 | 28030984 |
| Fung, N.R. | 04/12/11 | Perform production QC review for 4.15.11 production. | 1.00 | 395.00 | 28030985 |
| Fung, N.R. | 04/12/11 | Perform production QC review for 4.22.11 production. | 1.50 | 592.50 | 28030986 |
| Fung, N.R. | 04/12/11 | Review litigation issue. | .60 | 237.00 | 28031020 |
| Cummings-Gordon | 04/12/11 | Uploading documents to the database for review | 4.00 | 900.00 | 28035910 |
| Clarkin, D. | 04/12/11 | Answer reviewer questions re: documents (.3) Coordinate and oversee the review by contract attorneys (1.0). | 1.30 | 442.00 | 28037273 |
| Erickson, J. | 04/12/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28037639 |
| Erickson, J. | 04/12/11 | Associate weekly status meeting. | .60 | 204.00 | 28037656 |
| Erickson, J. | 04/12/11 | Review metrics and reporting, assignment list updates for status meeting | .50 | 170.00 | 28037664 |
| Erickson, J. | 04/12/11 | Document review and research responses. | 2.00 | 680.00 | 28038366 |
| Erickson, J. | 04/12/11 | Document review and research from documents meeting. | 1.00 | 340.00 | 28038373 |
| Erickson, J. | 04/12/11 | review and cite checking for documents to be produced. | 2.00 | 680.00 | 28038379 |
| Erickson, J. | 04/12/11 | Database maintenance, status analysis, and batching. | 1.00 | 340.00 | 28038385 |
| Erickson, J. | 04/12/11 | Communicate with Merrill regarding database maintenance, production specifications, custodian upload, and status. | .70 | 238.00 | 28038388 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 04/12/11 | Document production prep - technical QC and planning. | .50 | 170.00 | 28038396 |
| Schweitzer, L.M | 04/12/11 | T/c, e/ms D Herrington, D Glass, N Abularach, etc. re settlement (0.7). | .70 | 693.00 | 28047241 |
| Abularach, N. | 04/12/11 | T/C with counsel re agreement (.2) and follow up (.5) | .70 | 462.00 | 28078768 |
| Abularach, N. | 04/12/11 | T/C with client re subpoena (.3) and follow up (.3) | .60 | 396.00 | 28078774 |
| Abularach, N. | 04/12/11 | Prepare for call with client on settlement | .40 | 264.00 | 28078805 |
| Abularach, N. | 04/12/11 | T/C with client (with R Roberts and D Herrington) re settlement (.8); follow-up internal email (.1) | .90 | 594.00 | 28078816 |
| Abularach, N. | 04/12/11 | Draft letter re. settlement issue | 1.00 | 660.00 | 28078822 |
| Ramsey, D.C. | 04/12/11 | doc review | 1.50 | 457.50 | 28079117 |
| Polan, R. | 04/12/11 | Add productions to the LNB and organize recent correspondence | 1.00 | 220.00 | 28090277 |
| Ryan, R.J. | 04/12/11 | comm w/ A. Merskey (.10); comm w/ S. Grant (.10); Comm w/ N. Abularach (.10); comm w/ T. britt (.20); comm w/ larger team (.30); comm w/ M. Sercombe (.30); comm w. D. Herrington (.60); con call w/ nortel team and D. Herrington and N. Abularach (.50); reviewed accounting figures (.70); summarized accounting issues (1.10); comm w/ R. Eckenrod (.20). | 4.20 | 1,659.00 | 28094023 |
| Smith, R. | 04/12/11 | Electronic Document Review for Custodian (extensive document review). | 6.00 | 1,080.00 | 28108886 |
| Rahneva, A. | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 9.80 | 1,764.00 | 28109211 |
| Gayed, V | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115848 |
| Todarello, V. | 04/12/11 | Research projects for associates. | 12.50 | 2,250.00 | 28115944 |
| Dompierre, Y | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115970 |
| Waller, V | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115992 |
| Forde, C | 04/12/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28116063 |
| Roxas, V | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28116091 |
| Cavanagh, J. | 04/12/11 | QC review of docs. | 5.00 | 900.00 | 28116181 |
| Cavanagh, J. | 04/12/11 | Document review and research for associates. | 4.00 | 720.00 | 28116183 |
| Cavanagh, J. | 04/12/11 | Assist with Review Management and Database maintenance. | 3.80 | 684.00 | 28116185 |
| Alba, A | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28116328 |
| Philip, A | 04/12/11 | Electronic Document Review of Custodian (extensive | 13.00 | 2,340.00 | 28116725 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review).. | | | |
| Ruiz, E | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28117043 |
| Mowder, J | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28117081 |
| Stone, H | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28117330 |
| Watt, G | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28117378 |
| Watt, G | 04/12/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28117381 |
| Clifton, D | 04/12/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28117411 |
| Clifton, D | 04/12/11 | Document review and research. | 7.00 | 1,260.00 | 28117544 |
| During, A | 04/12/11 | Compile weekly key documents digest. | 2.00 | 360.00 | 28128204 |
| Sandhoff, S | 04/12/11 | Request for admission research. | 8.00 | 1,440.00 | 28128334 |
| Sandhoff, S | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 4.00 | 720.00 | 28128337 |
| Heindel, E | 04/12/11 | Electronic Document Review of Review (extensive document review). | 12.50 | 2,250.00 | 28128372 |
| Dernovsky, Y. | 04/12/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 13.00 | 2,340.00 | 28128402 |
| Cusack, N. | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 6.10 | 1,098.00 | 28130264 |
| Cusack, N. | 04/12/11 | Electronic Document Review of Custodian (extensive document review).. | 5.90 | 1,062.00 | 28130267 |
| Tringali, L. | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 12.30 | 2,214.00 | 28130307 |
| Hong, H.S. | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28130320 |
| O'Connor, R. | 04/12/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28130440 |
| Bussigel, E.A. | 04/12/11 | Email custodian. | .30 | 141.00 | 28135359 |
| Bussigel, E.A. | 04/12/11 | Email exchange J. Erickson re follow-up research. | .20 | 94.00 | 28135385 |
| Bussigel, E.A. | 04/12/11 | Team mtg. | .80 | 376.00 | 28136015 |
| Bussigel, E.A. | 04/12/11 | Email D. Livshiz re employee. | .10 | 47.00 | 28136061 |
| Bussigel, E.A. | 04/12/11 | Emails team re case issue. | .30 | 141.00 | 28136100 |
| Bussigel, E.A. | 04/12/11 | Email L. Hein (Professional) re doc. | .20 | 94.00 | 28136300 |
| Bussigel, E.A. | 04/12/11 | Email D. Livshiz re doc. | .10 | 47.00 | 28136336 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/12/11 | Emails re notice, t/c D.Livshiz re same. | .50 | 235.00 | 28136463 |
| Bussigel, E.A. | 04/12/11 | Email D. Herrington re invoice. | .20 | 94.00 | 28136533 |
| Bussigel, E.A. | 04/12/11 | T/c L. Hall (A&O), A. Ungberg re doc and reviewing same. | 1.60 | 752.00 | 28136582 |
| Livshiz, D. | 04/12/11 | Team meeting (1.0);emails with KWM re: supplements (.3); emails re: subpoenas (.3); work on M&C letter (.8); meet w K. Wilson-Milne responses (1.0). | 3.40 | 2,244.00 | 28177850 |
| Palmer, J.M. | 04/13/11 | reviewing/revising responses, related team calls/emails re response logistics and filing (7.5); meeting with paralegal re bluebook edits (.3); email with J Croft, J Bromley re call with UCC (.2) | 8.00 | 5,040.00 | 28030879 |
| Fung, N.R. | 04/13/11 | Summarize call with Ravi David and circulate to Cleary team. | .60 | 237.00 | 28031017 |
| Fung, N.R. | 04/13/11 | Reach out to Laura Hall at A&O regarding a follow up conversation with Ravi David of NNL. | .30 | 118.50 | 28031018 |
| Fung, N.R. | 04/13/11 | Review documents that relate to information. | .50 | 197.50 | 28031021 |
| Fung, N.R. | 04/13/11 | Prepare interview topics for interview. | .50 | 197.50 | 28031023 |
| Erickson, J. | 04/13/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28038452 |
| Erickson, J. | 04/13/11 | Document review and research for responses. | .50 | 170.00 | 28038455 |
| Erickson, J. | 04/13/11 | Coordinate key document research requests and digests. | .70 | 238.00 | 28038462 |
| Erickson, J. | 04/13/11 | Meet with D. Clarkin regarding review progress and production planning. | .20 | 68.00 | 28038467 |
| Erickson, J. | 04/13/11 | Meet with D. Livshiz and K. Wilson-Milne regarding responses to interrogatories. | 1.00 | 340.00 | 28038473 |
| Erickson, J. | 04/13/11 | Revise responses to interrogatories. | 1.00 | 340.00 | 28038479 |
| Erickson, J. | 04/13/11 | Database maintenance - search archive and new custodian batching. | 1.30 | 442.00 | 28038492 |
| Erickson, J. | 04/13/11 | Final tech QC of document production. | 1.00 | 340.00 | 28038510 |
| Erickson, J. | 04/13/11 | Phone calls with Merrill regarding document productions, orders, and batching. | .50 | 170.00 | 28038516 |
| Erickson, J. | 04/13/11 | Communicate with A. Ungberg regarding Merrill invoice. | .20 | 68.00 | 28038523 |
| Erickson, J. | 04/13/11 | review for interrogatory response documents. | .50 | 170.00 | 28038528 |
| Erickson, J. | 04/13/11 | Coordinate final production QC and associate key review. | .30 | 102.00 | 28038535 |
| Fung, N.R. | 04/13/11 | Review deposition testimony. | 1.00 | 395.00 | 28041341 |
| Fung, N.R. | 04/13/11 | Review resume of possible expert. | .70 | 276.50 | 28041347 |
| Fung, N.R. | 04/13/11 | Review resume of Christine Ekman, possible expert. | .50 | 197.50 | 28041360 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 04/13/11 | Review prior expert report | .50 | 197.50 | 28041365 |
| Clarkin, D. | 04/13/11 | Coordinate and oversee the review by contract attorneys for incoming production  litigant and answer questions from the reviewers (1.6) Review documents binder (.9) | 2.50 | 850.00 | 28043814 |
| Ungberg, A.J. | 04/13/11 | Email with R. Calhoun, of Nortel, re document collection. | .20 | 79.00 | 28050237 |
| Ungberg, A.J. | 04/13/11 | Phone conversation with J. Erikson (.1) and email to D. Livshiz (.1) re: Februrary document vendor invoice. | .20 | 79.00 | 28050244 |
| Ungberg, A.J. | 04/13/11 | Continued drafting of request for admissions with comments of E. Bussigel and L. Hall. | 1.30 | 513.50 | 28050247 |
| Ungberg, A.J. | 04/13/11 | Phone call with K. Pecot. | .30 | 118.50 | 28050248 |
| Ungberg, A.J. | 04/13/11 | Email, Call to R. Schaffer of A&O re: document collection. | .20 | 79.00 | 28050250 |
| Ungberg, A.J. | 04/13/11 | Email with R. Schafer, of Allen Overy, re: document review. | .20 | 79.00 | 28050251 |
| Ungberg, A.J. | 04/13/11 | Email with B. Gibbon re: document review custodian. | .10 | 39.50 | 28050260 |
| Ungberg, A.J. | 04/13/11 | Call with Reggie Schafer of Allen Overy re: document review. | .20 | 79.00 | 28050291 |
| Ungberg, A.J. | 04/13/11 | Review of key documents in advance of meeting. | 1.30 | 513.50 | 28050298 |
| Cummings-Gordon | 04/13/11 | Uploading incoming productions to the network and database for review. Uploading incoming Native links for  litigant incoming production | 4.00 | 900.00 | 28067374 |
| Wilson-Milne, K | 04/13/11 | Review litigation related e-mails from A Ungberg and L Hall (.4); corr with L Hall and J Erickson re supp rogg responses (.5); update supp rogg responses (.2); review e-mail memo from N Fung re phone call with Ravi David (.2) | 1.30 | 611.00 | 28088741 |
| Wilson-Milne, K | 04/13/11 | Quality Control associate review for upcoming document production (2); | 2.00 | 940.00 | 28088841 |
| Wilson-Milne, K | 04/13/11 | Review potentially priv docs cited in supp rogg response draft (.4); meeting with D Livshiz and J Erickson re docs in responses. (1) | 1.40 | 658.00 | 28088855 |
| Polan, R. | 04/13/11 | Generate LEAD request for incoming production; Add new correspondence to the Litigator's Notebook | 1.80 | 396.00 | 28090324 |
| Polan, R. | 04/13/11 | Update Calender with A. Ungberg schedule; add correspondence to the lNB | .50 | 110.00 | 28090407 |
| Ryan, R.J. | 04/13/11 | Comm w/ Russell Eckenrod, J. Lanzkron and M. Sercombe re: litigation issue (1.50); comm w/ D. Glass (.10); reviewed financial information (.70); comm w/ D. Herrington (.20); comm w/ N. Abularach (.10); comm w/ counsel (.30); comm w/ C. Armstrong (.20); reviewed draft of letter to opposition (.30); prepared documents for release of funds (2.40). | 5.80 | 2,291.00 | 28099846 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gayed, V | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28115849 |
| Todarello, V. | 04/13/11 | QC Review of custodians (extensive document review). | 10.00 | 1,800.00 | 28115950 |
| Dompierre, Y | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28115975 |
| Waller, V | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115996 |
| Forde, C | 04/13/11 | Electronic Document Review of Incoming   litigant Production. | 13.00 | 2,340.00 | 28116065 |
| Roxas, V | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28116093 |
| Cavanagh, J. | 04/13/11 | QC review of documents. | 8.00 | 1,440.00 | 28116190 |
| Cavanagh, J. | 04/13/11 | Assist witih Review Management and Database maintenance. | 3.00 | 540.00 | 28116194 |
| Alba, A | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.30 | 2,214.00 | 28116331 |
| Philip, A | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28116730 |
| Ruiz, E | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28117047 |
| Mowder, J | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28117105 |
| Stone, H | 04/13/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28117333 |
| Stone, H | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28117339 |
| Watt, G | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28117384 |
| Clifton, D | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28117553 |
| During, A | 04/13/11 | Compile weekly key documents digest. | 1.00 | 180.00 | 28128220 |
| During, A | 04/13/11 | QC review of Custodian. | 1.00 | 180.00 | 28128229 |
| During, A | 04/13/11 | QC review of Custodian. | 1.00 | 180.00 | 28128269 |
| Sandhoff, S | 04/13/11 | Reviewed documents of Custodian (extensive document review). | 11.80 | 2,124.00 | 28128347 |
| Heindel, E | 04/13/11 | Electronic Document Review of Review (extensive document review). | 12.00 | 2,160.00 | 28128374 |
| Dernovsky, Y. | 04/13/11 | Document review and research for fact investigation and Associate's team meeting. | 10.80 | 1,944.00 | 28128407 |
| Dernovsky, Y. | 04/13/11 | QC Review of Custodians. | 2.30 | 414.00 | 28128409 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 04/13/11 | QC of Electronic Document Review. | 1.00 | 180.00 | 28130242 |
| Cusack, N. | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 7.40 | 1,332.00 | 28130270 |
| Cusack, N. | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 4.60 | 828.00 | 28130273 |
| Tringali, L. | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 12.20 | 2,196.00 | 28130308 |
| Hong, H.S. | 04/13/11 | Electronic Document Review of Custodian (extensive document review) | 11.30 | 2,034.00 | 28130321 |
| Ghirardi, L. | 04/13/11 | Electronic Document Review for log. | 6.00 | 1,080.00 | 28130408 |
| O'Connor, R. | 04/13/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28130446 |
| Bussigel, E.A. | 04/13/11 | Email D. Livshiz re interview. | .10 | 47.00 | 28138012 |
| Bussigel, E.A. | 04/13/11 | Email re interview. | .10 | 47.00 | 28138017 |
| Bussigel, E.A. | 04/13/11 | Preparing and serving notice of subpoenas. | 1.40 | 658.00 | 28138022 |
| Bussigel, E.A. | 04/13/11 | Emails re case issues. | .30 | 141.00 | 28138053 |
| Bussigel, E.A. | 04/13/11 | T/c C. Scott re research. | .10 | 47.00 | 28138100 |
| Livshiz, D. | 04/13/11 | Employee representation issues (.3); litigation correspondence (.5); review litigation responses (.5); meet with J. Erickson and K. Wilson-Milne. | 2.30 | 1,518.00 | 28177944 |
| Herrington, D.H | 04/13/11 | Work on responses to litigation requests and emails regarding same. | 1.30 | 1,131.00 | 28214162 |
| Herrington, D.H | 04/13/11 | work on settlement stipulation and emails regarding same and regarding parties who will be signatories. | 1.80 | 1,566.00 | 28214166 |
| Erickson, J. | 04/14/11 | Coordinate and oversee contract attorney document review of Custodian. | 2.50 | 850.00 | 28043552 |
| Erickson, J. | 04/14/11 | Document review of audit data for damages expert; prepare index and coordinate production of same. | 2.20 | 748.00 | 28043567 |
| Erickson, J. | 04/14/11 | Document review and research for associate research requests. | 2.00 | 680.00 | 28043576 |
| Erickson, J. | 04/14/11 | Phone call with E. Bussigel and A. Ungberg regarding Merrill billing. | .10 | 34.00 | 28043619 |
| Erickson, J. | 04/14/11 | Revise indices and create binders for D. Livshiz/N. Fung research requests. | 1.00 | 340.00 | 28043626 |
| Erickson, J. | 04/14/11 | Production QC for 4/22/11 production. | .50 | 170.00 | 28043634 |
| Erickson, J. | 04/14/11 | Meet with D. Clarkin regarding review management and progress. | .20 | 68.00 | 28043642 |
| Erickson, J. | 04/14/11 | Coordinate contract attorney review. | .50 | 170.00 | 28043645 |
| Erickson, J. | 04/14/11 | Cite checking and revision of responses to | .50 | 170.00 | 28043649 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interrogatories. | | | |
| Livshiz, D. | 04/14/11 | Meeting w/DHH re: expert (.5); review answers (1.0); call wtih R.U. Gam re: subpoean and emails re: same (.6); emails re: document/litigation (.3); review documents (1.3). | 3.70 | 2,442.00 | 28043749 |
| Bussigel, E.A. | 04/14/11 | Ems re case issues. | .30 | 141.00 | 28051701 |
| Bussigel, E.A. | 04/14/11 | T/c C. Scott re research. | .10 | 47.00 | 28051780 |
| Palmer, J.M. | 04/14/11 | reviewing/revising response, Decl in support and exhibits, related team emails (4.1); meeting with J Bromley, J Croft re UCC call re same (1) | 5.10 | 3,213.00 | 28051962 |
| Bepko, A. | 04/14/11 | Meeting with K. Wilson-Milne regarding sales data. | 1.20 | 804.00 | 28052286 |
| Bepko, A. | 04/14/11 | Reviewed sales data. | 2.00 | 1,340.00 | 28052290 |
| Gazzola, C. | 04/14/11 | Docketing. | .30 | 42.00 | 28052329 |
| Fung, N.R. | 04/14/11 | Email correspondence with Yolanda Redmond to schedule a call. | .30 | 118.50 | 28053737 |
| Fung, N.R. | 04/14/11 | Email correspondence with Tiina Mason to request data. | .40 | 158.00 | 28053748 |
| Fung, N.R. | 04/14/11 | Email correspondence with Ravi David of Nortel to discuss follow up questions. | .30 | 118.50 | 28053816 |
| Fung, N.R. | 04/14/11 | Circulate relevant documents to J. Erickson for inclusion in the new binders. | .30 | 118.50 | 28053822 |
| Fung, N.R. | 04/14/11 | Internal Cleary meeting to discuss questions for potential expert. | .70 | 276.50 | 28053824 |
| Fung, N.R. | 04/14/11 | Email correspondence wtih Gary Storr of Nortel to determine appropriate contacts for Nortel's systems. | .20 | 79.00 | 28053827 |
| Fung, N.R. | 04/14/11 | Email correspondence with Sharon Johnson. | .20 | 79.00 | 28053828 |
| Fung, N.R. | 04/14/11 | Email correspondence with Brian Kumamoto (NNL) to schedule call to discuss litigation. | .30 | 118.50 | 28053839 |
| Fung, N.R. | 04/14/11 | Draft talking points for interview. | 1.00 | 395.00 | 28053841 |
| Fung, N.R. | 04/14/11 | Revise talking points for interview. | .40 | 158.00 | 28053842 |
| Clarkin, D. | 04/14/11 | Review documents binder (.7) Coordinate and oversee the review by contract attorneys for incoming production by  litigant and answer questions from the reviewers (2.5) | 3.20 | 1,088.00 | 28061140 |
| Cummings-Gordon | 04/14/11 | Uploading incoming production for contract attorney review. | 4.00 | 900.00 | 28067745 |
| Ramsey, D.C. | 04/14/11 | Research, compose, edit memo to DYL. | 5.30 | 1,616.50 | 28078988 |
| Abularach, N. | 04/14/11 | Revise letter to counsel re. items | .60 | 396.00 | 28080249 |
| Abularach, N. | 04/14/11 | Review edits to agreement | .30 | 198.00 | 28080257 |
| Wilson-Milne, K | 04/14/11 | Emails w N Fung re responses (.1); review key | 1.10 | 517.00 | 28088896 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document reserach from contract attorneys. (1) | | | |
| Wilson-Milne, K | 04/14/11 | Meeting with A Bepko re research and calculations (1.2); follow up corr with J Erickson, D Ramsey, and A Bepko (1); send letter and documents (.2) | 2.40 | 1,128.00 | 28088957 |
| Polan, R. | 04/14/11 | Add correspondence to the Litigator's Notebook | 1.00 | 220.00 | 28090473 |
| Polan, R. | 04/14/11 | Add subpoena certified mail receipt to LNB (1.3); meet with B. Cyr to discuss sending pleadings to MAO (.2). | 1.50 | 330.00 | 28090547 |
| Polan, R. | 04/14/11 | Create labels and cd's for production with J. Erickson; scan and upload letter for service, add correspondence to LNB | 1.00 | 220.00 | 28090617 |
| Ryan, R.J. | 04/14/11 | Comm w/ counsel (.20); comm w/ E. Hamrick (Nortel) re: accounting issues (.30); comm w/ D. Glass (Nortel) re: same (.20); reviewed accounting information (.50); comm w/ larger nortel team (.30); comm w/ N. Abularach (.10); edited agreement (1.10); coordinated con call (.50); | 3.20 | 1,264.00 | 28099912 |
| Gayed, V | 04/14/11 | Electronic Document Review of Custodian (extensive document review) | 12.00 | 2,160.00 | 28115854 |
| Todarello, V. | 04/14/11 | QC Review of Custodians (extensive document review) | 9.80 | 1,764.00 | 28115956 |
| Dompierre, Y | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28115978 |
| Waller, V | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28116001 |
| Forde, C | 04/14/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28116069 |
| Roxas, V | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28116095 |
| Cavanagh, J. | 04/14/11 | QC review of docs. | 5.80 | 1,044.00 | 28116214 |
| Cavanagh, J. | 04/14/11 | Assist with Review management and database maintenance. | 2.00 | 360.00 | 28116215 |
| Alba, A | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28116336 |
| Philip, A | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 8.80 | 1,584.00 | 28116736 |
| Ruiz, E | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28117050 |
| Mowder, J | 04/14/11 | Electronic Document Review of Custodian (extensive document review) . | 10.00 | 1,800.00 | 28117178 |
| Stone, H | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 3.50 | 630.00 | 28117342 |
| Stone, H | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28117345 |
| Watt, G | 04/14/11 | Electronic Document Review of Custodian (extensive | 12.00 | 2,160.00 | 28117391 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Clifton, D | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28117555 |
| During, A | 04/14/11 | Compile weekly key documents digest. | 1.30 | 234.00 | 28128274 |
| During, A | 04/14/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including log and list. | 3.80 | 684.00 | 28128310 |
| During, A | 04/14/11 | Document review and research for responses. | 5.70 | 1,026.00 | 28128311 |
| Sandhoff, S | 04/14/11 | Reviewed documents of Custodian (extensive document review) | 12.00 | 2,160.00 | 28128351 |
| Heindel, E | 04/14/11 | Electronic Document Review of Review (extensive document review). | 10.50 | 1,890.00 | 28128378 |
| Dernovsky, Y. | 04/14/11 | Document review and research for investigation and development and Associate's team meeting. | 9.80 | 1,764.00 | 28128410 |
| Dernovsky, Y. | 04/14/11 | QC Review of Custodians. | 3.30 | 594.00 | 28128411 |
| Brown, M.A. | 04/14/11 | QC of Electronic Document Review (extensive document review). | 11.40 | 2,052.00 | 28130246 |
| Cusack, N. | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28130276 |
| Tringali, L. | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28130310 |
| Hong, H.S. | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28130322 |
| Ghirardi, L. | 04/14/11 | Electronic Document Review of log. | 12.00 | 2,160.00 | 28130412 |
| O'Connor, R. | 04/14/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28130447 |
| Qua, I | 04/14/11 | Updated case calendar and correspondence with E. Bussigel regarding same | 1.00 | 245.00 | 28161341 |
| Schweitzer, L.M | 04/14/11 | Correspondence on dispute, and review drafts re same (0.5). | .50 | 495.00 | 28191800 |
| Herrington, D.H | 04/14/11 | work on stipulation, including review and comment on mark-up and emails regarding same (1.2). Meeting w/D. Livshiz (.5). | 1.70 | 1,479.00 | 28214176 |
| Lashay, V. | 04/15/11 | Document production data transfer; Production data encryption | .80 | 212.00 | 28050627 |
| Palmer, J.M. | 04/15/11 | reviewing/revising/finalizing response to motion Decl in support and exhibits, related team emails re same and service of same (4.4) | 4.40 | 2,772.00 | 28052222 |
| Fung, N.R. | 04/15/11 | Meeting with potential professional. | 1.50 | 592.50 | 28054282 |
| Fung, N.R. | 04/15/11 | Prepare interview materials for meeting with | .30 | 118.50 | 28054284 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Professional. | | | |
| Fung, N.R. | 04/15/11 | Call with Yolanda Redmond. | .60 | 237.00 | 28054287 |
| Fung, N.R. | 04/15/11 | Meeting with D. Herrington and D. Livshiz to discuss follow up. | .40 | 158.00 | 28054289 |
| Fung, N.R. | 04/15/11 | Weekly team meeting to discuss documents. | 1.00 | 395.00 | 28054305 |
| Fung, N.R. | 04/15/11 | Reviewdocuments to be included in future productions. | 1.00 | 395.00 | 28054334 |
| Fung, N.R. | 04/15/11 | Review notes from calls with Nortel database administrators. | 1.00 | 395.00 | 28054335 |
| Erickson, J. | 04/15/11 | Coordinate and oversee contract attorney document review of custodians | 3.00 | 1,020.00 | 28054394 |
| Erickson, J. | 04/15/11 | Coordinate and oversee contract attorney  review | 1.00 | 340.00 | 28054395 |
| Erickson, J. | 04/15/11 | Draft production letter, coordinate document production and electronic service | 1.00 | 340.00 | 28054396 |
| Erickson, J. | 04/15/11 | Communicate with Merrill regarding document productions and TOD (document processing) | .40 | 136.00 | 28054397 |
| Erickson, J. | 04/15/11 | Document review for research questions | .40 | 136.00 | 28054400 |
| Erickson, J. | 04/15/11 | Update production index and report production statistics to D. Herrington and D. Livshiz | .20 | 68.00 | 28054401 |
| Erickson, J. | 04/15/11 | Documents meeting with associate team and contract attorneys | 1.00 | 340.00 | 28054405 |
| Livshiz, D. | 04/15/11 | Chandler interview (1.7); confer wtih D.Herrington, and N. Fung (.4); document review (2.1); team mtg re: docs (1.0). | 5.20 | 3,432.00 | 28057271 |
| Herrington, D.H | 04/15/11 | Meeting with potential professional and review of materials in advance (1.80); conference w/N. Fung and D. Livshiz regarding status of subpoenas (0.40); emails regarding document production (0.30); review of interview memos (0.80). | 3.30 | 2,871.00 | 28058214 |
| Herrington, D.H | 04/15/11 | Work on agreement and review of  mark-up and conference call regarding same (1.60); work on letter to bidder and call with bidder's counsel regarding same and emails regarding same (1.30) | 2.90 | 2,523.00 | 28058221 |
| Cummings-Gordon | 04/15/11 | Uploading incoming production for contract attorney review. | 3.00 | 675.00 | 28067824 |
| Ungberg, A.J. | 04/15/11 | Draft engagement letter, correspondence to K. Pecot | .70 | 276.50 | 28074196 |
| Ungberg, A.J. | 04/15/11 | Weekly Team-documents meeting | 1.00 | 395.00 | 28074210 |
| Wilson-Milne, K | 04/15/11 | e-mails with J Erickson and E Bussigel re litigation and responses (.30); e-mail re R Polan re expert log. (.20) | .50 | 235.00 | 28089390 |
| Wilson-Milne, K | 04/15/11 | Review key documents from  production. | 4.50 | 2,115.00 | 28089396 |
| Wilson-Milne, K | 04/15/11 | Weekly document review meeting. | 1.00 | 470.00 | 28089718 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polan, R. | 04/15/11 | Update  Correspondence log and production log | 1.50 | 330.00 | 28090649 |
| Ryan, R.J. | 04/15/11 | Arranged for con call (.30); prepared for call with other estates re: agreement (1.90); call with D. Herrington, L. Schweitzer and N. Abularach (partial) re: same (1.0); discussed comments w/ D. Herrington (.40); turned comments to agreement and edited same (3.50); distributed revised agreement to broader group (.30). | 7.40 | 2,923.00 | 28100248 |
| Gayed, V | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28115857 |
| Todarello, V. | 04/15/11 | QC Review of Custodian (extensive document review). | 2.00 | 360.00 | 28115959 |
| Todarello, V. | 04/15/11 | QC Review of Custodian (extensive document review). | 7.30 | 1,314.00 | 28115962 |
| Dompierre, Y | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28115981 |
| Waller, V | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28116004 |
| Forde, C | 04/15/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28116073 |
| Roxas, V | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28116100 |
| Cavanagh, J. | 04/15/11 | QC of Docs. | 6.00 | 1,080.00 | 28116218 |
| Cavanagh, J. | 04/15/11 | Assist with Review Management and Database Mainenance. | 3.50 | 630.00 | 28116220 |
| Alba, A | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28116342 |
| Philip, A | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 12.80 | 2,304.00 | 28116754 |
| Ruiz, E | 04/15/11 | Electronic Document Review of Custodian. | 1.00 | 180.00 | 28117054 |
| Ruiz, E | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28117058 |
| Mowder, J | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28117258 |
| Watt, G | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28117395 |
| Clifton, D | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28117559 |
| During, A | 04/15/11 | Document review and research for responses. | 6.20 | 1,116.00 | 28128314 |
| During, A | 04/15/11 | Compile weekly documents digest. | 7.60 | 1,368.00 | 28128318 |
| Sandhoff, S | 04/15/11 | Reviewed documents of Custodian (extensive document review). | 7.00 | 1,260.00 | 28128353 |
| Sandhoff, S | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28128356 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 04/15/11 | Electronic Document Review (extensive document review). | 12.00 | 2,160.00 | 28128379 |
| Dernovsky, Y. | 04/15/11 | Associate's team meeting to discuss documents and research assignments. | 1.00 | 180.00 | 28128480 |
| Dernovsky, Y. | 04/15/11 | Document review and research and Associate's team meeting. | 4.00 | 720.00 | 28128808 |
| Dernovsky, Y. | 04/15/11 | QC Review of Custodians (extensive document review). | 8.00 | 1,440.00 | 28130218 |
| Brown, M.A. | 04/15/11 | QC of Electronic Document Review (extensive document review). | 10.00 | 1,800.00 | 28130251 |
| Cusack, N. | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 9.40 | 1,692.00 | 28130279 |
| Cusack, N. | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 1.60 | 288.00 | 28130281 |
| Tringali, L. | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28130312 |
| Hong, H.S. | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28130323 |
| Ghirardi, L. | 04/15/11 | Electronic Document Review of log. | 13.00 | 2,340.00 | 28130417 |
| O'Connor, R. | 04/15/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28130450 |
| Bussigel, E.A. | 04/15/11 | Reviewing emails. | .80 | 376.00 | 28143181 |
| Bussigel, E.A. | 04/15/11 | Em D. Livshiz re case issue. | .20 | 94.00 | 28143193 |
| Bussigel, E.A. | 04/15/11 | Em re invoice. | .10 | 47.00 | 28143205 |
| Bussigel, E.A. | 04/15/11 | Em team re retention. | .20 | 94.00 | 28143211 |
| Bussigel, E.A. | 04/15/11 | T/c L. Hobby (Nortel) re invoice. | .20 | 94.00 | 28143220 |
| Bussigel, E.A. | 04/15/11 | Team meeting. | 1.00 | 470.00 | 28143247 |
| Qua, I | 04/15/11 | Prepared record of documents on electronic database | 1.50 | 367.50 | 28162388 |
| Schweitzer, L.M | 04/15/11 | T/c D Herrington, R Ryan, etc. re resolution (1.0). F/up e/ms, R Ryan, Patchett etc re Bidder (0.3). | 1.30 | 1,287.00 | 28192351 |
| Fung, N.R. | 04/16/11 | Review testimony of Susan Kohut. | 1.30 | 513.50 | 28054389 |
| Erickson, J. | 04/16/11 | Research follow up from documents meeting | .50 | 170.00 | 28054392 |
| Erickson, J. | 04/16/11 | Coordinate and oversee contract attorney document review of Custodians | .50 | 170.00 | 28054393 |
| Livshiz, D. | 04/16/11 | Review Custodian docs (1.3); review documents slated for production (1.2). | 2.50 | 1,650.00 | 28057308 |
| Gayed, V | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28115862 |
| Dompierre, Y | 04/16/11 | Electronic Document Review of Custodian (extensive | 6.00 | 1,080.00 | 28115982 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Waller, V | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 5.80 | 1,044.00 | 28116007 |
| Forde, C | 04/16/11 | Electronic Document Review of Incoming Production. | 6.30 | 1,134.00 | 28116076 |
| Alba, A | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28116352 |
| Alba, A | 04/16/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28116356 |
| Philip, A | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28116763 |
| Stone, H | 04/16/11 | Electronic Document Review of Custodian. | 3.30 | 594.00 | 28117349 |
| Watt, G | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 6.50 | 1,170.00 | 28117397 |
| During, A | 04/16/11 | QC review of Custodian. | 3.00 | 540.00 | 28128319 |
| During, A | 04/16/11 | Compile weekly documents digest. | 1.30 | 234.00 | 28128320 |
| Sandhoff, S | 04/16/11 | Reviewed documents of Custodian (extensive document review). | 8.00 | 1,440.00 | 28128363 |
| Heindel, E | 04/16/11 | Electronic Document Review (extensive document review). | 11.00 | 1,980.00 | 28128384 |
| Dernovsky, Y. | 04/16/11 | Document review and research and Associate's team meeting. | 5.50 | 990.00 | 28130221 |
| Dernovsky, Y. | 04/16/11 | QC Review of Custodians (extensive document review). | 6.50 | 1,170.00 | 28130224 |
| Brown, M.A. | 04/16/11 | QC of Electronic Document Review (extensive document review). | 5.50 | 990.00 | 28130254 |
| Tringali, L. | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28130315 |
| Hong, H.S. | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 7.00 | 1,260.00 | 28130324 |
| Ghirardi, L. | 04/16/11 | Electronic Document Review of log. | 6.50 | 1,170.00 | 28130428 |
| O'Connor, R. | 04/16/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28130451 |
| Fung, N.R. | 04/17/11 | Review emails from Ravi David (NNL). | .30 | 118.50 | 28054802 |
| Ryan, R.J. | 04/17/11 | Tended to e-mails from J. Ray, L. Schweitzer, S. Grant (Nortel) and D. Glass (Nortel) (.50). | .50 | 197.50 | 28100263 |
| Roxas, V | 04/17/11 | Electronic Document Review of Custodian (extensive document review). | 7.80 | 1,404.00 | 28116102 |
| Philip, A | 04/17/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28116768 |
| Stone, H | 04/17/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28117352 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clifton, D | 04/17/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28117584 |
| During, A | 04/17/11 | Compile weekly documents digest. | 1.90 | 342.00 | 28128322 |
| During, A | 04/17/11 | Document review and research for responses. | 3.10 | 558.00 | 28128324 |
| Sandhoff, S | 04/17/11 | Reviewed documents for relevance and issues of Custodian (extensive document review). | 8.50 | 1,530.00 | 28128367 |
| Heindel, E | 04/17/11 | Electronic Document Review (extensive document review). | 7.00 | 1,260.00 | 28128386 |
| Cusack, N. | 04/17/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28130284 |
| Fung, N.R. | 04/18/11 | Reach out to Chris Cianiolo, (Nortel). | .20 | 79.00 | 28059334 |
| Fung, N.R. | 04/18/11 | Email correspondence with Laura Hall of A&O regarding case issue. | .20 | 79.00 | 28059340 |
| Fung, N.R. | 04/18/11 | Email correspondence with D. Livshiz regarding follow up. | .20 | 79.00 | 28059769 |
| Fung, N.R. | 04/18/11 | Review emails circulated by E. Bussigel regarding issues. | .50 | 197.50 | 28064292 |
| Fung, N.R. | 04/18/11 | Email correspondence with Laura Hall and Reggie Schafer of A&O regarding case. | .30 | 118.50 | 28064293 |
| Fung, N.R. | 04/18/11 | Prep for meeting (.1); meeting with D. Livshiz to discuss revisions to the responses (.5). | .60 | 237.00 | 28064304 |
| Fung, N.R. | 04/18/11 | Phone call with Baker Botts re case. | .30 | 118.50 | 28064305 |
| Fung, N.R. | 04/18/11 | Circulate email re case. | .30 | 118.50 | 28064320 |
| Fung, N.R. | 04/18/11 | Prepare questions for call with Brian Kumamoto and Sterlin Mcclain. | .80 | 316.00 | 28064609 |
| Galvin, J.R. | 04/18/11 | Prepare for call re litigation issue (.2); call w opposing counsel re litigation issue (.3); communications w B. Gibbon re same (.1); draft summary re same (.2); call w opposing counsel's staff re litigation issue (.2); call w opposing counsel re litigation issue (.1); email to opposing counsel re litigation issue (.1); email to MAO re scheduling (.1); email to MAO re date calculation (.1); email to team re litigation issue (.3); email to N. Abularach re litigation issue summary (.3); follow-up email re same (.1); prepare for call opposing counsel (.3); call w opposing counsel re litigation issue (.3); draft summary of same (.1); communication w C. Brown re litigaiton issue (.2); draft litigation documents (3.8); edit litigation documents (2.5); draft summary re same to B. Gibbon (.2). | 9.50 | 3,752.50 | 28064618 |
| Palmer, J.M. | 04/18/11 | review of Appellants' reply brief, drafting summary for D Buell, J Bromley, N Forrest and related email | 1.00 | 630.00 | 28066510 |
| Bussigel, E.A. | 04/18/11 | Email re invoice. | .20 | 94.00 | 28067100 |
| Bussigel, E.A. | 04/18/11 | Email C. Goodman re issue. | .20 | 94.00 | 28067104 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/18/11 | Reviewing and summarizing documents. | 7.10 | 3,337.00 | 28067145 |
| Bussigel, E.A. | 04/18/11 | Emails re interview. | .20 | 94.00 | 28067264 |
| Clarkin, D. | 04/18/11 | Review memo from Emily re: documents (.5) Coordinate and oversee the review by contract attorneys and answer questions from the reviewers (1.5) | 2.00 | 680.00 | 28070045 |
| Ungberg, A.J. | 04/18/11 | Review, complete work order | .30 | 118.50 | 28074250 |
| Ungberg, A.J. | 04/18/11 | Draft interview memo summarizing interview | 1.20 | 474.00 | 28074254 |
| Ramsey, D.C. | 04/18/11 | Compile and send memo research sources to KWM for A. Bepko. | .50 | 152.50 | 28078995 |
| Wilson-Milne, K | 04/18/11 | Review letter briefs on (.3); corr (.3) and meetings w D Livhsiz re same (1.0); research requests (3.5); draft and revise letter to special master (2); meeting w D Herrington re same (.3) | 7.40 | 3,478.00 | 28081747 |
| Wilson-Milne, K | 04/18/11 | corr w J Erickson re document review (.5); review email and docs from E Bussigel re case (1); email A Bepko re same (.2) | 1.70 | 799.00 | 28081757 |
| Wilson-Milne, K | 04/18/11 | review Bidder Custodian docs | 1.50 | 705.00 | 28081759 |
| Herrington, D.H | 04/18/11 | Work on letter brief (1.60) review of several documents (1.10); review and comment on brief (0.70). | 3.40 | 2,958.00 | 28101825 |
| Herrington, D.H | 04/18/11 | Work on agreement and emails regarding same (0.70); emails regarding postponing briefing (0.30). | 1.00 | 870.00 | 28101830 |
| Ryan, R.J. | 04/18/11 | comm w/ D. Glass (.10); comm w/ S. Grant (.10); comm w/ D. Glass (.20); comm w/ R. Culina (.20); comm w/ J. Schreckengost (.10); comm w/ D. Herrington (.30); revised agreement (.40); comm w/ K. Baillie (.10); comm w/ N. Abularach (.50); comm w/ A/ Gazze (.40); reviewed accounting information (.60); coordinated information with larger nortel group (.30); comm w/ D. Glass (.20); revised agreement (.20); looked up sch order (.20); comm w/ B. Khan (.20); comm w/ Rosanne Culina (.30); outlined and drafted litigation document (3.50). | 7.90 | 3,120.50 | 28106333 |
| Polan, R. | 04/18/11 | Create binder for D. Herrington and E. Bussigel of emails | 2.00 | 440.00 | 28108902 |
| During, A | 04/18/11 | Document review and research. | 10.00 | 1,800.00 | 28130486 |
| During, A | 04/18/11 | Compile weekly documents digest. | 2.00 | 360.00 | 28130488 |
| Cavanagh, J. | 04/18/11 | QC Review of docs; Custodian (extensive document review). | 9.80 | 1,764.00 | 28131177 |
| Cavanagh, J. | 04/18/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28131179 |
| Tringali, L. | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28131450 |
| Forde, C | 04/18/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28131463 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 04/18/11 | Electronic Document Review for log. | 12.00 | 2,160.00 | 28131535 |
| Roxas, V | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28131550 |
| Waller, V | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28134408 |
| Mowder, J | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28134915 |
| Clifton, D | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 9.70 | 1,746.00 | 28134988 |
| Clifton, D | 04/18/11 | Assist Database Maintenance - Q&A. | .30 | 54.00 | 28135008 |
| Heindel, E | 04/18/11 | Electronic Document Review (extensive document review). | 12.00 | 2,160.00 | 28135125 |
| Cusack, N. | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28135167 |
| Barreto, B. | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 11.80 | 2,124.00 | 28135232 |
| O'Connor, R. | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28135335 |
| Dernovsky, Y. | 04/18/11 | Assist with review management and compile/edit weekly documents digests. | 2.30 | 414.00 | 28135683 |
| Dernovsky, Y. | 04/18/11 | Document review and research and Associate's team meeting. | 3.00 | 540.00 | 28135696 |
| Dernovsky, Y. | 04/18/11 | QC review of Custodians (extensive document review). | 7.70 | 1,386.00 | 28135706 |
| Sandhoff, S | 04/18/11 | Reviewed documents of Custodian (extensive document review). | 9.50 | 1,710.00 | 28135837 |
| Philip, A | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28136013 |
| Watt, G | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28136138 |
| Brown, M.A. | 04/18/11 | QC of Electronic Document Review (extensive document review). | 7.50 | 1,350.00 | 28136243 |
| Stone, H | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 7.70 | 1,386.00 | 28136301 |
| Gayed, V | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28136544 |
| Dompierre, Y | 04/18/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28138722 |
| Qua, I | 04/18/11 | Prepared docs as per D. Livshiz | .50 | 122.50 | 28162624 |
| Qua, I | 04/18/11 | Prepared Binder and correspondence regarding same with E. Bussigel and R. Polan | .50 | 122.50 | 28162643 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 04/18/11 | Prepared electronic record | .20 | 49.00 | 28163014 |
| Abularach, N. | 04/18/11 | Prepare stipulation | .90 | 594.00 | 28183505 |
| Livshiz, D. | 04/18/11 | Interview follow up (.2); confer with N. Fung (.5); confer with KWM re: documents and review same (1.0); review motion (.4); document review (1.0). | 3.10 | 2,046.00 | 28185997 |
| Fung, N.R. | 04/19/11 | Call with Brian Kumamoto and Sterlin Mcclain of NNL to discuss case. | .50 | 197.50 | 28067744 |
| Fung, N.R. | 04/19/11 | Email correspondence with Lynn Rowan to discuss questions regarding litigation issues. | .30 | 118.50 | 28067759 |
| Fung, N.R. | 04/19/11 | Review documents circulated by E. Bussigel concerning litigation issues. | .50 | 197.50 | 28073898 |
| Fung, N.R. | 04/19/11 | Email correspondence with contract attorneys to search for litigation issues. | .30 | 118.50 | 28073907 |
| Fung, N.R. | 04/19/11 | Revise draft. | 1.30 | 513.50 | 28075002 |
| Fung, N.R. | 04/19/11 | Review outline. | .60 | 237.00 | 28075185 |
| Clarkin, D. | 04/19/11 | Research for associates re production (.5) | .50 | 170.00 | 28078210 |
| Fung, N.R. | 04/19/11 | Research litigation issues. | 1.00 | 395.00 | 28078254 |
| Bussigel, E.A. | 04/19/11 | Preparing outline. | 1.10 | 517.00 | 28080195 |
| Bussigel, E.A. | 04/19/11 | Reviewing documents. | .30 | 141.00 | 28080198 |
| Bussigel, E.A. | 04/19/11 | Em D. Herrington re documents. | 1.50 | 705.00 | 28080239 |
| Bussigel, E.A. | 04/19/11 | T/c J. Erickson re case issues. | .20 | 94.00 | 28080277 |
| Wilson-Milne, K | 04/19/11 | Corr with D Livshiz and L Hall re phone interviews (.2); corr from E Bussigel re contract terms. (.3) | .50 | 235.00 | 28089816 |
| Wilson-Milne, K | 04/19/11 | Review responses (1); corr with R Polan re same (.4) | 1.40 | 658.00 | 28089842 |
| Wilson-Milne, K | 04/19/11 | Research on litigation issues (2); corr with library and D Herrington re same. (.5) | 2.50 | 1,175.00 | 28089860 |
| Wilson-Milne, K | 04/19/11 | Meeting with Professional and A Bepko re litigation issues (1.5); follow up e-mails with L Rowan, S Heinneman, A Bepko and D Livshiz re same (.5); corr with J Erickson re research re same (.2). | 2.20 | 1,034.00 | 28089875 |
| Eskenazi, C. | 04/19/11 | Load documents onto system for review. | 1.00 | 275.00 | 28093113 |
| Erickson, J. | 04/19/11 | Coordinate and oversee contract attorney document review of custodians. | 3.00 | 1,020.00 | 28096387 |
| Erickson, J. | 04/19/11 | Coordinate and oversee contract attorney review. | 2.00 | 680.00 | 28096389 |
| Erickson, J. | 04/19/11 | Document review and research for issues. | 1.50 | 510.00 | 28096423 |
| Erickson, J. | 04/19/11 | Coordinate research requests and binders. | 1.00 | 340.00 | 28096437 |
| Ungberg, A.J. | 04/19/11 | Continued review, draft of Memo re: case | 1.60 | 632.00 | 28104677 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/19/11 | Review, revise memo | .60 | 237.00 | 28104686 |
| Ungberg, A.J. | 04/19/11 | Continued drafting of response | 4.20 | 1,659.00 | 28104689 |
| Ungberg, A.J. | 04/19/11 | Phone call with E. Bussigel re: doc. | .10 | 39.50 | 28104691 |
| Ryan, R.J. | 04/19/11 | comm w/ N. Abularach (.20); comm w/ Latham (.10); comm w/ D. Herrington (.10); e-mail exchange between N. Abularach, D. Herrington and Latham (.50); comm w/ B Kahn (.10); drafted and finalized litigation document (1.80). | 2.80 | 1,106.00 | 28106414 |
| Polan, R. | 04/19/11 | Re-organize binders submitted last night and index; send out to E. Bussigel, D. Livshiz, D. Herrington, N. Fung and A. Ungberg | .50 | 110.00 | 28108909 |
| Polan, R. | 04/19/11 | Scan and upload documents to the LNB; Arrange responses in order for K. Wilson-Milne | 2.50 | 550.00 | 28108917 |
| Polan, R. | 04/19/11 | Add documents to the LNB and send documents to MAO | .50 | 110.00 | 28108923 |
| During, A | 04/19/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including Q&A log and attorney list. | 3.00 | 540.00 | 28130493 |
| During, A | 04/19/11 | Document review and research. | 7.00 | 1,260.00 | 28130496 |
| Cavanagh, J. | 04/19/11 | QC review of Custodian; review QC. | 9.30 | 1,674.00 | 28131180 |
| Cavanagh, J. | 04/19/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28131181 |
| Tringali, L. | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28131451 |
| Forde, C | 04/19/11 | Electronic Document Review of Incoming Production. | 11.50 | 2,070.00 | 28131464 |
| Ghirardi, L. | 04/19/11 | Electronic Document Review for log. | 13.00 | 2,340.00 | 28131536 |
| Roxas, V | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 11.50 | 2,070.00 | 28131551 |
| Waller, V | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28134430 |
| Todarello, V. | 04/19/11 | QC of Custodian (extensive document review). | 8.50 | 1,530.00 | 28134713 |
| Todarello, V. | 04/19/11 | QC of Custodian. | 1.50 | 270.00 | 28134718 |
| Mowder, J | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28134933 |
| Clifton, D | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 8.30 | 1,494.00 | 28135037 |
| Heindel, E | 04/19/11 | Electronic Document Review (extensive document review). | 11.50 | 2,070.00 | 28135131 |
| Cusack, N. | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28135171 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 6.80 | 1,224.00 | 28135242 |
| Barreto, B. | 04/19/11 | Electronic Document Review for log. | 3.50 | 630.00 | 28135244 |
| O'Connor, R. | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 8.20 | 1,476.00 | 28135360 |
| O'Connor, R. | 04/19/11 | Electronic Document Review for log. | 2.80 | 504.00 | 28135647 |
| Dernovsky, Y. | 04/19/11 | Assist with review management and compile/edit weekly documents digests. | 1.80 | 324.00 | 28135720 |
| Dernovsky, Y. | 04/19/11 | Document review and research and Associate's team meeting. | 6.30 | 1,134.00 | 28135730 |
| Dernovsky, Y. | 04/19/11 | QC review of Custodians (extensive document review). | 5.00 | 900.00 | 28135739 |
| Sandhoff, S | 04/19/11 | Reviewed documents of Custodian (extensive document review). | 7.50 | 1,350.00 | 28135842 |
| Ruiz, E | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 11.20 | 2,016.00 | 28135963 |
| Philip, A | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28136021 |
| Watt, G | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28136141 |
| Brown, M.A. | 04/19/11 | QC of Electronic Document Review (extensive document review). | 10.30 | 1,854.00 | 28136250 |
| Stone, H | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 7.30 | 1,314.00 | 28136316 |
| Gayed, V | 04/19/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28136548 |
| Dompierre, Y | 04/19/11 | Electronic Document Review (extensive document review). | 13.00 | 2,340.00 | 28138723 |
| Cummings-Gordon | 04/19/11 | Uploading incoming production for for contract attorney review. Fixing missing native file path links. | 3.00 | 675.00 | 28167334 |
| Bepko, A. | 04/19/11 | Call with Professional and K. Wilson-Milne re litigation issues. | 1.50 | 1,005.00 | 28180593 |
| Abularach, N. | 04/19/11 | T/C with client (Kathy Schultea) re litigation issues | .10 | 66.00 | 28183584 |
| Abularach, N. | 04/19/11 | Revise agreement and emails with opposing counsel re same | .80 | 528.00 | 28183608 |
| Abularach, N. | 04/19/11 | Draft email to counsel re Litigation doc | .70 | 462.00 | 28183622 |
| Abularach, N. | 04/19/11 | Revise Litigation doc. (.8); emails to opposing counsel re same (.4) | 1.20 | 792.00 | 28183636 |
| Herrington, D.H | 04/19/11 | Review of communications (0.70); emails re issues (0.20); emails re litigation issues (0.20); call with discovery master (0.30); emails re timing of agreement (0.30); work on email to opposing counsel (0.30) | 2.00 | 1,740.00 | 28214116 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ramsey, D.C. | 04/20/11 | Compile exhibits for document presentation memo for AJU | .30 | 91.50 | 28081649 |
| Palmer, J.M. | 04/20/11 | reviewing appendix; related email with D Buell, D Oliwenstein; reviewing summary of employee issues | 1.00 | 630.00 | 28082942 |
| Lashay, V. | 04/20/11 | Database maintenance | .80 | 212.00 | 28083336 |
| Kallstrom-Schre | 04/20/11 | Comm w/ A. Carew-Watts re: litigation issues | .10 | 39.50 | 28083611 |
| Fung, N.R. | 04/20/11 | Interview re litigation issues. | 1.50 | 592.50 | 28084219 |
| Fung, N.R. | 04/20/11 | Weekly team meeting to discuss the status of the matter. | 1.00 | 395.00 | 28084230 |
| Fung, N.R. | 04/20/11 | Revise Litigation doc. | 2.00 | 790.00 | 28084336 |
| Fung, N.R. | 04/20/11 | Revise Litigation doc. | 1.50 | 592.50 | 28084338 |
| Livshiz, D. | 04/20/11 | Prepare for and participate in oral argument with mediator (1.0); correspondence with A. Bepko (.5); emails to Skadden (.7); team meeting re: projects (.7); calls (2x) with So Tel re: Litigation doc (.8); call with L. Hall at Allen and Overy (.5); case issues (.4); interview (1.0). | 5.60 | 3,696.00 | 28087689 |
| Clarkin, D. | 04/20/11 | Meeting with Associates to discuss status of the review (1.4) Meeting with J. Erickson re: review protocol (.5) Review and respond to questions from reviewers (.5). | 2.40 | 816.00 | 28089701 |
| Erickson, J. | 04/20/11 | Coordinate and oversee contract attorney document review of custodians. | 2.00 | 680.00 | 28099594 |
| Erickson, J. | 04/20/11 | Coordinate and oversee contract attorney review, protocol, and Q&A log. | 1.00 | 340.00 | 28099596 |
| Erickson, J. | 04/20/11 | Coordinate weekly status meeting, update assignment list, review metrics and reporting. | .70 | 238.00 | 28099598 |
| Erickson, J. | 04/20/11 | Weekly status meeting with associate team. | 1.00 | 340.00 | 28099601 |
| Erickson, J. | 04/20/11 | Meet with D. Clarkin regarding review protocol. | .50 | 170.00 | 28099604 |
| Erickson, J. | 04/20/11 | Database maintenance, production pull. | .80 | 272.00 | 28099608 |
| Erickson, J. | 04/20/11 | Coordinate production QC. | .50 | 170.00 | 28099611 |
| Erickson, J. | 04/20/11 | Document review and research for documents meeting. | 1.00 | 340.00 | 28099639 |
| Erickson, J. | 04/20/11 | Meet with D. Livshiz regarding correspondence. | .20 | 68.00 | 28099640 |
| Erickson, J. | 04/20/11 | Cite check and update litigation issues and comm. w/ co-counsel. | 1.20 | 408.00 | 28099647 |
| Erickson, J. | 04/20/11 | Database maintenance, communicate with practice support regarding technical issues with upload. | .30 | 102.00 | 28099649 |
| Wilson-Milne, K | 04/20/11 | Corr with A Bepko, J Erickson, R Polan re research (1.1); corr with L Hall and A Ungberg re witness interviews (.1); phone conf with L Rowan re litigation issues (.8); follow upr corr with D Livshiz and A Bepko re same (.7); phone call with E Bussigel re same (.2); corr with professional re litigation issues (.3); corr with | 3.60 | 1,692.00 | 28101699 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L Rowan re follow up questions from call (.4) | | | |
| Wilson-Milne, K | 04/20/11 | Corr with D Livshiz re call with Special Master. | .20 | 94.00 | 28101700 |
| Wilson-Milne, K | 04/20/11 | Read briefing. | .50 | 235.00 | 28101706 |
| Wilson-Milne, K | 04/20/11 | Doc review from production. | .50 | 235.00 | 28101712 |
| Wilson-Milne, K | 04/20/11 | Call interview with Rigby Whitty (1); review notes and send summary memo to Cleary team re same. (1) | 2.00 | 940.00 | 28101727 |
| Wilson-Milne, K | 04/20/11 | Weekly meeting re litigation issues and outstanding projects (1); follow up e-mails with J Erickson and D Livshiz (.2); follow up corr with E Bussigel (.1); corr with D Livshiz and J Erickson re litigation issues (.5); corr with N Fung re same. (.2) | 2.00 | 940.00 | 28101733 |
| Ungberg, A.J. | 04/20/11 | Draft update message to D. Livshiz re: weekly status meeting | .60 | 237.00 | 28104710 |
| Ungberg, A.J. | 04/20/11 | Prep for meeting (.3); Meeting with E. Bussigel re: litigation issues (.4). | .70 | 276.50 | 28104730 |
| Ungberg, A.J. | 04/20/11 | Continued revision and drafting of doc | 1.70 | 671.50 | 28104733 |
| Ryan, R.J. | 04/20/11 | Comm w/ N. Abularach (.20); e-mail exchange w/ N. Abularach, Latham and D. Herrington (.80); finalized docs and sent to local counsel for filing (.20). | 1.20 | 474.00 | 28108911 |
| Polan, R. | 04/20/11 | Create and index binder of docs for E. Bussigel and D. Herrington; label and distribute | 2.50 | 550.00 | 28109667 |
| Polan, R. | 04/20/11 | Consolidate all of data per assignment from K. Wilson-Milne, organize on litdrive for team review | 1.50 | 330.00 | 28109715 |
| Cummings-Gordon | 04/20/11 | Fixing native link paths | 2.00 | 450.00 | 28112959 |
| Bepko, A. | 04/20/11 | Sent data to professional. | .20 | 134.00 | 28114696 |
| Cavanagh, J. | 04/20/11 | QC review of preliminary production of custodian. | 10.00 | 1,800.00 | 28131184 |
| Cavanagh, J. | 04/20/11 | Assist with Review Management and Database Maintenance. | 2.80 | 504.00 | 28131185 |
| Forde, C | 04/20/11 | Electronic Document Review of Incoming Production. | 1.50 | 270.00 | 28131466 |
| Ghirardi, L. | 04/20/11 | Electronic Document Review for log. | 13.00 | 2,340.00 | 28131538 |
| Waller, V | 04/20/11 | Electronic Document Review Custodian. | 2.00 | 360.00 | 28134581 |
| Todarello, V. | 04/20/11 | QC of Custodian. | .50 | 90.00 | 28134723 |
| Todarello, V. | 04/20/11 | QC of Custodian (extensive document review). | 9.50 | 1,710.00 | 28134727 |
| Clifton, D | 04/20/11 | Electronic Document Review of Custodian. | .30 | 54.00 | 28135102 |
| Cusack, N. | 04/20/11 | Electronic Document Review of Custodian. | .70 | 126.00 | 28135178 |
| Barreto, B. | 04/20/11 | Electronic Document Review for log. | 11.50 | 2,070.00 | 28135253 |
| O'Connor, R. | 04/20/11 | Electronic Document Review for log. | 10.50 | 1,890.00 | 28135650 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 04/20/11 | Document review and research and Associates' team meeting. | 9.30 | 1,674.00 | 28135747 |
| Dernovsky, Y. | 04/20/11 | QC review of Custodians. | 3.70 | 666.00 | 28135754 |
| Ruiz, E | 04/20/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28135977 |
| Philip, A | 04/20/11 | Electronic Document Review of Custodian. | 1.50 | 270.00 | 28136024 |
| Watt, G | 04/20/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28136151 |
| Brown, M.A. | 04/20/11 | QC of Electronic Document Review (extensive document review). | 10.00 | 1,800.00 | 28136257 |
| Dompierre, Y | 04/20/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 28139240 |
| Bussigel, E.A. | 04/20/11 | Interview call. | 1.50 | 705.00 | 28143262 |
| Bussigel, E.A. | 04/20/11 | T/c L.Rowan (Nortel) re case issues. | .50 | 235.00 | 28143267 |
| Bussigel, E.A. | 04/20/11 | Mtg. N. Fung re interview. | .20 | 94.00 | 28143272 |
| Bussigel, E.A. | 04/20/11 | T/c's L. Hall, R. Schaefer (A&O) re case issues. | .50 | 235.00 | 28143304 |
| Bussigel, E.A. | 04/20/11 | Em Team re custodian. | .20 | 94.00 | 28143311 |
| Bussigel, E.A. | 04/20/11 | Em J. Erickson re case management. | .60 | 282.00 | 28143324 |
| Bussigel, E.A. | 04/20/11 | Workstreams. | .30 | 141.00 | 28143402 |
| Bussigel, E.A. | 04/20/11 | Em team re hearing. | .20 | 94.00 | 28144117 |
| Bussigel, E.A. | 04/20/11 | Mtg. A. Unberg re doc. | .40 | 188.00 | 28144269 |
| Bussigel, E.A. | 04/20/11 | Em L. Hall (A&O) re letter. | .80 | 376.00 | 28144510 |
| Bussigel, E.A. | 04/20/11 | Research re letter. | 1.40 | 658.00 | 28144657 |
| Bussigel, E.A. | 04/20/11 | Team mtg. | 1.10 | 517.00 | 28144883 |
| Qua, I | 04/20/11 | Research regarding index and correspondence regarding same with D. Clarkin | .20 | 49.00 | 28163888 |
| Qua, I | 04/20/11 | Prepared case brief as per D. Livshiz and D. Herrington and correspondence regarding same | .20 | 49.00 | 28163908 |
| Qua, I | 04/20/11 | Correspondence with L. Hall regarding charts; research regarding updated charts; and correspondence with E. Bussigel regarding research | .70 | 171.50 | 28163950 |
| Abularach, N. | 04/20/11 | T/C with opposing counsel  re Amended scheduling order (.1) and revisions to same (.2) | .30 | 198.00 | 28183765 |
| Herrington, D.H | 04/20/11 | Several emails regarding litigation issues. | .90 | 783.00 | 28214043 |
| Herrington, D.H | 04/20/11 | Emails regarding agreement and hearing (0.70); call from opposing counsel and preparation of email and letter in response (0.90). | 1.60 | 1,392.00 | 28214088 |
| Palmer, J.M. | 04/21/11 | reviewing Notice | .90 | 567.00 | 28093883 |
| Fung, N.R. | 04/21/11 | Email correspondence with A&O regarding follow-up. | .20 | 79.00 | 28094615 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 04/21/11 | Email correspondence with Laura Hall to discuss litigation issues. | .30 | 118.50 | 28094616 |
| Fung, N.R. | 04/21/11 | Email correspondence with Brian Kumamoto and Sterlin Mcclain regarding follow-up. | .20 | 79.00 | 28094618 |
| Fung, N.R. | 04/21/11 | Circulate draft of litigation docs. | .20 | 79.00 | 28094622 |
| Fung, N.R. | 04/21/11 | Email correspondence with Lynn Rowan regarding litigation issues. | .20 | 79.00 | 28094626 |
| Fung, N.R. | 04/21/11 | Circulate request to staff attorneys to search documents for litigation issues. | .20 | 79.00 | 28094627 |
| Fung, N.R. | 04/21/11 | Revise draft of litigation docs. | 3.10 | 1,224.50 | 28094629 |
| Fung, N.R. | 04/21/11 | Draft memo for interview. | 3.70 | 1,461.50 | 28094633 |
| Fung, N.R. | 04/21/11 | Revise draft of litigation doc. | .50 | 197.50 | 28094634 |
| Fung, N.R. | 04/21/11 | Review documents re litigation issues. | .40 | 158.00 | 28094635 |
| Herrington, D.H | 04/21/11 | Several emails regarding litigation issues (0.40); emails regarding scheduling of briefing and hearing (0.30). | .70 | 609.00 | 28099606 |
| Herrington, D.H | 04/21/11 | Several emails and calls regarding litigation issues (0.60); emails regarding issue (0.20); emails regarding litigation docs (0.20). | 1.00 | 870.00 | 28099607 |
| Erickson, J. | 04/21/11 | Coordinate and oversee contract attorney document review of custodians. | 2.30 | 782.00 | 28099685 |
| Erickson, J. | 04/21/11 | Coordinate and oversee contract attorney review, protocol, and Q&A log. | .70 | 238.00 | 28099690 |
| Erickson, J. | 04/21/11 | Review documents and edit documents digests. | .50 | 170.00 | 28099701 |
| Erickson, J. | 04/21/11 | Document review and research for litigation issues. | .30 | 102.00 | 28099706 |
| Erickson, J. | 04/21/11 | Document review and research for documents projects. | .50 | 170.00 | 28099718 |
| Erickson, J. | 04/21/11 | Phone call with E. Bussigel regarding research questions. | .20 | 68.00 | 28099723 |
| Erickson, J. | 04/21/11 | Coordinate cover letters and document production encryption. | .30 | 102.00 | 28099730 |
| Erickson, J. | 04/21/11 | Coordinate research projects re litigation issues. | .50 | 170.00 | 28099734 |
| Erickson, J. | 04/21/11 | Document review and research. | .20 | 68.00 | 28099738 |
| Livshiz, D. | 04/21/11 | Review doc (1.5); confer with N. Forrest (.2); letter re Sub (2.5); calls w/Hall (.5); confer with KWM and AB re: litigation issues (.3); litigation doc (1.5); litigation doc (1.0). | 7.50 | 4,950.00 | 28104572 |
| Clarkin, D. | 04/21/11 | Online research for the Associates re: report (1.0) Review and respond to questions from reviewers (.3). | 1.30 | 442.00 | 28104676 |
| Wilson-Milne, K | 04/21/11 | Corr w N Pappas and D Livshiz re interview (.4); review documents from production. (4) | 4.40 | 2,068.00 | 28106430 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 04/21/11 | Review corr with Professional (.3); call with Professional and A Bepko (1.5); communications with D Livshiz and A Bepko re same (.5); follow up e-mails with A Bepko and L Rowan re litigation doc. (1) | 3.30 | 1,551.00 | 28106437 |
| Wilson-Milne, K | 04/21/11 | Call with N Fung re Nortel litigation issues (.2); revise litigation doc (.5); e-mail with L Hall re same (.2) | .90 | 423.00 | 28106447 |
| Ryan, R.J. | 04/21/11 | Comm w/ Nortel Accounting and D. Herrington (.40). | .40 | 158.00 | 28109035 |
| Polan, R. | 04/21/11 | Create LEAD request for incoming productions; Update correspondence tracking log; file transcript sent from A. Ungberg in Carrell | 2.00 | 440.00 | 28109739 |
| Polan, R. | 04/21/11 | Create Weekly doc review binder (1.0); add docs to LNB (.5). | 1.50 | 330.00 | 28109741 |
| Ungberg, A.J. | 04/21/11 | Phone call with Merrill re: invoices for February and March | .30 | 118.50 | 28111578 |
| Ungberg, A.J. | 04/21/11 | Communications with E. Bussigel re: document review | .30 | 118.50 | 28111581 |
| Ungberg, A.J. | 04/21/11 | Phone call wtih J. Erickson re: review protocol; email to R. Schafer, for A&O, re: document review | .30 | 118.50 | 28111584 |
| Ungberg, A.J. | 04/21/11 | Review documents and Draft interview outline | 2.30 | 908.50 | 28111590 |
| Ungberg, A.J. | 04/21/11 | Phone call with N. Ruskin re: document review | .30 | 118.50 | 28111594 |
| Ungberg, A.J. | 04/21/11 | Review, compare litigation docs | .30 | 118.50 | 28111598 |
| Bepko, A. | 04/21/11 | T/c w/S. Heinman and J. Kinrich re litigation issues. | 1.50 | 1,005.00 | 28115504 |
| Bussigel, E.A. | 04/21/11 | Reviewing issues letter. | .80 | 376.00 | 28125752 |
| Bussigel, E.A. | 04/21/11 | T/c D. Livshiz re letter. | .50 | 235.00 | 28125757 |
| Bussigel, E.A. | 04/21/11 | Reviewing email for D. Livshiz. | .30 | 141.00 | 28125766 |
| Bussigel, E.A. | 04/21/11 | Em J. Erickson re case issue. | .50 | 235.00 | 28125772 |
| Bussigel, E.A. | 04/21/11 | Ems, T/c's re letter. | .80 | 376.00 | 28125801 |
| Bussigel, E.A. | 04/21/11 | Mtg J. Kim re letter. | .40 | 188.00 | 28125816 |
| Bussigel, E.A. | 04/21/11 | Reviewing litigation doc. | 1.90 | 893.00 | 28125822 |
| Cavanagh, J. | 04/21/11 | QC Review of Preliminary production of Custodian. | 10.80 | 1,944.00 | 28131187 |
| Cavanagh, J. | 04/21/11 | Assist with Review Management and Database Maintenance. | 2.00 | 360.00 | 28131188 |
| Ghirardi, L. | 04/21/11 | Electronic Document Review for log. | 12.50 | 2,250.00 | 28131539 |
| Todarello, V. | 04/21/11 | Preliminary Production QC check. | 10.00 | 1,800.00 | 28134732 |
| Barreto, B. | 04/21/11 | Electronic Document Review for log. | 6.30 | 1,134.00 | 28135257 |
| Barreto, B. | 04/21/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28135261 |
| O'Connor, R. | 04/21/11 | Electronic Document Review of Custodian. | 3.20 | 576.00 | 28135655 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 04/21/11 | Electronic Document Review for log. | 7.30 | 1,314.00 | 28135658 |
| Dernovsky, Y. | 04/21/11 | Document review and research and Associates' team meeting. | 10.00 | 1,800.00 | 28135761 |
| Dernovsky, Y. | 04/21/11 | QC review of Custodians. | 3.00 | 540.00 | 28135768 |
| Watt, G | 04/21/11 | Electronic Document Review of Custodian. | 1.00 | 180.00 | 28136167 |
| Brown, M.A. | 04/21/11 | QC of Electronic Document Review (extensive document review). | 7.30 | 1,314.00 | 28136263 |
| Kim, J. | 04/21/11 | Mtg w/ E. Bussigel re: docs and letter (.4). | .40 | 272.00 | 28163971 |
| Abularach, N. | 04/21/11 | Review materials in preparation for call with client to discuss same | .30 | 198.00 | 28185956 |
| Abularach, N. | 04/21/11 | T/C with client (D. Glass, S. Grant) re litigation issues (.3); follow up email to team (.2) | .50 | 330.00 | 28185960 |
| Kerr, J. | 04/21/11 | Encrypt and prepare hard drive for production; Load incoming production to database. | 1.50 | 337.50 | 28247667 |
| Palmer, J.M. | 04/22/11 | reviewing Notice; proof of claim | 2.60 | 1,638.00 | 28101662 |
| Livshiz, D. | 04/22/11 | Confer w/A. Ungberg re: doc (.5); confer with KWM re: litigation doc (.3); call w/L. Hall re: subsidiaries (.5); review litigation doc (.4); and confer with N. Forrest re: same (.5). | 2.20 | 1,452.00 | 28104613 |
| Fung, N.R. | 04/22/11 | Email correspondence with Laura Hall of A&O re litigation docs. | .40 | 158.00 | 28105045 |
| Wilson-Milne, K | 04/22/11 | Edit litigation doc (1.5); corr with J Erickson and D Livshiz re same. (1) | 2.50 | 1,175.00 | 28106628 |
| Wilson-Milne, K | 04/22/11 | Draft outline for interview (2); e-mail with D Livshiz re same (.1) | 2.10 | 987.00 | 28106642 |
| Erickson, J. | 04/22/11 | Coordinate and oversee contract attorney document review of custodians. | .50 | 170.00 | 28107233 |
| Erickson, J. | 04/22/11 | Meeting with A. Ungberg, D. Clarkin, and contract attorneys regarding review protocol. | 1.20 | 408.00 | 28107236 |
| Erickson, J. | 04/22/11 | Coordinate document production and electronic service. | .50 | 170.00 | 28107246 |
| Erickson, J. | 04/22/11 | Document review and research for associate requests. | .50 | 170.00 | 28107252 |
| Ryan, R.J. | 04/22/11 | Comm w/ N. Abularach and D. Herrington (.30); comm w/ larger nortel group (.20); reviewed information re: potential issue (.80). | 1.30 | 513.50 | 28108881 |
| Polan, R. | 04/22/11 | Review weekly doc review binders before binding, and send out to team members | .50 | 110.00 | 28109751 |
| Polan, R. | 04/22/11 | Label documents and envelopes, scan letters for service, send out production | 1.00 | 220.00 | 28109753 |
| Fung, N.R. | 04/22/11 | Meeting with D. Livshiz to discuss revisions to litigation doc. | .50 | 197.50 | 28109790 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 04/22/11 | Email correspondence with Katherine Wilson-Milne to discuss revisions to litigation doc. | .30 | 118.50 | 28109795 |
| Fung, N.R. | 04/22/11 | Email correspondence with A. Ungberg to discuss issue. | .30 | 118.50 | 28109797 |
| Fung, N.R. | 04/22/11 | Revise draft of litigation doc. | 1.30 | 513.50 | 28109799 |
| Fung, N.R. | 04/22/11 | Incorporate E. Bussigel's comments into the interview memo and circulate to the team. | 1.00 | 395.00 | 28109810 |
| Ungberg, A.J. | 04/22/11 | Review, revise, continued redrafting litigation doc. | 4.10 | 1,619.50 | 28111607 |
| Ungberg, A.J. | 04/22/11 | Meeting with D. Livshiz re: comments | .50 | 197.50 | 28111611 |
| Ungberg, A.J. | 04/22/11 | Meeting with J. Erickson and D. Clarkin re: review | 1.20 | 474.00 | 28111612 |
| Herrington, D.H | 04/22/11 | Several emails regarding agreement and issues. | 1.30 | 1,131.00 | 28111708 |
| Bussigel, E.A. | 04/22/11 | Reviewing memo. | .80 | 376.00 | 28125976 |
| Bussigel, E.A. | 04/22/11 | Reviewing docs. | .20 | 94.00 | 28125992 |
| Bussigel, E.A. | 04/22/11 | T/c A. Ungberg re doc. | .20 | 94.00 | 28126057 |
| Ghirardi, L. | 04/22/11 | Electronic Document Review for log. | 4.00 | 720.00 | 28131541 |
| Ghirardi, L. | 04/22/11 | Meeting regarding log. | 1.00 | 180.00 | 28131542 |
| Todarello, V. | 04/22/11 | Preliiminary Production QC check. | 5.50 | 990.00 | 28134735 |
| Barreto, B. | 04/22/11 | Electronic Document Review Custodian (extensive document review). | 9.80 | 1,764.00 | 28135270 |
| Barreto, B. | 04/22/11 | Group Meeting. | 1.00 | 180.00 | 28135274 |
| O'Connor, R. | 04/22/11 | Electronic Document Review Custodian (extensive document review). | 9.00 | 1,620.00 | 28135661 |
| O'Connor, R. | 04/22/11 | Log meeting. | 1.00 | 180.00 | 28135669 |
| Dernovsky, Y. | 04/22/11 | Document review and research and Associates' team meeting. | 5.00 | 900.00 | 28135778 |
| Dernovsky, Y. | 04/22/11 | Preliminary production QC check. | 2.00 | 360.00 | 28135783 |
| Kerr, J. | 04/22/11 | Load incoming production to Concordance and iPro. | 2.00 | 450.00 | 28247726 |
| Bussigel, E.A. | 04/23/11 | Drafting letter | 1.20 | 564.00 | 28121120 |
| Livshiz, D. | 04/24/11 | Review documents. | 2.30 | 1,518.00 | 28104619 |
| Erickson, J. | 04/24/11 | Database maintenance and batching. | .20 | 68.00 | 28107272 |
| Erickson, J. | 04/24/11 | Communicate with practice support regarding database technical issues. | .10 | 34.00 | 28107275 |
| Erickson, J. | 04/24/11 | Coordinate and oversee contract attorney document review of custodians. | .20 | 68.00 | 28107276 |
| Brown, M.A. | 04/24/11 | Electronic Document Review (extensive document review). | 9.30 | 1,674.00 | 28136286 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bruno, K. | 04/25/11 | Assisted R. Polan scanning documents into pdfs | .50 | 110.00 | 28108799 |
| Erickson, J. | 04/25/11 | Coordinate and oversee contract attorney document review of custodians | .50 | 170.00 | 28110271 |
| Erickson, J. | 04/25/11 | Database maintenance and batching - associate production QC | .30 | 102.00 | 28110272 |
| Erickson, J. | 04/25/11 | Project managment - coordinate meetings, binders | .20 | 68.00 | 28110274 |
| Herrington, D.H | 04/25/11 | Work on doc and conference (.60) with David Livshiz regarding same (.50); emails regarding motion (0.20); emails regarding motion (0.30). | 1.60 | 1,392.00 | 28111747 |
| Herrington, D.H | 04/25/11 | Review of letter regarding issues and emails regarding same. | .40 | 348.00 | 28111789 |
| Livshiz, D. | 04/25/11 | Review docs (.5); meetings with E. Bussigel (.3); meeting with D. Herrington re: Roggs (.5); confer with N. Forrest (.3); review letter and comment on same (.8); draft email to Libery (.4). | 2.80 | 1,848.00 | 28112701 |
| Clarkin, D. | 04/25/11 | Review and answer questions from contract attorneys (.5) | .50 | 170.00 | 28112890 |
| Fung, N.R. | 04/25/11 | Circulate litigation docs. | .20 | 79.00 | 28121261 |
| Fung, N.R. | 04/25/11 | Email correspondence with A&O regarding litigation docs. | .20 | 79.00 | 28121266 |
| Fung, N.R. | 04/25/11 | Reach out to Margaret Knudsen of NNL to follow up on litigation docs. | .20 | 79.00 | 28121277 |
| Fung, N.R. | 04/25/11 | Internal discussions regarding absence. | .30 | 118.50 | 28121279 |
| Fung, N.R. | 04/25/11 | Reach out to follow up on interview. | .10 | 39.50 | 28121282 |
| Fung, N.R. | 04/25/11 | Revise litigation docs. | 1.00 | 395.00 | 28121288 |
| Fung, N.R. | 04/25/11 | Email correspondence with A. Ungberg re litigation docs. | .10 | 39.50 | 28121293 |
| Fung, N.R. | 04/25/11 | Draft table containing all known databases, re litigation docs. | 2.00 | 790.00 | 28121295 |
| Fung, N.R. | 04/25/11 | Review documents in binders slated for future production. | .40 | 158.00 | 28121298 |
| Fung, N.R. | 04/25/11 | Email correspondence with R. Schafer of A&O regarding edits to docs. | .30 | 118.50 | 28121303 |
| Wilson-Milne, K | 04/25/11 | e-mail with R Polan re communication log (.1); e-mails with J Erickson and R Polan re data from Nortel (.1); e-mail with A Bepko re data from Nortel (.2) | .40 | 188.00 | 28127078 |
| Wilson-Milne, K | 04/25/11 | Review interview memo from N Fung. | .50 | 235.00 | 28127088 |
| Wilson-Milne, K | 04/25/11 | Corr with N Fung re litigation doc (.2); e-mail with E Bussigel and D Livshiz re litigation issues (.3) | .50 | 235.00 | 28127105 |
| Wilson-Milne, K | 04/25/11 | Research on litigation issues. | 1.50 | 705.00 | 28127119 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 04/25/11 | Doc review re litigation issues (1); quality control review of outgoing production. (1.5) | 2.50 | 1,175.00 | 28127136 |
| Bussigel, E.A. | 04/25/11 | Em D. McKenna (Nortel) re case issue. | .20 | 94.00 | 28127173 |
| Bussigel, E.A. | 04/25/11 | Ems re court call. | .40 | 188.00 | 28127180 |
| Bussigel, E.A. | 04/25/11 | Drafting letter. | 4.50 | 2,115.00 | 28127221 |
| Bussigel, E.A. | 04/25/11 | Em Nortel re employment info. | .20 | 94.00 | 28127224 |
| Bussigel, E.A. | 04/25/11 | Reviewing motion. | .50 | 235.00 | 28127426 |
| Bussigel, E.A. | 04/25/11 | Reviewing 3rd party documents and email re same. | 1.90 | 893.00 | 28127703 |
| Bussigel, E.A. | 04/25/11 | Em J. Erickson, D. Clarkin re case issues. | .30 | 141.00 | 28127705 |
| Bussigel, E.A. | 04/25/11 | Mtg. D. Livshiz re letter. | .20 | 94.00 | 28127709 |
| Bussigel, E.A. | 04/25/11 | Editing letter. | .60 | 282.00 | 28127711 |
| Bussigel, E.A. | 04/25/11 | Mtg. D. Livshiz re 3rd party documents. | .20 | 94.00 | 28127713 |
| Bussigel, E.A. | 04/25/11 | Em K. Milne re case issue. | .10 | 47.00 | 28127741 |
| Qua, I | 04/25/11 | Prepared response binder and correspondence with D. Wolff regarding same | .50 | 122.50 | 28167447 |
| Barreto, B. | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28173395 |
| Hong, H.S. | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28173404 |
| O'Connor, R. | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28173409 |
| Cusack, N. | 04/25/11 | Electronic Document Review for Custodian (extensive document review). | .80 | 144.00 | 28173424 |
| Clifton, D | 04/25/11 | Electronic Document Review for Custodian (extensive document review). | 10.00 | 1,800.00 | 28173429 |
| Heindel, E | 04/25/11 | Electronic Document Review (extensive document review). | 11.00 | 1,980.00 | 28173442 |
| Brown, M.A. | 04/25/11 | QC of Electronic Document Review (extensive document review). | 3.20 | 576.00 | 28173452 |
| Sandhoff, S | 04/25/11 | Reviewed documents. | 9.50 | 1,710.00 | 28173456 |
| Watt, G | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 5.10 | 918.00 | 28173486 |
| Watt, G | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 5.90 | 1,062.00 | 28173487 |
| Stone, H | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 4.30 | 774.00 | 28173503 |
| Ruiz, E | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 12.20 | 2,196.00 | 28173508 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mowder, J | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28173522 |
| Dompierre, Y | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28173525 |
| Todarello, V. | 04/25/11 | Preliminary Production QC check. | 10.00 | 1,800.00 | 28173550 |
| Waller, V | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28178525 |
| Forde, C | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28178846 |
| Cavanagh, J. | 04/25/11 | QC Review of Privilege docs for production. | 10.30 | 1,854.00 | 28178902 |
| Cavanagh, J. | 04/25/11 | Assist with Review Management and Database Maintenance. | 2.00 | 360.00 | 28178904 |
| Roxas, V | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28179219 |
| Alba, A | 04/25/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28179521 |
| Ryan, R.J. | 04/25/11 | comm w/ S. Grant and R. Culina (.10); comm w/ D. Glass (.20); comm w/ Latham (.10); comm w/ team (.20); reviewed litigation issues (.50). | 1.10 | 434.50 | 28189669 |
| Ramsey, D.C. | 04/26/11 | QC Production Doc Rev | 1.50 | 457.50 | 28115356 |
| Ramsey, D.C. | 04/26/11 | Review interview outline (0.2); interview (0.6); compose and edit memo (1.2) | 2.00 | 610.00 | 28115373 |
| Palmer, J.M. | 04/26/11 | email with D Oliwenstein re reviewing same | .50 | 315.00 | 28119653 |
| Fung, N.R. | 04/26/11 | Weekly team meeting to discuss the status of the case. | 1.00 | 395.00 | 28121305 |
| Fung, N.R. | 04/26/11 | Meeting with David Herrington, K. Wilson-Milne, D. Livshiz, E. Bussigel (part only) and A. Ungberg to discuss various litigation issues. | 2.00 | 790.00 | 28121308 |
| Fung, N.R. | 04/26/11 | Meeting with D. Livshiz to discuss edits to litigation doc. | .30 | 118.50 | 28121312 |
| Fung, N.R. | 04/26/11 | Email correspondence with C. Cianciolo of NNI to schedule a phone call to discuss litigation issues. | .20 | 79.00 | 28121327 |
| Fung, N.R. | 04/26/11 | Email correspondence with Johnathan Jenkins regarding litigation issues. | .20 | 79.00 | 28121330 |
| Fung, N.R. | 04/26/11 | Revise litigation doc and circulate to D. Herrington. | .60 | 237.00 | 28121331 |
| Fung, N.R. | 04/26/11 | Call with R. Schafer of A&O to discuss litigation doc. | .50 | 197.50 | 28121332 |
| Fung, N.R. | 04/26/11 | Call with K. Wilson-Milne to discuss Amendment. | .10 | 39.50 | 28121339 |
| Fung, N.R. | 04/26/11 | Update chart of databases. | .30 | 118.50 | 28121341 |
| Fung, N.R. | 04/26/11 | Review latest revisions made litigation doc. | .60 | 237.00 | 28121343 |
| Fung, N.R. | 04/26/11 | Perform Production spot check of documents. | 1.90 | 750.50 | 28121345 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/26/11 | Prepare for interview | .50 | 197.50 | 28123323 |
| Ungberg, A.J. | 04/26/11 | Status Meeting | 1.20 | 474.00 | 28123332 |
| Ungberg, A.J. | 04/26/11 | Organize materials for the 4pm meeting | .50 | 197.50 | 28123401 |
| Ungberg, A.J. | 04/26/11 | Meeting with D. Herrington, D. Livshiz, K. Wilson-milne, N. Fung and E. Bussigel re: litigation docs (2.0); follow-up re: same (.3). | 2.30 | 908.50 | 28123409 |
| Ungberg, A.J. | 04/26/11 | Interview | .50 | 197.50 | 28123415 |
| Ungberg, A.J. | 04/26/11 | Draft letter for review by L. Rowan, of Nortel | .30 | 118.50 | 28123417 |
| Herrington, D.H | 04/26/11 | Call w/D. Livshiz, E. Bussigel and A.&O (.6); work on litigation docs (2.7) and meeting with team regarding same (2.0). | 5.30 | 4,611.00 | 28123742 |
| Herrington, D.H | 04/26/11 | Review of agreement and emails regarding same and regarding issue. | .90 | 783.00 | 28123834 |
| Bussigel, E.A. | 04/26/11 | Mtg D.Herrington, D.Livshiz, A.Ungberg, K.Milne, N.Fung re case issues (partial participant). | .50 | 235.00 | 28126497 |
| Bussigel, E.A. | 04/26/11 | T/c D.Livshiz, D.Herrington re letter (partial participant). | .30 | 141.00 | 28126507 |
| Bussigel, E.A. | 04/26/11 | Editing letter. | 1.60 | 752.00 | 28126512 |
| Bussigel, E.A. | 04/26/11 | Court hearing. | .80 | 376.00 | 28126517 |
| Bussigel, E.A. | 04/26/11 | Mtg J.Kim, D.Buell, J.Schreckengost, M.Fleming re case issues (partial participant). | .30 | 141.00 | 28126568 |
| Bussigel, E.A. | 04/26/11 | Mtg. D. Livshiz re letter. | .20 | 94.00 | 28126887 |
| Bussigel, E.A. | 04/26/11 | Em L. Hobby (Nortel) re invoice. | .10 | 47.00 | 28126895 |
| Bussigel, E.A. | 04/26/11 | Updating agenda. | .10 | 47.00 | 28126900 |
| Bussigel, E.A. | 04/26/11 | Team meeting. | 1.30 | 611.00 | 28126969 |
| Bussigel, E.A. | 04/26/11 | Em K. Milne re names. | .10 | 47.00 | 28126978 |
| Bussigel, E.A. | 04/26/11 | Ems J. Lubarsky (A&O) re letter. | .20 | 94.00 | 28127000 |
| Bussigel, E.A. | 04/26/11 | Ems D. Livshiz re case issue. | .40 | 188.00 | 28127006 |
| Wilson-Milne, K | 04/26/11 | Corr with E Bussigel re third party doc (.4); corr with T Geiger and J Erickson re searching docs (.4) | .80 | 376.00 | 28127158 |
| Wilson-Milne, K | 04/26/11 | Review documents sent by J Erickson (.4); corr with J Erickson and contract attorneys re same (.2) | .60 | 282.00 | 28127161 |
| Wilson-Milne, K | 04/26/11 | Weekly team meeting re document review and production (1.2); follow up e-mails re same (.3) | 1.50 | 705.00 | 28127165 |
| Wilson-Milne, K | 04/26/11 | Research law on litigation issues. | 1.50 | 705.00 | 28127175 |
| Wilson-Milne, K | 04/26/11 | Meeting with A Ungberg, D Livshiz, D Herrington, N. Fung and E. Bussigel (partial participant); re litigation doc (2); follow up corr with D Herrington, N Fung, and | 2.50 | 1,175.00 | 28127195 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E Bussigel re same (.5) | | | |
| Wilson-Milne, K | 04/26/11 | Revise and finalize litigation doc. | 4.00 | 1,880.00 | 28127207 |
| Clarkin, D. | 04/26/11 | Revise agenda for status meeting (.7) Status meeting with Associates (1.2) Electronic research re: litigation issues (5.0). | 6.90 | 2,346.00 | 28134298 |
| Polan, R. | 04/26/11 | Submit incoming documents to practice support; review weekly case schedule with J. Erickson | .50 | 110.00 | 28136084 |
| Erickson, J. | 04/26/11 | Coordinate and oversee contract attorney document review of custodians | 1.00 | 340.00 | 28158129 |
| Erickson, J. | 04/26/11 | Weekly status meeting | 1.00 | 340.00 | 28158135 |
| Erickson, J. | 04/26/11 | Document review and research for associate requests and documents meeting | .50 | 170.00 | 28158141 |
| Cummings-Gordon | 04/26/11 | Processing and uploading documents for review. | 1.00 | 225.00 | 28166295 |
| Philip, A | 04/26/11 | Electronic Document Review ofCustodian (extensive document review). | 12.50 | 2,250.00 | 28172665 |
| Ghirardi, L. | 04/26/11 | Electronic Document Review (extensive document review). | 5.50 | 990.00 | 28173389 |
| Barreto, B. | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 10.70 | 1,926.00 | 28173397 |
| Hong, H.S. | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28173405 |
| O'Connor, R. | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28173410 |
| Tringali, L. | 04/26/11 | Electronic Document Review for Custodian (extensive document review). | 6.50 | 1,170.00 | 28173417 |
| Cusack, N. | 04/26/11 | Electronic Document Review for Custodian (extensive document review). | 5.00 | 900.00 | 28173425 |
| Clifton, D | 04/26/11 | Electronic Document Review for Custodian (extensive document review). | 10.00 | 1,800.00 | 28173430 |
| Heindel, E | 04/26/11 | Electronic Document Review (extensive document review). | 11.00 | 1,980.00 | 28173444 |
| Brown, M.A. | 04/26/11 | QC of Electronic Document Review (extensive document review). | 5.50 | 990.00 | 28173453 |
| Sandhoff, S | 04/26/11 | Reviewed documents. | 10.00 | 1,800.00 | 28173457 |
| During, A | 04/26/11 | Compile and edit weekly documents digest. | 1.80 | 324.00 | 28173468 |
| During, A | 04/26/11 | QC review of Custodian (extensive document review). | 4.20 | 756.00 | 28173470 |
| During, A | 04/26/11 | Production QC Review (extensive document review). | 7.00 | 1,260.00 | 28173471 |
| Watt, G | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28173489 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 7.50 | 1,350.00 | 28173504 |
| Ruiz, E | 04/26/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28173511 |
| Ruiz, E | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28173513 |
| Dompierre, Y | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28173526 |
| Gayed, V | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28173536 |
| Todarello, V. | 04/26/11 | Preliminary Production QC Check. | 10.00 | 1,800.00 | 28173554 |
| Livshiz, D. | 04/26/11 | Court hearing (.5); review letter re: subs (.8); call w/EB/DHH and J. Lubarsky (Allen and Overy) re: same (.6); review litigation docs (2.0); meeting w/N. Fung re: docs (.3); lengthy meeting re: doc w/DHH and team (2.0); emails re: litigation issues (.4). | 6.60 | 4,356.00 | 28177990 |
| Waller, V | 04/26/11 | Electronic Document Review of Custodians (extensive document review). | 13.00 | 2,340.00 | 28178557 |
| Forde, C | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28178855 |
| Cavanagh, J. | 04/26/11 | QC Review of docs for production. | 10.00 | 1,800.00 | 28178913 |
| Cavanagh, J. | 04/26/11 | Assist with Review Management and Database Maintenance. | 2.30 | 414.00 | 28178921 |
| Roxas, V | 04/26/11 | Electronic Document Review (extensive document review). | 12.80 | 2,304.00 | 28179236 |
| Alba, A | 04/26/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28179544 |
| Dernovsky, Y. | 04/26/11 | Preliminary production QC check. | 4.50 | 810.00 | 28182105 |
| Dernovsky, Y. | 04/26/11 | Document review and research and Associate's team meeting. | 7.00 | 1,260.00 | 28182128 |
| Ryan, R.J. | 04/26/11 | Comm w/ Latham (.10); reviewed draft agreement (1.40); comm w/ G. Aris (.20); comm w/ N. Abularach and D. Glass (.20); comm w/ team (.40); meeting w/M. Fleming-Delacruz (.30); set up call to discuss draft agreement (.50). | 3.10 | 1,224.50 | 28189963 |
| Kerr, J. | 04/26/11 | Locally reindex database. | .50 | 112.50 | 28247824 |
| Fung, N.R. | 04/27/11 | Internal Cleary meeting to finalize litigation docs. | 1.00 | 395.00 | 28126349 |
| Fung, N.R. | 04/27/11 | Call with A&O to discuss revisions to the litigation doc. | .10 | 39.50 | 28126487 |
| Herrington, D.H | 04/27/11 | Work on litigation issues (1.6); and team meetings regarding same (2.0). | 3.60 | 3,132.00 | 28134604 |
| Herrington, D.H | 04/27/11 | Review of mark-up (.3); and call with opposing counsel regarding same (1.0); and emails regarding same (.2). | 1.50 | 1,305.00 | 28134624 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 04/27/11 | Internal Cleary meeting to discuss litigation docs. | 1.00 | 395.00 | 28134651 |
| Cummings-Gordon | 04/27/11 | Processing and uploading documents to the database for review | 1.00 | 225.00 | 28135470 |
| Polan, R. | 04/27/11 | Send Originals to records; organize LNB to reflect new issues; search for closed docket for K. Wilson-Milne; create labels and documents for production to go out tonight | 2.50 | 550.00 | 28136180 |
| Fung, N.R. | 04/27/11 | Email correspondence with R. Schafer of A&O to discuss revisions to litigation docs. | .30 | 118.50 | 28140213 |
| Fung, N.R. | 04/27/11 | Call with Stan Kopec of NNI to discuss litigation issues. | .50 | 197.50 | 28140214 |
| Fung, N.R. | 04/27/11 | Revise litigation doc and circulate to David Herrington. | .90 | 355.50 | 28140219 |
| Fung, N.R. | 04/27/11 | Revise litigation doc. | .40 | 158.00 | 28140223 |
| Fung, N.R. | 04/27/11 | Review documents. | .50 | 197.50 | 28140228 |
| Bussigel, E.A. | 04/27/11 | Mtg. team re litigation docs (partial participant). | 1.10 | 517.00 | 28151680 |
| Bussigel, E.A. | 04/27/11 | Em re invoice. | .10 | 47.00 | 28151873 |
| Bussigel, E.A. | 04/27/11 | Em A. Ungberg re list. | .10 | 47.00 | 28151880 |
| Bussigel, E.A. | 04/27/11 | Em J. Bromley re letter. | .20 | 94.00 | 28151902 |
| Bussigel, E.A. | 04/27/11 | Reviewing A&O letter. | .40 | 188.00 | 28151910 |
| Erickson, J. | 04/27/11 | Coordinate and oversee contract attorney document review of custodians | 2.50 | 850.00 | 28158586 |
| Erickson, J. | 04/27/11 | Coordinate processing, upload, and production | 2.50 | 850.00 | 28158592 |
| Erickson, J. | 04/27/11 | Communicate with A. Ungberg regarding additional custodians and research projects | .40 | 136.00 | 28158599 |
| Erickson, J. | 04/27/11 | Communicate with D. Livshiz and M. Rodriguez regarding additional staffing | .20 | 68.00 | 28158603 |
| Erickson, J. | 04/27/11 | Coordinate and oversee data project | .50 | 170.00 | 28158610 |
| Erickson, J. | 04/27/11 | Draft and revise cover letter for production per E. Bussigel | .30 | 102.00 | 28158619 |
| Erickson, J. | 04/27/11 | Communicate with Merrill regarding database maintenance and coding screen changes | .30 | 102.00 | 28158623 |
| Erickson, J. | 04/27/11 | Coordinate and oversee contract attorney review | .50 | 170.00 | 28158630 |
| Ungberg, A.J. | 04/27/11 | Draft correspondence to B. Knapp, of Nortel, re: litigation issues | .20 | 79.00 | 28163116 |
| Ungberg, A.J. | 04/27/11 | Update chart | 1.20 | 474.00 | 28163138 |
| Ungberg, A.J. | 04/27/11 | Read and summarize mediator's opinion for litigation team | .20 | 79.00 | 28163156 |
| Ungberg, A.J. | 04/27/11 | Email to former employee | .30 | 118.50 | 28163169 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 04/27/11 | Email to S. Pastrano re: letter | .20 | 79.00 | 28163175 |
| Ungberg, A.J. | 04/27/11 | Prepare materials for 11:15 meeting | .30 | 118.50 | 28163193 |
| Ungberg, A.J. | 04/27/11 | Meeting with D. Livshiz, D. Herrington, N. Fung, K. Wislon-Milne, E. Bussigel re: comments to litigation doc (2.0). Follow-up (.2). | 2.20 | 869.00 | 28163229 |
| Ungberg, A.J. | 04/27/11 | Edit litigation doc with comments of D. Herrington | 2.60 | 1,027.00 | 28163244 |
| Ungberg, A.J. | 04/27/11 | Review, summarize complaint for new matter | .30 | 118.50 | 28163315 |
| Ungberg, A.J. | 04/27/11 | Review, send engagement letters. | 1.10 | 434.50 | 28163383 |
| Philip, A | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28172671 |
| Ghirardi, L. | 04/27/11 | Electronic Document Review for log. | 11.00 | 1,980.00 | 28173392 |
| Barreto, B. | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28173399 |
| Hong, H.S. | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28173406 |
| O'Connor, R. | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28173411 |
| Tringali, L. | 04/27/11 | Electronic Document Review for Custodian (extensive document review). | 11.00 | 1,980.00 | 28173418 |
| Clifton, D | 04/27/11 | Electronic Document Review for Custodian (extensive document review). | 4.20 | 756.00 | 28173431 |
| Clifton, D | 04/27/11 | Third Party Productions Electronic Document Review. | 5.80 | 1,044.00 | 28173432 |
| Heindel, E | 04/27/11 | Electronic Document Review (extensive document review). | 12.50 | 2,250.00 | 28173446 |
| Sandhoff, S | 04/27/11 | Reviewed documents of Custodian (extensive document review). | 12.80 | 2,304.00 | 28173460 |
| During, A | 04/27/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including Q&A log and attorney list. | 2.80 | 504.00 | 28173476 |
| During, A | 04/27/11 | Production QC Review (extensive document review). | 6.00 | 1,080.00 | 28173478 |
| Watt, G | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28173491 |
| Ruiz, E | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 10.00 | 1,800.00 | 28173515 |
| Ruiz, E | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 3.00 | 540.00 | 28173517 |
| Dompierre, Y | 04/27/11 | Electronic Document Review of Custodians (extensive document review). | 12.00 | 2,160.00 | 28173527 |
| Gayed, V | 04/27/11 | Electronic Document Review of Custodian (extensive | 12.50 | 2,250.00 | 28173540 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Todarello, V. | 04/27/11 | QC of Custodian (extensive document review). | 10.00 | 1,800.00 | 28173560 |
| Livshiz, D. | 04/27/11 | Work on litigation docs (3.7); meetings with D. Herrington, A. Ungberg, K. Wilson-Milne (partial), N. Fung re: same (2.0); emails re: former employees (.10); call w/JL re: letter (.20); call w/PK (.20). | 6.20 | 4,092.00 | 28178020 |
| Waller, V | 04/27/11 | Electronic Document Review of Custodians (extensive document review). | 13.00 | 2,340.00 | 28178802 |
| Forde, C | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 2.00 | 360.00 | 28178859 |
| Forde, C | 04/27/11 | Electronic Document Review of Incoming production. | 11.00 | 1,980.00 | 28178865 |
| Cavanagh, J. | 04/27/11 | QC Review of docs. | 7.50 | 1,350.00 | 28179113 |
| Cavanagh, J. | 04/27/11 | Assist with Review Management and Database Maintenance. | 3.50 | 630.00 | 28179118 |
| Roxas, V | 04/27/11 | Electronic Document Review (extensive document review). | 8.00 | 1,440.00 | 28179245 |
| Alba, A | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 3.50 | 630.00 | 28179553 |
| Alba, A | 04/27/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28179558 |
| Wilson-Milne, K | 04/27/11 | Correspondence with D. Livshiz regarding Special Master letter on litigation disputes (.3). Review letter on subsidiaries (.2). | .50 | 235.00 | 28180740 |
| Wilson-Milne, K | 04/27/11 | Meeting with Robin Baik regarding litigation (.4). Correspondence with N. Fung regarding litigation doc (.2). Correspondence with Reggie Schafer at Allen & Overy regarding litigation docs (.4). review docs (.5). Meeting with D. Livshiz and D. Herrington regarding litigation doc (1, partial participant). | 2.50 | 1,175.00 | 28180797 |
| Wilson-Milne, K | 04/27/11 | Research on litigation issues. | 2.00 | 940.00 | 28180811 |
| Dernovsky, Y. | 04/27/11 | Preliminary production QC check. | .50 | 90.00 | 28182159 |
| Dernovsky, Y. | 04/27/11 | Document review and research and Associate's team meeting. | 4.50 | 810.00 | 28182197 |
| Dernovsky, Y. | 04/27/11 | Third Party Productions: Electronic Document Review (extensive document review). | 7.80 | 1,404.00 | 28182212 |
| Ryan, R.J. | 04/27/11 | Prepared for call w/ Latham re: potential agreement 2.50); call w/ Latham, D. Herrington and other estates (.60); comm w/ Ogilvy re: hearings (.40). | 3.50 | 1,382.50 | 28192595 |
| Fung, N.R. | 04/28/11 | Internal Cleary meeting to discuss documents. | 2.00 | 790.00 | 28140231 |
| Fung, N.R. | 04/28/11 | Meeting with D. Herrington and D. Livshiz to finalize litigation docs. | .70 | 276.50 | 28140233 |
| Fung, N.R. | 04/28/11 | Meeting with D. Livshiz to discuss final revisions to | .40 | 158.00 | 28140237 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation doc. | | | |
| Fung, N.R. | 04/28/11 | Circulate global changes to litigation doc to K. Wilson-Milne. | .30 | 118.50 | 28140252 |
| Fung, N.R. | 04/28/11 | Provide revisions to litigation doc to A. Ungberg. | .30 | 118.50 | 28140255 |
| Fung, N.R. | 04/28/11 | Revise litigation doc. | 1.50 | 592.50 | 28140257 |
| Fung, N.R. | 04/28/11 | Email correspondence with R. Schafer of A&O to finalize litigation doc. | .50 | 197.50 | 28140260 |
| Fung, N.R. | 04/28/11 | Call with R. Schafer to finalize litigation docs. | .50 | 197.50 | 28140267 |
| Fung, N.R. | 04/28/11 | Circulate relevant PDFs of Agreement to D. Herrington. | .20 | 79.00 | 28140270 |
| Fung, N.R. | 04/28/11 | Review litigation doc. | .50 | 197.50 | 28140273 |
| Fung, N.R. | 04/28/11 | Review documents. | .30 | 118.50 | 28140275 |
| Fung, N.R. | 04/28/11 | Review litigation doc. | .40 | 158.00 | 28140277 |
| Fung, N.R. | 04/28/11 | Review litigation doc. | .30 | 118.50 | 28140287 |
| Livshiz, D. | 04/28/11 | Review litigation doc (1.5), discuss w/KWM (.8); review litigation doc (1.0); meeting with D. Herrington and N. Forrest re: litigation doc (.7); meeting w/N. Forrest. re: same (.4); meeting re: documents (1.5); review litigation doc (.7); meeting with D. Herrington (part) and A. Ungberg re: litigation doc (.6); revise litigation doc (.5). | 7.70 | 5,082.00 | 28142404 |
| Herrington, D.H | 04/28/11 | Review of materials (.4) and participation in call re dispute (.5). | .90 | 783.00 | 28142697 |
| Herrington, D.H | 04/28/11 | Continued work on litigation docs and calls re same (1.5). Meetings w/ D. Livshiz and N. Fung (.7). Meeting w/D. Livshiz and A. Ungberg (.3). | 2.50 | 2,175.00 | 28142700 |
| Bussigel, E.A. | 04/28/11 | Key documents meeting. | 1.80 | 846.00 | 28151924 |
| Bussigel, E.A. | 04/28/11 | Em D. Clarkin re case issue. | .10 | 47.00 | 28151953 |
| Ungberg, A.J. | 04/28/11 | Meeting with D. Livshiz re; comments on litigation doc | .30 | 118.50 | 28162830 |
| Ungberg, A.J. | 04/28/11 | Revise litigation doc with comments from D. Livshiz | 1.80 | 711.00 | 28162863 |
| Ungberg, A.J. | 04/28/11 | Research re: litigation doc | 1.10 | 434.50 | 28162884 |
| Ungberg, A.J. | 04/28/11 | Draft letter to D. Herrington re: merrill invoices and litigation docs | .30 | 118.50 | 28162905 |
| Ungberg, A.J. | 04/28/11 | Review of documents in advance of meeting | 1.00 | 395.00 | 28162978 |
| Ungberg, A.J. | 04/28/11 | Document review notice | 2.00 | 790.00 | 28162994 |
| Ungberg, A.J. | 04/28/11 | Meeting with. D. Livhiz and D. Herrington re: comments on litigation doc. | .30 | 118.50 | 28163038 |
| Baik, R. | 04/28/11 | Team meeting regarding litigation issues. | 1.40 | 833.00 | 28164482 |
| Schweitzer, L.M | 04/28/11 | E/ms P Marquardt re Bidder (0.2). E/m, v/ms | .50 | 495.00 | 28166079 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D Herrington re agreement (0.3). | | | |
| Philip, A | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28172675 |
| Ghirardi, L. | 04/28/11 | Electronic Document Review (extensive document review). | 12.80 | 2,304.00 | 28173394 |
| Barreto, B. | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 3.00 | 540.00 | 28173400 |
| Barreto, B. | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 8.50 | 1,530.00 | 28173401 |
| Hong, H.S. | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28173407 |
| O'Connor, R. | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28173412 |
| Tringali, L. | 04/28/11 | Electronic Document Review for Custodian (extensive document review). | 11.00 | 1,980.00 | 28173419 |
| Cusack, N. | 04/28/11 | Electronic Document Review for Custodian (extensive document review). | 10.50 | 1,890.00 | 28173426 |
| Cusack, N. | 04/28/11 | Electronic Document Review for Custodian. | 1.00 | 180.00 | 28173427 |
| Clifton, D | 04/28/11 | Electronic Document Review for Custodian (extensive document review). | 4.00 | 720.00 | 28173433 |
| Clifton, D | 04/28/11 | Assist with Database Maintenance - Q&A. | .30 | 54.00 | 28173438 |
| Clifton, D | 04/28/11 | Third Party Productions Electronic Document Review (extensive document review). | 5.70 | 1,026.00 | 28173439 |
| Heindel, E | 04/28/11 | Electronic Document Review (extensive document review). | 12.50 | 2,250.00 | 28173450 |
| Brown, M.A. | 04/28/11 | QC of Electronic Document Review (extensive document review). | 10.00 | 1,800.00 | 28173454 |
| Sandhoff, S | 04/28/11 | Reviewed documents of Custodian (extensive document review). | 13.00 | 2,340.00 | 28173462 |
| During, A | 04/28/11 | Document review and research. | 7.20 | 1,296.00 | 28173480 |
| During, A | 04/28/11 | Document digest meeting. | 2.00 | 360.00 | 28173482 |
| During, A | 04/28/11 | Compile and edit weekly documents digest. | 1.80 | 324.00 | 28173484 |
| During, A | 04/28/11 | QC review of custodian. | 2.00 | 360.00 | 28173485 |
| Watt, G | 04/28/11 | Electronic Document Review of Custodian. | 3.40 | 612.00 | 28173493 |
| Watt, G | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 8.60 | 1,548.00 | 28173495 |
| Stone, H | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 10.50 | 1,890.00 | 28173505 |
| Ruiz, E | 04/28/11 | Electronic Document Review of Custodian (extensive | 13.00 | 2,340.00 | 28173518 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Mowder, J | 04/28/11 | Electronic Document Review of Custodians (extensive document review). | 11.50 | 2,070.00 | 28173524 |
| Dompierre, Y | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28173528 |
| Gayed, V | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28173543 |
| Todarello, V. | 04/28/11 | QC of Custodian (extensive document review). | 10.00 | 1,800.00 | 28173562 |
| Waller, V | 04/28/11 | Electronic Document Review of Custodians (extensive document review). | 13.00 | 2,340.00 | 28178810 |
| Forde, C | 04/28/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28178875 |
| Cavanagh, J. | 04/28/11 | QC Review of docs. | 6.00 | 1,080.00 | 28179122 |
| Cavanagh, J. | 04/28/11 | Assist with Review Management and Database Maintenance. | 2.50 | 450.00 | 28179130 |
| Roxas, V | 04/28/11 | Electronic Document Review (extensive document review). | 13.00 | 2,340.00 | 28179250 |
| Alba, A | 04/28/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28179590 |
| Wilson-Milne, K | 04/28/11 | Meeting with D. Livshiz regarding litigation doc (.8). Revise same (4). | 4.80 | 2,256.00 | 28181014 |
| Wilson-Milne, K | 04/28/11 | Documents meeting with D. Livshiz, A. Ungberg and E. Bussigel. | 1.50 | 705.00 | 28181121 |
| Dernovsky, Y. | 04/28/11 | Associates team meeting to discussion documents. | 2.00 | 360.00 | 28182275 |
| Dernovsky, Y. | 04/28/11 | Document review and research and Associate's team meeting. | 7.50 | 1,350.00 | 28182283 |
| Dernovsky, Y. | 04/28/11 | QC Review of Custodians. | 2.00 | 360.00 | 28182290 |
| Abularach, N. | 04/28/11 | Review background materials on litigation issues | 1.00 | 660.00 | 28186480 |
| Abularach, N. | 04/28/11 | T/C with JPMorgan, D. Herrington, S. Lim, Melvin re litigation issues (.5); review draft letter re. same (.5) | 1.00 | 660.00 | 28186500 |
| Fung, N.R. | 04/29/11 | Internal Cleary meetings to finalize litigation docs. | 1.30 | 513.50 | 28155594 |
| Fung, N.R. | 04/29/11 | Revise litigation doc. | .20 | 79.00 | 28155597 |
| Fung, N.R. | 04/29/11 | Revise litigation doc. | .90 | 355.50 | 28155598 |
| Fung, N.R. | 04/29/11 | Revise litigation doc. | .70 | 276.50 | 28155599 |
| Fung, N.R. | 04/29/11 | Prepare PDFs of litigation docs and circulate to D. Livshiz. | .40 | 158.00 | 28155600 |
| Fung, N.R. | 04/29/11 | Call with local counsel re litigation issues. | .20 | 79.00 | 28155602 |
| Livshiz, D. | 04/29/11 | Review, finalize and oversee service of litigation docs (4.0); review litigation docs (1.0). | 5.00 | 3,300.00 | 28157674 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. | 04/29/11 | Review and respond to questions by contract attorneys (.4) Communicate with Associates re: documents (.3) Communicate with paralegals re: latest production by third party (.3) Coordinate and oversee review by contract attorneys (1.0) | 2.00 | 680.00 | 28159289 |
| Ungberg, A.J. | 04/29/11 | Review, revise litigation doc with comments of D. Livshiz | .60 | 237.00 | 28164331 |
| Qua, I | 04/29/11 | Correspondence with Team regarding litigation issues | .50 | 122.50 | 28164782 |
| Paralegal, T. | 04/29/11 | Prepared and organized Attorney Binder. | 2.80 | 686.00 | 28172558 |
| Polan, R. | 04/29/11 | Process incoming document; send to Imaging department and discuss possible modes of review with Practice Support | .50 | 110.00 | 28179425 |
| Hong, H.S. | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 10.80 | 1,944.00 | 28182409 |
| O'Connor, R. | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 11.20 | 2,016.00 | 28182427 |
| O'Connor, R. | 04/29/11 | Electronic Document Review of log. | .30 | 54.00 | 28182432 |
| Ghirardi, L. | 04/29/11 | Electronic Document Review for log. | 11.30 | 2,034.00 | 28182460 |
| Barreto, B. | 04/29/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 28182474 |
| Barreto, B. | 04/29/11 | Electronic Document Review for log. | 9.00 | 1,620.00 | 28182479 |
| Tringali, L. | 04/29/11 | Electronic Document Review for Custodian (extensive document review). | 11.00 | 1,980.00 | 28182498 |
| Cusack, N. | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 11.30 | 2,034.00 | 28182507 |
| Heindel, E | 04/29/11 | Electronic Document Review (extensive document review). | 12.50 | 2,250.00 | 28182513 |
| Sandhoff, S | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28182536 |
| Sandhoff, S | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28182541 |
| Clifton, D | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 8.00 | 1,440.00 | 28182564 |
| During, A | 04/29/11 | Compile and edit weekly documents digest. | 2.50 | 450.00 | 28182596 |
| During, A | 04/29/11 | Document review and research. | 7.50 | 1,350.00 | 28182600 |
| During, A | 04/29/11 | Assist with review management and database maintenance -- for batching, answering questions, and updating training/guidance materials, including Q&A log and attorney list. | 2.00 | 360.00 | 28182633 |
| Watt, G | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 12.00 | 2,160.00 | 28182686 |
| Mowder, J | 04/29/11 | Electronic Document Review of Custodian (extensive | 11.50 | 2,070.00 | 28182717 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review). | | | |
| Ruiz, E | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28183282 |
| Philip, A | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 9.50 | 1,710.00 | 28183327 |
| Alba, A | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 13.00 | 2,340.00 | 28183392 |
| Stone, H | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 11.00 | 1,980.00 | 28183401 |
| Cavanagh, J. | 04/29/11 | QC review of docs. | 9.50 | 1,710.00 | 28183503 |
| Cavanagh, J. | 04/29/11 | Assist with Review Management and Database Maintenance. | 3.50 | 630.00 | 28183512 |
| Forde, C | 04/29/11 | Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28183542 |
| Roxas, V | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28183613 |
| Waller, V | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 10.30 | 1,854.00 | 28183624 |
| Dompierre, Y | 04/29/11 | Electronic Document Review of Custodian (extensive document review)s. | 11.00 | 1,980.00 | 28183635 |
| Gayed, V | 04/29/11 | Electronic Document Review of Custodian (extensive document review). | 12.50 | 2,250.00 | 28183658 |
| Todarello, V. | 04/29/11 | QC of Custodian (extensive document review). | 10.00 | 1,800.00 | 28183673 |
| Ryan, R.J. | 04/29/11 | Comm w/ Latham re: potential agreement (.30); reviewed doc and notes re: same (.20). | .50 | 197.50 | 28193155 |
| Dernovsky, Y. | 04/30/11 | Document review and research and Associate's team meeting. | 4.00 | 720.00 | 28182322 |
| Dernovsky, Y. | 04/30/11 | QC review of Custodians (extensive document review). | 9.00 | 1,620.00 | 28182333 |
| Hong, H.S. | 04/30/11 | Electronic Document Review of Custodian (extensive document review). | 5.00 | 900.00 | 28182417 |
| Heindel, E | 04/30/11 | Electronic Document Review (extensive document review). | 3.50 | 630.00 | 28182518 |
| Sandhoff, S | 04/30/11 | Electronic Document Review of Custodian (extensive document review). | 9.00 | 1,620.00 | 28182550 |
| During, A | 04/30/11 | QC review of Custodian (extensive document review). | 3.00 | 540.00 | 28182637 |
| During, A | 04/30/11 | Document review and research. | 3.00 | 540.00 | 28182640 |
| Watt, G | 04/30/11 | Electronic Document Review of Custodian (extensive document review). | 6.00 | 1,080.00 | 28182692 |
| Philip, A | 04/30/11 | Electronic Document Review of Custodian (extensive document review). | 5.30 | 954.00 | 28183381 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C | 04/30/11 | Electronic Document Review of Incoming Production. | 6.30 | 1,134.00 | 28183555 |
| Roxas, V | 04/30/11 | Electronic Document Review of Custodian (extensive document review). | 8.30 | 1,494.00 | 28183616 |
| | | **MATTER TOTAL:** | **6,863.90** | **1,551,496.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 03/23/11 | Tel. confs. w/ A. Cerceo re issues relating to asset sale incl. status of existing mechanic's lien and other schedules and exhibits to draft asset sale document (.7): tel. conf. w/ K. Blacklow re related issues (.1); e-mail correspondence w/ E. Bussigel re inquiries of client's creditor's counsel re draft asset sale document (.6); review, mark-up draft of form of asset sale document K prepared by A. Cerceo (1.2); e-mail correspondence re various other issues relating to contemplated asset sale (.9); e-mail correspondence w/ J. Robertson re issues relating to draft of sublease and review of related materials (.7); e-mail correspondence w/ J. Robertson re sublease and landlord consent thereto and review of related materials re: asset sale (.4) | 4.60 | 3,128.00 | 28108733 |
| Riley, D.P. | 04/01/11 | Read and respond to emails (0.1). | .10 | 54.00 | 27956744 |
| Bromley, J. L. | 04/01/11 | Call on asset sale with Nortel and E. Bussigel/P. Marette/J. Croft/A. Cerceo team (.50); ems and review of asset sale document (.50). | 1.00 | 1,040.00 | 28060024 |
| Mandell, E. | 04/01/11 | Attention to emails re: RE stipulations | 1.50 | 1,005.00 | 28122738 |
| Cerceo, A. R. | 04/01/11 | .50 - post-closing divestiture obligations re: landlord consent, etc.; 1.0 - claims administration and stipulation review; .80 - updates to charts provided by K. O'Neill on claims process; .50 - miscellaneous e-mails; .50 - call w/ E. Bussigel and core team related to asset sale and draft asset sale document. | 3.30 | 1,551.00 | 28155398 |
| Robertson, J. | 04/04/11 | Review sublease for asset sale | .20 | 94.00 | 27964018 |
| Riley, D.P. | 04/04/11 | Revise stipulation and circulate to claimant's counsel (0.3). Email with E. Mardell/A. Cerceo re: same (0.1). | .40 | 216.00 | 27965711 |
| Bromley, J. L. | 04/04/11 | E/ms on asset sale issues w/ A. Cerceo/E. Bussigel/J. Croft/P. Marette (.50) | .50 | 520.00 | 28060153 |
| Mandell, E. | 04/04/11 | Attention to emails re: stipulation | .60 | 402.00 | 28122749 |
| Cerceo, A. R. | 04/04/11 | .50 - claims review and stipulations; 1.0 - preparation of draft asset sale document; 1.0 - call w/ P. Marette, E. Bussigel, K. Blacklow (partial) and client re: asset sale; 1.0 - coordination of calls/meetings in connection with asset sale and distribution of materials. | 3.50 | 1,645.00 | 28185498 |
| Robertson, J. | 04/05/11 | Issues re sublease for asset sale | .30 | 141.00 | 27971084 |
| Riley, D.P. | 04/05/11 | Revise stipulations (0.3). Coordinate with D McKenna (Nortel) re: signatures on stipulations (0.4). Discussion with E Mandell and A Cerceo re: same (0.3). | 1.00 | 540.00 | 27978174 |
| Croft, J. | 04/05/11 | Call with opposing counsel, re: asset sale E. Bussigel, P.Marette, A. Cerceo re: deal (.7); drafting provision of asset sale document and emails and calls with E. Bussigel re: same (.6) | 1.30 | 773.50 | 27992619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/05/11 | Calls w/ E. Bussigel on Supplier (.20); e/ms on deal issues w/ team (.40). | .60 | 624.00 | 28060240 |
| Cerceo, A. R. | 04/05/11 | Call with P. Marette, E. Bussigel, J. Croft and purchaser regarding asset sale document | .50 | 235.00 | 28147573 |
| Cerceo, A. R. | 04/05/11 | Review of provisions of prior asset sale document | 1.00 | 470.00 | 28147766 |
| Cerceo, A. R. | 04/05/11 | Follow-up call with P. Marette regarding asset sale | .20 | 94.00 | 28147803 |
| Cerceo, A. R. | 04/05/11 | Call with client regarding asset sale and preparation of certain schedules | .30 | 141.00 | 28147819 |
| Cerceo, A. R. | 04/05/11 | Miscellaneous e-mails | .50 | 235.00 | 28147835 |
| Cerceo, A. R. | 04/05/11 | Updating stipulations | .20 | 94.00 | 28147843 |
| Robertson, J. | 04/06/11 | Issues re: lease related to asset sale | 1.60 | 752.00 | 27981187 |
| Riley, D.P. | 04/06/11 | Finalize stipulation (0.6). Circulate stipulation (0.1). Emails with claimant re: same (0.1). | .80 | 432.00 | 27986668 |
| Croft, J. | 04/06/11 | Reviewing service lists (.3); emails with J. Bromley re: deal (.4); meeting with E. Bussigel re: same (.4); reviewing current draft of asset sale document (1.5); reviewing UCC comments to same (.5); call with E. Bussigel and J. Sturm re: same (.8); emails with P. Marette and A. Cerceo re: same (.4); reviewing other asset sale document (.5). | 4.80 | 2,856.00 | 27992692 |
| Croft, J. | 04/06/11 | Reviewing and editing Sale Order and reviewing documents to facilitate same for asset sale (2); emails with E. Bussigel, J. Bromley, A. Cerceo and P. Marette re: sale (.5) | 2.50 | 1,487.50 | 27992732 |
| Mandell, E. | 04/06/11 | Attention to emails re: lease rejection claim and settled RE claims | .80 | 536.00 | 28122770 |
| Cerceo, A. R. | 04/06/11 | Miscellaneous claims stipulations e-mails | .50 | 235.00 | 28147859 |
| Cerceo, A. R. | 04/06/11 | Call with P. Marette regarding asset sale and deliverables | .30 | 141.00 | 28147896 |
| Cerceo, A. R. | 04/06/11 | Updates and edits to draft asset sale document | 2.00 | 940.00 | 28147905 |
| Cerceo, A. R. | 04/06/11 | Miscellaneous e-mails regarding asset sale and draft asset sale document. | 2.00 | 940.00 | 28147920 |
| Cerceo, A. R. | 04/06/11 | Review of UCC comments to draft asset sale document | 1.00 | 470.00 | 28147930 |
| Cerceo, A. R. | 04/06/11 | Review of closing documentation for asset sale | .20 | 94.00 | 28147946 |
| Croft, J. | 04/07/11 | Reviewing and editing Sale Order, communications with E. Bussigel and J. Bromley re: same for asset sale (2); reviewing and editing motion (3.5); office conference with E. Bussigel re: counterparty (.4); reviewing UCC and Bond comments to asset sale document and emails with J. Bromley, E. Bussigel, A. Cerceo and P. Marette re: same (1.5) | 7.40 | 4,403.00 | 27992755 |
| Bromley, J. L. | 04/07/11 | E/ms on asset sale  w/ A. Cerceo/ E. Bussigel/ J. Croft/ P. Marette (.30) | .30 | 312.00 | 28060483 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mandell, E. | 04/07/11 | Attention to emails | .60 | 402.00 | 28122792 |
| Cerceo, A. R. | 04/07/11 | 1.00 - claims administration and stipulation review; 1.5 - review of e-mails re: misc asset sale related issues; 1.0 - calls w/ P. Marette re: asset sale; 1.0 - review of general e-mails re: asset sale, including documentation terms; comments of purchaser; 1.50 - edits and updates to asset sale document. | 6.00 | 2,820.00 | 28155412 |
| Robertson, J. | 04/08/11 | Disputes over size of premises re: asset sale sublease | .60 | 282.00 | 27997144 |
| Croft, J. | 04/08/11 | Reviewing and editing motion (1); emails with J. Bromley, Bonds, A. Cerceo re: deal (.5) | 1.50 | 892.50 | 28003342 |
| Bromley, J. L. | 04/08/11 | E/ms A. Cerceo /E. Bussigel /J. Croft/ P. Marette on asset sale issues (.40) | .40 | 416.00 | 28060584 |
| Cerceo, A. R. | 04/08/11 | Review of claim damages and correspondence with claimant regarding such damages; review of files on same | 1.30 | 611.00 | 28147962 |
| Cerceo, A. R. | 04/08/11 | Call with purchaser's counsel regarding asset sale | .20 | 94.00 | 28147992 |
| Cerceo, A. R. | 04/08/11 | Edits to asset sale documentation | 1.50 | 705.00 | 28148001 |
| Cerceo, A. R. | 04/08/11 | Call with P. Marette regarding mark-up of draft asset sale documentation | .40 | 188.00 | 28148009 |
| Cerceo, A. R. | 04/08/11 | miscellaneous e-mails re: asset sale and outstanding pre-closing items. | .80 | 376.00 | 28155414 |
| Marette, P. | 04/08/11 | Tel. conf. w/ A. Cerceo re issues relating to comments of purchaser's counsel on draft asset sale document (.1); e-mail correspondence re same and review of related provisions of draft asset sale document and draft asset sale document (.9); e-mail correspondence w/ A. Cerceo re other issues relating to asset sale and review of related materials (.7); tel. confs. w/ J. Robertson re issues relating to A. Lane's inquiry re size of premises under sublease (.2); e-mail correspondence re related issues and review of related materials (.8) | 2.70 | 1,836.00 | 28174655 |
| Croft, J. | 04/09/11 | Reviewing J. Bromley comments to Sale Motion for asset sale (.4); emails re: deal with J. Bromley, E. Bussigel, Epiq, A. Cordo, D. Abbot, C. BrodRE (.6) | 1.00 | 595.00 | 28003371 |
| Bromley, J. L. | 04/09/11 | E/ms on asset sale and review materials re same (1.50) | 1.50 | 1,560.00 | 28060596 |
| Croft, J. | 04/10/11 | Emails re: asset sale with J. Bromley, E. Bussigel, A. Cerceo and P. Marette | 1.00 | 595.00 | 28003388 |
| Bromley, J. L. | 04/10/11 | Work on asset sale issues (1.0). | 1.00 | 1,040.00 | 28038947 |
| Cerceo, A. R. | 04/10/11 | Review of e-mails regarding asset sale | .30 | 141.00 | 28148034 |
| Cerceo, A. R. | 04/10/11 | Mark-up of documents in connection therewith | .50 | 235.00 | 28148239 |
| Croft, J. | 04/11/11 | Reviewing and editing Sale Order, multiple rounds asset sale (2); reviewing and editing Motion, multiple rounds (3); call with opposing counsel, E. Bussigel, P. Marette, A. Cerceo (.5); follow up with same group re: same (.5); reviewing declarations (1); reviewing notices (.5); discussing each of same with E. Bussigel (.3); emails to | 8.50 | 5,057.50 | 28017030 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Bromley re: deal; (.5); office conference with K. Blacklow re: same (.2). | | | |
| Bromley, J. L. | 04/11/11 | Review asset sale document materials and ems/calls with team re same (.50). | .50 | 520.00 | 28038982 |
| Mandell, E. | 04/11/11 | Attention to emails re: real estate stipulations | .60 | 402.00 | 28141273 |
| Cerceo, A. R. | 04/11/11 | Review of stipulations and preparation of execution versions | .50 | 235.00 | 28148490 |
| Cerceo, A. R. | 04/11/11 | Call with purchaser's counsel, P. Marette, E. Bussigel and J. Croft regarding asset sale | .70 | 329.00 | 28148528 |
| Cerceo, A. R. | 04/11/11 | Call with P. Marette regarding outstanding issues on asset sale documentation | .30 | 141.00 | 28148545 |
| Cerceo, A. R. | 04/11/11 | Preparation of asset sale documentation and inquiry into an issue re: segregation of network systems | 1.50 | 705.00 | 28148674 |
| Cerceo, A. R. | 04/11/11 | Revisions to asset sale agreement in preparation for contemplated signing of documents | 1.50 | 705.00 | 28148688 |
| Cerceo, A. R. | 04/11/11 | Miscellaneous e-mails regarding asset sale. | 1.00 | 470.00 | 28148730 |
| Cerceo, A. R. | 04/11/11 | Review of claim damages in connection with lease rejection | .80 | 376.00 | 28148758 |
| Croft, J. | 04/12/11 | Meeting with J. Bromley and E. Bussigel re: asset sale (.5); prep for same (.5); editing asset sale document based on same conversation and comments from earlier in the week (.5); updating motion and order (.5); various office conferences with E. Bussigel re: deal, including service lists (.5); reviewing service lists with same (.5). | 3.00 | 1,785.00 | 28028096 |
| Riley, D.P. | 04/12/11 | Revised stipulations (1.2). Emails with J Drake re: same (0.3). Read and respond to emails (0.1). | 1.60 | 864.00 | 28031104 |
| Bromley, J. L. | 04/12/11 | Meeting with E. B. Bussigel and J. Croft on Asset Sale (.50). | .50 | 520.00 | 28039011 |
| Mandell, E. | 04/12/11 | Attention to emails re: real estate stipulations | 1.50 | 1,005.00 | 28141305 |
| Cerceo, A. R. | 04/12/11 | Claims administration and review of stipulations | 1.00 | 470.00 | 28148792 |
| Cerceo, A. R. | 04/12/11 | Preparation of chart re claims | .80 | 376.00 | 28148802 |
| Cerceo, A. R. | 04/12/11 | Miscellaneous e-mails regarding asset sale | .50 | 235.00 | 28148810 |
| Cerceo, A. R. | 04/12/11 | Review of notice party addresses for asset sale | 1.00 | 470.00 | 28148827 |
| Cerceo, A. R. | 04/12/11 | Miscellaneous e-mails regarding claims and proposed settlements thereto | .50 | 235.00 | 28148838 |
| Cerceo, A. R. | 04/12/11 | Review of statement of claim settlement and associated documents | .50 | 235.00 | 28148853 |
| Robertson, J. | 04/13/11 | Review of sublease for asset sale | .40 | 188.00 | 28031166 |
| Riley, D.P. | 04/13/11 | Emails with J Drake re UCC notice and stipulations (0.5). | .50 | 270.00 | 28036814 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/13/11 | Reviewing draft pleadings and emails with E. Bussigel re: same for asset sale (.5); emails re: service lists with E. Bussigel and Epiq, including B. Hunt (.5); meeting with J. Bromley and E. Bussigel re: asset sale (.5); various calls and emails with P. Marette, A. Cerceo and E. Bussigel re: asset sale (.5); calls with opposing counsel re: asset sale document & mark-up of same (.5). | 2.50 | 1,487.50 | 28038416 |
| Bromley, J. L. | 04/13/11 | Review asset sale marterials, mtg with E. Bussigel and J. Croft re same (.80). | .80 | 832.00 | 28039060 |
| Cerceo, A. R. | 04/13/11 | Review of access agreement and comments to same | 2.00 | 940.00 | 28148880 |
| Cerceo, A. R. | 04/13/11 | Miscellaneous e-mails | 1.00 | 470.00 | 28148888 |
| Cerceo, A. R. | 04/13/11 | Preparation of claims analysis | .50 | 235.00 | 28148911 |
| Cerceo, A. R. | 04/13/11 | Call with Canadian monitor regarding cross-border claim | .30 | 141.00 | 28148925 |
| Cerceo, A. R. | 04/13/11 | Call with P. Marette regarding asset sale | .40 | 188.00 | 28148943 |
| Cerceo, A. R. | 04/13/11 | Drafting language regarding equipment issues involved in asset sale | .50 | 235.00 | 28148953 |
| Cerceo, A. R. | 04/13/11 | Miscellaneous calls with E. Bussigel regarding asset sale | .30 | 141.00 | 28148971 |
| Croft, J. | 04/14/11 | Various communications with E. Bussigel, P. Marette, A. Cerceo, K. Blacklow, J. Bromley re: asset sale (1); reviewing pleadings (.5) | 1.50 | 892.50 | 28047081 |
| Cerceo, A. R. | 04/14/11 | Review and mark-up of access agreement | 2.00 | 940.00 | 28148985 |
| Cerceo, A. R. | 04/14/11 | Miscellaneous e-mails | 1.00 | 470.00 | 28149000 |
| Cerceo, A. R. | 04/14/11 | Preparation of language in asset sale documentation regarding IT equipment/services issues | 1.00 | 470.00 | 28149028 |
| Cerceo, A. R. | 04/14/11 | Updates and edits to the form asset sale agreements in preparation for signing | 1.50 | 705.00 | 28149037 |
| Cerceo, A. R. | 04/14/11 | Issues regarding a schedule to be attached to asset sale documentation | .50 | 235.00 | 28149048 |
| Bromley, J. L. | 04/15/11 | E/ms and calls on asset sale motion w/ J. Croft (.50); review materials re same. (.20); call w/ D. McKenna, E. Bussigel, J. Connolly (.40) | 1.10 | 1,144.00 | 28060731 |
| Croft, J. | 04/15/11 | Robocop - reviewing pleadings to facilitate signing/filing per asset sale (2); coordinating filing and service with E. Bussigel, A. Cerceo and A. Gazze (1.5); various emails with all of same and P. Marette, K. Blacklow and J. Bromley re: same (.5). | 4.00 | 2,380.00 | 28062771 |
| Mandell, E. | 04/15/11 | Attention to emails re: RE stipulations | .80 | 536.00 | 28141366 |
| Cerceo, A. R. | 04/15/11 | Claims administration | 1.00 | 470.00 | 28150889 |
| Cerceo, A. R. | 04/15/11 | Facilitating of signing of asset sale document, including revisions to document and compilation of final version (2.0). Call w/S. Delahaye (.5). | 2.50 | 1,175.00 | 28150903 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 04/18/11 | Reviewing publication proofs for asset sale; emails with A. Gazze, A. Cordo, E. Bussigel, J. Bromley re: same | .50 | 297.50 | 28062816 |
| Robertson, J. | 04/18/11 | Review of sublease for asset sale | .50 | 235.00 | 28064338 |
| Riley, D.P. | 04/18/11 | Read and respond to emails (0.1). | .10 | 54.00 | 28070127 |
| Bromley, J. L. | 04/18/11 | Ems on asset sale issues with D. McKenna re: leased premises (.20); ems on asset sale issues with J. Croft (.30). | .50 | 520.00 | 28078359 |
| Marette, P. | 04/18/11 | E-mail correspondence re issues relating to bidder subleases and review of related materials | .80 | 544.00 | 28108905 |
| Cerceo, A. R. | 04/18/11 | 1.50 - stipulation administration and overview; compilation of stipulations; .50 - miscellaneous e-mails; .50 - edits to access agreements; 1.00 - drafts and revisions to documents in connection with asset sale and related e-mails thereto. | 3.50 | 1,645.00 | 28185574 |
| Robertson, J. | 04/19/11 | Review of Sublease for asset sale | .40 | 188.00 | 28074803 |
| Riley, D.P. | 04/19/11 | Coordinate files (0.1). | .10 | 54.00 | 28078292 |
| Schweitzer, L.M | 04/19/11 | T/c J Ray, D McKenna, etc. re lease issues (0.4). | .40 | 396.00 | 28080946 |
| Marette, P. | 04/19/11 | E-mail correspondence re issues relating to subleases and review of related materials | .90 | 612.00 | 28109057 |
| Cerceo, A. R. | 04/19/11 | Miscellaneous e-mails regarding asset sale | .50 | 235.00 | 28149062 |
| Cerceo, A. R. | 04/19/11 | Edits to draft tenant estoppel | 1.00 | 470.00 | 28149074 |
| Cerceo, A. R. | 04/19/11 | Claims administration | 1.00 | 470.00 | 28149079 |
| Robertson, J. | 04/20/11 | Review of sublease issues re: asset sale. | 1.50 | 705.00 | 28083648 |
| Croft, J. | 04/20/11 | Reviewing real estate retention application and emails with J. Kallstrom-Schreckengost re: same (.5); reviewing Publication Notice for asset sale and emails with J. Bromley and E. Bussigel re: same (.2) | .70 | 416.50 | 28105667 |
| Marette, P. | 04/20/11 | E-mail correspondence re issues relating to asset sale and review of related materials (.7); e-mail correspondence re issues relating to sublease and related proposed NDA and review of related materials (.9); e-mail correspondence relating to sublease and related landlord consent and review of related materials for asset sale (.5) | 2.10 | 1,428.00 | 28109332 |
| Cerceo, A. R. | 04/20/11 | Edits to estoppel certificate and e-mail regarding same to P. Marette | .50 | 235.00 | 28149115 |
| Cerceo, A. R. | 04/20/11 | Post-closing documentation assembly and review | .30 | 141.00 | 28149126 |
| Cerceo, A. R. | 04/20/11 | Preparation of closing versions of purchase agreement and cover letters regarding same to transaction parties | 1.00 | 470.00 | 28149148 |
| Cerceo, A. R. | 04/20/11 | Miscellaneous e-mails | 1.00 | 470.00 | 28149167 |
| Cerceo, A. R. | 04/20/11 | Claims stipulation review and finalization | .50 | 235.00 | 28149181 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 04/20/11 | Correspondence with J. Robertson regarding tenant non-disturbance agreement | .30 | 141.00 | 28149224 |
| Mandell, E. | 04/20/11 | Attention to emails re: RE stipulations | .60 | 402.00 | 28177639 |
| Robertson, J. | 04/21/11 | Cfr client re lease rejection issues for asset sale | .40 | 188.00 | 28093944 |
| Croft, J. | 04/21/11 | Calls and emails with counterparty counsel re: sale notice and follow up internally re: same for asset sale(.4); emails re: duplicate sale notices and follow up with duplicating and E. Bussigel re: same (.6) | 1.00 | 595.00 | 28105741 |
| Marette, P. | 04/21/11 | E-mail correspondence relating to sublease and review of related materials for asset sale (.5); e-mail correspondence re comments of client's creditors' counsel re broker K relating to sublease of premises (.9) | 1.40 | 952.00 | 28139760 |
| Mandell, E. | 04/21/11 | Attention to emails re: stipulations | .70 | 469.00 | 28200440 |
| Marette, P. | 04/22/11 | Review of comments of client's creditors' counsel on broker K relating to sublease and related model agreements and prepare written responses thereto (2.4) | 2.40 | 1,632.00 | 28150678 |
| Riley, D.P. | 04/25/11 | Emails with J Drake and A Cerceo re: stipulations (0.2). | .20 | 108.00 | 28115466 |
| Croft, J. | 04/25/11 | Emails with J. Kallstrom-Schreckengost, A. Cerceo, A. Gazze and J. Bromley re: retention application | .40 | 238.00 | 28125214 |
| Cerceo, A. R. | 04/25/11 | Draft e-mail response to questions on agreement asked by UCC | 1.00 | 470.00 | 28149242 |
| Cerceo, A. R. | 04/25/11 | Call with P. Marette regarding brokerage agreement | .50 | 235.00 | 28149267 |
| Cerceo, A. R. | 04/25/11 | Prep for call (.3); Call with UCC, J. Kallstrom, J. Bromley regarding brokerage agreement (.5). | .80 | 376.00 | 28149303 |
| Cerceo, A. R. | 04/25/11 | E-mail to UCC regarding brokerage agreement (totally revised; edited) | .80 | 376.00 | 28149458 |
| Cerceo, A. R. | 04/25/11 | Claims stipulation administration | 1.00 | 470.00 | 28149467 |
| Marette, P. | 04/25/11 | Tel. conf. w/ A. Cerceo re issues relating to comments of client's creditors' counsel on broker K re sublease and appropriate responses thereto (.5); e-mail correspondence w/ A. Gazze, A. Cerceo, J. Croft and J. Kallstrom-Schreckengost re related issues and review of related materials (.8); tel. confs. w/ A. Cerceo re issues relating to asset sale, including asset sale document and disposition of various related issues (.1); e-mail correspondence w/ A. Cerceo and client re related issues (.6); review of draft of asset sale document prepared by A. Cerceo (.3). | 2.30 | 1,564.00 | 28151765 |
| Robertson, J. | 04/26/11 | Cfr landlord's counsel re landlord consent for asset sale | .10 | 47.00 | 28121048 |
| Riley, D.P. | 04/26/11 | Distribute finalized stipulations (0.4). | .40 | 216.00 | 28124957 |
| Croft, J. | 04/26/11 | Emails with E. Bussigel, A. Cerceo, P. Marette, K. Blacklow and J. Bromley re: counterparty request re: asset sale. | .50 | 297.50 | 28125881 |
| Mandell, E. | 04/26/11 | attention to emails re: RE stipulations | .80 | 536.00 | 28141590 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 04/26/11 | Review of miscellaneous e-mails regarding asset sale | .50 | 235.00 | 28149481 |
| Cerceo, A. R. | 04/26/11 | Communicationsl with E. Bussigel regarding asset sale and potential bidder | .30 | 141.00 | 28149495 |
| Cerceo, A. R. | 04/26/11 | Claims administration and stipulation review | .50 | 235.00 | 28149510 |
| Marette, P. | 04/26/11 | E-mail correspondence re various issues relating to asset sale and re request of creditor for copy of survey, and review of related materials (1.2); e-mail correspondence relating to sublease and related proposed NDA and review of related materials for asset sale (.4) | 1.60 | 1,088.00 | 28152286 |
| Cerceo, A. R. | 04/27/11 | Miscellaneous e-mails | .50 | 235.00 | 28149525 |
| Cerceo, A. R. | 04/27/11 | Edits and finalization of stipulations | .50 | 235.00 | 28149530 |
| Marette, P. | 04/27/11 | E-mail correspondence re various issues relating to asset sale review of related materials (.5): e-mail correspondence re A. Lane's inquiry re service obligations under leases and subleases and review of related materials (.4) | .90 | 612.00 | 28155635 |
| Robertson, J. | 04/28/11 | Review services provided under leases for asset sale | .40 | 188.00 | 28142575 |
| Croft, J. | 04/28/11 | Emails re: asset sale with E. bussigel, A. Cerceo, P. Marette | .50 | 297.50 | 28149527 |
| Marette, P. | 04/28/11 | Tel. conf. w/ A. Cerceo re issues relating to A. Lane inquiry re certain services obligations under leases and subleases (.3); review of related materials and related e-mail correspondence (.9); e-mail correspondence re issues relating to asset sale (.8); e-mail correspondence re subleases and proposed related NDAs and review of related materials (.5); tel. conf. w/ A. Cerceo re license Ks for asset sale (.1) | 2.60 | 1,768.00 | 28155721 |
| Robertson, J. | 04/29/11 | Review Service schedule issues for asset sale | .60 | 282.00 | 28154230 |
| Cerceo, A. R. | 04/29/11 | .50 - call w/ A. Lane to discuss shipping issue at leased premises; .20 - call w/ J. Robertson to discuss terms of licenses prepared pursuant to asset sales; 1.0 - preparation of e-mail summarizing issue re: lessor responsibilities pursuant to occupancy agreements; .50 - miscellaneous e-mails. | 2.20 | 1,034.00 | 28155384 |
| Marette, P. | 04/29/11 | Review of e-mail correspondence and other materials relating to A. Lane inquiry relating to shipping services obligations under leases and subleases (.8); e-mail correspondence re issues relating to asset sale (.6) | 1.40 | 952.00 | 28174768 |
| | | **MATTER TOTAL:** | **165.90** | **95,506.00** | |

**MATTER: 17650-025  REAL ESTATE**