**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2011 through April 30, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        3,311.51 |
| Travel – Transportation | | 6,198.66 |
| Travel – Lodging | | 1,330.88 |
| Travel – Meals | | 248.25 |
| Mailing and Shipping Charges | | 2,243.24 |
| Scanning Charges (at $0.10/page) | | 499.20 |
| Duplicating Charges (at $0.10/page) | | 9,605.00 |
| Color Duplicating Charges (at $0.65/page) | | 648.70 |
| Facsimile Charges (at $1.00/page) | | 109.00 |
| Legal Research | Lexis | 23,665.81 |
| | Westlaw | 21,668.99 |
| | Pacer | 5,415.84 |
| Late Work – Meals | | 10,478.80 |
| Late Work – Transportation | | 19,922.67 |
| Conference Meals | | 13,669.77 |
| Other (see Exhibit B for detail) | | 4,238.97 |
| **Grand Total Expenses** | | **$      123,255.29** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 1/17/2011 | 20.72 | TEL & TEL N366000032432110058 Hailey |
| 1/19/2011 | 5.32 | TEL & TEL N366000032432110058 Hailey |
| 2/3/2011 | 0.40 | TEL & TEL N366000032432110058 Hailey |
| 2/10/2011 | 24.92 | TEL & TEL N366000032432110058 Hailey |
| 2/14/2011 | 6.96 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 2/14/2011 | 10.59 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 2/14/2011 | 7.21 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/14/2011 | 2.40 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 2/14/2011 | 146.47 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/14/2011 | 40.10 | TEL & TEL Conf. ID:  ID: Mee-Jung Jang |
| 2/14/2011 | 3.83 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 2/14/2011 | 2.16 | TEL & TEL N366000032432110058 Hailey |
| 2/15/2011 | 4.51 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/15/2011 | 1.11 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 2/15/2011 | 58.44 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 2/15/2011 | 5.13 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/15/2011 | 126.27 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/15/2011 | 4.36 | TEL & TEL Conf. ID:  ID: Mee-Jung Jang |
| 2/15/2011 | 5.41 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 2/15/2011 | 4.32 | TEL & TEL N366001077332110028 Ungberg |
| 2/16/2011 | 3.35 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 2/16/2011 | 21.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/16/2011 | 18.98 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 2/16/2011 | 5.94 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 2/16/2011 | 3.35 | TEL & TEL Conf. ID:  ID: Martin Kostov |
| 2/16/2011 | 2.25 | TEL & TEL Conf. ID:  ID: Matthew Vanek |
| 2/16/2011 | 4.89 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 2/16/2011 | 13.09 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 2/17/2011 | 7.37 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 2/17/2011 | 2.20 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 2/17/2011 | 14.63 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/17/2011 | 5.47 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 2/17/2011 | 21.22 | TEL & TEL Conf. ID:  ID: Louis Lipner |

**EXPENSE SUMMARY**  
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2011 | 6.76 | TEL & TEL Conf. ID: ID: Andrew Ungberg |
| 2/18/2011 | 15.63 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 2/18/2011 | 1.16 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/18/2011 | 2.20 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/18/2011 | 0.73 | TEL & TEL Conf. ID: ID: Jamie Galvin |
| 2/20/2011 | 80.33 | TEL & TEL Conf. ID: ID: Jason Zhou |
| 2/21/2011 | 202.32 | TEL & TEL Conf. ID: ID: Jason Zhou |
| 2/22/2011 | 4.31 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/22/2011 | 2.07 | TEL & TEL Conf. ID: ID: Jesse Sherrett |
| 2/22/2011 | 6.20 | TEL & TEL Conf. ID: ID: Jesse Sherrett |
| 2/22/2011 | 26.57 | TEL & TEL Conf. ID: ID: Justin Seery |
| 2/22/2011 | 4.51 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 2/22/2011 | 61.41 | TEL & TEL N366000120522110383 Bromley |
| 2/23/2011 | 10.75 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 2/23/2011 | 23.64 | TEL & TEL Conf. ID: ID: Helen Skinner |
| 2/23/2011 | 10.55 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/23/2011 | 16.01 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/23/2011 | 6.33 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 2/23/2011 | 17.92 | TEL & TEL Conf. ID: ID: Megan Fleming |
| 2/24/2011 | 8.14 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 2/24/2011 | 6.33 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 2/24/2011 | 5.90 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 2/24/2011 | 5.60 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/25/2011 | 1.06 | TEL & TEL Conf. ID: ID: Alexander Wu |
| 2/25/2011 | 5.85 | TEL & TEL Conf. ID: ID: Arminda Bepko |
| 2/25/2011 | 5.66 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 2/25/2011 | 4.56 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 2/26/2011 | 5.55 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 2/27/2011 | 24.96 | TEL & TEL Conf. ID: ID: Paul J. Shim |
| 2/28/2011 | 7.47 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 2/28/2011 | 55.78 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 2/28/2011 | 17.81 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/28/2011 | 51.46 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/28/2011 | 23.65 | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/28/2011 | 3.90 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 2/28/2011 | 24.46 | TEL & TEL Conf. ID: ID: Paul J. Shim |
| 2/28/2011 | 12.47 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 3/1/2011 | 6.52 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 3/1/2011 | 3.83 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2011 | 7.47 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/1/2011 | 7.73 | TEL & TEL Conf. ID: ID: Jane Kim |
| 3/1/2011 | 34.25 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/2/2011 | 0.96 | TEL & TEL Conf. ID: ID: Alexander Wu |
| 3/2/2011 | 5.55 | TEL & TEL Conf. ID: ID: Arminda Bepko |
| 3/2/2011 | 5.27 | TEL & TEL Conf. ID: ID: James Croft |
| 3/2/2011 | 8.50 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/2/2011 | 2.49 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 3/2/2011 | 9.13 | TEL & TEL Conf. ID: ID: Kimberly C. Spiering |
| 3/2/2011 | 4.89 | TEL & TEL Conf. ID: ID: Russell Eckenrod |
| 3/2/2011 | 15.74 | TEL & TEL Conf. ID: ID: Russell Eckenrod |
| 3/3/2011 | 2.36 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 3/3/2011 | 33.94 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 3/3/2011 | 7.78 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/3/2011 | 4.16 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/3/2011 | 4.89 | TEL & TEL Conf. ID: ID: Katherine Wilson-Milne |
| 3/3/2011 | 6.09 | TEL & TEL Conf. ID: ID: Kimberly C. Spiering |
| 3/3/2011 | 31.05 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/4/2011 | 4.11 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 3/4/2011 | 12.13 | TEL & TEL Conf. ID: ID: David H. Herrington |
| 3/4/2011 | 6.96 | TEL & TEL Conf. ID: ID: James Croft |
| 3/4/2011 | 4.94 | TEL & TEL Conf. ID: ID: Jane Kim |
| 3/4/2011 | 6.38 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 3/4/2011 | 7.78 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/4/2011 | 9.04 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 3/4/2011 | 1.21 | TEL & TEL Conf. ID: ID: Michael Kagan |
| 3/4/2011 | 2.55 | TEL & TEL Conf. ID: ID: Neil P. Forrest |
| 3/4/2011 | 12.42 | TEL & TEL Conf. ID: ID: Russell Eckenrod |
| 3/7/2011 | 4.03 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 3/7/2011 | 1.82 | TEL & TEL Conf. ID: ID: Brendan Gibbon |
| 3/7/2011 | 27.61 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/7/2011 | 257.41 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 3/8/2011 | 4.24 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 3/8/2011 | 9.06 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 3/8/2011 | 2.88 | TEL & TEL Conf. ID: ID: James Croft |
| 3/8/2011 | 0.66 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/8/2011 | 9.31 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/8/2011 | 17.92 | TEL & TEL Conf. ID: ID: Jason Zhou |
| 3/8/2011 | 6.76 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2011 | 42.76 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/8/2011 | 1.92 | TEL & TEL N366000021762110306 Herrington Telephone charge |
| 3/8/2011 | 5.74 | TEL & TEL N366000021762110306 Herrington Telephone charge |
| 3/8/2011 | 8.97 | TEL & TEL N366000021762110306 Herrington Telephone charge |
| 3/8/2011 | 26.93 | TEL & TEL N366000021762110306 Herrington Telephone charge |
| 3/9/2011 | 7.34 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 3/9/2011 | 5.07 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 3/9/2011 | 5.75 | TEL & TEL Conf. ID: ID: Jane Kim |
| 3/9/2011 | 4.03 | TEL & TEL Conf. ID: ID: Kathleen O'Neill |
| 3/9/2011 | 14.29 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/9/2011 | 16.74 | TEL & TEL Conf. ID: ID: Matthew Vanek |
| 3/9/2011 | 36.15 | TEL & TEL Conf. ID: ID: Paul J. Shim |
| 3/9/2011 | 12.47 | TEL & TEL Conf. ID: ID: Russell Eckenrod |
| 3/10/2011 | 16.75 | TEL & TEL Conf. ID: ID: Antonia Carew-Watts |
| 3/10/2011 | 7.61 | TEL & TEL Conf. ID: ID: Boris Khentov |
| 3/10/2011 | 3.35 | TEL & TEL Conf. ID: ID: Helen Skinner |
| 3/10/2011 | 8.83 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/10/2011 | 1.50 | TEL & TEL Conf. ID: ID: Jane Kim |
| 3/10/2011 | 8.30 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 3/10/2011 | 1.16 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 3/10/2011 | 124.24 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/10/2011 | 1.63 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/10/2011 | 10.24 | TEL & TEL Conf. ID: ID: Lorin Van Nuland |
| 3/10/2011 | 13.57 | TEL & TEL Conf. ID: ID: Robin J. Baik |
| 3/10/2011 | 4.50 | TEL & TEL N366000001862110358 Buell |
| 3/10/2011 | 16.45 | TEL & TEL N366000035382110231 Rozenberg |
| 3/11/2011 | 8.48 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 3/11/2011 | 2.47 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/11/2011 | 13.77 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/11/2011 | 12.74 | TEL & TEL Conf. ID: ID: Jason Zhou |
| 3/11/2011 | 23.14 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/11/2011 | 25.57 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/11/2011 | 26.10 | TEL & TEL Conf. ID: ID: Justin Seery |
| 3/11/2011 | 11.99 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/11/2011 | 6.91 | TEL & TEL Conf. ID: ID: Martin Kostov |
| 3/12/2011 | 4.89 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2045 3023519208      WILMINGTONDE |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162162301      TORONTO  ON |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 9082343318      PEAPACK  NJ |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/14/2011 | 3.23 | NY TEL CLIENT REPORTS x2097 9199058152 | RSCHTRGLPKNC |
| 3/14/2011 | 1.26 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON TX |
| 3/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9726856792 | ADDISON TX |
| 3/14/2011 | 3.36 | NY TEL CLIENT REPORTS x2126 9199058152 | RSCHTRGLPKNC |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 3039274745 | DENVERNHSTCO |
| 3/14/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA GA |
| 3/14/2011 | 0.99 | NY TEL CLIENT REPORTS x2415 9723627124 | DALLAS TX |
| 3/14/2011 | 0.36 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3129025623 | CHICAGO IL |
| 3/14/2011 | 2.25 | NY TEL CLIENT REPORTS x2536 7203562070 | DENVER CO |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9723626306 | DALLAS TX |
| 3/14/2011 | 3.01 | NY TEL CLIENT REPORTS x2553 5086561110 | FRAMINGHAMMA |
| 3/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2553 7708220900 | ATLANTA NEGA |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 9723622168 | DALLAS TX |
| 3/14/2011 | 0.78 | NY TEL CLIENT REPORTS x2553 9723622168 | DALLAS TX |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 9723622169 | DALLAS TX |
| 3/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 4162162327 | TORONTO ON |
| 3/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 4162164805 | TORONTO ON |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |
| 3/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |
| 3/14/2011 | 3.30 | NY TEL CLIENT REPORTS x2658 9199058152 | RSCHTRGLPKNC |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9723627141 | DALLAS TX |
| 3/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 9492600611 | IRVINE CA |
| 3/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2818 9723627151 | DALLAS TX |
| 3/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2818 9723627151 | DALLAS TX |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 2145852385 | MCKINNEY TX |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 3/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9726842719 | ADDISON TX |
| 3/14/2011 | 0.78 | NY TEL CLIENT REPORTS x2895 9726850952 | ADDISON TX |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 3107883195 | BEVERLYHLSCA |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO ON |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 3/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 3/14/2011 | 0.71 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS TX |
| 3/14/2011 | 0.99 | NY TEL CLIENT REPORTS x3165 9199054742 | RSCHTRGLPKNC |
| 3/15/2011 | 1.61 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 3/15/2011 | 1.83 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON TX |
| 3/15/2011 | 1.26 | NY TEL CLIENT REPORTS x2134 4162161912 | TORONTO ON |

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2154 6154324289 | NASHVILLE TN |
| 3/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162162327 | TORONTO ON |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2339 9497605280 | NEWPORTBCHCA |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 2144556893 | GRAND PRAITX |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2349 6176640871 | BOSTON MA |
| 3/15/2011 | 0.78 | NY TEL CLIENT REPORTS x2349 9726857696 | ADDISON TX |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 9726856792 | ADDISON TX |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN TX |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6132714400 | KANATASSVLON |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 6175703579 | BOSTON MA |
| 3/15/2011 | 1.26 | NY TEL CLIENT REPORTS x2407 9372265601 | DAYTON OH |
| 3/15/2011 | 2.11 | NY TEL CLIENT REPORTS x2415 9723627124 | DALLAS TX |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 3129025623 | CHICAGO IL |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 9198216669 | RALEIGH NC |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 9198216669 | RALEIGH NC |
| 3/15/2011 | 2.60 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON TX |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 6157265647 | NASHVILLE TN |
| 3/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2536 9058637939 | BRAMPTON ON |
| 3/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 3028886221 | WILMINGTONDE |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 4162164096 | TORONTO ON |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 4168657370 | TORONTO ON |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 4168658162 | TORONTO ON |
| 3/15/2011 | 4.91 | NY TEL CLIENT REPORTS x2553 9723627100 | DALLAS TX |
| 3/15/2011 | 0.78 | NY TEL CLIENT REPORTS x2576 9199058152 | RSCHTRGLPKNC |
| 3/15/2011 | 1.48 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 3/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2629 9199054870 | RSCHTRGLPKNC |
| 3/15/2011 | 1.76 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 3/15/2011 | 2.31 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 3/15/2011 | 1.61 | NY TEL CLIENT REPORTS x2662 9058632021 | BRAMPTON ON |
| 3/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 6152446380 | NASHVILLE TN |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 6158508550 | NASHVILLE TN |
| 3/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 6158508703 | NASHVILLE TN |
| 3/15/2011 | 0.91 | NY TEL CLIENT REPORTS x2677 6158723770 | NASHVILLE TN |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 3/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 9726842719 | ADDISON TX |
| 3/15/2011 | 1.13 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 3/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2996 3024427007 | WILMINGTONDE |
| 3/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO ON |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 5152816427 | DES MOINESIA |
| 3/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2097 5152816427 | DES MOINESIA |
| 3/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 2149796317 | DALLAS  TX |
| 3/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2126 2149796317 | DALLAS  TX |
| 3/16/2011 | 0.71 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9723627125 | DALLAS  TX |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 9723627125 | DALLAS  TX |
| 3/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 9723695226 | MCKINNEY TX |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 2033331177 | BRIDGEPORTCT |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 9723625883 | DALLAS  TX |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 9058631847 | BRAMPTON  ON |
| 3/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052314 | RSCHTRGLPKNC |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519459 | WILMINGTONDE |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN IL |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3142592483 | ST LOUIS  MO |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4142879575 | MILWAUKEE WI |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519662 | WILMINGTONDE |
| 3/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2629 5037785325 | PORTLAND  OR |
| 3/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2658 2149796100 | DALLAS  TX |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2658 9724584809 | ADDISON  TX |
| 3/16/2011 | 1.90 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 3/16/2011 | 0.56 | NY TEL CLIENT REPORTS x2812 9193497363 | RALEIGH  NC |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2812 9199812886 | RALEIGH  NC |
| 3/16/2011 | 3.93 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON  MA |
| 3/16/2011 | 1.06 | NY TEL CLIENT REPORTS x2895 6154324281 | NASHVILLE TN |
| 3/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506 | NASHVILLE TN |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 3/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 9726850952 | ADDISON  TX |
| 3/16/2011 | 0.50 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 3/16/2011 | 3.44 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 3/16/2011 | 4.00 | NY TEL CLIENT REPORTS x3164 9726845262 | ADDISON  TX |
| 3/16/2011 | 0.50 | NY TEL CLIENT REPORTS x3936 9058632021 | BRAMPTON  ON |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/16/2011 | 2.39 | NY TEL CLIENT REPORTS x3936 9058632021 | BRAMPTON ON |
| 3/16/2011 | 3.09 | NY TEL CLIENT REPORTS x3936 9058632021 | BRAMPTON ON |
| 3/16/2011 | 3.93 | NY TEL CLIENT REPORTS x3936 9058632021 | BRAMPTON ON |
| 3/16/2011 | 2.18 | NY TEL CLIENT REPORTS x3968 4165974216 | TORONTO ON |
| 3/23/2011 | 74.75 | TEL & TEL N366000031322110177 McRae | |
| 3/25/2011 | 5.76 | TEL & TEL N366000054172110294 Marquardt | |
| 3/25/2011 | 9.95 | TEL & TEL N366000094442110176 Ilan | |
| 3/25/2011 | 24.96 | TEL & TEL N366001048342110184 Cunningham | |
| 3/28/2011 | 2.11 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO ON |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199059987 | RSCHTRGLPKNC |
| 3/28/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS  TX |
| 3/28/2011 | 4.41 | NY TEL CLIENT REPORTS x2206 9058632021 | BRAMPTON ON |
| 3/28/2011 | 10.09 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON  TX |
| 3/28/2011 | 1.06 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 3/28/2011 | 0.29 | NY TEL CLIENT REPORTS x2284 2034260888 | NEWTOWN  CT |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3026589459 | WILMINGTONDE |
| 3/28/2011 | 0.36 | NY TEL CLIENT REPORTS x2305 6132713306 | KANATASSVLON |
| 3/28/2011 | 0.64 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 3/28/2011 | 0.99 | NY TEL CLIENT REPORTS x2407 3026574904 | WILMINGTONDE |
| 3/28/2011 | 0.99 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA  GA |
| 3/28/2011 | 4.28 | NY TEL CLIENT REPORTS x2408 9058632021 | BRAMPTON ON |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 3122838036 | CHICGOZN IL |
| 3/28/2011 | 0.29 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 3/28/2011 | 3.01 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 3/28/2011 | 9.53 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 3/28/2011 | 0.99 | NY TEL CLIENT REPORTS x2433 5089466358 | MIDDLEBOROMA |
| 3/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 7326631920 | DEAL     NJ |
| 3/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 7326631920 | DEAL     NJ |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9782883640 | BILLERICA MA |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9782883640 | BILLERICA MA |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9782883640 | BILLERICA MA |
| 3/28/2011 | 1.69 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 3/28/2011 | 4.41 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 3/28/2011 | 4.41 | NY TEL CLIENT REPORTS x2662 9058632021 | BRAMPTON ON |
| 3/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 9199053706 | RSCHTRGLPKNC |
| 3/28/2011 | 4.41 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 3/28/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 7138533841 | HOUSTON  TX |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3436 5864357172 | ROSEVILLE MI |
| 3/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3436 5864357172 | ROSEVILLE MI |
| 3/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3436 8564357172 | LAUREL SPGNJ |
| 3/28/2011 | 0.56 | NY TEL CLIENT REPORTS x3436 8564357172 | LAUREL SPGNJ |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162164082 | TORONTO ON |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174 | DALLAS TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174 | DALLAS TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 3/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 3/29/2011 | 6.31 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3022992761 | WILMINGTONDE |
| 3/29/2011 | 0.64 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 3/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9723626306 | DALLAS TX |
| 3/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 3/29/2011 | 0.56 | NY TEL CLIENT REPORTS x2321 3122838036 | CHICGOZN IL |
| 3/29/2011 | 1.48 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON TX |
| 3/29/2011 | 6.24 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3127268148 | CHICGOZN IL |
| 3/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3127268148 | CHICGOZN IL |
| 3/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 6308577616 | NAPERVILLEIL |
| 3/29/2011 | 7.64 | NY TEL CLIENT REPORTS x2408 9058632021 | BRAMPTON ON |
| 3/29/2011 | 3.23 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 3/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 3/29/2011 | 4.28 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2418 9199050302 | RSCHTRGLPKNC |
| 3/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 6154324617 | NASHVILLE TN |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 3/29/2011 | 2.18 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 3/29/2011 | 2.60 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON TX |
| 3/29/2011 | 1.76 | NY TEL CLIENT REPORTS x2536 9546830234 | FORT LAUDEFL |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 3/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519662 | WILMINGTONDE |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 4153742331 | SNFC CNTRLCA |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 4153742334 | SNFC CNTRLCA |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 4153742343 | SNFC CNTRLCA |
| 3/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 4162164082 | TORONTO ON |
| 3/29/2011 | 11.98 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 3/29/2011 | 3.23 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4162162327 | TORONTO ON |
| 3/29/2011 | 2.39 | NY TEL CLIENT REPORTS x2662 9058632021 | BRAMPTON ON |
| 3/29/2011 | 3.30 | NY TEL CLIENT REPORTS x2662 9058632021 | BRAMPTON ON |
| 3/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 8605344245 | HARTFORD CT |
| 3/29/2011 | 2.31 | NY TEL CLIENT REPORTS x2677 9726845262 | ADDISON TX |
| 3/29/2011 | 0.71 | NY TEL CLIENT REPORTS x2685 9726845262 | ADDISON TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9199050133 | RSCHTRGLPKNC |
| 3/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 3/29/2011 | 12.33 | NY TEL CLIENT REPORTS x2895 9199058152 | RSCHTRGLPKNC |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143 | DALLAS TX |
| 3/29/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 9723627143 | DALLAS TX |
| 3/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 3/29/2011 | 1.41 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 3/29/2011 | 3.93 | NY TEL CLIENT REPORTS x3801 3129849711 | CHICGOZN IL |
| 3/29/2011 | 7.43 | NY TEL CLIENT REPORTS x3953 9058632021 | BRAMPTON ON |
| 3/30/2011 | 1.61 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 9058631172 | BRAMPTON ON |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 3/30/2011 | 8.06 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 3/30/2011 | 2.53 | NY TEL CLIENT REPORTS x2074 9199058152 | RSCHTRGLPKNC |
| 3/30/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI |
| 3/30/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 3134560140 | DETROITZN MI |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162162327 | TORONTO ON |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162164082 | TORONTO ON |
| 3/30/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 4168496013 | TORONTO ON |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9726852305 | ADDISON TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9726852305 | ADDISON TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 3363782315 | GREENSBORONC |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 3/30/2011 | 1.76 | NY TEL CLIENT REPORTS x2192 4087398777 | SUNNYVALE CA |
| 3/30/2011 | 4.84 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3024216898 | WILMINGTONDE |
| 3/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 4129181186 | PITTSBURGHPA |
| 3/30/2011 | 5.11 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES   FL |
| 3/30/2011 | 0.56 | NY TEL CLIENT REPORTS x2264 3127948052 | CHICGOZN IL |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2264 3363782315 | GREENSBORONC |
| 3/30/2011 | 0.43 | NY TEL CLIENT REPORTS x2264 9723627125 | DALLAS   TX |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 3026589200 | WILMINGTONDE |
| 3/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 3026589200 | WILMINGTONDE |
| 3/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 6174264888 | BOSTON   MA |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 6508579500 | PALO ALTO CA |
| 3/30/2011 | 0.56 | NY TEL CLIENT REPORTS x2284 6508579500 | PALO ALTO CA |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 3/30/2011 | 0.50 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 3/30/2011 | 1.06 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 3/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2316 9058632021 | BRAMPTON ON |
| 3/30/2011 | 4.14 | NY TEL CLIENT REPORTS x2316 9058632021 | BRAMPTON ON |
| 3/30/2011 | 4.70 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON   TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028805644 | DE |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 3/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 4045818733 | ATLANTA   GA |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO ON |
| 3/30/2011 | 2.46 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 3/30/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 3028886888 | WILMINGTONDE |
| 3/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2436 3023519662 | WILMINGTONDE |
| 3/30/2011 | 0.36 | NY TEL CLIENT REPORTS x2436 3026541888 | WILMINGTONDE |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 3129025623 | CHICAGO   IL |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2488 3023519208 | WILMINGTONDE |
| 3/30/2011 | 1.26 | NY TEL CLIENT REPORTS x2536 5083977091 | NATICK   MA |
| 3/30/2011 | 0.71 | NY TEL CLIENT REPORTS x2629 6175354426 | BOSTON   MA |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2683 6154324298 | NASHVILLE TN |
| 3/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 3/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2992 6175351635 | BOSTON   MA |
| 3/30/2011 | 1.06 | NY TEL CLIENT REPORTS x2998 3128805644 | CHICGOZN IL |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3563 9082773321 | SUMMIT   NJ |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 9723627124 | DALLAS   TX |
| 3/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 9199054400 | RSCHTRGLPKNC |
| 3/30/2011 | 1.83 | NY TEL CLIENT REPORTS x3936 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 3026589200 | WILMINGTONDE |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4122161862 | PITTSBURGHPA |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161846 | TORONTO ON |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO ON |
| 3/31/2011 | 0.78 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO ON |
| 3/31/2011 | 2.60 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO ON |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162162327 | TORONTO ON |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/31/2011 | 1.55 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/31/2011 | 3.01 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON TX |
| 3/31/2011 | 2.31 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO ON |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2321 9723627124 | DALLAS TX |
| 3/31/2011 | 1.90 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON TX |
| 3/31/2011 | 3.65 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON TX |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4142988196 | MILWAUKEE WI |
| 3/31/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 4142988225 | MILWAUKEE WI |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6305737328 | HINSDALE IL |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 4168460142 | TORONTO ON |
| 3/31/2011 | 1.61 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 3/31/2011 | 1.76 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 3/31/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 3/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2433 4048531550 | ATLANTA GA |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 5089466358 | MIDDLEBOROMA |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 7326631920 | DEAL NJ |
| 3/31/2011 | 0.56 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 3/31/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3026589200 | WILMINGTONDE |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3129025251 | CHICAGO IL |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 3142592483 | ST LOUIS MO |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9723626306 | DALLAS TX |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 7136537860 | HOUSTON TX |
| 3/31/2011 | 4.35 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 3/31/2011 | 2.53 | NY TEL CLIENT REPORTS x2706 9723624393 | DALLAS TX |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 3023519662 | WILMINGTONDE |
| 3/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO ON |
| 3/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO ON |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4162162327 | TORONTO ON |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4162164840 | TORONTO ON |
| 3/31/2011 | 0.85 | NY TEL CLIENT REPORTS x2998 3023519459 | WILMINGTONDE |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x3436 4089478160 | SNJS WEST CA |
| 3/31/2011 | 0.08 | NY TEL CLIENT REPORTS x3713 5165363333 | ROCKVL CTRNY |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161862 | TORONTO ON |
| 4/1/2011 | 5.54 | NY TEL CLIENT REPORTS x2054 9726845262 | ADDISON TX |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 4/1/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 4/1/2011 | 1.06 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9723621725 | DALLAS TX |
| 4/1/2011 | 0.43 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS TX |
| 4/1/2011 | 1.13 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON TX |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9726852305 | ADDISON TX |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 6175746517 | BOSTON MA |
| 4/1/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9199054750 | RSCHTRGLPKNC |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9199054870 | RSCHTRGLPKNC |
| 4/1/2011 | 2.74 | NY TEL CLIENT REPORTS x2206 6138251216 | JOCKVALE ON |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 9193897750 | RALEIGH NC |
| 4/1/2011 | 5.61 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON TX |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3025716703 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 7133152107 | HOUSTON TX |
| 4/1/2011 | 5.26 | NY TEL CLIENT REPORTS x2316 9726845262 | ADDISON TX |
| 4/1/2011 | 0.91 | NY TEL CLIENT REPORTS x2415 3122838036 | CHICGOZN IL |
| 4/1/2011 | 2.11 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519442 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/1/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/1/2011 | 4.76 | NY TEL CLIENT REPORTS x2424 3028886811 | WILMINGTONDE |
| 4/1/2011 | 0.99 | NY TEL CLIENT REPORTS x2424 3128767102 | CHICGOZN IL |
| 4/1/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 4029645037 | OMAHA NE |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 4/1/2011 | 0.85 | NY TEL CLIENT REPORTS x2468 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.50 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |
| 4/1/2011 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/1/2011 | 1.41 | NY TEL CLIENT REPORTS x2536 9726845262 | ADDISON TX |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO ON |

| Date | Amount | Narrative | |
|---|---|---|---|
| 4/1/2011 | 1.90 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO  ON |
| 4/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2629 5183065122 | SARATOGSPGNY |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 4/1/2011 | 1.61 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 4/1/2011 | 4.06 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 4/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 5037785325 | PORTLAND  OR |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.29 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.56 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 4/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519662 | WILMINGTONDE |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8607316026 | WINDSOR  CT |
| 4/1/2011 | 0.08 | NY TEL CLIENT REPORTS x3874 3023519459 | WILMINGTONDE |
| 4/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2662 4163230418 | TORONTO  ON |
| 4/4/2011 | 0.71 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 4/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO  ON |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2187 4046590400 | ATLANTA  GA |
| 4/4/2011 | 1.26 | NY TEL CLIENT REPORTS x2264 4165741372 | TORONTO  ON |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2349 9058637926 | BRAMPTON  ON |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 9497173000 | NEWPORTBCHCA |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3022992761 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023512908 | WILMINGTONDE |
| 4/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3023519208 | WILMINGTONDE |
| 4/4/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 3023519208 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 3023519662 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2488 4048738120 | ATLANTA  GA |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2488 4048738500 | ATLANTA  GA |
| 4/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592483 | ST LOUIS  MO |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 5037785325     PORTLAND OR |
| 4/4/2011 | 2.39 | NY TEL CLIENT REPORTS x2895 9199052787     RSCHTRGLPKNC |
| 4/4/2011 | 1.20 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS TX |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x3109 3023519662     WILMINGTONDE |
| 4/4/2011 | 1.69 | NY TEL CLIENT REPORTS x3801 9199058152     RSCHTRGLPKNC |
| 4/4/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 4168657370     TORONTO ON |
| 4/4/2011 | 0.29 | NY TEL CLIENT REPORTS x3807 9199050133     RSCHTRGLPKNC |
| 4/4/2011 | 11.83 | OUTS TEL - -VENDOR: Genesys Belgium Sa ALD CONFERENCE CALL FEBRUARY 2011 |
| 4/4/2011 | 7.32 | OUTS TEL - -VENDOR: Genesys Belgium Sa JRM CONFERENCE CALL FEBRUARY 2011 |
| 4/6/2011 | 5.21 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 3/23/11 |
| 4/6/2011 | 81.44 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 3/23-25/11 |
| 4/6/2011 | 9.95 | TEL & TEL N366001048502110161 Goodman |
| 4/10/2011 | 0.24 | TEL & TEL N366000035382110232 Rozenberg |
| 4/10/2011 | 7.45 | TEL & TEL N366000035382110232 Rozenberg |
| 4/10/2011 | 12.99 | TEL & TEL N366001067672110091 Jang Business Calls |
| 4/10/2011 | 3.05 | TEL & TEL N366001080522110019 Sercombe |
| 4/18/2011 | 99.77 | HKLP - IDD PHONE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 2138964595     LOS ANGELECA |
| 4/20/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9168454978     SACRAMENTOCA |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9168454978     SACRAMENTOCA |
| 4/20/2011 | 1.90 | NY TEL CLIENT REPORTS x2188 9199058152     RSCHTRGLPKNC |
| 4/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 9199054742     RSCHTRGLPKNC |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9546830234     FORT LAUDEFL |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9723626300     DALLAS TX |
| 4/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 3023519662     WILMINGTONDE |
| 4/20/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 3128805644     CHICGOZN IL |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 2393314942     NAPLES FL |
| 4/20/2011 | 2.66 | NY TEL CLIENT REPORTS x2264 4168658162     TORONTO ON |
| 4/20/2011 | 0.56 | NY TEL CLIENT REPORTS x2266 9726857696     ADDISON TX |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 9199054870     RSCHTRGLPKNC |
| 4/20/2011 | 1.96 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON TX |
| 4/20/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3026574928     WILMINGTONDE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3027771111     WILMINGTONDE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 5089466358     MIDDLEBOROMA |
| 4/20/2011 | 0.99 | NY TEL CLIENT REPORTS x2485 2149996157     DALLAS TX |
| 4/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2485 9199059987     RSCHTRGLPKNC |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519662     WILMINGTONDE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3144801505     ST LOUIS MO |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/20/2011 | 0.91 | NY TEL CLIENT REPORTS x2553 3144801956 | ST LOUIS MO |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9546830234 | FORT LAUDEFL |
| 4/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 3023519662 | WILMINGTONDE |
| 4/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2743 3023519662 | WILMINGTONDE |
| 4/20/2011 | 0.29 | NY TEL CLIENT REPORTS x2743 3023519662 | WILMINGTONDE |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x3491 9784520897 | LOWELL MA |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x3491 9784520897 | LOWELL MA |
| 4/20/2011 | 0.08 | NY TEL CLIENT REPORTS x3968 4168657370 | TORONTO ON |
| 4/20/2011 | 1.41 | NY TEL CLIENT REPORTS x3968 4168657370 | TORONTO ON |
| 4/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2097 6176923709 | BOSTON MA |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7735616757 | CHICGOZN IL |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7735616757 | CHICGOZN IL |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2197 6154324000 | NASHVILLE TN |
| 4/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 9199054742 | RSCHTRGLPKNC |
| 4/21/2011 | 6.94 | NY TEL CLIENT REPORTS x2206 6137630170 | OTTAWAHULLON |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 9195288461 | CREEDMOOR NC |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9133413167 | OVERLANDPKKS |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198212288 | RALEIGH NC |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH NC |
| 4/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH NC |
| 4/21/2011 | 2.25 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES FL |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 5152282500 | SLATER IA |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 5152882500 | DES MOINESIA |
| 4/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2415 3124931306 | CHICAGO ZOIL |
| 4/21/2011 | 7.56 | NY TEL CLIENT REPORTS x2415 6137630170 | OTTAWAHULLON |
| 4/21/2011 | 0.78 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 4/21/2011 | 3.44 | NY TEL CLIENT REPORTS x2517 2138964555 | LOS ANGELECA |
| 4/21/2011 | 0.50 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513144 | WILMINGTONDE |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 9195288461 | CREEDMOOR NC |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3128805644 | CHICGOZN IL |
| 4/21/2011 | 2.31 | NY TEL CLIENT REPORTS x2662 4168499834 | TORONTO ON |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 2038970807 | STAMFORD CT |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519308 | WILMINGTONDE |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 4/21/2011 | 0.91 | NY TEL CLIENT REPORTS x2677 4043745277    ATLANTA  GA |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519662    WILMINGTONDE |
| 4/21/2011 | 0.64 | NY TEL CLIENT REPORTS x2685 3023519662    WILMINGTONDE |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 8607316026    WINDSOR  CT |
| 4/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 3023519662    WILMINGTONDE |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/21/2011 | 1.20 | NY TEL CLIENT REPORTS x2782 9726845262    ADDISON  TX |
| 4/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2818 9195288461    CREEDMOOR NC |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x3491 3023519459    WILMINGTONDE |
| 4/21/2011 | 0.29 | NY TEL CLIENT REPORTS x3491 3023519459    WILMINGTONDE |
| 4/21/2011 | 0.36 | NY TEL CLIENT REPORTS x3491 3023519459    WILMINGTONDE |
| 4/21/2011 | 2.74 | NY TEL CLIENT REPORTS x3491 9058632021    BRAMPTON  ON |
| 4/21/2011 | 0.08 | NY TEL CLIENT REPORTS x3816 4168657370    TORONTO  ON |
| 4/21/2011 | 1.55 | NY TEL CLIENT REPORTS x3816 4168658162    TORONTO  ON |
| 4/21/2011 | 0.78 | NY TEL CLIENT REPORTS x3872 9199058152    RSCHTRGLPKNC |
| **TOTAL:** | **3,311.51** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/9/2011 | 244.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/10/2011 | 3.18 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/21/2011 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/21/2011 | 484.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/22/2011 | 52.25 | TRAVEL - TRANSPORTATION - Sercombe Trip to Toronto |
| 3/22/2011 | 910.00 | TRAVEL - TRANSPORTATION - Sercombe Trip to Toronto |
| 3/23/2011 | 9.95 | TRAVEL - TRANSPORTATION - Penn Trip to Houston |
| 3/24/2011 | 227.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/24/2011 | -339.30 | TRAVEL - TRANSPORTATION - Sidhu Trip to Delaware |
| 3/25/2011 | 18.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/25/2011 | 87.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 3/30/2011 | 41.36 | TRAVEL - TRANSPORTATION - Gibbon Trip to PA |
| 3/30/2011 | 340.84 | TRAVEL - TRANSPORTATION - Gibbon Trip to PA |
| 4/2/2011 | 8.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/4/2011 | 31.40 | TRAVEL - TRANSPORTATION - Gibbon Trip to PA |
| 4/5/2011 | 33.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/5/2011 | 412.64 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/5/2011 | 47.25 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2011 | 47.25 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/5/2011 | 390.70 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/5/2011 | 412.64 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/5/2011 | 412.64 | TRAVEL - TRANSPORTATION - McRae Trip to Atlanta |
| 4/6/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/6/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/6/2011 | 412.64 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/6/2011 | 20.00 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/6/2011 | 40.35 | TRAVEL - TRANSPORTATION - McRae Trip to Atlanta |
| 4/7/2011 | 7.95 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/7/2011 | 9.95 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/7/2011 | 34.40 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/7/2011 | 37.00 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/7/2011 | 45.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 4/7/2011 | 259.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NY |
| 4/8/2011 | 31.20 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/10/2011 | 39.00 | TRAVEL - TRANSPORTATION - Goodman Trip to Atlanta |
| 4/11/2011 | 45.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/11/2011 | 235.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/11/2011 | 86.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/11/2011 | 21.87 | TRAVEL - TRANSPORTATION - Bromly Trip to Atlanta |
| 4/12/2011 | 47.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/12/2011 | 10.75 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/12/2011 | 33.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/13/2011 | 33.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/18/2011 | 38.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/19/2011 | 25.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Atlanta |
| 4/21/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/21/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/22/2011 | 268.00 | TRAVEL - TRANSPORTATION - Sercombe Trip to Delaware |
| 4/22/2011 | 45.00 | TRAVEL - TRANSPORTATION - Sercombe Trip to Toronto |
| **TOTAL:** | **6,198.66** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/23/2010 | -398.40 | TRAVEL - LODING - Fleming-Delacruz Trip to Delaware |
| 3/23/2011 | 541.67 | TRAVEL - LODGING - Marquardt Trip to NY |
| 3/24/2011 | 541.67 | TRAVEL - LODGING - Marquardt Trip to NY |
| 3/25/2011 | -367.70 | TRAVEL - LODGING - Marquardt Trip to NY |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 75.00 | TRAVEL - LODGING - Gibbon Trip to Pennsylvania |
| 4/6/2011 | 12.95 | TRAVEL - LODGING - Goodman Trip to Atlanta |
| 4/6/2011 | 309.35 | TRAVEL - LODGING - Goodman Trip to Atlanta |
| 4/6/2011 | 25.04 | TRAVEL - LODGING - Goodman Trip to Atlanta |
| 4/6/2011 | 269.00 | TRAVEL - LODGING - McRae Trip to Atlanta |
| 4/7/2011 | 322.30 | TRAVEL - LODGING - Bromley Trip to Atlanta |
| **TOTAL:** | **1,330.88** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 3/10/2011 | 0.63 | TRAVEL - MEALS - Marquardt Trip to NY |
| 3/24/2011 | 94.60 | TRAVEL - MEALS - Marquardt Trip to NY |
| 3/26/2011 | 70.80 | TRAVEL - MEALS - Marquardt Trip to NY |
| 3/28/2011 | 33.66 | TRAVEL - MEALS - Gibbon Trip to PA |
| 4/6/2011 | 48.56 | TRAVEL - MEALS - McRae Trip to Atlanta |
| **TOTAL:** | **248.25** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 3/9/2011 | 39.85 | SHIPPING CHARGES Inv: 588439489 Track#: 920732119583 |
| 3/9/2011 | 43.40 | SHIPPING CHARGES Inv: 588439489 Track#: 920732119594 |
| 3/10/2011 | 31.19 | SHIPPING CHARGES Inv: 588439489 Track#: 920732119892 |
| 3/15/2011 | 43.40 | SHIPPING CHARGES Inv: 588744678 Track#: 415932400531 |
| 3/15/2011 | 5.71 | SHIPPING CHARGES Inv: 743007809 Track#: 427958993363 |
| 3/15/2011 | 17.42 | SHIPPING CHARGES Inv: 743007809 Track#: 870961353670 |
| 3/16/2011 | 39.85 | SHIPPING CHARGES Inv: 588744678 Track#: 920732120900 |
| 3/16/2011 | 43.40 | SHIPPING CHARGES Inv: 588744678 Track#: 920732121035 |
| 3/17/2011 | 13.64 | SHIPPING CHARGES Inv: 743195697 Track#: 794545578687 |
| 3/18/2011 | 25.16 | SHIPPING CHARGES Inv: 743538704 Track#: 415932401089 |
| 3/18/2011 | 12.67 | SHIPPING CHARGES Inv: 743538704 Track#: 796888121382 |
| 3/18/2011 | 19.51 | SHIPPING CHARGES Inv: 743538704 Track#: 870961353680 |
| 3/18/2011 | 19.51 | SHIPPING CHARGES Inv: 743538704 Track#: 870961353691 |
| 3/18/2011 | 26.82 | SHIPPING CHARGES Inv: 743538704 Track#: 920732121837 |
| 3/21/2011 | 43.40 | SHIPPING CHARGES Inv: 589054778 Track#: 920732121973 |
| 3/22/2011 | 23.74 | SHIPPING CHARGES Inv: 743818043 Track#: 415932401251 |
| 3/22/2011 | 23.74 | SHIPPING CHARGES Inv: 743818043 Track#: 415932401262 |
| 3/22/2011 | 8.51 | SHIPPING CHARGES Inv: 743818043 Track#: 870961353706 |
| 3/23/2011 | 13.64 | SHIPPING CHARGES Inv: 743997807 Track#: 796903779995 |
| 3/23/2011 | 17.42 | SHIPPING CHARGES Inv: 743997807 Track#: 870961353728 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2011 | 11.76 | SHIPPING CHARGES Inv: 743997807 Track#: 870961353740 |
| 3/23/2011 | 23.67 | SHIPPING CHARGES Inv: 743997807 Track#: 870961353761 |
| 3/23/2011 | 11.76 | SHIPPING CHARGES Inv: 743997807 Track#: 870961353772 |
| 3/24/2011 | 39.85 | SHIPPING CHARGES Inv: 589054778 Track#: 415932401402 |
| 3/24/2011 | 48.56 | SHIPPING CHARGES Inv: 589054778 Track#: 415932401446 |
| 3/25/2011 | 10.17 | SHIPPING CHARGES Inv: 744297855 Track#: 415932402534 |
| 3/25/2011 | 10.17 | SHIPPING CHARGES Inv: 744297855 Track#: 415932402545 |
| 3/30/2011 | 8.51 | SHIPPING CHARGES Inv: 744720301 Track#: 415932404283 |
| 3/30/2011 | 8.51 | SHIPPING CHARGES Inv: 744720301 Track#: 415932404294 |
| 4/2/2011 | 93.60 | NJ Messenger Package |
| 4/2/2011 | 87.43 | NJ Messenger Package |
| 4/2/2011 | 90.51 | NJ Messenger Package |
| 4/2/2011 | 93.62 | NJ Messenger Package |
| 4/2/2011 | 30.77 | NY Messenger Package |
| 4/2/2011 | 36.96 | NY Messenger Package |
| 4/4/2011 | 25.00 | NY MESSENGER UPTOWN |
| 4/5/2011 | 12.55 | SHIPPING CHARGES - -VENDOR: Federal Express - Tracking Id: 794399530106 |
| 4/8/2011 | 10.00 | NY POUCH - DOMESTIC |
| 4/22/2011 | 1,077.86 | Shipping Charge, copier transport: MDM Business Technologies Group, Inc. |
| **TOTAL:** | **2,243.24** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2011 | 0.20 | NY SCAN TO PDF |
| 4/1/2011 | 0.20 | NY SCAN TO PDF |
| 4/1/2011 | 0.20 | NY SCAN TO PDF |
| 4/1/2011 | 0.30 | NY SCAN TO PDF |
| 4/1/2011 | 0.30 | NY SCAN TO PDF |
| 4/1/2011 | 4.80 | NY SCAN TO PDF |
| 4/1/2011 | 5.60 | NY SCAN TO PDF |
| 4/1/2011 | 5.90 | NY SCAN TO PDF |
| 4/1/2011 | 5.90 | NY SCAN TO PDF |
| 4/1/2011 | 1.00 | NY SCAN TO PDF |
| 4/1/2011 | 1.90 | NY SCAN TO PDF |
| 4/1/2011 | 2.80 | NY SCAN TO PDF |
| 4/1/2011 | 2.90 | NY SCAN TO PDF |
| 4/1/2011 | 3.80 | NY SCAN TO PDF |
| 4/1/2011 | 4.00 | NY SCAN TO PDF |
| 4/1/2011 | 4.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

**April 1, 2011 through April 30, 2011**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2011 | 0.40 | NY SCAN TO PDF |
| 4/1/2011 | 0.40 | NY SCAN TO PDF |
| 4/1/2011 | 4.10 | NY SCAN TO PDF |
| 4/1/2011 | 0.40 | NY SCAN TO PDF |
| 4/1/2011 | 1.60 | NY SCAN TO PDF |
| 4/1/2011 | 0.20 | NY SCAN TO PDF |
| 4/1/2011 | 0.20 | NY SCAN TO PDF |
| 4/1/2011 | 0.30 | NY SCAN TO PDF |
| 4/1/2011 | 1.30 | NY SCAN TO PDF |
| 4/1/2011 | 1.50 | NY SCAN TO PDF |
| 4/1/2011 | 2.10 | NY SCAN TO PDF |
| 4/1/2011 | 3.00 | NY SCAN TO PDF |
| 4/1/2011 | 3.00 | NY SCAN TO PDF |
| 4/1/2011 | 4.60 | NY SCAN TO PDF |
| 4/1/2011 | 5.20 | NY SCAN TO PDF |
| 4/3/2011 | 0.20 | NY SCAN TO PDF |
| 4/4/2011 | 1.00 | NY SCAN TO PDF |
| 4/4/2011 | 0.60 | NY SCAN TO PDF |
| 4/4/2011 | 1.20 | NY SCAN TO PDF |
| 4/4/2011 | 0.20 | NY SCAN TO PDF |
| 4/4/2011 | 0.90 | NY SCAN TO PDF |
| 4/4/2011 | 1.40 | NY SCAN TO PDF |
| 4/4/2011 | 1.40 | NY SCAN TO PDF |
| 4/4/2011 | 0.60 | NY SCAN TO PDF |
| 4/5/2011 | 0.60 | NY SCAN TO PDF |
| 4/5/2011 | 0.60 | NY SCAN TO PDF |
| 4/5/2011 | 0.20 | NY SCAN TO PDF |
| 4/5/2011 | 0.20 | NY SCAN TO PDF |
| 4/5/2011 | 1.60 | NY SCAN TO PDF |
| 4/5/2011 | 1.60 | NY SCAN TO PDF |
| 4/5/2011 | 0.10 | NY SCAN TO PDF |
| 4/5/2011 | 0.10 | NY SCAN TO PDF |
| 4/5/2011 | 24.30 | NY SCAN TO PDF |
| 4/5/2011 | 24.30 | NY SCAN TO PDF |
| 4/5/2011 | 0.10 | NY SCAN TO PDF |
| 4/5/2011 | 0.10 | NY SCAN TO PDF |
| 4/6/2011 | 0.40 | NY SCAN TO PDF |
| 4/6/2011 | 0.10 | NY SCAN TO PDF |
| 4/6/2011 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2011 | 0.20 | NY SCAN TO PDF |
| 4/6/2011 | 0.20 | NY SCAN TO PDF |
| 4/6/2011 | 0.20 | NY SCAN TO PDF |
| 4/6/2011 | 0.30 | NY SCAN TO PDF |
| 4/6/2011 | 0.30 | NY SCAN TO PDF |
| 4/6/2011 | 0.90 | NY SCAN TO PDF |
| 4/6/2011 | 2.00 | NY SCAN TO PDF |
| 4/6/2011 | 0.40 | NY SCAN TO PDF |
| 4/6/2011 | 0.80 | NY SCAN TO PDF |
| 4/6/2011 | 1.80 | NY SCAN TO PDF |
| 4/6/2011 | 1.80 | NY SCAN TO PDF |
| 4/6/2011 | 2.10 | NY SCAN TO PDF |
| 4/6/2011 | 2.40 | NY SCAN TO PDF |
| 4/6/2011 | 3.00 | NY SCAN TO PDF |
| 4/6/2011 | 3.30 | NY SCAN TO PDF |
| 4/6/2011 | 3.40 | NY SCAN TO PDF |
| 4/6/2011 | 1.00 | NY SCAN TO PDF |
| 4/6/2011 | 2.80 | NY SCAN TO PDF |
| 4/6/2011 | 8.60 | NY SCAN TO PDF |
| 4/6/2011 | 2.20 | WASH. SCAN TO PDF |
| 4/7/2011 | 0.40 | NY SCAN TO PDF |
| 4/7/2011 | 0.10 | NY SCAN TO PDF |
| 4/7/2011 | 0.60 | NY SCAN TO PDF |
| 4/7/2011 | 4.80 | NY SCAN TO PDF |
| 4/8/2011 | 0.10 | NY SCAN TO PDF |
| 4/8/2011 | 0.40 | NY SCAN TO PDF |
| 4/8/2011 | 0.40 | NY SCAN TO PDF |
| 4/8/2011 | 0.40 | NY SCAN TO PDF |
| 4/8/2011 | 0.40 | NY SCAN TO PDF |
| 4/8/2011 | 0.20 | NY SCAN TO PDF |
| 4/10/2011 | 0.20 | NY SCAN TO PDF |
| 4/11/2011 | 0.10 | NY SCAN TO PDF |
| 4/11/2011 | 0.20 | NY SCAN TO PDF |
| 4/11/2011 | 0.30 | NY SCAN TO PDF |
| 4/11/2011 | 0.90 | NY SCAN TO PDF |
| 4/11/2011 | 3.00 | NY SCAN TO PDF |
| 4/11/2011 | 5.40 | NY SCAN TO PDF |
| 4/11/2011 | 8.80 | NY SCAN TO PDF |
| 4/11/2011 | 1.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 0.30 | NY SCAN TO PDF |
| 4/12/2011 | 0.30 | NY SCAN TO PDF |
| 4/12/2011 | 0.10 | NY SCAN TO PDF |
| 4/12/2011 | 0.60 | NY SCAN TO PDF |
| 4/12/2011 | 0.60 | NY SCAN TO PDF |
| 4/12/2011 | 0.30 | NY SCAN TO PDF |
| 4/12/2011 | 0.90 | NY SCAN TO PDF |
| 4/12/2011 | 0.60 | NY SCAN TO PDF |
| 4/12/2011 | 0.70 | NY SCAN TO PDF |
| 4/12/2011 | 0.20 | NY SCAN TO PDF |
| 4/13/2011 | 0.50 | NY SCAN TO PDF |
| 4/13/2011 | 1.50 | NY SCAN TO PDF |
| 4/13/2011 | 0.70 | NY SCAN TO PDF |
| 4/13/2011 | 0.70 | NY SCAN TO PDF |
| 4/14/2011 | 2.20 | NY SCAN TO PDF |
| 4/14/2011 | 2.20 | NY SCAN TO PDF |
| 4/14/2011 | 2.20 | NY SCAN TO PDF |
| 4/14/2011 | 0.10 | NY SCAN TO PDF |
| 4/14/2011 | 0.20 | NY SCAN TO PDF |
| 4/14/2011 | 0.20 | NY SCAN TO PDF |
| 4/14/2011 | 0.10 | NY SCAN TO PDF |
| 4/14/2011 | 0.40 | NY SCAN TO PDF |
| 4/14/2011 | 0.60 | NY SCAN TO PDF |
| 4/14/2011 | 0.10 | NY SCAN TO PDF |
| 4/14/2011 | 0.20 | NY SCAN TO PDF |
| 4/14/2011 | 0.40 | NY SCAN TO PDF |
| 4/15/2011 | 24.80 | NY SCAN TO PDF |
| 4/15/2011 | 0.20 | NY SCAN TO PDF |
| 4/15/2011 | 0.20 | NY SCAN TO PDF |
| 4/15/2011 | 1.60 | NY SCAN TO PDF |
| 4/15/2011 | 2.90 | NY SCAN TO PDF |
| 4/15/2011 | 4.80 | NY SCAN TO PDF |
| 4/15/2011 | 0.50 | NY SCAN TO PDF |
| 4/15/2011 | 0.50 | NY SCAN TO PDF |
| 4/15/2011 | 2.40 | NY SCAN TO PDF |
| 4/15/2011 | 0.30 | NY SCAN TO PDF |
| 4/15/2011 | 0.30 | NY SCAN TO PDF |
| 4/18/2011 | 0.60 | NY SCAN TO PDF |
| 4/18/2011 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.10 | NY SCAN TO PDF |
| 4/18/2011 | 0.80 | NY SCAN TO PDF |
| 4/19/2011 | 0.70 | NY SCAN TO PDF |
| 4/19/2011 | 2.20 | NY SCAN TO PDF |
| 4/19/2011 | 0.20 | NY SCAN TO PDF |
| 4/19/2011 | 0.60 | NY SCAN TO PDF |
| 4/19/2011 | 5.20 | NY SCAN TO PDF |
| 4/19/2011 | 3.40 | NY SCAN TO PDF |
| 4/20/2011 | 2.10 | NY SCAN TO PDF |
| 4/20/2011 | 0.20 | NY SCAN TO PDF |
| 4/20/2011 | 0.20 | NY SCAN TO PDF |
| 4/20/2011 | 0.40 | NY SCAN TO PDF |
| 4/20/2011 | 0.50 | NY SCAN TO PDF |
| 4/20/2011 | 0.90 | NY SCAN TO PDF |
| 4/20/2011 | 0.90 | NY SCAN TO PDF |
| 4/20/2011 | 0.30 | NY SCAN TO PDF |
| 4/21/2011 | 2.60 | NY SCAN TO PDF |
| 4/21/2011 | 0.30 | NY SCAN TO PDF |
| 4/21/2011 | 0.40 | NY SCAN TO PDF |
| 4/21/2011 | 3.30 | NY SCAN TO PDF |
| 4/21/2011 | 4.10 | NY SCAN TO PDF |
| 4/21/2011 | 0.20 | NY SCAN TO PDF |
| 4/21/2011 | 0.30 | NY SCAN TO PDF |
| 4/22/2011 | 0.80 | NY SCAN TO PDF |
| 4/22/2011 | 0.20 | NY SCAN TO PDF |
| 4/22/2011 | 0.30 | NY SCAN TO PDF |
| 4/25/2011 | 61.00 | NY SCAN TO PDF |
| 4/25/2011 | 0.10 | NY SCAN TO PDF |
| 4/25/2011 | 1.20 | NY SCAN TO PDF |
| 4/26/2011 | 0.10 | NY SCAN TO PDF |
| 4/26/2011 | 0.60 | NY SCAN TO PDF |
| 4/26/2011 | 0.50 | NY SCAN TO PDF |
| 4/26/2011 | 0.50 | NY SCAN TO PDF |
| 4/26/2011 | 0.60 | NY SCAN TO PDF |
| 4/26/2011 | 0.60 | NY SCAN TO PDF |
| 4/27/2011 | 0.10 | NY SCAN TO PDF |
| 4/27/2011 | 0.30 | NY SCAN TO PDF |
| 4/27/2011 | 0.40 | NY SCAN TO PDF |
| 4/27/2011 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**                                                                                      In re Nortel Netowrks Inc., et al.
**April 1, 2011 through April 30, 2011**                                                                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2011 | 0.70 | NY SCAN TO PDF |
| 4/27/2011 | 1.00 | WASH. SCAN TO PDF |
| 4/27/2011 | 0.20 | WASH. SCAN TO PDF |
| 4/28/2011 | 0.10 | NY SCAN TO PDF |
| 4/28/2011 | 0.10 | NY SCAN TO PDF |
| 4/28/2011 | 0.20 | NY SCAN TO PDF |
| 4/28/2011 | 0.30 | NY SCAN TO PDF |
| 4/28/2011 | 0.10 | NY SCAN TO PDF |
| 4/28/2011 | 0.30 | NY SCAN TO PDF |
| 4/28/2011 | 0.40 | NY SCAN TO PDF |
| 4/28/2011 | 0.60 | NY SCAN TO PDF |
| 4/28/2011 | 0.80 | NY SCAN TO PDF |
| 4/28/2011 | 2.80 | NY SCAN TO PDF |
| 4/28/2011 | 0.10 | NY SCAN TO PDF |
| 4/28/2011 | 0.30 | NY SCAN TO PDF |
| 4/28/2011 | 0.40 | NY SCAN TO PDF |
| 4/29/2011 | 0.20 | NY SCAN TO PDF |
| 4/29/2011 | 0.20 | NY SCAN TO PDF |
| 4/29/2011 | 0.40 | NY SCAN TO PDF |
| 4/29/2011 | 0.20 | NY SCAN TO PDF |
| 4/29/2011 | 16.30 | NY SCAN TO PDF |
| 4/29/2011 | 120.10 | NY SCAN TO PDF |
| 4/30/2011 | 0.10 | NY SCAN TO PDF |
| 4/30/2011 | 0.20 | NY SCAN TO PDF |
| **TOTAL:** | **499.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2011 | 0.20 | NY DUPLICATING |
| 4/1/2011 | 1.40 | NY DUPLICATING |
| 4/1/2011 | 1.60 | NY DUPLICATING |
| 4/1/2011 | 1.70 | NY DUPLICATING |
| 4/1/2011 | 0.10 | NY DUPLICATING |
| 4/1/2011 | 175.30 | NY DUPLICATING |
| 4/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/1/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/1/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/1/2011 | 8.80 | NY DUPLICATING XEROX |
| 4/1/2011 | 23.50 | NY DUPLICATING XEROX |
| 4/1/2011 | 32.00 | NY DUPLICATING XEROX |
| 4/2/2011 | 569.00 | NY DUPLICATING |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/2/2011 | 7.70 | NY DUPLICATING XEROX |
| 4/3/2011 | 14.70 | NY DUPLICATING |
| 4/3/2011 | 44.40 | NY DUPLICATING |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/3/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING |
| 4/4/2011 | 0.80 | NY DUPLICATING |
| 4/4/2011 | 1.60 | NY DUPLICATING |
| 4/4/2011 | 6.90 | NY DUPLICATING |
| 4/4/2011 | 0.20 | NY DUPLICATING |
| 4/4/2011 | 1.10 | NY DUPLICATING |
| 4/4/2011 | 0.80 | NY DUPLICATING |
| 4/4/2011 | 37.50 | NY DUPLICATING |
| 4/4/2011 | 332.40 | NY DUPLICATING |
| 4/4/2011 | 0.70 | NY DUPLICATING |
| 4/4/2011 | 0.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2011 | 2.50 | NY DUPLICATING |
| 4/4/2011 | 14.80 | NY DUPLICATING |
| 4/4/2011 | 0.20 | NY DUPLICATING |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/4/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 9.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 9.10 | NY DUPLICATING XEROX |
| 4/4/2011 | 10.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 11.00 | NY DUPLICATING XEROX |
| 4/4/2011 | 12.00 | NY DUPLICATING XEROX |
| 4/5/2011 | 1.70 | NY DUPLICATING |
| 4/5/2011 | 0.60 | NY DUPLICATING |
| 4/5/2011 | 5.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2011 | 48.60 | NY DUPLICATING |
| 4/5/2011 | 19.20 | NY DUPLICATING |
| 4/5/2011 | 4.10 | NY DUPLICATING |
| 4/5/2011 | 4.70 | NY DUPLICATING |
| 4/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 13.80 | NY DUPLICATING |
| 4/6/2011 | 0.20 | NY DUPLICATING |
| 4/6/2011 | 0.20 | NY DUPLICATING |
| 4/6/2011 | 0.80 | NY DUPLICATING |
| 4/6/2011 | 6.80 | NY DUPLICATING |
| 4/6/2011 | 17.40 | NY DUPLICATING |
| 4/6/2011 | 0.60 | NY DUPLICATING |
| 4/6/2011 | 99.30 | NY DUPLICATING |
| 4/6/2011 | 0.50 | NY DUPLICATING |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**In re Nortel Netowrks Inc., et al.**

April 1, 2011 through April 30, 2011

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/6/2011 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/6/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/6/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/6/2011 | 3.20 | NY DUPLICATING XEROX |
| 4/6/2011 | 3.30 | NY DUPLICATING XEROX |
| 4/6/2011 | 3.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/6/2011 | 5.80 | NY DUPLICATING XEROX |
| 4/6/2011 | 7.50 | NY DUPLICATING XEROX |
| 4/6/2011 | 10.90 | NY DUPLICATING XEROX |
| 4/6/2011 | 11.40 | NY DUPLICATING XEROX |
| 4/6/2011 | 11.50 | NY DUPLICATING XEROX |
| 4/6/2011 | 65.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING |
| 4/7/2011 | 4.80 | NY DUPLICATING |
| 4/7/2011 | 55.30 | NY DUPLICATING |
| 4/7/2011 | 3.00 | NY DUPLICATING |
| 4/7/2011 | 0.80 | NY DUPLICATING |
| 4/7/2011 | 51.90 | NY DUPLICATING |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/7/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 4.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 4/7/2011 | 5.70 | NY DUPLICATING XEROX |
| 4/7/2011 | 6.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 6.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 7.20 | NY DUPLICATING XEROX |
| 4/7/2011 | 7.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 7.70 | NY DUPLICATING XEROX |
| 4/7/2011 | 8.80 | NY DUPLICATING XEROX |
| 4/7/2011 | 9.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 9.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 11.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2011 | 12.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 16.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 16.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 17.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 17.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 18.70 | NY DUPLICATING XEROX |
| 4/7/2011 | 18.70 | NY DUPLICATING XEROX |
| 4/7/2011 | 18.70 | NY DUPLICATING XEROX |
| 4/7/2011 | 19.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 19.80 | NY DUPLICATING XEROX |
| 4/7/2011 | 20.90 | NY DUPLICATING XEROX |
| 4/7/2011 | 27.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 36.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 39.60 | NY DUPLICATING XEROX |
| 4/7/2011 | 58.30 | NY DUPLICATING XEROX |
| 4/7/2011 | 82.50 | NY DUPLICATING XEROX |
| 4/7/2011 | 91.80 | NY DUPLICATING XEROX |
| 4/7/2011 | 125.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.20 | NY DUPLICATING |
| 4/8/2011 | 0.10 | NY DUPLICATING |
| 4/8/2011 | 1.20 | NY DUPLICATING |
| 4/8/2011 | 0.20 | NY DUPLICATING |
| 4/8/2011 | 0.20 | NY DUPLICATING |
| 4/8/2011 | 0.20 | NY DUPLICATING |
| 4/8/2011 | 0.20 | NY DUPLICATING |
| 4/8/2011 | 21.90 | NY DUPLICATING |
| 4/8/2011 | 13.90 | NY DUPLICATING |
| 4/8/2011 | 39.80 | NY DUPLICATING |
| 4/8/2011 | 74.60 | NY DUPLICATING |
| 4/8/2011 | 200.80 | NY DUPLICATING |
| 4/8/2011 | 201.40 | NY DUPLICATING |
| 4/8/2011 | 230.60 | NY DUPLICATING |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 2.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 3.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 3.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 3.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.70 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 4.90 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.50 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 5.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 6.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 7.80 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 8.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 10.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 10.30 | NY DUPLICATING XEROX |
| 4/8/2011 | 10.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 11.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 11.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 12.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 13.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 15.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 16.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 18.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 21.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 21.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 21.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 21.60 | NY DUPLICATING XEROX |
| 4/8/2011 | 34.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 36.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 50.40 | NY DUPLICATING XEROX |
| 4/8/2011 | 80.00 | NY DUPLICATING XEROX |
| 4/8/2011 | 122.10 | NY DUPLICATING XEROX |
| 4/8/2011 | 133.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 133.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 133.20 | NY DUPLICATING XEROX |
| 4/8/2011 | 133.20 | NY DUPLICATING XEROX |
| 4/9/2011 | 4.90 | NY DUPLICATING |
| 4/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/9/2011 | 3.50 | NY DUPLICATING XEROX |
| 4/9/2011 | 23.90 | NY DUPLICATING XEROX |
| 4/9/2011 | 23.90 | NY DUPLICATING XEROX |
| 4/9/2011 | 23.90 | NY DUPLICATING XEROX |
| 4/9/2011 | 85.00 | NY DUPLICATING XEROX |
| 4/9/2011 | 107.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING |
| 4/11/2011 | 0.40 | NY DUPLICATING |
| 4/11/2011 | 0.40 | NY DUPLICATING |
| 4/11/2011 | 0.30 | NY DUPLICATING |
| 4/11/2011 | 2.00 | NY DUPLICATING |
| 4/11/2011 | 0.30 | NY DUPLICATING |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/11/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 4/11/2011 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 5.30 | NY DUPLICATING XEROX |
| 4/11/2011 | 7.50 | NY DUPLICATING XEROX |
| 4/11/2011 | 11.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | LONDON DUPLICATING PAGE:12 TIME:1713 |
| 4/12/2011 | 2.00 | LONDON DUPLICATING PAGE:20 TIME:1530 |
| 4/12/2011 | 1.30 | NY DUPLICATING |
| 4/12/2011 | 1.60 | NY DUPLICATING |
| 4/12/2011 | 2.00 | NY DUPLICATING |
| 4/12/2011 | 12.00 | NY DUPLICATING |
| 4/12/2011 | 15.00 | NY DUPLICATING |
| 4/12/2011 | 1.00 | NY DUPLICATING |
| 4/12/2011 | 5.60 | NY DUPLICATING |
| 4/12/2011 | 0.10 | NY DUPLICATING |
| 4/12/2011 | 8.40 | NY DUPLICATING |
| 4/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/12/2011 | 2.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 4/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 4.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 4.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 5.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 5.70 | NY DUPLICATING XEROX |
| 4/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/12/2011 | 9.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 10.80 | NY DUPLICATING XEROX |
| 4/12/2011 | 13.40 | NY DUPLICATING XEROX |
| 4/12/2011 | 15.60 | NY DUPLICATING XEROX |
| 4/12/2011 | 47.70 | NY DUPLICATING XEROX |
| 4/13/2011 | 26.40 | NY DUPLICATING |
| 4/13/2011 | 26.40 | NY DUPLICATING |
| 4/13/2011 | 26.40 | NY DUPLICATING |
| 4/13/2011 | 26.40 | NY DUPLICATING |
| 4/13/2011 | 4.30 | NY DUPLICATING |
| 4/13/2011 | 4.30 | NY DUPLICATING |
| 4/13/2011 | 4.30 | NY DUPLICATING |
| 4/13/2011 | 4.30 | NY DUPLICATING |
| 4/13/2011 | 1.60 | NY DUPLICATING |
| 4/13/2011 | 1.60 | NY DUPLICATING |
| 4/13/2011 | 1.60 | NY DUPLICATING |
| 4/13/2011 | 1.60 | NY DUPLICATING |
| 4/13/2011 | 0.50 | NY DUPLICATING |
| 4/13/2011 | 0.50 | NY DUPLICATING |
| 4/13/2011 | 0.50 | NY DUPLICATING |
| 4/13/2011 | 0.50 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2011 | 0.40 | NY DUPLICATING |
| 4/14/2011 | 0.40 | NY DUPLICATING |
| 4/14/2011 | 0.40 | NY DUPLICATING |
| 4/14/2011 | 0.40 | NY DUPLICATING |
| 4/14/2011 | 19.50 | NY DUPLICATING |
| 4/14/2011 | 19.50 | NY DUPLICATING |
| 4/14/2011 | 19.50 | NY DUPLICATING |
| 4/14/2011 | 19.50 | NY DUPLICATING |
| 4/14/2011 | 2.20 | NY DUPLICATING |
| 4/14/2011 | 2.20 | NY DUPLICATING |
| 4/14/2011 | 2.20 | NY DUPLICATING |
| 4/14/2011 | 2.20 | NY DUPLICATING |
| 4/14/2011 | 22.80 | NY DUPLICATING |
| 4/14/2011 | 22.80 | NY DUPLICATING |
| 4/14/2011 | 22.80 | NY DUPLICATING |
| 4/14/2011 | 22.80 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.30 | NY DUPLICATING |
| 4/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                                    In re Nortel Netowrks Inc., et al.
**April 1, 2011 through April 30, 2011**                                                                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.40 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/14/2011 | 4.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 4.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 7.20 | NY DUPLICATING XEROX |
| 4/14/2011 | 11.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 11.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 14.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 55.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 81.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2011 | 81.50 | NY DUPLICATING XEROX |
| 4/14/2011 | 82.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 82.00 | NY DUPLICATING XEROX |
| 4/14/2011 | 83.00 | NY DUPLICATING XEROX |
| 4/15/2011 | 0.30 | NY DUPLICATING |
| 4/15/2011 | 0.70 | NY DUPLICATING |
| 4/15/2011 | 0.90 | NY DUPLICATING |
| 4/15/2011 | 0.10 | NY DUPLICATING |
| 4/15/2011 | 28.60 | NY DUPLICATING |
| 4/15/2011 | 0.30 | NY DUPLICATING |
| 4/15/2011 | 5.10 | NY DUPLICATING |
| 4/15/2011 | 9.40 | NY DUPLICATING |
| 4/15/2011 | 0.30 | NY DUPLICATING |
| 4/15/2011 | 244.70 | NY DUPLICATING |
| 4/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.80 | NY DUPLICATING |
| 4/18/2011 | 6.00 | NY DUPLICATING |
| 4/18/2011 | 37.20 | NY DUPLICATING |
| 4/18/2011 | 0.40 | NY DUPLICATING |
| 4/18/2011 | 2.80 | NY DUPLICATING |
| 4/18/2011 | 15.00 | NY DUPLICATING |
| 4/18/2011 | 0.10 | NY DUPLICATING |
| 4/18/2011 | 0.10 | NY DUPLICATING |
| 4/18/2011 | 0.20 | NY DUPLICATING |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                              In re Nortel Netowrks Inc., et al.
April 1, 2011 through April 30, 2011                                                                             (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 1.90 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.50 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 4/18/2011 | 3.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2011 | 4.20 | NY DUPLICATING XEROX |
| 4/19/2011 | 38.00 | NY DUPLICATING |
| 4/19/2011 | 259.50 | NY DUPLICATING |
| 4/19/2011 | 7.50 | NY DUPLICATING |
| 4/19/2011 | 15.00 | NY DUPLICATING |
| 4/19/2011 | 0.10 | NY DUPLICATING |
| 4/19/2011 | 0.20 | NY DUPLICATING |
| 4/19/2011 | 0.30 | NY DUPLICATING |
| 4/19/2011 | 0.60 | NY DUPLICATING |
| 4/19/2011 | 45.20 | NY DUPLICATING |
| 4/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/19/2011 | 3.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/19/2011 | 8.40 | NY DUPLICATING XEROX |
| 4/19/2011 | 8.40 | NY DUPLICATING XEROX |
| 4/19/2011 | 9.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 13.50 | NY DUPLICATING XEROX |
| 4/19/2011 | 14.10 | NY DUPLICATING XEROX |
| 4/19/2011 | 14.10 | NY DUPLICATING XEROX |
| 4/19/2011 | 15.30 | NY DUPLICATING XEROX |
| 4/19/2011 | 15.60 | NY DUPLICATING XEROX |
| 4/19/2011 | 23.10 | NY DUPLICATING XEROX |
| 4/20/2011 | 39.90 | NY DUPLICATING |
| 4/20/2011 | 5.60 | NY DUPLICATING |
| 4/20/2011 | 1.60 | NY DUPLICATING |
| 4/20/2011 | 3.20 | NY DUPLICATING |
| 4/20/2011 | 4.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2011 | 7.40 | NY DUPLICATING |
| 4/20/2011 | 16.10 | NY DUPLICATING |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.40 | NY DUPLICATING |
| 4/21/2011 | 2.40 | NY DUPLICATING |
| 4/21/2011 | 0.30 | NY DUPLICATING |
| 4/21/2011 | 0.50 | NY DUPLICATING |
| 4/21/2011 | 3.20 | NY DUPLICATING |
| 4/21/2011 | 0.10 | NY DUPLICATING |
| 4/21/2011 | 30.00 | NY DUPLICATING |
| 4/21/2011 | 62.60 | NY DUPLICATING |
| 4/21/2011 | 95.40 | NY DUPLICATING |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/21/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 4.20 | NY DUPLICATING XEROX |
| 4/21/2011 | 5.70 | NY DUPLICATING XEROX |
| 4/21/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/21/2011 | 10.80 | NY DUPLICATING XEROX |
| 4/21/2011 | 12.30 | NY DUPLICATING XEROX |
| 4/21/2011 | 12.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 45.50 | NY DUPLICATING |
| 4/22/2011 | 1.00 | NY DUPLICATING |
| 4/22/2011 | 2.40 | NY DUPLICATING |
| 4/22/2011 | 0.20 | NY DUPLICATING |
| 4/22/2011 | 30.20 | NY DUPLICATING |
| 4/22/2011 | 0.60 | NY DUPLICATING |
| 4/22/2011 | 0.60 | NY DUPLICATING |
| 4/22/2011 | 1.20 | NY DUPLICATING |
| 4/22/2011 | 70.00 | NY DUPLICATING |
| 4/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 1.70 | NY DUPLICATING XEROX |
| 4/22/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 2.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 2.90 | NY DUPLICATING XEROX |
| 4/22/2011 | 3.10 | NY DUPLICATING XEROX |
| 4/22/2011 | 3.20 | NY DUPLICATING XEROX |
| 4/22/2011 | 3.70 | NY DUPLICATING XEROX |
| 4/22/2011 | 4.00 | NY DUPLICATING XEROX |
| 4/22/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/22/2011 | 5.10 | NY DUPLICATING XEROX |
| 4/22/2011 | 5.60 | NY DUPLICATING XEROX |
| 4/22/2011 | 5.70 | NY DUPLICATING XEROX |
| 4/22/2011 | 13.30 | NY DUPLICATING XEROX |
| 4/22/2011 | 45.70 | NY DUPLICATING XEROX |
| 4/25/2011 | 72.00 | NY DUPLICATING |
| 4/25/2011 | 0.60 | NY DUPLICATING |
| 4/25/2011 | 24.60 | NY DUPLICATING |
| 4/25/2011 | 0.40 | NY DUPLICATING |
| 4/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 6.80 | NY DUPLICATING XEROX |
| 4/25/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 11.50 | NY DUPLICATING XEROX |
| 4/25/2011 | 11.50 | NY DUPLICATING XEROX |
| 4/25/2011 | 12.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 16.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2011 | 18.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 19.40 | NY DUPLICATING XEROX |
| 4/25/2011 | 29.60 | NY DUPLICATING XEROX |
| 4/25/2011 | 30.00 | NY DUPLICATING XEROX |
| 4/25/2011 | 35.00 | NY DUPLICATING XEROX |
| 4/26/2011 | 0.60 | NY DUPLICATING |
| 4/26/2011 | 5.00 | NY DUPLICATING |
| 4/26/2011 | 0.80 | NY DUPLICATING |
| 4/26/2011 | 45.90 | NY DUPLICATING |
| 4/27/2011 | 0.20 | NY DUPLICATING |
| 4/27/2011 | 15.30 | NY DUPLICATING |
| 4/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 4/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 4/27/2011 | 3.70 | NY DUPLICATING XEROX |
| 4/27/2011 | 4.10 | NY DUPLICATING XEROX |
| 4/27/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/27/2011 | 7.00 | NY DUPLICATING XEROX |
| 4/27/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/27/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/27/2011 | 0.20 | WASHINGTON DUPLICATING |
| 4/28/2011 | 0.20 | NY DUPLICATING |
| 4/28/2011 | 4.80 | NY DUPLICATING |
| 4/28/2011 | 15.60 | NY DUPLICATING |
| 4/28/2011 | 5.40 | NY DUPLICATING |
| 4/28/2011 | 2.90 | NY DUPLICATING |
| 4/28/2011 | 20.00 | NY DUPLICATING |
| 4/28/2011 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2011 | 3.00 | NY DUPLICATING XEROX |
| 4/28/2011 | 4.80 | NY DUPLICATING XEROX |
| 4/28/2011 | 5.00 | NY DUPLICATING XEROX |
| 4/28/2011 | 5.50 | NY DUPLICATING XEROX |
| 4/28/2011 | 5.90 | NY DUPLICATING XEROX |
| 4/28/2011 | 6.00 | NY DUPLICATING XEROX |
| 4/28/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/28/2011 | 7.60 | NY DUPLICATING XEROX |
| 4/28/2011 | 9.60 | NY DUPLICATING XEROX |
| 4/29/2011 | 0.50 | NY DUPLICATING |
| 4/29/2011 | 0.30 | NY DUPLICATING |
| 4/29/2011 | 128.10 | NY DUPLICATING |
| 4/29/2011 | 120.10 | NY DUPLICATING |
| 4/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 4/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2011 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2011 | 4.80 | NY DUPLICATING XEROX |
| 4/29/2011 | 5.10 | NY DUPLICATING XEROX |
| 4/29/2011 | 6.90 | NY DUPLICATING XEROX |
| 4/29/2011 | 12.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 12.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 12.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 20.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 26.10 | NY DUPLICATING XEROX |
| 4/29/2011 | 30.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 30.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 32.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 34.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 34.80 | NY DUPLICATING XEROX |
| 4/29/2011 | 36.00 | NY DUPLICATING XEROX |
| 4/29/2011 | 63.30 | NY DUPLICATING XEROX |
| 4/29/2011 | 75.60 | NY DUPLICATING XEROX |
| 4/29/2011 | 84.90 | NY DUPLICATING XEROX |
| **TOTAL:** | **9,605.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/3/2011 | 3.90 | NY COLOR PRINTING |
| 4/3/2011 | 5.85 | NY COLOR PRINTING |
| 4/3/2011 | 7.15 | NY COLOR PRINTING |
| 4/3/2011 | 10.40 | NY COLOR PRINTING |
| 4/3/2011 | 42.90 | NY COLOR PRINTING |
| 4/3/2011 | 78.65 | NY COLOR PRINTING |
| 4/4/2011 | 87.10 | NY COLOR DUPLICATING |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2011 | 0.65 | NY COLOR DUPLICATING |
| 4/4/2011 | 1.30 | NY COLOR PRINTING |
| 4/4/2011 | 1.30 | NY COLOR PRINTING |
| 4/4/2011 | 1.30 | NY COLOR PRINTING |
| 4/4/2011 | 1.30 | NY COLOR PRINTING |
| 4/4/2011 | 2.60 | NY COLOR PRINTING |
| 4/4/2011 | 5.85 | NY COLOR PRINTING |
| 4/4/2011 | 5.85 | NY COLOR PRINTING |
| 4/4/2011 | 5.85 | NY COLOR PRINTING |
| 4/7/2011 | 1.30 | NY COLOR DUPLICATING |
| 4/7/2011 | 0.65 | NY COLOR PRINTING |
| 4/8/2011 | 1.95 | NY COLOR DUPLICATING |
| 4/8/2011 | 13.65 | NY COLOR DUPLICATING |
| 4/8/2011 | 37.05 | NY COLOR DUPLICATING |
| 4/8/2011 | 44.20 | NY COLOR DUPLICATING |
| 4/8/2011 | 1.95 | NY COLOR PRINTING |
| 4/15/2011 | 3.90 | NY COLOR DUPLICATING |
| 4/29/2011 | 63.70 | NY COLOR DUPLICATING |
| 4/29/2011 | 124.15 | NY COLOR DUPLICATING |
| 4/29/2011 | 0.65 | NY COLOR PRINTING |
| 4/29/2011 | 1.30 | NY COLOR PRINTING |
| 4/29/2011 | 1.95 | NY COLOR PRINTING |
| 4/29/2011 | 1.95 | NY COLOR PRINTING |
| 4/29/2011 | 2.60 | NY COLOR PRINTING |
| 4/29/2011 | 3.25 | NY COLOR PRINTING |
| 4/29/2011 | 3.25 | NY COLOR PRINTING |
| 4/29/2011 | 3.25 | NY COLOR PRINTING |
| 4/29/2011 | 3.25 | NY COLOR PRINTING |
| 4/29/2011 | 3.25 | NY COLOR PRINTING |
| 4/29/2011 | 3.90 | NY COLOR PRINTING |
| 4/29/2011 | 4.55 | NY COLOR PRINTING |
| 4/29/2011 | 5.20 | NY COLOR PRINTING |
| 4/29/2011 | 5.20 | NY COLOR PRINTING |
| 4/29/2011 | 7.80 | NY COLOR PRINTING |
| 4/29/2011 | 11.70 | NY COLOR PRINTING |
| 4/29/2011 | 13.65 | NY COLOR PRINTING |
| 4/29/2011 | 17.55 | NY COLOR PRINTING |
| **TOTAL:** | **648.70** | |
| | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| Facsimile Charges (@ $1.00/page) | | |
| | | |
| 4/11/2011 | 12.00 | NY FAX PAGE CHARGE |
| 4/18/2011 | 13.00 | NY FAX PAGE CHARGE |
| 4/19/2011 | 4.00 | NY FAX PAGE CHARGE |
| 4/19/2011 | 5.00 | NY FAX PAGE CHARGE |
| 4/19/2011 | 13.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 1.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 2.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 9.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 10.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 13.00 | NY FAX PAGE CHARGE |
| 4/20/2011 | 9.00 | NY FAX PAGE CHARGE |
| 4/21/2011 | 11.00 | NY FAX PAGE CHARGE |
| 4/25/2011 | 7.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **109.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2011 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2011 | 2.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2011 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2011 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2011 | 1.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2011 | 1.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2011 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 306.91 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/14/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 97.31 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 459.91 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 3/15/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|---|---|---|
| 3/15/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 2.99 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 111.98 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 164.68 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 191.03 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 194.62 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/16/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2011 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2011 | 60.78 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 359.30 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 268.28 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/17/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2011 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 217.08 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 596.44 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/18/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 334.75 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 422.18 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 189.23 | COMPUTER RESEARCH - LEXIS |
| 3/18/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/20/2011 | 2.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2011 | 2.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2011 | 34.73 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 269.48 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 30.54 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 72.46 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 272.47 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/21/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2011 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 201.81 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 63.48 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 76.65 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 199.41 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 168.87 | COMPUTER RESEARCH - LEXIS |
| 3/22/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 515.00 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 32.34 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 224.57 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/23/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 143.72 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 146.72 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 192.83 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 257.50 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 3/24/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 141.33 | COMPUTER RESEARCH - LEXIS |
| 3/25/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/27/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/27/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 3/27/2011 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 3/27/2011 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 3/27/2011 | 2.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2011 | 2.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/28/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 174.86 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 216.78 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 122.76 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 187.14 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/29/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 272.47 | COMPUTER RESEARCH - LEXIS |
| 3/29/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 138.33 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 192.23 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 386.25 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 204.80 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 232.95 | COMPUTER RESEARCH - LEXIS |
| 3/30/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 3/31/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |

Case 09-10138-MFW   Doc 5489-3   Filed 05/25/11   Page 75 of 105

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 203.01 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 4/1/2011 | 183.84 | COMPUTER RESEARCH - LEXIS |
| 4/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/2/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/3/2011 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 515.00 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 104.80 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 388.05 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/4/2011 | 44.31 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 145.52 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 187.14 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 4/5/2011 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 81.44 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 97.31 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 187.14 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 443.74 | COMPUTER RESEARCH - LEXIS |
| 4/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 114.98 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 172.17 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 4/8/2011 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 4/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/10/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/10/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 50.90 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 4/11/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 4/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/12/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/12/2011 | 132.94 | COMPUTER RESEARCH - LEXIS |
| 4/12/2011 | 157.20 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 50.90 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 419.19 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/13/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2011 | 257.50 | COMPUTER RESEARCH - LEXIS |
| 4/14/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 4/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/14/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 204.80 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 257.50 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/15/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **23,665.81** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/14/2011 | 333.82 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2011 | 165.17 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2011 | 233.11 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 166.13 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 3.74 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 115.70 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 10.67 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 78.47 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 185.06 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2011 | 83.71 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2011 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2011 | 75.41 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2011 | 33.65 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2011 | 169.80 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 277.05 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 204.93 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 260.41 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 23.72 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 112.80 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 38.45 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2011 | 83.01 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2011 | 25.63 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2011 | 100.22 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2011 | 61.74 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2011 | 161.97 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2011 | 272.19 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2011 | 16.15 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2011 | 61.07 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2011 | 72.44 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2011 | 175.54 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2011 | 34.68 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2011 | 551.01 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2011 | 142.18 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2011 | 150.13 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2011 | 172.04 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2011 | 317.53 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2011 | 245.42 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2011 | 158.15 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2011 | 68.59 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2011 | 103.08 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2011 | 278.44 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2011 | 360.52 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2011 | 59.54 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2011 | 104.89 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2011 | 73.07 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 111.37 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 89.20 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 34.87 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 60.59 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 131.57 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2011 | 296.91 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2011 | 30.01 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2011 | 356.86 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2011 | 9.15 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2011 | 467.29 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2011 | 25.63 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2011 | 25.63 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2011 | 49.11 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2011 | 275.84 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2011 | 168.36 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2011 | 338.36 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2011 | 126.87 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2011 | 36.32 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2011 | 249.51 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2011 | 446.81 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2011 | 335.59 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2011 | 13.05 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2011 | 688.58 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 69.63 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 974.17 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 36.12 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 47.26 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 137.62 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 151.10 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2011 | 24.27 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2011 | 287.19 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2011 | 245.89 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2011 | 29.53 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2011 | 108.42 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2011 | 764.83 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2011 | 28.44 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2011 | 248.65 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2011 | 497.78 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2011 | 87.00 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2011 | 367.36 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2011 | 568.72 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2011 | 215.21 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2011 | 73.26 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 26.59 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 288.37 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 56.97 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 174.38 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 72.79 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 94.32 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 66.85 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 791.24 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 48.40 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2011 | 1.33 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 72.61 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2011 | 182.25 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 30.11 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 180.82 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 146.72 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 69.55 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 877.44 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2011 | 46.55 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 29.36 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 130.21 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 195.70 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 48.78 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2011 | 62.57 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 60.97 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 125.76 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 87.76 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 15.43 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 30.11 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 96.79 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2011 | 9.60 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2011 | 97.07 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2011 | 124.61 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2011 | 208.36 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2011 | 1,011.20 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2011 | 166.18 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2011 | 121.69 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **21,668.99** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/6/2011 | 0.16 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 1.76 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 2.56 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 6.00 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 6.16 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 9.28 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 9.84 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 23.60 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 27.84 | COMPUTER RESEARCH - PACER |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2011 | 29.92 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 34.08 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 67.28 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 96.56 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 209.68 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 374.00 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 545.44 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 634.56 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 1,131.60 | COMPUTER RESEARCH - PACER |
| 4/6/2011 | 2,205.52 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **5,415.84** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 12/6/2010 | 14.93 | Late Work Meals - Bussigel |
| 12/6/2010 | 19.05 | Late Work Meals - Cerceo |
| 12/6/2010 | 19.43 | Late Work Meals - Croft |
| 12/6/2010 | 10.74 | Late Work Meals - Fleming-Delacruz |
| 12/6/2010 | 19.06 | Late Work Meals - Galvin |
| 12/6/2010 | 20.03 | Late Work Meals - Grandinetti |
| 12/6/2010 | 13.57 | Late Work Meals - Ilan |
| 12/6/2010 | 9.53 | Late Work Meals - Kallstrom-Schreckengost |
| 12/6/2010 | 17.67 | Late Work Meals - Philbrick |
| 12/6/2010 | 20.58 | Late Work Meals - Vanek |
| 12/7/2010 | 10.20 | Late Work Meals - Bianca |
| 12/7/2010 | 20.41 | Late Work Meals - Britt |
| 12/7/2010 | 10.44 | Late Work Meals - Fleming-Delacruz |
| 12/7/2010 | 14.70 | Late Work Meals - Ilan |
| 12/7/2010 | 9.10 | Late Work Meals - Schweitzer |
| 12/7/2010 | 18.90 | Late Work Meals - Sherrett |
| 12/8/2010 | 12.04 | Late Work Meals - Fleming-Delacruz |
| 12/8/2010 | 19.37 | Late Work Meals - Goodman |
| 12/8/2010 | 10.78 | Late Work Meals - Kallstrom-Schreckengost |
| 12/8/2010 | 31.25 | Late Work Meals - Mossel |
| 12/8/2010 | 25.00 | Late Work Meals - Qua |
| 12/9/2010 | 20.46 | Late Work Meals - Britt |
| 12/9/2010 | 17.03 | Late Work Meals - Bromley |
| 12/9/2010 | 7.55 | Late Work Meals - Bussigel |
| 12/9/2010 | 27.36 | Late Work Meals - Cunningham |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2010 | 16.69 | Late Work Meals - Fleming-Delacruz |
| 12/9/2010 | 13.38 | Late Work Meals - Geiger |
| 12/9/2010 | 17.99 | Late Work Meals - Kostov |
| 12/9/2010 | 21.42 | Late Work Meals - Qua |
| 12/9/2010 | 22.64 | Late Work Meals - Sidhu |
| 12/9/2010 | 8.00 | Late Work Meals - Spiering |
| 12/9/2010 | 7.73 | Late Work Meals - Vanek |
| 12/10/2010 | 14.87 | Late Work Meals - Kim |
| 12/13/2010 | 32.55 | Late Work Meals - Kim |
| 12/14/2010 | 19.71 | Late Work Meals - Barefoot |
| 12/14/2010 | 18.02 | Late Work Meals - Bromley |
| 12/14/2010 | 27.88 | Late Work Meals - Butler |
| 12/14/2010 | 10.13 | Late Work Meals - Fleming-Delacruz |
| 12/14/2010 | 14.56 | Late Work Meals - Grandinetti |
| 12/14/2010 | 5.33 | Late Work Meals - Kallstrom-Schreckengost |
| 12/14/2010 | 14.16 | Late Work Meals - Kostov |
| 12/14/2010 | 7.55 | Late Work Meals - Sercombe |
| 12/15/2010 | 23.90 | Late Work Meals - Barefoot |
| 12/15/2010 | 21.57 | Late Work Meals - Bruno |
| 12/15/2010 | 15.86 | Late Work Meals - Bussigel |
| 12/15/2010 | 21.34 | Late Work Meals - Delahaye |
| 12/15/2010 | 13.75 | Late Work Meals - Fleming-Delacruz |
| 12/15/2010 | 20.99 | Late Work Meals - Jang |
| 12/15/2010 | 26.06 | Late Work Meals - Sidhu |
| 12/15/2010 | 23.71 | Late Work Meals - Spiering |
| 12/15/2010 | 21.72 | Late Work Meals - Temp Attorney |
| 12/16/2010 | 10.06 | Late Work Meals - Bussigel |
| 12/16/2010 | 19.75 | Late Work Meals - Ilan |
| 12/16/2010 | 22.94 | Late Work Meals - Padgett |
| 12/16/2010 | 11.57 | Late Work Meals - Philbrick |
| 12/16/2010 | 24.70 | Late Work Meals - Wilson-Milne |
| 12/20/2010 | 8.46 | Late Work Meals - Vanek |
| 12/21/2010 | 20.49 | Late Work Meals - Gottlieb |
| 12/21/2010 | 24.92 | Late Work Meals - Ilan |
| 12/21/2010 | 12.42 | Late Work Meals - Shim |
| 12/21/2010 | 10.21 | Late Work Meals - Vanek |
| 12/22/2010 | 15.93 | Late Work Meals - Ilan |
| 1/3/2011 | 10.81 | Late Work Meals - Britt |
| 1/3/2011 | 11.34 | Late Work Meals - Ilan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/3/2011 | 24.92 | Late Work Meals - Kim |
| 1/3/2011 | 18.14 | Late Work Meals - Padgett |
| 1/3/2011 | 7.55 | Late Work Meals - Vanek |
| 1/4/2011 | 17.83 | Late Work Meals - Britt |
| 1/4/2011 | 19.28 | Late Work Meals - Kim |
| 1/4/2011 | 4.88 | Late Work Meals - Rozenblit |
| 1/4/2011 | 31.25 | Late Work Meals - Sherrett |
| 1/5/2011 | 18.60 | Late Work Meals - Britt |
| 1/5/2011 | 9.71 | Late Work Meals - Ilan |
| 1/5/2011 | 13.57 | Late Work Meals - Mossel |
| 1/5/2011 | 15.66 | Late Work Meals - Shim |
| 1/5/2011 | 10.21 | Late Work Meals - Vanek |
| 1/6/2011 | 25.53 | Late Work Meals - Kim |
| 1/6/2011 | 12.07 | Late Work Meals - Vanek |
| 1/7/2011 | 18.87 | Late Work Meals - Temp Attorney |
| 1/10/2011 | 2.67 | Late Work Meals - Buell |
| 1/10/2011 | 13.20 | Late Work Meals - Gauchier |
| 1/10/2011 | 11.89 | Late Work Meals - Ilan |
| 1/10/2011 | 29.88 | Late Work Meals - Jang |
| 1/10/2011 | 10.59 | Late Work Meals - Vanek |
| 1/11/2011 | 9.68 | Late Work Meals - Bussigel |
| 1/11/2011 | 15.69 | Late Work Meals - Vanek |
| 1/12/2011 | 19.36 | Late Work Meals - Britt |
| 1/12/2011 | 15.05 | Late Work Meals - Delahaye |
| 1/12/2011 | 12.88 | Late Work Meals - Ilan |
| 1/12/2011 | 16.61 | Late Work Meals - Mossel |
| 1/12/2011 | 4.42 | Late Work Meals - Rozenblit |
| 1/12/2011 | 13.10 | Late Work Meals - Vanek |
| 1/13/2011 | 20.58 | Late Work Meals - Buell |
| 1/13/2011 | 16.00 | Late Work Meals - Herrington |
| 1/13/2011 | 20.12 | Late Work Meals - Padgett |
| 1/18/2011 | 16.23 | Late Work Meals - Goodman |
| 1/18/2011 | 12.80 | Late Work Meals - Ilan |
| 1/18/2011 | 11.74 | Late Work Meals - Vanek |
| 1/19/2011 | 5.87 | Late Work Meals - Delahaye |
| 1/19/2011 | 11.46 | Late Work Meals - Hailey |
| 1/19/2011 | 6.77 | Late Work Meals - Kallstrom-Schreckengost |
| 1/19/2011 | 16.23 | Late Work Meals - Vanek |
| 1/19/2011 | 12.58 | Late Work Meals - Wan |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2011 | 8.68 | Late Work Meals - Delahaye |
| 1/20/2011 | 18.53 | Late Work Meals - Hailey |
| 1/20/2011 | 7.88 | Late Work Meals - Roberts |
| 1/21/2011 | 13.17 | Late Work Meals - Wan |
| 1/24/2011 | 13.64 | Late Work Meals - Delahaye |
| 1/24/2011 | 11.74 | Late Work Meals - Gottlieb |
| 1/24/2011 | 17.68 | Late Work Meals - Northrop |
| 1/25/2011 | 7.50 | Late Work Meals - Erickson |
| 1/25/2011 | 9.30 | Late Work Meals - Kallstrom-Schreckengost |
| 1/25/2011 | 18.82 | Late Work Meals - Qua |
| 1/25/2011 | 17.15 | Late Work Meals - Ryan |
| 1/26/2011 | 18.67 | Late Work Meals - Fleming-Delacruz |
| 1/26/2011 | 29.11 | Late Work Meals - Zhou |
| 1/27/2011 | 17.87 | Late Work Meals - Delahaye |
| 1/27/2011 | 24.19 | Late Work Meals - Kim |
| 1/28/2011 | 17.18 | Late Work Meals - Kim |
| 1/31/2011 | 10.59 | Late Work Meals - Bussigel |
| 1/31/2011 | 25.99 | Late Work Meals - Keele |
| 1/31/2011 | 12.73 | Late Work Meals - Wilson-Milne |
| 2/1/2011 | 18.14 | Late Work Meals - Cerceo |
| 2/1/2011 | 5.33 | Late Work Meals - Erickson |
| 2/1/2011 | 10.67 | Late Work Meals - Fleming-Delacruz |
| 2/1/2011 | 21.34 | Late Work Meals - Kim |
| 2/1/2011 | 7.33 | Late Work Meals - Temp Attorney |
| 2/2/2011 | 10.67 | Late Work Meals - Fleming-Delacruz |
| 2/2/2011 | 16.00 | Late Work Meals - Goodman |
| 2/2/2011 | 12.19 | Late Work Meals - Gottlieb |
| 2/2/2011 | 8.75 | Late Work Meals - Kallstrom-Schreckengost |
| 2/2/2011 | 26.45 | Late Work Meals - Kim |
| 2/2/2011 | 18.52 | Late Work Meals - Mossel |
| 2/2/2011 | 13.61 | Late Work Meals - Philbrick |
| 2/2/2011 | 18.98 | Late Work Meals - Ryan |
| 2/3/2011 | 17.71 | Late Work Meals - Fleming-Delacruz |
| 2/3/2011 | 13.88 | Late Work Meals - Kallstrom-Schreckengost |
| 2/3/2011 | 18.17 | Late Work Meals - Kogan |
| 2/14/2011 | 21.24 | Late Work Meals - LaPorte |
| 2/21/2011 | 14.06 | Late Work Meals - Delahaye |
| 2/21/2011 | 23.92 | Late Work Meals - Flow |
| 2/22/2011 | 13.98 | Late Work Meals - Delahaye |

EXPENSE SUMMARY

**EXPENSE SUMMARY**

**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2011 | 17.42 | Late Work Meals - Wilson-Milne |
| 2/23/2011 | 16.70 | Late Work Meals - Geiger |
| 2/28/2011 | 16.70 | Late Work Meals - Geiger |
| 3/1/2011 | 27.49 | Late Work Meals - Lipner |
| 3/2/2011 | 25.00 | Late Work Meals - Hailey |
| 3/2/2011 | 18.88 | Late Work Meals - Lipner |
| 3/2/2011 | 17.57 | Late Work Meals - Van Nulan |
| 3/3/2011 | 23.02 | Late Work Meals - Fleming-Delacruz |
| 3/3/2011 | 23.12 | Late Work Meals - Lipner |
| 3/3/2011 | 12.29 | Late Work Meals - Van Nulan |
| 3/4/2011 | 15.99 | Late Work Meals - Kallstrom-Schreckengost |
| 3/4/2011 | 32.65 | Late Work Meals - Zhou |
| 3/6/2011 | 25.86 | Late Work Meals - Zhou |
| 3/6/2011 | 29.40 | Late Work Meals - Zhou |
| 3/7/2011 | 24.20 | Late Work Meals - Eckenrod |
| 3/7/2011 | 28.63 | Late Work Meals - Zhou |
| 3/8/2011 | 24.95 | Late Work Meals - Eckenrod |
| 3/8/2011 | 23.02 | Late Work Meals - Fleming-Delacruz |
| 3/8/2011 | 31.57 | Late Work Meals - Kim |
| 3/8/2011 | 16.59 | Late Work Meals - Van Nulan |
| 3/9/2011 | 24.75 | Late Work Meals - Eckenrod |
| 3/9/2011 | 20.50 | Late Work Meals - Lanzkron |
| 3/9/2011 | 27.50 | Late Work Meals - Northrop |
| 3/9/2011 | 26.13 | Late Work Meals - Wilson-Milne |
| 3/10/2011 | 21.95 | Late Work Meals - Eckenrod |
| 3/10/2011 | 25.86 | Late Work Meals - Forrest |
| 3/11/2011 | 12.50 | Late Work Meals - Cerceo |
| 3/11/2011 | 22.04 | Late Work Meals - Cerceo |
| 3/11/2011 | 20.37 | Late Work Meals - Eckenrod |
| 3/11/2011 | 36.00 | Late Work Meals - Livshiz |
| 3/11/2011 | 8.48 | Late Work Meals - Van Nulan |
| 3/11/2011 | 37.26 | Late Work Meals - Zhou |
| 3/12/2011 | 12.73 | Late Work Meals - Cerceo |
| 3/13/2011 | 10.25 | Late Work Meals - Cerceo |
| 3/14/2011 | 29.09 | Late Work Meals - Galvin |
| 3/14/2011 | 39.84 | Late Work Meals - Livshiz |
| 3/14/2011 | 37.20 | Late Work Meals - Oliwenstein |
| 3/14/2011 | 17.41 | Late Work Meals - Wilson-Milne |
| 3/14/2011 | 18.75 | Late Work Meals - Zhou |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

Case 09-10138-MFW   Doc 5489-3   Filed 05/25/11   Page 88 of 105

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 25.00 | Late Work Meals - Kim |
| 3/15/2011 | 23.69 | Late Work Meals - Schweitzer |
| 3/15/2011 | 12.45 | Late Work Meals - Zhou |
| 3/16/2011 | 28.93 | Late Work Meals - Cunningham |
| 3/16/2011 | 14.85 | Late Work Meals - Galvin |
| 3/16/2011 | 19.15 | Late Work Meals - Gibbon |
| 3/16/2011 | 25.00 | Late Work Meals - Gibbon |
| 3/16/2011 | 18.16 | Late Work Meals - Kim |
| 3/16/2011 | 31.06 | Late Work Meals - Schweitzer |
| 3/16/2011 | 15.60 | Late Work Meals - Wilson-Milne |
| 3/17/2011 | 17.96 | Late Work Meals - Fleming-Delacruz |
| 3/17/2011 | 20.61 | Late Work Meals - Kostov |
| 3/17/2011 | 24.46 | Late Work Meals - Lipner |
| 3/17/2011 | 25.09 | Late Work Meals - Lipner |
| 3/17/2011 | 23.25 | Late Work Meals - Wilson-Milne |
| 3/17/2011 | 23.41 | Late Work Meals - Wilson-Milne |
| 3/18/2011 | 13.24 | Late Work Meals - Polan |
| 3/18/2011 | 26.03 | Late Work Meals - Sherrett |
| 3/19/2011 | 25.08 | Late Work Meals - Jang |
| 3/19/2011 | 32.79 | Late Work Meals - Jang |
| 3/19/2011 | 13.50 | Late Work Meals - Rozenblit |
| 3/20/2011 | 40.47 | Late Work Meals - Cunningham |
| 3/20/2011 | 35.00 | Late Work Meals - Jang |
| 3/20/2011 | 42.86 | Late Work Meals - Livshiz |
| 3/20/2011 | 20.64 | Late Work Meals - Northrop |
| 3/20/2011 | 37.64 | Late Work Meals - Oliwenstein |
| 3/21/2011 | 123.57 | Late Work Meals - Cunningham |
| 3/21/2011 | 24.63 | Late Work Meals - Eckenrod |
| 3/21/2011 | 14.50 | Late Work Meals - Galvin |
| 3/21/2011 | 10.83 | Late Work Meals - Jang |
| 3/21/2011 | 22.69 | Late Work Meals - Lacks |
| 3/21/2011 | 35.01 | Late Work Meals - Peacock |
| 3/22/2011 | 31.85 | Late Work Meals - Croft |
| 3/22/2011 | 26.32 | Late Work Meals - Cunningham |
| 3/22/2011 | 24.12 | Late Work Meals - Eckenrod |
| 3/22/2011 | 28.75 | Late Work Meals - Fleming-Delacruz |
| 3/22/2011 | 24.41 | Late Work Meals - Lim |
| 3/22/2011 | 28.47 | Late Work Meals - Peacock |
| 3/22/2011 | 11.37 | Late Work Meals - Ruhry |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2011 | 28.63 | Late Work Meals - Zhou |
| 3/23/2011 | 26.69 | Late Work Meals - Eckenrod |
| 3/23/2011 | 30.06 | Late Work Meals - Galvin |
| 3/23/2011 | 34.85 | Late Work Meals - Jang |
| 3/23/2011 | 21.60 | Late Work Meals - Livshiz |
| 3/23/2011 | 15.00 | Late Work Meals - May |
| 3/23/2011 | 35.01 | Late Work Meals - Peacock |
| 3/23/2011 | 28.04 | Late Work Meals - Penn |
| 3/23/2011 | 13.93 | Late Work Meals - Ryan |
| 3/23/2011 | 37.00 | Late Work Meals - Schweitzer |
| 3/23/2011 | 20.50 | Late Work Meals - Zhou |
| 3/24/2011 | 14.10 | Late Work Meals - Clarkin |
| 3/24/2011 | 23.96 | Late Work Meals - Eckenrod |
| 3/24/2011 | 30.26 | Late Work Meals - Jang |
| 3/24/2011 | 41.86 | Late Work Meals - Livshiz |
| 3/24/2011 | 19.78 | Late Work Meals - Penn |
| 3/24/2011 | 64.29 | Late Work Meals - Ryan |
| 3/24/2011 | 18.35 | Late Work Meals - Wilson-Milne |
| 3/25/2011 | 14.52 | Late Work Meals - Clarkin |
| 3/25/2011 | 12.92 | Late Work Meals - Croft |
| 3/25/2011 | 20.51 | Late Work Meals - Faubus |
| 3/25/2011 | 21.42 | Late Work Meals - Gibbon |
| 3/25/2011 | 22.85 | Late Work Meals - Jang |
| 3/25/2011 | 22.41 | Late Work Meals - Zhou |
| 3/26/2011 | 36.00 | Late Work Meals - Cunningham |
| 3/26/2011 | 45.00 | Late Work Meals - Jang |
| 3/26/2011 | 27.04 | Late Work Meals - Zhou |
| 3/26/2011 | 33.84 | Late Work Meals - Zhou |
| 3/27/2011 | 24.93 | Late Work Meals - Gibbon |
| 3/27/2011 | 20.37 | Late Work Meals - Kostov |
| 3/28/2011 | 25.50 | Late Work Meals - Cunningham |
| 3/28/2011 | 22.58 | Late Work Meals - Eckenrod |
| 3/28/2011 | 20.47 | Late Work Meals - Galvin |
| 3/28/2011 | 36.60 | Late Work Meals - Jang |
| 3/28/2011 | 50.36 | Late Work Meals - Lipner |
| 3/28/2011 | 35.01 | Late Work Meals - Peacock |
| 3/28/2011 | 20.42 | Late Work Meals - Ryan |
| 3/28/2011 | 28.90 | Late Work Meals - Schweitzer |
| 3/28/2011 | 22.63 | Late Work Meals - Talsma |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 27.54 | Late Work Meals - Zhou |
| 3/29/2011 | 12.89 | Late Work Meals - Britt |
| 3/29/2011 | 27.22 | Late Work Meals - Bromley |
| 3/29/2011 | 9.48 | Late Work Meals - Cerceo |
| 3/29/2011 | 20.33 | Late Work Meals - Gibbon |
| 3/29/2011 | 31.06 | Late Work Meals - Lipner |
| 3/29/2011 | 17.70 | Late Work Meals - Ryan |
| 3/29/2011 | 21.51 | Late Work Meals - Sidhu |
| 3/30/2011 | 25.50 | Late Work Meals - Cunningham |
| 3/30/2011 | 27.78 | Late Work Meals - Galvin |
| 3/30/2011 | 25.00 | Late Work Meals - Gibbon |
| 3/30/2011 | 22.69 | Late Work Meals - Lacks |
| 3/30/2011 | 21.45 | Late Work Meals - LaPorte |
| 3/30/2011 | 13.50 | Late Work Meals - Rozenblit |
| 3/30/2011 | 84.55 | Late Work Meals - Ryan |
| 3/30/2011 | 18.51 | Late Work Meals - Sidhu |
| 3/30/2011 | 29.40 | Late Work Meals - Zhou |
| 3/30/2011 | 33.69 | Late Work Meals - Zhou |
| 3/31/2011 | 46.00 | Late Work Meals - Gibbon |
| 3/31/2011 | 33.00 | Late Work Meals - Sherrett |
| 3/31/2011 | 25.04 | Late Work Meals - Zhou |
| 4/1/2011 | 40.25 | Late Work Meals - Bromley |
| 4/1/2011 | 36.55 | Late Work Meals - Cunningham |
| 4/1/2011 | 25.00 | Late Work Meals - Gibbon |
| 4/1/2011 | 19.42 | Late Work Meals - Ryan |
| 4/1/2011 | 28.41 | Late Work Meals - Ryan |
| 4/1/2011 | 28.13 | Late Work Meals - Zhou |
| 4/2/2011 | 12.47 | Late Work Meals - Croft |
| 4/2/2011 | 16.88 | Late Work Meals - Cunningham |
| 4/2/2011 | 31.57 | Late Work Meals - Cunningham |
| 4/2/2011 | 3.00 | Late Work Meals - Cunningham |
| 4/2/2011 | 26.51 | Late Work Meals - Galvin |
| 4/2/2011 | 8.00 | Late Work Meals - Gibbon |
| 4/2/2011 | 46.82 | Late Work Meals - Jang |
| 4/2/2011 | 10.70 | Late Work Meals - Ryan |
| 4/2/2011 | 11.60 | Late Work Meals - Ryan |
| 4/2/2011 | 31.22 | Late Work Meals - Ryan |
| 4/2/2011 | 8.77 | Late Work Meals - Vanek |
| 4/2/2011 | 9.30 | Late Work Meals - Zhou |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2011 | 32.40 | Late Work Meals - Zhou |
| 4/2/2011 | 32.69 | Late Work Meals - Zhou |
| 4/3/2011 | 30.20 | Late Work Meals - Cunningham |
| 4/3/2011 | 30.68 | Late Work Meals - Jang |
| 4/3/2011 | 41.61 | Late Work Meals - Livshiz |
| 4/3/2011 | 7.84 | Late Work Meals - Ryan |
| 4/3/2011 | 14.01 | Late Work Meals - Ryan |
| 4/3/2011 | 40.91 | Late Work Meals - Ryan |
| 4/3/2011 | 27.54 | Late Work Meals - Zhou |
| 4/3/2011 | 31.60 | Late Work Meals - Zhou |
| 4/4/2011 | 13.60 | Late Work Meals - Galvin |
| 4/4/2011 | 15.00 | Late Work Meals - Gibbon |
| 4/4/2011 | 40.89 | Late Work Meals - Jang |
| 4/4/2011 | 41.61 | Late Work Meals - Livshiz |
| 4/4/2011 | 13.95 | Late Work Meals - Rylander |
| 4/4/2011 | 19.96 | Late Work Meals - Wu |
| 4/5/2011 | 22.18 | Late Work Meals - Britt |
| 4/5/2011 | 22.18 | Late Work Meals - Britt |
| 4/5/2011 | 24.69 | Late Work Meals - Gibbon |
| 4/5/2011 | 34.51 | Late Work Meals - Herrington |
| 4/5/2011 | 34.49 | Late Work Meals - Kagan |
| 4/5/2011 | 29.61 | Late Work Meals - Peacock |
| 4/5/2011 | 15.47 | Late Work Meals - Rylander |
| 4/5/2011 | 23.98 | Late Work Meals - Ungberg |
| 4/5/2011 | 26.00 | Late Work Meals - Zhou |
| 4/6/2011 | 17.09 | Late Work Meals - Ryan |
| 4/6/2011 | 28.70 | Late Work Meals - Sherrett |
| 4/6/2011 | 15.91 | Late Work Meals - Ungberg |
| 4/6/2011 | 11.16 | Late Work Meals - Wilson-Milne |
| 4/6/2011 | 28.52 | Late Work Meals - Zhou |
| 4/7/2011 | 12.75 | Late Work Meals - Cunningham |
| 4/7/2011 | 60.00 | Late Work Meals - Khym (multiple meals) |
| 4/7/2011 | 9.80 | Late Work Meals - Wilson-Milne |
| 4/7/2011 | 22.69 | Late Work Meals - Wu |
| 4/8/2011 | 28.90 | Late Work Meals - Francois |
| 4/8/2011 | 27.87 | Late Work Meals - Galvin |
| 4/8/2011 | 35.10 | Late Work Meals - Galvin |
| 4/8/2011 | 25.00 | Late Work Meals - Gibbon |
| 4/8/2011 | 13.06 | Late Work Meals - Rylander |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 34.52 | Late Work Meals - Sherrett |
| 4/8/2011 | 9.64 | Late Work Meals - Wilson-Milne |
| 4/9/2011 | 36.91 | Late Work Meals - Klein |
| 4/10/2011 | 34.04 | Late Work Meals - Britt |
| 4/10/2011 | 17.92 | Late Work Meals - Galvin |
| 4/10/2011 | 25.00 | Late Work Meals - Gibbon |
| 4/10/2011 | 10.76 | Late Work Meals - Klein |
| 4/10/2011 | 14.92 | Late Work Meals - Klein |
| 4/11/2011 | 26.61 | Late Work Meals - Baik |
| 4/11/2011 | 24.98 | Late Work Meals - Britt |
| 4/11/2011 | 22.10 | Late Work Meals - Forrest |
| 4/11/2011 | 23.88 | Late Work Meals - Galvin |
| 4/11/2011 | 26.27 | Late Work Meals - Klein |
| 4/11/2011 | 10.34 | Late Work Meals - Lanzkron |
| 4/11/2011 | 27.00 | Late Work Meals - Northrop |
| 4/11/2011 | 24.30 | Late Work Meals - Palmer |
| 4/11/2011 | 17.51 | Late Work Meals - Peacock |
| 4/12/2011 | 6.47 | Late Work Meals - Abularach |
| 4/12/2011 | 19.19 | Late Work Meals - Baik |
| 4/12/2011 | 60.26 | Late Work Meals - Fleming-Delacruz |
| 4/12/2011 | 31.25 | Late Work Meals - Galvin |
| 4/12/2011 | 14.34 | Late Work Meals - Rylander |
| 4/12/2011 | 17.04 | Late Work Meals - Ungberg |
| 4/12/2011 | 23.78 | Late Work Meals - Wilson-Milne |
| 4/12/2011 | 28.52 | Late Work Meals - Zhou |
| 4/13/2011 | 29.54 | Late Work Meals - Fleming-Delacruz |
| 4/14/2011 | 24.12 | Late Work Meals - Galvin |
| 4/14/2011 | 20.24 | Late Work Meals - Schweitzer |
| 4/15/2011 | 24.00 | Late Work Meals - Britt |
| 4/15/2011 | 12.33 | Late Work Meals - Croft |
| 4/15/2011 | 26.66 | Late Work Meals - Galvin |
| 4/16/2011 | 41.86 | Late Work Meals - Livshiz |
| 4/18/2011 | 42.22 | Late Work Meals - Streatfeild |
| 4/18/2011 | 19.04 | Late Work Meals - Wilson-Milne |
| 4/20/2011 | 74.71 | Late Work Meals - Delamos (multiple meals) |
| 4/20/2011 | 87.48 | Late Work Meals - Ghirardi (multiple meals) |
| 4/20/2011 | 229.54 | Late Work Meals - Hong (multiple meals) |
| 4/20/2011 | 45.00 | Late Work Meals - Khym (multiple meals) |
| 4/20/2011 | 18.68 | Late Work Meals - Ungberg |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 58.97 | Late Work Meals - Alba (multiple meals) |
| 4/21/2011 | 72.02 | Late Work Meals - Alba (multiple meals) |
| 4/21/2011 | 79.16 | Late Work Meals - Alba (multiple meals) |
| 4/21/2011 | 116.37 | Late Work Meals - Baretto (multiple meals) |
| 4/21/2011 | 60.00 | Late Work Meals - Bloch (multiple meals) |
| 4/21/2011 | 23.70 | Late Work Meals - Brown |
| 4/21/2011 | 41.12 | Late Work Meals - Brown (multiple meals) |
| 4/21/2011 | 44.91 | Late Work Meals - Cananagh (multiple meals) |
| 4/21/2011 | 28.81 | Late Work Meals - Cavanagh |
| 4/21/2011 | 68.17 | Late Work Meals - Cavanagh (multiple meals) |
| 4/21/2011 | 7.72 | Late Work Meals - Clifton |
| 4/21/2011 | 7.94 | Late Work Meals - Clifton |
| 4/21/2011 | 10.54 | Late Work Meals - Clifton (multiple meals) |
| 4/21/2011 | 58.63 | Late Work Meals - Cusack (multiple meals) |
| 4/21/2011 | 27.37 | Late Work Meals - During |
| 4/21/2011 | 38.67 | Late Work Meals - During |
| 4/21/2011 | 14.64 | Late Work Meals - Gayed |
| 4/21/2011 | 45.00 | Late Work Meals - Gayed (multiple meals) |
| 4/21/2011 | 11.57 | Late Work Meals - Heindel |
| 4/21/2011 | 14.50 | Late Work Meals - Heindel |
| 4/21/2011 | 14.50 | Late Work Meals - Heindel |
| 4/21/2011 | 14.70 | Late Work Meals - Heindel |
| 4/21/2011 | 23.00 | Late Work Meals - Heindel |
| 4/21/2011 | 13.65 | Late Work Meals - Kim-Park |
| 4/21/2011 | 54.38 | Late Work Meals - Kim-Park (multiple meals) |
| 4/21/2011 | 55.30 | Late Work Meals - Philip (multiple meals) |
| 4/21/2011 | 70.83 | Late Work Meals - Philip (multiple meals) |
| 4/21/2011 | 37.75 | Late Work Meals - Rahneva |
| 4/21/2011 | 40.25 | Late Work Meals - Rahneva |
| 4/21/2011 | 44.79 | Late Work Meals - Rahneva (multiple meals) |
| 4/21/2011 | 54.62 | Late Work Meals - Rose (multiple meals) |
| 4/21/2011 | 57.46 | Late Work Meals - Rose (multiple meals) |
| 4/21/2011 | 44.76 | Late Work Meals - Ruiz (multiple meals) |
| 4/21/2011 | 73.12 | Late Work Meals - Ruiz (multiple meals) |
| 4/21/2011 | 84.28 | Late Work Meals - Ruiz (multiple meals) |
| 4/21/2011 | 28.98 | Late Work Meals - Sandhoff |
| 4/21/2011 | 56.87 | Late Work Meals - Sandhoff (multiple meals) |
| 4/21/2011 | 60.00 | Late Work Meals - Sandhoff (multiple meals) |
| 4/21/2011 | 75.00 | Late Work Meals - Sandhoff (multiple meals) |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 84.31 | Late Work Meals - Sandhoff (multiple meals) |
| 4/21/2011 | 72.25 | Late Work Meals - Stone (multiple meals) |
| 4/21/2011 | 13.00 | Late Work Meals - Todarello |
| 4/21/2011 | 15.00 | Late Work Meals - Waller |
| 4/21/2011 | 14.22 | Late Work Meals - Wilson-Milne |
| 4/25/2011 | 11.00 | Late Work Meals - Drake |
| **TOTAL:** | **10,478.80** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/30/2010 | 13.00 | Late Work Transportation - Kim |
| 12/9/2010 | 16.00 | Late Work Transportation - Kim |
| 2/7/2011 | 20.00 | Late Work Transportation - Hailey |
| 2/21/2011 | 4.02 | Late Work Transportation - Delahaye |
| 2/21/2011 | 15.00 | Late Work Transportation - Delahaye |
| 2/21/2011 | 16.00 | Late Work Transportation - Delahaye |
| 2/23/2011 | 17.22 | Late Work Transportation - Eckenrod |
| 2/23/2011 | 14.00 | Late Work Transportation - Kim |
| 2/23/2011 | 17.22 | Late Work Transportation - Sherrett |
| 2/24/2011 | 18.50 | Late Work Transportation - Brod |
| 3/2/2011 | 8.52 | Late Work Transportation - Kim |
| 3/2/2011 | 8.70 | Late Work Transportation - Northrop |
| 3/2/2011 | 10.98 | Late Work Transportation - Ryan |
| 3/3/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 3/3/2011 | 21.12 | Late Work Transportation - Erickson |
| 3/4/2011 | 10.92 | Late Work Transportation - Cerceo |
| 3/5/2011 | 12.60 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/5/2011 | 15.00 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/5/2011 | 5.75 | Late Work Transportation - Van Nulan |
| 3/5/2011 | 11.70 | Late Work Transportation - Van Nulan |
| 3/6/2011 | 10.00 | Late Work Transportation - Van Nulan |
| 3/6/2011 | 13.20 | Late Work Transportation - Van Nulan |
| 3/7/2011 | 12.30 | Late Work Transportation - Northrop |
| 3/7/2011 | 24.70 | Late Work Transportation - Zhou |
| 3/8/2011 | 37.64 | Late Work Transportation - Baik |
| 3/8/2011 | 37.64 | Late Work Transportation - Bianca |
| 3/8/2011 | 31.33 | Late Work Transportation - Buell |
| 3/8/2011 | 84.84 | Late Work Transportation - Clarkin |
| 3/8/2011 | 21.12 | Late Work Transportation - Erickson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2011 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 3/8/2011 | 30.68 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/8/2011 | 12.30 | Late Work Transportation - LaPorte |
| 3/8/2011 | 80.33 | Late Work Transportation - Ryan |
| 3/8/2011 | 8.50 | Late Work Transportation - Wilson-Milne |
| 3/9/2011 | 125.90 | Late Work Transportation - Britt |
| 3/9/2011 | 28.88 | Late Work Transportation - Erickson |
| 3/9/2011 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/9/2011 | 30.00 | Late Work Transportation - Lanzkron |
| 3/9/2011 | 15.99 | Late Work Transportation - Livshiz |
| 3/9/2011 | 25.14 | Late Work Transportation - Schofer |
| 3/9/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 3/9/2011 | 33.76 | Late Work Transportation - Seery |
| 3/9/2011 | 17.90 | Late Work Transportation - Van Nulan |
| 3/9/2011 | 8.50 | Late Work Transportation - Wilson-Milne |
| 3/9/2011 | 12.40 | Late Work Transportation - Zhou |
| 3/9/2011 | 20.40 | Late Work Transportation - Zhou |
| 3/10/2011 | 118.64 | Late Work Transportation - Croft |
| 3/10/2011 | 89.43 | Late Work Transportation - Forrest |
| 3/10/2011 | 25.69 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/10/2011 | 21.12 | Late Work Transportation - Leitch |
| 3/10/2011 | 55.94 | Late Work Transportation - Polan |
| 3/10/2011 | 84.21 | Late Work Transportation - Ryan |
| 3/10/2011 | 22.00 | Late Work Transportation - Zhou |
| 3/11/2011 | 122.33 | Late Work Transportation - Britt |
| 3/11/2011 | 14.37 | Late Work Transportation - Cerceo |
| 3/11/2011 | 21.12 | Late Work Transportation - Cerceo |
| 3/11/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 3/11/2011 | 11.10 | Late Work Transportation - Livshiz |
| 3/11/2011 | 21.12 | Late Work Transportation - Marquardt |
| 3/11/2011 | 33.76 | Late Work Transportation - Seery |
| 3/11/2011 | 47.46 | Late Work Transportation - Seery |
| 3/11/2011 | 9.20 | Late Work Transportation - Van Nulan |
| 3/11/2011 | 21.12 | Late Work Transportation - Van Nulan |
| 3/11/2011 | 12.30 | Late Work Transportation - Zhou |
| 3/12/2011 | 18.70 | Late Work Transportation - Zhou |
| 3/13/2011 | 21.12 | Late Work Transportation - Blacklow |
| 3/13/2011 | 13.25 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/13/2011 | 16.00 | Late Work Transportation - Kallstrom-Schreckengost |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

Case 09-10138-MFW   Doc 5489-3   Filed 05/25/11   Page 96 of 105

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2011 | 54.06 | Late Work Transportation - Britt |
| 3/14/2011 | 7.70 | Late Work Transportation - Bussigel |
| 3/14/2011 | 43.97 | Late Work Transportation - Cunningham |
| 3/14/2011 | 30.01 | Late Work Transportation - Erickson |
| 3/14/2011 | 35.70 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/14/2011 | 28.97 | Late Work Transportation - Lipner |
| 3/14/2011 | 21.82 | Late Work Transportation - Livshiz |
| 3/14/2011 | 33.10 | Late Work Transportation - Oliwenstein |
| 3/14/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 3/14/2011 | 87.43 | Late Work Transportation - Schweitzer |
| 3/14/2011 | 32.85 | Late Work Transportation - Vanek |
| 3/15/2011 | 28.97 | Late Work Transportation - Buell |
| 3/15/2011 | 90.45 | Late Work Transportation - Clarkin |
| 3/15/2011 | 112.33 | Late Work Transportation - Croft |
| 3/15/2011 | 30.01 | Late Work Transportation - Erickson |
| 3/15/2011 | 97.87 | Late Work Transportation - Forrest |
| 3/15/2011 | 25.34 | Late Work Transportation - Fung |
| 3/15/2011 | 22.25 | Late Work Transportation - Gibbon |
| 3/15/2011 | 23.39 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/15/2011 | 23.23 | Late Work Transportation - Kim |
| 3/15/2011 | 18.77 | Late Work Transportation - Lipner |
| 3/15/2011 | 87.04 | Late Work Transportation - Ramsey |
| 3/15/2011 | 15.99 | Late Work Transportation - Rozenblit |
| 3/15/2011 | 76.45 | Late Work Transportation - Ryan |
| 3/15/2011 | 97.19 | Late Work Transportation - Schweitzer |
| 3/15/2011 | 9.90 | Late Work Transportation - Wilson-Milne |
| 3/16/2011 | 30.01 | Late Work Transportation - Barefoot |
| 3/16/2011 | 55.50 | Late Work Transportation - Bianca |
| 3/16/2011 | 84.84 | Late Work Transportation - Clarkin |
| 3/16/2011 | 120.09 | Late Work Transportation - Croft |
| 3/16/2011 | 42.25 | Late Work Transportation - Cunningham |
| 3/16/2011 | 39.99 | Late Work Transportation - Erickson |
| 3/16/2011 | 21.03 | Late Work Transportation - Gibbon |
| 3/16/2011 | 46.56 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/16/2011 | 87.47 | Late Work Transportation - Ryan |
| 3/16/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 3/16/2011 | 39.09 | Late Work Transportation - Sherrett |
| 3/16/2011 | 42.25 | Late Work Transportation - Shim |
| 3/16/2011 | 93.60 | Late Work Transportation - Shim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/16/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 3/17/2011 | 20.76 | Late Work Transportation - Barefoot |
| 3/17/2011 | 62.64 | Late Work Transportation - Bianca |
| 3/17/2011 | 88.41 | Late Work Transportation - Clarkin |
| 3/17/2011 | 21.12 | Late Work Transportation - Erickson |
| 3/17/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 3/17/2011 | 8.70 | Late Work Transportation - Galvin |
| 3/17/2011 | 25.58 | Late Work Transportation - Hailey |
| 3/17/2011 | 25.69 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/17/2011 | 34.87 | Late Work Transportation - Kim |
| 3/17/2011 | 35.21 | Late Work Transportation - Kostov |
| 3/17/2011 | 19.76 | Late Work Transportation - Lipner |
| 3/17/2011 | 26.73 | Late Work Transportation - Schweitzer |
| 3/17/2011 | 36.73 | Late Work Transportation - Sherrett |
| 3/17/2011 | 22.25 | Late Work Transportation - Van Nulan |
| 3/17/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/17/2011 | 8.10 | Late Work Transportation - Wilson-Milne |
| 3/17/2011 | 24.10 | Late Work Transportation - Zhou |
| 3/18/2011 | 60.50 | Late Work Transportation - Bianca |
| 3/18/2011 | 69.78 | Late Work Transportation - Bianca |
| 3/18/2011 | 91.56 | Late Work Transportation - Britt |
| 3/18/2011 | 111.62 | Late Work Transportation - Britt |
| 3/18/2011 | 91.98 | Late Work Transportation - Clarkin |
| 3/18/2011 | 58.02 | Late Work Transportation - Croft |
| 3/18/2011 | 29.56 | Late Work Transportation - Kim |
| 3/18/2011 | 28.97 | Late Work Transportation - Qua |
| 3/18/2011 | 82.78 | Late Work Transportation - Ryan |
| 3/18/2011 | 34.49 | Late Work Transportation - Shim |
| 3/18/2011 | 35.60 | Late Work Transportation - Zhou |
| 3/19/2011 | 98.85 | Late Work Transportation - Croft |
| 3/19/2011 | 106.28 | Late Work Transportation - Croft |
| 3/19/2011 | 39.09 | Late Work Transportation - Hailey |
| 3/19/2011 | 31.22 | Late Work Transportation - Kim |
| 3/19/2011 | 23.23 | Late Work Transportation - Rozenblit |
| 3/19/2011 | 47.30 | Late Work Transportation - Vanek |
| 3/19/2011 | 11.50 | Late Work Transportation - Zhou |
| 3/20/2011 | 12.24 | Late Work Transportation - Kostov |
| 3/21/2011 | 9.50 | Late Work Transportation - Barefoot |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2011 | 25.34 | Late Work Transportation - Brod |
| 3/21/2011 | 84.84 | Late Work Transportation - Clarkin |
| 3/21/2011 | 127.85 | Late Work Transportation - Croft |
| 3/21/2011 | 40.09 | Late Work Transportation - Cunningham |
| 3/21/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 3/21/2011 | 28.88 | Late Work Transportation - Erickson |
| 3/21/2011 | 15.99 | Late Work Transportation - Peacock |
| 3/21/2011 | 80.33 | Late Work Transportation - Ryan |
| 3/21/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 3/21/2011 | 33.76 | Late Work Transportation - Sercombe |
| 3/22/2011 | 60.01 | Late Work Transportation - Bianca |
| 3/22/2011 | 106.28 | Late Work Transportation - Croft |
| 3/22/2011 | 42.41 | Late Work Transportation - Cunningham |
| 3/22/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 3/22/2011 | 18.28 | Late Work Transportation - Erickson |
| 3/22/2011 | 28.37 | Late Work Transportation - Fleming-Delacruz |
| 3/22/2011 | 31.22 | Late Work Transportation - Kim |
| 3/22/2011 | 36.59 | Late Work Transportation - Lim |
| 3/22/2011 | 16.88 | Late Work Transportation - Peacock |
| 3/22/2011 | 94.19 | Late Work Transportation - Ruhry |
| 3/22/2011 | 96.08 | Late Work Transportation - Schweitzer |
| 3/22/2011 | 21.12 | Late Work Transportation - Van Nulan |
| 3/23/2011 | 21.03 | Late Work Transportation - Bussigel |
| 3/23/2011 | 22.25 | Late Work Transportation - Cerceo |
| 3/23/2011 | 89.50 | Late Work Transportation - Clarkin |
| 3/23/2011 | 102.95 | Late Work Transportation - Croft |
| 3/23/2011 | 54.06 | Late Work Transportation - Cunningham |
| 3/23/2011 | 66.54 | Late Work Transportation - Cunningham |
| 3/23/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 3/23/2011 | 38.37 | Late Work Transportation - Falco |
| 3/23/2011 | 51.86 | Late Work Transportation - Falco |
| 3/23/2011 | 48.96 | Late Work Transportation - Kim |
| 3/23/2011 | 22.86 | Late Work Transportation - Marquardt |
| 3/23/2011 | 24.64 | Late Work Transportation - Northrop |
| 3/23/2011 | 52.98 | Late Work Transportation - Penn |
| 3/23/2011 | 95.86 | Late Work Transportation - Rozenberg |
| 3/23/2011 | 106.66 | Late Work Transportation - Ruhry |
| 3/23/2011 | 76.45 | Late Work Transportation - Ryan |
| 3/23/2011 | 93.62 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
April 1, 2011 through April 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2011 | 43.46 | Late Work Transportation - Sercombe |
| 3/23/2011 | 9.30 | Late Work Transportation - Wilson-Milne |
| 3/23/2011 | 7.50 | Late Work Transportation - Zhou |
| 3/24/2011 | 8.50 | Late Work Transportation - Bussigel |
| 3/24/2011 | 49.39 | Late Work Transportation - Client |
| 3/24/2011 | 112.33 | Late Work Transportation - Croft |
| 3/24/2011 | 50.18 | Late Work Transportation - Cunningham |
| 3/24/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 3/24/2011 | 18.71 | Late Work Transportation - Fleming-Delacruz |
| 3/24/2011 | 20.78 | Late Work Transportation - Fleming-Delacruz |
| 3/24/2011 | 26.73 | Late Work Transportation - Kostov |
| 3/24/2011 | 15.72 | Late Work Transportation - Livshiz |
| 3/24/2011 | 26.73 | Late Work Transportation - Peacock |
| 3/24/2011 | 50.45 | Late Work Transportation - Penn |
| 3/24/2011 | 26.73 | Late Work Transportation - Rozenberg |
| 3/24/2011 | 59.62 | Late Work Transportation - Rozenberg |
| 3/24/2011 | 21.70 | Late Work Transportation - Vanek |
| 3/25/2011 | 91.98 | Late Work Transportation - Clarkin |
| 3/25/2011 | 47.30 | Late Work Transportation - Cunningham |
| 3/25/2011 | 21.12 | Late Work Transportation - Gibbon |
| 3/25/2011 | 12.50 | Late Work Transportation - Livshiz |
| 3/25/2011 | 34.58 | Late Work Transportation - Livshiz |
| 3/25/2011 | 81.25 | Late Work Transportation - Penn |
| 3/25/2011 | 76.45 | Late Work Transportation - Ryan |
| 3/25/2011 | 71.94 | Late Work Transportation - Schweitzer |
| 3/25/2011 | 98.22 | Late Work Transportation - Sercombe |
| 3/25/2011 | 103.83 | Late Work Transportation - Sercombe |
| 3/25/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 3/26/2011 | 99.07 | Late Work Transportation - Croft |
| 3/26/2011 | 12.50 | Late Work Transportation - Jang |
| 3/26/2011 | 35.10 | Late Work Transportation - Kim |
| 3/27/2011 | 28.71 | Late Work Transportation - Gibbon |
| 3/27/2011 | 11.28 | Late Work Transportation - Kostov |
| 3/27/2011 | 7.75 | Late Work Transportation - Livshiz |
| 3/27/2011 | 8.80 | Late Work Transportation - Zhou |
| 3/28/2011 | 119.33 | Late Work Transportation - Britt |
| 3/28/2011 | 96.64 | Late Work Transportation - Clarkin |
| 3/28/2011 | 99.07 | Late Work Transportation - Croft |
| 3/28/2011 | 31.33 | Late Work Transportation - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 42.41 | Late Work Transportation - Hernandez |
| 3/28/2011 | 12.25 | Late Work Transportation - Kostov |
| 3/28/2011 | 26.52 | Late Work Transportation - Litvack |
| 3/28/2011 | 18.81 | Late Work Transportation - Peacock |
| 3/28/2011 | 31.51 | Late Work Transportation - Sercombe |
| 3/28/2011 | 31.33 | Late Work Transportation - Sidhu |
| 3/28/2011 | 48.73 | Late Work Transportation - Talsma |
| 3/29/2011 | 30.01 | Late Work Transportation - Cerceo |
| 3/29/2011 | 123.97 | Late Work Transportation - Croft |
| 3/29/2011 | 41.86 | Late Work Transportation - Eckenrod |
| 3/29/2011 | 85.45 | Late Work Transportation - Forrest |
| 3/29/2011 | 28.97 | Late Work Transportation - Lipner |
| 3/29/2011 | 18.25 | Late Work Transportation - Rozenblit |
| 3/29/2011 | 87.47 | Late Work Transportation - Ryan |
| 3/30/2011 | 9.37 | Late Work Transportation - Barefoot |
| 3/30/2011 | 22.25 | Late Work Transportation - Barefoot |
| 3/30/2011 | 55.50 | Late Work Transportation - Bianca |
| 3/30/2011 | 92.05 | Late Work Transportation - Clarkin |
| 3/30/2011 | 21.63 | Late Work Transportation - Eckenrod |
| 3/30/2011 | 19.07 | Late Work Transportation - Fleming-Delacruz |
| 3/30/2011 | 42.41 | Late Work Transportation - Hernandez |
| 3/30/2011 | 35.70 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/30/2011 | 20.15 | Late Work Transportation - Lacks |
| 3/30/2011 | 28.97 | Late Work Transportation - Lipner |
| 3/30/2011 | 35.70 | Late Work Transportation - Litvack |
| 3/30/2011 | 37.98 | Late Work Transportation - Marre |
| 3/30/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 3/30/2011 | 28.97 | Late Work Transportation - Sherrett |
| 3/30/2011 | 20.14 | Late Work Transportation - Vanek |
| 3/31/2011 | 55.50 | Late Work Transportation - Bianca |
| 3/31/2011 | 28.97 | Late Work Transportation - Buell |
| 3/31/2011 | 8.32 | Late Work Transportation - Gibbon |
| 3/31/2011 | 36.13 | Late Work Transportation - Northrop |
| 3/31/2011 | 79.71 | Late Work Transportation - Ryan |
| 3/31/2011 | 39.09 | Late Work Transportation - Sherrett |
| 4/1/2011 | 112.33 | Late Work Transportation - Croft |
| 4/1/2011 | 22.25 | Late Work Transportation - Gibbon |
| 4/1/2011 | 49.17 | Late Work Transportation - Hailey |
| 4/1/2011 | 31.22 | Late Work Transportation - Kim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2011 | 79.71 | Late Work Transportation - Ryan |
| 4/1/2011 | 85.37 | Late Work Transportation - Schweitzer |
| 4/1/2011 | 88.86 | Late Work Transportation - Schweitzer |
| 4/1/2011 | 42.65 | Late Work Transportation - Snelders |
| 4/2/2011 | 15.30 | Late Work Transportation - Bromley |
| 4/2/2011 | 38.50 | Late Work Transportation - Bromley |
| 4/2/2011 | 30.77 | Late Work Transportation - Northrop |
| 4/2/2011 | 56.31 | Late Work Transportation - Ryan |
| 4/3/2011 | 22.92 | Late Work Transportation - Jang |
| 4/3/2011 | 87.47 | Late Work Transportation - Ryan |
| 4/3/2011 | 90.49 | Late Work Transportation - Schweitzer |
| 4/3/2011 | 28.97 | Late Work Transportation - Vanek |
| 4/3/2011 | 5.60 | Late Work Transportation - Zhou |
| 4/3/2011 | 54.21 | Late Work Transportation - Zhou |
| 4/4/2011 | 24.62 | Late Work Transportation - Brod |
| 4/4/2011 | 26.16 | Late Work Transportation - Brod |
| 4/4/2011 | 32.83 | Late Work Transportation - Bromley |
| 4/4/2011 | 34.49 | Late Work Transportation - Bromley |
| 4/4/2011 | 42.25 | Late Work Transportation - Bromley |
| 4/4/2011 | 112.33 | Late Work Transportation - Croft |
| 4/4/2011 | 36.73 | Late Work Transportation - Eckenrod |
| 4/4/2011 | 85.45 | Late Work Transportation - Forrest |
| 4/4/2011 | 42.25 | Late Work Transportation - Herrington |
| 4/4/2011 | 31.22 | Late Work Transportation - Kim |
| 4/4/2011 | 20.20 | Late Work Transportation - Lacks |
| 4/4/2011 | 33.89 | Late Work Transportation - Livshiz |
| 4/4/2011 | 40.61 | Late Work Transportation - Qua |
| 4/4/2011 | 32.83 | Late Work Transportation - Ryan |
| 4/4/2011 | 51.86 | Late Work Transportation - Ryan |
| 4/4/2011 | 42.90 | Late Work Transportation - Rylander |
| 4/4/2011 | 87.43 | Late Work Transportation - Schweitzer |
| 4/4/2011 | 96.08 | Late Work Transportation - Schweitzer |
| 4/4/2011 | 36.73 | Late Work Transportation - Vanek |
| 4/4/2011 | 32.85 | Late Work Transportation - Wu |
| 4/5/2011 | 11.37 | Late Work Transportation - Abularach |
| 4/5/2011 | 33.00 | Late Work Transportation - Bromley |
| 4/5/2011 | 73.76 | Late Work Transportation - Bromley |
| 4/5/2011 | 79.09 | Late Work Transportation - Bromley |
| 4/5/2011 | 104.79 | Late Work Transportation - Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2011 | 22.25 | Late Work Transportation - Cerceo |
| 4/5/2011 | 20.96 | Late Work Transportation - Faubus |
| 4/5/2011 | 21.28 | Late Work Transportation - Fleming-Delacruz |
| 4/5/2011 | 13.50 | Late Work Transportation - Herrington |
| 4/5/2011 | 35.36 | Late Work Transportation - Northrop |
| 4/5/2011 | 11.60 | Late Work Transportation - Sherrett |
| 4/5/2011 | 10.10 | Late Work Transportation - Wilson-Milne |
| 4/6/2011 | 113.62 | Late Work Transportation - Britt |
| 4/6/2011 | 121.37 | Late Work Transportation - Britt |
| 4/6/2011 | 56.30 | Late Work Transportation - Bromley |
| 4/6/2011 | 75.14 | Late Work Transportation - Bromley |
| 4/6/2011 | 122.43 | Late Work Transportation - Bromley |
| 4/6/2011 | 10.50 | Late Work Transportation - Galvin |
| 4/6/2011 | 25.10 | Late Work Transportation - Herrington |
| 4/6/2011 | 35.10 | Late Work Transportation - Kim |
| 4/6/2011 | 56.30 | Late Work Transportation - McRae |
| 4/6/2011 | 8.50 | Late Work Transportation - Wilson-Milne |
| 4/7/2011 | 127.90 | Late Work Transportation - Britt |
| 4/7/2011 | 128.68 | Late Work Transportation - Brod |
| 4/7/2011 | 67.38 | Late Work Transportation - Bromley |
| 4/7/2011 | 21.61 | Late Work Transportation - Cerceo |
| 4/7/2011 | 14.16 | Late Work Transportation - Cunningham |
| 4/7/2011 | 26.73 | Late Work Transportation - Fung |
| 4/7/2011 | 63.80 | Late Work Transportation - Hong |
| 4/7/2011 | 100.00 | Late Work Transportation - Khym |
| 4/7/2011 | 31.22 | Late Work Transportation - Kim |
| 4/7/2011 | 63.97 | Late Work Transportation - Kostov |
| 4/7/2011 | 168.17 | Late Work Transportation - McRae |
| 4/7/2011 | 20.19 | Late Work Transportation - Northrop |
| 4/7/2011 | 79.63 | Late Work Transportation - Oliwenstein |
| 4/8/2011 | 66.21 | Late Work Transportation - Bianca |
| 4/8/2011 | 114.23 | Late Work Transportation - Britt |
| 4/8/2011 | 88.47 | Late Work Transportation - Bromley |
| 4/8/2011 | 10.44 | Late Work Transportation - Fleming-Delacruz |
| 4/8/2011 | 11.70 | Late Work Transportation - Sherrett |
| 4/8/2011 | 28.97 | Late Work Transportation - Vanek |
| 4/9/2011 | 12.87 | Late Work Transportation - Goodman |
| 4/9/2011 | 31.22 | Late Work Transportation - Kim |
| 4/10/2011 | 26.73 | Late Work Transportation - Fung |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 13.30 | Late Work Transportation - Sherrett |
| 4/13/2011 | 6.63 | Late Work Transportation - Galvin |
| 4/13/2011 | 9.23 | Late Work Transportation - Goodman |
| 4/14/2011 | 11.10 | Late Work Transportation - Livshiz |
| 4/19/2011 | 9.70 | Late Work Transportation - Wilson-Milne |
| 4/20/2011 | 34.48 | Late Work Transportation - Deege |
| 4/20/2011 | 334.84 | Late Work Transportation - Delemos (multiple rides) |
| 4/20/2011 | 297.37 | Late Work Transportation - Hong (multiple rides) |
| 4/20/2011 | 701.32 | Late Work Transportation - Lawn (multiple rides) |
| 4/20/2011 | 87.64 | Late Work Transportation - Tringali |
| 4/20/2011 | 195.00 | Late Work Transportation - Tringali (multiple rides) |
| 4/21/2011 | 123.08 | Late Work Transportation - Alba (multiple rides) |
| 4/21/2011 | 268.94 | Late Work Transportation - Barreto (multiple rides) |
| 4/21/2011 | 360.99 | Late Work Transportation - Barreto (multiple rides) |
| 4/21/2011 | 103.00 | Late Work Transportation - Bloch |
| 4/21/2011 | 16.97 | Late Work Transportation - Brown |
| 4/21/2011 | 42.62 | Late Work Transportation - Brown |
| 4/21/2011 | 87.21 | Late Work Transportation - Delemos (multiple rides) |
| 4/21/2011 | 98.66 | Late Work Transportation - Dernovsky |
| 4/21/2011 | 117.04 | Late Work Transportation - Dernovsky (multiple rides) |
| 4/21/2011 | 120.47 | Late Work Transportation - Dernovsky (multiple rides) |
| 4/21/2011 | 121.05 | Late Work Transportation - Dernovsky (multiple rides) |
| 4/21/2011 | 123.03 | Late Work Transportation - Dernovsky (multiple rides) |
| 4/21/2011 | 55.29 | Late Work Transportation - During |
| 4/21/2011 | 144.29 | Late Work Transportation - During (multiple rides) |
| 4/21/2011 | 221.16 | Late Work Transportation - During (multiple rides) |
| 4/21/2011 | 2.25 | Late Work Transportation - Gazzola |
| 4/21/2011 | 200.00 | Late Work Transportation - Khym (multiple rides) |
| 4/21/2011 | 400.00 | Late Work Transportation - Khym (multiple rides) |
| 4/21/2011 | 42.13 | Late Work Transportation - Phillip |
| 4/21/2011 | 73.85 | Late Work Transportation - Phillip |
| 4/21/2011 | 6.75 | Late Work Transportation - Renda |
| 4/21/2011 | 107.54 | Late Work Transportation - Ruiz (multiple rides) |
| 4/21/2011 | 34.24 | Late Work Transportation - Stone |
| 4/21/2011 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 4/21/2011 | 200.00 | Late Work Transportation - Todarello (multiple rides) |
| 4/28/2011 | -7.70 | Late Work Transportation - Fleming-Delacruz |
| **TOTAL:** | **19,922.67** | |
| | | |

**EXPENSE SUMMARY**                                                                                   **In re Nortel Netowrks Inc., et al.**
April 1, 2011 through April 30, 2011                                                                  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Conference Meals** | | |
| | | |
| 3/10/2011 | 75.64 | Conference Meals (3 attendees) |
| 3/21/2011 | 244.97 | Conference Meals (10 attendees) |
| 3/21/2011 | 277.63 | Conference Meals (12 attendees) |
| 3/21/2011 | 138.82 | Conference Meals (8 attendees) |
| 3/21/2011 | 220.47 | Conference Meals (8 attendees) |
| 3/22/2011 | 127.93 | Conference Meals (10 attendees) |
| 3/22/2011 | 244.97 | Conference Meals (10 attendees) |
| 3/22/2011 | 293.96 | Conference Meals (10 attendees) |
| 3/22/2011 | 104.52 | Conference Meals (12 attendees) |
| 3/22/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/22/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/22/2011 | 746.88 | Conference Meals (20 attendees) |
| 3/23/2011 | 244.97 | Conference Meals (10 attendees) |
| 3/23/2011 | 244.97 | Conference Meals (10 attendees) |
| 3/23/2011 | 310.29 | Conference Meals (20 attendees) |
| 3/23/2011 | 506.27 | Conference Meals (20 attendees) |
| 3/23/2011 | 571.59 | Conference Meals (20 attendees) |
| 3/23/2011 | 34.84 | Conference Meals (4 attendees) |
| 3/24/2011 | 261.30 | Conference Meals (10 attendees) |
| 3/24/2011 | 293.96 | Conference Meals (10 attendees) |
| 3/24/2011 | 571.59 | Conference Meals (20 attendees) |
| 3/24/2011 | 571.59 | Conference Meals (20 attendees) |
| 3/24/2011 | 122.48 | Conference Meals (5 attendees) |
| 3/25/2011 | 195.98 | Conference Meals (8 attendees) |
| 3/25/2011 | 212.31 | Conference Meals (8 attendees) |
| 3/28/2011 | 87.10 | Conference Meals (10 attendees) |
| 3/29/2011 | 293.96 | Conference Meals (12 attendees) |
| 3/29/2011 | 261.30 | Conference Meals (18 attendees) |
| 3/29/2011 | 122.48 | Conference Meals (5 attendees) |
| 3/29/2011 | 138.82 | Conference Meals (6 attendees) |
| 3/30/2011 | 87.10 | Conference Meals (10 attendees) |
| 3/30/2011 | 103.43 | Conference Meals (5 attendees) |
| 3/31/2011 | 77.57 | Conference Meals (5 attendees) |
| 4/1/2011 | 170.69 | Conference Meals (9 attendees) |
| 4/4/2011 | 230.27 | Conference Meals (14 attendees) |
| 4/4/2011 | 440.94 | Conference Meals (14 attendees) |
| 4/4/2011 | 608.61 | Conference Meals (14 attendees) |

**EXPENSE SUMMARY**
**April 1, 2011 through April 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/4/2011 | 139.36 | Conference Meals (16 attendees) |
| 4/4/2011 | 139.36 | Conference Meals (16 attendees) |
| 4/4/2011 | 303.76 | Conference Meals (18 attendees) |
| 4/4/2011 | 440.94 | Conference Meals (18 attendees) |
| 4/4/2011 | 608.61 | Conference Meals (18 attendees) |
| 4/4/2011 | 122.48 | Conference Meals (5 attendees) |
| 4/4/2011 | 155.15 | Conference Meals (5 attendees) |
| 4/5/2011 | 293.96 | Conference Meals (20 attendees) |
| 4/5/2011 | 52.26 | Conference Meals (6 attendees) |
| 4/5/2011 | 146.98 | Conference Meals (6 attendees) |
| 4/6/2011 | 594.43 | Conference Meals (3 attendees) |
| 4/6/2011 | 138.29 | Conference Meals (6 attendees) |
| 4/10/2011 | 112.12 | Conference Meals (6 attendees) |
| 4/12/2011 | 500.00 | Conference Meals (6 attendees) |
| 4/26/2011 | 93.95 | Conference Meals (10 attendees) |
| **TOTAL:** | **13,669.77** | |
| | | |
| **Other** | | |
| | | |
| 3/11/2011 | 30.00 | Court Conference Call |
| 3/29/2011 | 72.00 | Transcription Services |
| 4/11/2011 | 1,632.65 | Transcription Services |
| 4/14/2011 | 878.09 | Outside Research: West Payment Center WCX FEDERAL RECORD CENTER FEE USBC UTAH |
| 4/14/2011 | 6.59 | Outside Searches: Infogreffe |
| 4/20/2011 | 1,100.45 | Translation Services |
| 4/22/2011 | -78.00 | IRENE RODRIGUEZ/MONEY ORDER |
| 4/26/2011 | 93.09 | Outside Research: Reed Elsevier Inc dba LexisNexis CourtLink |
| 4/29/2011 | 79.10 | Court Reporter Fee |
| 4/29/2011 | 425.00 | Outside Research: Legal Language Services |
| **TOTAL:** | **4,238.97** | |
| | | |
| | | |
| **GRAND TOTAL:** | **123,255.29** | |