# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

February 1, 2011 through April 30, 2011

| Project Category | Total Hours | Total Fees |
|---|:---:|---:|
| Case Administration | 7.1 | $3,319.00 |
| Fee and Employment Applications | 38.3 | $27,331.00 |
| Analysis of Canadian Law | 226.2 | $156,421.00 |
| Intercompany Analysis | 351.7 | $306,555.50 |
| Canadian CCAA Proceedings/Matters | 305.8 | $184,335.00 |
| Canadian Sec. 18.6 Proceedings/Matters | 9.0 | $3,743.00 |
| Plan of Reorganization & Disclosure Statement | 2.6 | $2,041.00 |
| Litigation | 79.6 | $58,579.00 |
| Asset Dispositions | 0.5 | $487.50 |
| M&A Advice | 2.0 | $590.00 |
| Employee Matters | 14.4 | $10,944.00 |
| Supplier Issues | 0.5 | $147.50 |
| Real Estate | 5.6 | $4,396.00 |
| **TOTAL** | 1,043.3 | $758,889.50 |

**CASE ADMINISTRATION**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| De Cicco | Natasha | 15/02/2011 | reviewing court docket; | 0.7 | 430.50 | 10494438 |
| Bomhof | Scott A. | 16/02/2011 | file administration and review of docket; | 1.0 | 785.00 | 10497004 |
| Wise | Rebecca | 16/03/2011 | phone call with N. De Cicco; | 0.2 | 59.00 | 10544442 |
| Wise | Rebecca | 18/03/2011 | reviewing 10-Ks from 1996 to 2010; phone call with N. De Cicco; email to N. De Cicco; | 1.0 | 295.00 | 10547322 |
| Ralph | Dianne | 16/03/2011 | Review telephonic instructions and register W. Gray for court conference (.4); request check for court call fee (.1); update bankruptcy calendar with court call hearing as directed by W. Gray (.1); email to W. Gray and A. Bauer regarding same (.1) | 0.7 | 150.50 | 10549257 |
| Ralph | Dianne | 17/03/2011 | Fax request for telephonic appearance to CourtCall on behalf of W. Gray (.1); update bankruptcy court calendar (.3); email to W. Gray regarding same (.1) | 0.5 | 107.50 | 10549282 |
| Bauer | Alison D. | 22/03/2011 | Attention to pleadings filed - CNO | 0.1 | 70.00 | 10555538 |
| Bomhof | Scott A. | 28/03/2011 | Telephone call with Cleary and J. Rea regarding status update; | 1.4 | 1,099.00 | 10566587 |
| Hassoun | Zeina | 22/04/2011 | Review court docket (0.1); provide attorneys with weekly docket update (0.1); | 0.2 | 43.00 | 10607128 |
| Hassoun | Zeina | 25/04/2011 | Review of court docket (0.2); download recently filed pleadings (0.2); review Amended Notice of Agenda (0.2); court calendar deadlines and hearing dates (0.3); | 0.9 | 193.50 | 10611102 |
| Hassoun | Zeina | 28/04/2011 | Review of court docket (0.1); download recently filed Orders and Notice of Agenda (0.2); court calendar (0.1); | 0.4 | 86.00 | 10616381 |

**FEE & EMPLOYMENT APPLICATIONS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| Martin | Timothy | 03/02/2011 | Reviewing materials re: fee applications (1.0); drafting First Monthly fee application for the period from October 28th, 2010 through January 31st, 2011(3.2) | 4.2 | 1,827.00 | 10479311 |
| Gray | William | 14/02/2011 | Review monthly and quarterly applications | 1.7 | 1,445.00 | 10497856 |
| Gray | William | 15/02/2011 | Work on fee application | 1.3 | 1,105.00 | 10499928 |
| Gray | William | 16/02/2011 | Review time entries (.6); Review fee applications (.7) | 1.3 | 1,105.00 | 10499955 |
| DeMarinis | Tony | 15/02/2011 | discussions relating to U.S. court account approvals and retention requirements and reviews of information for same; | 1.5 | 1,462.00 | 10501268 |
| DeMarinis | Tony | 16/02/2011 | preparations for submission of approvals required from U.S. court in re accounts and retention arrangements; | 1.7 | 1,657.50 | 10501269 |
| Gray | William | 17/02/2011 | Work on fee application | 1.4 | 1,190.00 | 10504105 |
| Gray | William | 22/02/2011 | Work on fee application | 0.6 | 510.00 | 10507125 |
| Gray | William | 23/02/2011 | Review time entries (0.5) and compliance with fee application procedures (1.6) | 2.1 | 1,785.00 | 10509431 |
| Gray | William | 24/02/2011 | Work on fee application; Work on submission of time details | 2.7 | 2,295.00 | 10509433 |
| Ralph | Dianne | 22/02/2011 | Attention to narratives and task codes for fee application as directed by T. Martin; telephone conference with J. Wong regarding same | 0.8 | 172.00 | 10509506 |
| Gray | William | 25/02/2011 | Work on fee application (1.3); Finalize, sign and serve application (0.9) | 2.2 | 1,870.00 | 10509580 |
| Martin | Timothy | 24/02/2011 | Meeting with W. Gray re: fee application (0.5); internal conferences with J. Bretnall and J. Wong (0.2); revising fee application (1.8) | 2.5 | 1,087.50 | 10509646 |
| Martin | Timothy | 25/02/2011 | Reviewing court order (0.1); drafting first quarterly fee application (1.7) | 1.8 | 783.00 | 10509648 |
| Martin | Timothy | 25/02/2011 | Finalizing and preparing first monthly fee application for filing | 2.3 | 1,000.50 | 10509651 |
| DeMarinis | Tony | 22/02/2011 | review team account information in preparation for approval application(1.0); review filing requirements and coordinating compliance arrangements(0.5); | 1.5 | 1,462.50 | 10512441 |
| Ralph | Dianne | 24/02/2011 | Conference with W. Gray and T. Martin regarding fee application | 0.4 | 86.00 | 10512465 |
| Ralph | Dianne | 25/02/2011 | Research bankruptcy court docket for filed copy of fee application as directed by T. Martin; email to T. Martin regarding same | 0.4 | 86.00 | 10512769 |
| DeMarinis | Tony | 23/02/2011 | preparation of materials for account approval submission in Chapter 11 proceedings; | 2.0 | 1,950.00 | 10513430 |
| DeMarinis | Tony | 24/02/2011 | preparing account information for approval submission; | 2.3 | 2,242.50 | 10513603 |
| DeMarinis | Tony | 25/02/2011 | communications with team members regarding finalization of account application today; | 0.5 | 487.50 | 10513817 |
| Martin | Timothy | 28/02/2011 | Finalizing and filing first quarterly fee application (1.2); internal conference with W. Gray (0.1); phone call with A. Cordo (MNAT) (0.1) | 1.4 | 609.00 | 10516101 |
| Gray | William | 17/03/2011 | Review time details with US Trustee D. Wynn; | 0.5 | 425.00 | 10550961 |

**FEE & EMPLOYMENT APPLICATIONS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | Prepare additional detail for time records | | | |
| Gray | William | 22/03/2011 | Review no objection statement; Review docket; Review fee application | 0.3 | 255.00 | 10550962 |
| Bauer | Alison D. | 23/03/2011 | conf. Gray fee app and other | 0.1 | 70.00 | 10555550 |
| Ralph | Dianne | 22/03/2011 | Research and file certificate of no objection to Torys application on bankruptcy court docket as directed by W. Gray (.3); email to W. Gray regarding same (.2) | 0.5 | 107.50 | 10565442 |
| Gray | William | 23/03/2011 | Fee app order review | 0.3 | 255.00 | 10567866 |

**ANALYSIS OF CANADIAN LAW**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| Bomhof | Scott A. | 08/02/2011 | Exchange e-mails with Cleary regarding Canadian legal issues; | 0.2 | 157.00 | 10485899 |
| DeMarinis | Tony | 16/02/2011 | emails from Cleary with question of Canadian law; preliminary consideration of same; email exchange with Scott Bomhof regarding same; | 0.5 | 487.50 | 10501287 |
| DeMarinis | Tony | 18/02/2011 | consider Canadian issues relating to claims in CCAA proceedings; | 1.5 | 1,462.50 | 10507913 |
| Bomhof | Scott A. | 24/02/2011 | research regarding Canadian legal issues and reviewing relevant documents; | 4.5 | 3,532.50 | 10511776 |
| Cox | Brian | 25/02/2011 | meeting with N. De Cicco to discuss file background; | 0.8 | 236.00 | 10511963 |
| Cox | Brian | 25/02/2011 | researching Canadian case law re Canadian legal issues; | 0.6 | 177.00 | 10511964 |
| DeMarinis | Tony | 24/02/2011 | review and consideration of legal issue relating to claims as per yesterday's call with Cleary(2.0); email correspondence from Lisa Schweitzer with additional Canadian law enquiry(0.2); preliminary review of materials from Cleary and consideration of same(0.8); | 3.0 | 2,925.00 | 10513605 |
| DeMarinis | Tony | 25/02/2011 | consideration of Canadian legal issue discussed with Cleary, and review pertinent materials; | 2.5 | 2,437.50 | 10513773 |
| De Cicco | Natasha | 24/02/2011 | telephone call with Brian Cox regarding research on Canadian legal matters; | 0.3 | 184.50 | 10515155 |
| De Cicco | Natasha | 28/02/2011 | preparing to review certain proofs of claim and supporting materials regarding Canadian legal matters(0.7); email correspondence with Cleary re same(0.3); | 1.0 | 615.00 | 10515423 |
| Bomhof | Scott A. | 28/02/2011 | Telephone call with J. Rea and Cleary regarding status update (1.4); reviewing mediation briefs regarding April mediation (1.5); | 2.9 | 2,276.50 | 10515589 |
| Bomhof | Scott A. | 28/02/2011 | research regarding Canadian legal issues | 1.0 | 785.00 | 10515766 |
| De Cicco | Natasha | 01/03/2011 | email correspondence with Brian Cox regarding Canadian legal research matters; | 0.3 | 184.50 | 10515852 |
| De Cicco | Natasha | 25/02/2011 | internal meeting with Brian Cox regarding Canadian legal research; | 0.8 | 492.00 | 10515865 |
| Bomhof | Scott A. | 01/03/2011 | Research regarding Canadian legal issues and reviewing related documentation; | 5.5 | 4,317.50 | 10517638 |
| Bomhof | Scott A. | 02/03/2011 | research regarding Canadian legal issues; | 1.0 | 785.00 | 10517836 |
| Cox | Brian | 02/03/2011 | telephone call with N. De Cicco; | 0.1 | 29.50 | 10517985 |
| Gherbaz | Sabrina | 04/03/2011 | call with Cleary Gottlieb re Cdn law applicable to commissions; locate background resources for research; mtg with Brian Cox to discuss issue and direct his research | 1.9 | 1,491.50 | 10519578 |
| De Cicco | Natasha | 03/03/2011 | internal meeting with Sheila Block, Tony DeMarinis, Scott Bomhof and Andrew Gray regarding Canadian legal matters(2.8); discussion with Scott Bomhof regarding Canadian legal research(0.5); | 3.3 | 2,029.50 | 10519644 |
| Cox | Brian | 04/03/2011 | Internal Meeting with Sabrina Gherbaz regarding research into Canadian legal issues; Internal Meeting with Clare Mauro regarding research into Canadian legal issues | 0.7 | 206.50 | 10520315 |

**ANALYSIS OF CANADIAN LAW**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| Cox | Brian | 04/03/2011 | review of file background; Internal Meeting with Natasha De Cicco and Andrew Gray | 0.8 | 236.00 | 10520355 |
| De Cicco | Natasha | 02/03/2011 | reviewing material agreements(1.5); office conference with Brian Cox regarding Canadian legal research matters(0.3); office conference with Tony DeMarinis re same(0.3); | 2.1 | 1,291.50 | 10520418 |
| Cox | Brian | 03/03/2011 | research regarding Canadian legal issues; Internal Meeting with Scott Bomhof regarding Canadian legal issues; | 2.9 | 855.50 | 10520514 |
| Bomhof | Scott A. | 03/03/2011 | research regarding Canadian legal issues | 1.4 | 1,099.00 | 10520877 |
| De Cicco | Natasha | 03/03/2011 | reviewing and summarizing material agreements regarding Canadian legal research matters(3.6); office conference with Scott Bomhof regarding Canadian legal research matters(0.5); | 4.1 | 2,521.50 | 10520891 |
| De Cicco | Natasha | 04/03/2011 | internal meeting with Andrew Gray and Brian Cox re research regarding Canadian legal matters; | 0.8 | 492.00 | 10521573 |
| De Cicco | Natasha | 04/03/2011 | internal meeting with Scott Bomhof and Mitch Frazer re research regarding Canadian legal matter; | 0.9 | 553.50 | 10521574 |
| De Cicco | Natasha | 06/03/2011 | reviewing CCAA court materials and orders re claims procedure(1.2); reviewing and summarizing trust indentures(1.2); reviewing Canadian caselaw re Canadian legal research matter(1.2); | 3.6 | 2,214.00 | 10521579 |
| Bomhof | Scott A. | 04/03/2011 | Reviewing pension documents and discussing pension issues with M. Frazer; | 4.9 | 3,846.50 | 10521720 |
| DeMarinis | Tony | 01/03/2011 | review and consideration of debt issues(2.7); review motion record served today by Canadian debtors in re side agreement relating to MSS business(0.5); correspondence among team & Cleary regarding same(0.3); | 3.5 | 3,412.50 | 10522190 |
| DeMarinis | Tony | 01/03/2011 | review of pension plan documentation, and consideration of Canadian legal matters; | 2.5 | 2,437.50 | 10522191 |
| De Cicco | Natasha | 07/03/2011 | conducting and reviewing research regarding various Canadian legal matters; analyzing same; | 7.1 | 4,366.50 | 10523640 |
| Gherbaz | Sabrina | 07/03/2011 | general advice to be provided in connection with review of master agreement and memo prepared by Peter Cox | 2.9 | 2,276.50 | 10523654 |
| Bomhof | Scott A. | 07/03/2011 | research regarding Canadian legal issues; | 4.9 | 3,846.50 | 10523945 |
| DeMarinis | Tony | 02/03/2011 | email correspondence regarding U.K. matters(0.2); review of information and materials relating to same, and preparation for conference call with Cleary and U.K. counsel tomorrow(1.9); review materials compiled by Natasha De Cicco on other research issue(0.4); search and review related precedents and other materials(1.2); | 3.7 | 3,607.50 | 10524618 |
| Estey | Wilfred M. | 08/03/2011 | telephone conversation with Scott Bomhof re the UK pension claim; commencing to review background materials; | 2.0 | 1,950.00 | 10525773 |
| DeMarinis | Tony | 03/03/2011 | conference call with Cleary and U.K. counsel regarding legal issues; review of documents and law relating to same; email correspondence; | 2.5 | 2,437.50 | 10525818 |

**ANALYSIS OF CANADIAN LAW**

**ANALYSIS OF CANADIAN LAW**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | review reference materials forwarded by Scott Bomhof; | | | |
| Bomhof | Scott A. | 08/03/2011 | research regarding Canadian legal issues; | 1.2 | 942.00 | 10526342 |
| DeMarinis | Tony | 04/03/2011 | review of U.K. claims filings and materials; | 1.0 | 975.00 | 10530363 |
| Bomhof | Scott A. | 09/03/2011 | research regarding Canadian legal issues; | 2.0 | 1,570.00 | 10531247 |
| DeMarinis | Tony | 07/03/2011 | review summaries and documents from team regarding filed claims(0.5); correspondence on call with Cleary(0.2); consider issues regarding claims(1.5); | 2.2 | 2,145.00 | 10532455 |
| DeMarinis | Tony | 09/03/2011 | review documents relating to company debt(1.7); consideration of legal issues discussed with Cleary(1.0); search parallels and precedents(0.5); review related information(0.5); | 3.7 | 3,607.50 | 10533563 |
| De Cicco | Natasha | 09/03/2011 | correspondence re Canadian legal research matter(0.3); office conference with Scott Bomhof re UK pension claim(0.5); internal meeting re same(1.2); | 2.0 | 1,230.00 | 10534004 |
| De Cicco | Natasha | 11/03/2011 | internal meeting with Brian Cox to discuss research regarding Canadian legal matters; | 0.9 | 553.50 | 10536346 |
| De Cicco | Natasha | 11/03/2011 | reviewing and commenting on draft memo re UK pension claim; | 1.9 | 1,168.50 | 10536348 |
| De Cicco | Natasha | 14/03/2011 | conducting research re Canadian legal matters; | 5.7 | 3,505.50 | 10540436 |
| De Cicco | Natasha | 16/03/2011 | conducting, reviewing and analyzing research re Canadian legal matters; | 4.5 | 2,767.50 | 10546482 |
| De Cicco | Natasha | 17/03/2011 | conducting, revising and analyzing research re Canadian legal matters(4.7); telephone calls with Brian Cox re same(0.5); | 5.2 | 3,198.00 | 10546484 |
| Bomhof | Scott A. | 21/03/2011 | research Canadian legal issues; | 0.9 | 706.50 | 10550192 |
| DeMarinis | Tony | 22/03/2011 | review research information and team correspondence on inter-company and overlap claims(1.0); consideration of Canadian legal issues(1.5); | 2.5 | 2,437.50 | 10553021 |
| Bomhof | Scott A. | 22/03/2011 | research regarding Canadian legal issues; | 1.1 | 863.50 | 10554239 |
| DeMarinis | Tony | 21/03/2011 | review team research findings in relation to claims matters; | 1.0 | 975.00 | 10554952 |
| Bomhof | Scott A. | 24/03/2011 | research regarding Canadian legal issues; | 1.3 | 1,020.50 | 10558272 |
| DeMarinis | Tony | 24/03/2011 | correspondence from Clearys regarding requested Canadian research; review attached materials; preliminary review of relevant law; emails with work group on same; reference documents regarding related factual matters; reading research report from Brian Cox on other issues being considered; reference materials in relation to same; | 3.0 | 2,925.00 | 10560856 |
| Bomhof | Scott A. | 28/03/2011 | Reviewing and revising memos on Canadian legal issues; | 4.5 | 3,532.50 | 10566257 |
| De Cicco | Natasha | 18/03/2011 | reviewing and commenting on draft memo regarding indentures; | 1.8 | 1,107.00 | 10566269 |
| De Cicco | Natasha | 18/03/2011 | preparing to draft and drafting executive summary to Cleary regarding Canadian legal matters; | 4.5 | 2,767.50 | 10566550 |
| De Cicco | Natasha | 19/03/2011 | email correspondence with Tony DeMarinis and | 0.5 | 307.50 | 10566551 |

**ANALYSIS OF CANADIAN LAW**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | Scott Bomhof regarding certain Canadian legal matters; | | | |
| Bomhof | Scott A. | 29/03/2011 | research regarding Canadian legal issues; | 3.0 | 2,355.00 | 10567533 |
| DeMarinis | Tony | 25/03/2011 | review research report from Andrew Gray(0.3); reference statute(0.4); review factual assertions with relevance to same(1.3); | 2.0 | 1,950.00 | 10568959 |
| Gotowiec | James | 30/03/2011 | researching a legal issue; | 2.9 | 855.50 | 10569457 |
| Bomhof | Scott A. | 30/03/2011 | research regarding Canadian legal issues; | 2.3 | 1,805.50 | 10571368 |
| Gotowiec | James | 01/04/2011 | researching a legal issue for Andrew Gray; | 5.5 | 1,622.50 | 10571434 |
| Gotowiec | James | 31/03/2011 | researching legal issue; | 4.8 | 1,416.00 | 10572443 |
| DeMarinis | Tony | 28/03/2011 | exchange of team comments on research report and consideration of related legal issues(1.5); review underlying documents(1.0). | 2.5 | 2,437.50 | 10572545 |
| De Cicco | Natasha | 30/03/2011 | meeting with Scott Bomhof regarding certain Canadian legal matters; | 0.4 | 246.00 | 10572550 |
| DeMarinis | Tony | 31/03/2011 | consideration of legal issues relating to inter-company allocation dispute; | 2.0 | 1,950.00 | 10573197 |
| Bomhof | Scott A. | 01/04/2011 | research Canadian legal issues and revising memo on post-filing accrual of interest; | 2.0 | 1,570.00 | 10573954 |
| DeMarinis | Tony | 30/03/2011 | review draft research report on Canadian matters, search and review related documents, and email correspondence(2.7); consider supplemental research for mediation(1.0). | 3.7 | 3,607.50 | 10574138 |
| Gotowiec | James | 04/04/2011 | researching legal issue; | 8.6 | 2,537.00 | 10577207 |
| Bomhof | Scott A. | 04/04/2011 | research regarding Canadian legal issues; reviewing and providing comments on potential motion to address allocation issues; | 4.5 | 3,532.50 | 10578954 |
| Gotowiec | James | 05/04/2011 | researching legal issue; | 8.8 | 2,596.00 | 10579121 |
| DeMarinis | Tony | 01/04/2011 | consideration of research issues in re Canadian and overlap claims; | 1.6 | 1,560.00 | 10581511 |
| Gotowiec | James | 06/04/2011 | researching legal issue; | 3.3 | 973.50 | 10581611 |
| De Cicco | Natasha | 06/04/2011 | reviewing, commenting on and revising draft memo regarding Canadian legal matters(0.9); circulating same to Jim Bromley and Lisa Schweitzer (Cleary Gottlieb)(0.2); | 1.1 | 676.50 | 10583660 |
| De Cicco | Natasha | 05/04/2011 | reviewing and summarizing court orders of other notable CCAA proceedings re allocation of proceeds(5.0); email correspondence with Scott Bomhof and Andrew Gray re same(0.3); reviewing and commenting on draft legal memo regarding Canadian legal matters(0.8); | 6.1 | 3,751.50 | 10584112 |
| Bomhof | Scott A. | 07/04/2011 | research regarding Canadian legal issues; | 2.1 | 1,648.50 | 10585153 |
| Bomhof | Scott A. | 05/04/2011 | preparing for April mediation and reviewing mediation filings. | 2.1 | 1,648.50 | 10585224 |
| De Cicco | Natasha | 01/04/2011 | office conference with Scott Bomhof re Canadian legal matters(0.4); reviewing same(0.4); reviewing and commenting on memo regarding Canadian legal matters(1.8); | 2.6 | 1,599.00 | 10585420 |
| De Cicco | Natasha | 11/04/2011 | conducting research re appeal rights under the CCAA(2.5); reporting email to Scott Bomhof re same(1.0); | 3.5 | 2,152.50 | 10596611 |
| De Cicco | Natasha | 11/04/2011 | providing support in connection with US matters; | 1.0 | 615.00 | 10597016 |

**ANALYSIS OF CANADIAN LAW**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| DeMarinis | Tony | 09/04/2011 | review and analysis of Canadian issues relating to claims and allocations; | 2.0 | 1,950.00 | 10598164 |
| Bomhof | Scott A. | 18/04/2011 | researching regarding Canadian legal issues; | 2.0 | 1,570.00 | 10601831 |
| Bomhof | Scott A. | 19/04/2011 | research regarding Canadian legal issues; | 1.3 | 1,020.50 | 10604431 |
| Bomhof | Scott A. | 20/04/2011 | research regarding Canadian legal issues; | 2.2 | 1,727.00 | 10605897 |
| Bomhof | Scott A. | 21/04/2011 | research regarding Canadian legal issues; | 1.5 | 1,177.50 | 10610009 |
| Bomhof | Scott A. | 25/04/2011 | research on Canadian legal issues; | 2.0 | 1,570.00 | 10611898 |
| DeMarinis | Tony | 26/04/2011 | consideration of jurisdictional matters; | 1.5 | 1,462.50 | 10612933 |
| Bomhof | Scott A. | 26/04/2011 | research regarding Canadian legal issues; | 1.9 | 1,491.50 | 10615445 |
| Bomhof | Scott A. | 28/04/2011 | research regarding Canadian legal issues; | 1.0 | 785.00 | 10620095 |

INTERCOMPANY ANALYSIS

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| DeMarinis | Tony | 02/02/2011 | review of information and materials relating to inter-company arrangements and transactions; | 3.0 | 2,925.00 | 10481626 |
| DeMarinis | Tony | 04/02/2011 | reviewing and considering information regarding historic inter-company arrangements; | 2.5 | 2,437.50 | 10486691 |
| Bomhof | Scott A. | 16/02/2011 | prepare for 2nd round of mediation and reviewing materials; | 1.2 | 942.00 | 10497003 |
| DeMarinis | Tony | 11/02/2011 | meeting with Cleary representatives regarding various issues and planning(1.1); consideration and follow-up on same(0.5); discussions and email exchanges with work group(0.4); consideration of process matters(1.5); review materials in re February 14 motion(0.5); | 4.0 | 3,900.00 | 10497302 |
| DeMarinis | Tony | 14/02/2011 | arrangements relating to proposed 2nd mediation meetings(0.6); correspondence and discussions regarding same(0.3); review of public releases and media(0.8); organization and review of prior mediation materials(0.8); | 2.5 | 2,437.50 | 10499355 |
| DeMarinis | Tony | 15/02/2011 | correspondence regarding proposed mediation sessions and coordinating logistical arrangements; | 1.5 | 1,462.50 | 10501212 |
| DeMarinis | Tony | 16/02/2011 | correspondence regarding proposed mediation, and consideration of requirements for same; | 0.8 | 780.00 | 10501278 |
| Bomhof | Scott A. | 23/02/2011 | Telephone call with Cleary regarding allocation issues and reviewing law on cross border hearings; | 2.3 | 1,805.50 | 10505813 |
| DeMarinis | Tony | 23/02/2011 | conference call with Cleary team regarding inter-estate matters, and consideration of issues discussed(2.5); review protocol matters, and related materials(1.0); | 3.5 | 3,412.50 | 10513206 |
| DeMarinis | Tony | 25/02/2011 | consideration of process alternatives; | 1.0 | 975.00 | 10514000 |
| De Cicco | Natasha | 25/02/2011 | preparing for internal meeting re mediation scheduled for April 11-13, 2011; | 0.5 | 307.50 | 10514529 |
| Bomhof | Scott A. | 03/03/2011 | Meeting to discuss allocation mediation issues; | 5.0 | 3,925.00 | 10520138 |
| Gray | William | 02/03/2011 | Review mediation briefs and background in anticipation of mediation issues | 2.7 | 2,295.00 | 10521155 |
| Gray | William | 03/03/2011 | Review mediation briefs (1.0); Review background materials (.8) | 1.8 | 1,530.00 | 10521158 |
| De Cicco | Natasha | 04/03/2011 | reviewing and summarizing trust indentures; | 1.0 | 615.00 | 10521575 |
| DeMarinis | Tony | 01/03/2011 | review various materials relating to inter-company claim against Canadian debtors, and prior proceedings relating to same; | 2.0 | 1,950.00 | 10522192 |
| DeMarinis | Tony | 03/03/2011 | meeting with team litigators for planning and analysis meeting regarding inter-company allocation issues(2.5); review key documents compiled and circulated by Natasha De Cicco, and consider matters discussed at meeting(1.0); | 3.5 | 3,412.50 | 10525868 |
| Bomhof | Scott A. | 08/03/2011 | review claim filed by UK pension trustee and analysis of intercompany allocation issues; | 3.0 | 2,355.00 | 10526343 |
| DeMarinis | Tony | 04/03/2011 | consideration of inter-company issues and contingencies in relation to proposed | 3.5 | 3,412.50 | 10530859 |

**INTERCOMPANY ANALYSIS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | mediation sessions(1.5); review of materials filed by parties in connection with November session(2.0); | | | |
| Bomhof | Scott A. | 10/03/2011 | Review caselaw on enforcement of foreign claims regarding UK Pension claims; | 2.0 | 1,570.00 | 10530931 |
| Bomhof | Scott A. | 09/03/2011 | Reviewing documents related to UK pension claims and meeting with B. Estey to discuss same; | 2.5 | 1,962.50 | 10531217 |
| Gray | William | 10/03/2011 | Review mediation briefs; Review supplemental mediation materials (1.8); Conference with T. DeMarinis with mediation issues, including post-petition interest claims (1.3) | 3.1 | 2,635.00 | 10531967 |
| Gray | William | 07/03/2011 | Review mediation briefs; Work on allocation issue; Preparation for mediation hearings | 2.0 | 1,700.00 | 10531975 |
| Gray | William | 08/03/2011 | Review mediation briefs (2.2); Work on allocation issue (1.2) | 3.4 | 2,890.00 | 10531984 |
| DeMarinis | Tony | 07/03/2011 | email on research regarding inter-company issue(0.1); discussion with team member on precedent(0.2); search Ontario law on point(1.0); legal analysis(1.0); review materials filed in court proceedings(0.7); | 3.0 | 2,925.00 | 10533009 |
| DeMarinis | Tony | 08/03/2011 | planning and analysis for Plan B on escrowed funds allocation(1.0); review of company materials in relation to same(1.5); consideration of process alternatives(0.8); search for parallels(1.2); | 4.5 | 4,387.50 | 10533253 |
| DeMarinis | Tony | 09/03/2011 | consideration of issues and arguments in November mediation effort; | 1.5 | 1,462.50 | 10533786 |
| De Cicco | Natasha | 11/03/2011 | office discussion with Tony DeMarinis to discuss status of research regarding several Canadian legal matters; | 0.5 | 307.50 | 10536347 |
| De Cicco | Natasha | 14/03/2011 | reviewing summary prepared re guarantees of UK pension obligations(0.6); drafting email to Lisa Schweitzer (Cleary) re same(0.3); | 0.9 | 553.50 | 10540555 |
| De Cicco | Natasha | 15/03/2011 | reading note prepared by UK counsel re UK pension matter(1.0); internal discussions re same(0.5); reviewing background materials re same(1.0); reviewing and revising draft note re UK pension matter(4.1); circulating same to Cleary and Linklaters(0.3); | 6.9 | 4,243.50 | 10540556 |
| Gray | William | 11/03/2011 | Work on inter-company issues; Work on mediation preparations; Review background materials | 3.2 | 2,720.00 | 10541291 |
| Gray | William | 14/03/2011 | Work on background mediation matters; Review mediation submission (2.3); Review Judge Lane correspondence (.4) | 2.7 | 2,295.00 | 10544491 |
| Gray | William | 15/03/2011 | Work on mediation preparation | 1.6 | 1,360.00 | 10544559 |
| Gray | William | 16/03/2011 | Work on mediation prep | 0.0 | 0.00 | 10544576 |
| De Cicco | Natasha | 16/03/2011 | preparing for and participating in conference call with Cleary and Linklaters re UK pension matters(2.1); office conference with Bill Estey re same(0.3); reporting email to Tony DeMarinis and Scott Bomhof re same(0.4); | 2.8 | 1,722.00 | 10546464 |
| Gray | William | 17/03/2011 | Background research for mediation hearing (1.2); Review mediation confidentiality | 3.4 | 2,890.00 | 10549250 |

**INTERCOMPANY ANALYSIS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | statement (.30); Mediation prep. hearings; Reading of background materials (1.9) | | | |
| Gray | William | 18/03/2011 | Work on mediation preparation | 1.4 | 1,190.00 | 10549278 |
| Bomhof | Scott A. | 21/03/2011 | review EMEA Proofs of Claim; follow-up with E&Y on EMEA Claims Process; | 1.0 | 785.00 | 10550197 |
| DeMarinis | Tony | 22/03/2011 | planning regarding upcoming mediation and related matters(1.0); review arrangements regarding same, and recent correspondence among counsel and with mediator(0.4); review team research on material issues(1.1); | 2.5 | 2,437.50 | 10552927 |
| Gray | William | 21/03/2011 | Review mediation memoranda; prepare for mediation review hearings. | 2.4 | 2,040.00 | 10553479 |
| Gray | William | 22/03/2011 | Review mediation memorandum | 1.7 | 1,445.00 | 10553483 |
| Bomhof | Scott A. | 22/03/2011 | Reviewing EMEA filed claims; | 1.3 | 1,020.50 | 10554238 |
| DeMarinis | Tony | 21/03/2011 | planning and analysis for upcoming mediation sessions; | 2.5 | 2,437.50 | 10555225 |
| Bomhof | Scott A. | 24/03/2011 | Reviewing EMEA claims and discussing issues raised with respect to NNL with Cleary; | 1.7 | 1,334.50 | 10558485 |
| DeMarinis | Tony | 23/03/2011 | review and analysis of inter-company issues in upcoming mediation meetings; | 3.5 | 3,412.50 | 10558577 |
| DeMarinis | Tony | 24/03/2011 | correspondence among Cleary and Torys teams regarding various inter-company issues(0.3); review Canadian company filings information(0.7); | 1.0 | 975.00 | 10560854 |
| Bomhof | Scott A. | 25/03/2011 | Reviewing EMEA claims and reviewing issues related to claims of oppression; | 1.5 | 1,177.50 | 10561226 |
| Gotowiec | James | 29/03/2011 | researching legal issue; | 0.5 | 147.50 | 10566463 |
| De Cicco | Natasha | 18/03/2011 | telephone call with Rebecca Wise re Nortel 10-K's(0.4); note to Cleary re same(0.3); | 0.7 | 430.50 | 10567695 |
| Gray | William | 23/03/2011 | Review background financial materials for intercompany allocation issues | 2.6 | 2,210.00 | 10567864 |
| DeMarinis | Tony | 28/03/2011 | reviewing historic documents relating to inter-company matters; | 1.2 | 1,170.00 | 10570917 |
| Bomhof | Scott A. | 30/03/2011 | preparing for April mediation and reviewing mediation briefs; | 2.0 | 1,570.00 | 10571367 |
| Bomhof | Scott A. | 31/03/2011 | preparing for April mediation and reviewing relevant documents; | 2.5 | 1,962.50 | 10571373 |
| DeMarinis | Tony | 29/03/2011 | consideration of inter-company legal issues relating to allocation, review of related information and materials and review of research findings; | 4.5 | 4,387.50 | 10573675 |
| Gray | William | 31/03/2011 | Intercompany issues | 1.7 | 1,445.00 | 10573809 |
| Bomhof | Scott A. | 01/04/2011 | reviewing materials for April mediation; | 3.0 | 2,355.00 | 10573822 |
| Gray | William | 29/03/2011 | Work on intercompany issues | 1.8 | 1,530.00 | 10573923 |
| Bomhof | Scott A. | 04/04/2011 | reviewing mediation submissions for April mediation session (1.5); telephone call with Cleary regarding issues related to allocation and April mediation (1.0); | 2.5 | 1,962.50 | 10579281 |
| Gray | William | 04/04/2011 | Review mediation briefs; review exhibits re financial analysis | 4.4 | 3,740.00 | 10582000 |
| DeMarinis | Tony | 01/04/2011 | review and analysis of inter-company allocation issues in connection with mediation and alternative planning; | 4.5 | 4,387.50 | 10582246 |
| Bomhof | Scott A. | 06/04/2011 | preparing for April mediation; | 1.5 | 1,177.50 | 10583717 |

**INTERCOMPANY ANALYSIS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| Bomhof | Scott A. | 05/04/2011 | research regarding Canadian legal issues; | 2.5 | 1,962.50 | 10583782 |
| De Cicco | Natasha | 04/04/2011 | office conference with Scott Bomhof regarding upcoming mediation and related matters(0.5); reviewing and commenting on various documents re same(3.1); | 3.6 | 2,214.00 | 10583907 |
| De Cicco | Natasha | 06/04/2011 | email exchanges with Bill Gray re April 2011 mediation and related documents; | 0.3 | 184.50 | 10584073 |
| De Cicco | Natasha | 04/04/2011 | reviewing and summarizing CCAA orders regarding certain matters relating to EMEA claims(2.6); email correspondence with Scott Bomhof re same(0.5); | 3.1 | 1,906.50 | 10584207 |
| Gray | William | 07/04/2011 | Work on and review mediation briefs | 3.3 | 2,805.00 | 10586338 |
| Bomhof | Scott A. | 08/04/2011 | Prepare for April mediation and review keys documents; | 2.5 | 1,962.50 | 10586428 |
| Gray | William | 08/04/2011 | Review mediation briefs; Review exhibit appendices; supplemental financial filings; Review recent cases regarding priority status of claims for pension benefits etc. | 4.4 | 3,740.00 | 10586466 |
| Bomhof | Scott A. | 10/04/2011 | Travel to New York for allocation mediation; | 4.0 | 1,570.00 | 10586578 |
| Gray | William | 06/04/2011 | Review mediation brief and relating filings | 2.7 | 2,295.00 | 10586660 |
| DeMarinis | Tony | 07/04/2011 | planning and preparation for contingencies following mediation sessions, and review and analysis of mediation submissions and arguments; | 6.0 | 5,850.00 | 10586700 |
| Gray | William | 04/04/2011 | Review mediation briefs; Review exhibit appendices; Review supplemental financial filings; Review recent cases regarding priority status of claims for pension benefits etc. | 1.3 | 1,105.00 | 10586961 |
| DeMarinis | Tony | 05/04/2011 | analysis and preparation for mediation sessions, and contingency planning for failed mediation; | 5.5 | 5,362.50 | 10587005 |
| Gray | William | 05/04/2011 | Review mediation briefs (2.6); Review filings; Prepare for mediation (2.1) | 4.7 | 3,995.00 | 10587072 |
| DeMarinis | Tony | 06/04/2011 | review and analysis of materials filed for next week's mediation meetings; | 6.0 | 5,850.00 | 10587320 |
| Bomhof | Scott A. | 11/04/2011 | Attend mediation in New York, including various meetings with mediators and creditor groups; | 10.5 | 8,242.50 | 10587774 |
| DeMarinis | Tony | 11/04/2011 | participating in allocation mediation sessions in New York; | 10.5 | 10,237.50 | 10589233 |
| Gray | William | 12/04/2011 | Review pension plan decision and Canadian proceeding; Communications regarding mediation | 2.4 | 2,040.00 | 10590935 |
| Gray | William | 11/04/2011 | Attend mediation session (2.2); Work on Canadian decision regarding pension plan liabilities and relative priorities (2.4) | 4.6 | 3,910.00 | 10591923 |
| Bomhof | Scott A. | 13/04/2011 | attend mediation and various meetings with Mediator and various creditor/estate representatives; | 6.5 | 5,102.50 | 10594267 |
| Gray | William | 13/04/2011 | Review impact of new decision regarding elevating pension claim (1.2); Review issues relating to mediation proposals and counter proposals (.6) | 1.8 | 1,530.00 | 10594440 |
| Bomhof | Scott A. | 12/04/2011 | attend mediation and various meetings with Mediator and various creditor/estate representatives; | 8.0 | 6,280.00 | 10594461 |

**INTERCOMPANY ANALYSIS**

**INTERCOMPANY ANALYSIS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| DeMarinis | Tony | 13/04/2011 | participating in mediation sessions in New York; | 6.5 | 6,337.50 | 10596984 |
| DeMarinis | Tony | 10/04/2011 | travel to New York to attend mediation sessions commencing tomorrow (one-half charged); | 2.0 | 1,950.00 | 10597099 |
| DeMarinis | Tony | 08/04/2011 | preparation for inter-estate mediation meetings beginning Monday, and email correspondence, discussions and material review relating to same; | 6.5 | 6,337.50 | 10597825 |
| DeMarinis | Tony | 13/04/2011 | return travel to Toronto from New York mediation sessions (one-half charged); | 2.0 | 1,950.00 | 10598111 |
| DeMarinis | Tony | 12/04/2011 | participating in inter-estate mediation sessions in New York; | 8.0 | 7,800.00 | 10598287 |
| DeMarinis | Tony | 09/04/2011 | review and preparation for mediation meetings; | 5.0 | 4,875.00 | 10598326 |
| Bomhof | Scott A. | 13/04/2011 | travel from New York for mediation to Toronto; | 4.0 | 1,570.00 | 10593779 |
| Bomhof | Scott A. | 15/04/2011 | reviewing various e-mails from Cleary regarding mediation follow up issues and providing comments on allocation protocol motion; | 1.7 | 1,334.50 | 10599743 |
| Bomhof | Scott A. | 14/04/2011 | reviewing draft motion materials regarding proposed allocation protocol and discussing same with A. Gray and Clearys; | 2.1 | 1,648.50 | 10600709 |
| Gray | William | 15/04/2011 | Review filings regarding various claims of entities establishing basis for claims in allocation process | 1.2 | 1,020.00 | 10602034 |
| Bomhof | Scott A. | 18/04/2011 | attending conference call with Cleary and J. Ray regarding status update (2.0); attending conference call with Cleary regarding allocation issues (2.0); | 4.0 | 3,140.00 | 10602573 |
| DeMarinis | Tony | 14/04/2011 | post-mediation review of issues and alternatives, and correspondence, discussions and analysis relating to same; | 5.5 | 5,362.50 | 10604293 |
| Bomhof | Scott A. | 19/04/2011 | attending telephone call with Cleary and UCC regarding allocation issues(2.1); attending telephone call with Cleary and bondholders committee regarding allocation issues (1.9); | 4.0 | 3,140.00 | 10605180 |
| Gray | William | 18/04/2011 | Conference with S. Bomhoff; Review competing claims for procedures; Review procedure for arbitration/litigation resolution of allocation issues | 1.3 | 1,105.00 | 10605186 |
| Gray | William | 20/04/2011 | Review issues relating to termination of Canadian financial advisors discount; Review papers regarding proposed litigation/arbitration resolution | 1.8 | 1,530.00 | 10606228 |
| DeMarinis | Tony | 15/04/2011 | review and consideration of resolution options for inter-company allocation(2.5); review of information and materials, and analysis relating to same(2.2); correspondence relating to same(0.3); | 5.0 | 4,875.00 | 10606322 |
| DeMarinis | Tony | 18/04/2011 | planning, analysis, discussions and correspondence relating to prospective resolution process for inter-company allocation issues, including conference calls and emails with Cleary Gottlieb team, consideration of issues and alternatives, discussions with Torys team members, coordination of contingent | 6.5 | 6,337.50 | 10610111 |

**INTERCOMPANY ANALYSIS**

| <u>Last Name</u> | <u>First Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Index#</u> |
|---|---|---|---|---|---|---|
| | | | preparations, and review of claims materials filed by EMEA with U.S. court; | | | |
| DeMarinis | Tony | 19/04/2011 | discussions and correspondence with Torys and Cleary Gottlieb teams regarding inter-company allocation issues and resolution process, and participate in conference call regarding same with UCC counsel (Akin Gump, Fraser Milner) and Cleary Gottlieb(1.8); participate in conference call regarding same with UCC and ad hoc bondholders' counsel, and conference call and email correspondence with UCC's Canadian counsel, and consideration of matters discussed(3.0); review of various drafts of cross-border materials relating to same, and emails and discussions with Torys team(1.4); consideration of EMEA claims and related legal issues(1.3); | 7.5 | 7,312.50 | 10611427 |
| Bomhof | Scott A. | 25/04/2011 | attending update conference call with Cleary and J. Ray; | 1.0 | 785.00 | 10611705 |
| Gray | William | 21/04/2011 | Review draft pleadings re alternative dispute resolutions and related Canadian filings | 1.3 | 1,105.00 | 10611941 |
| DeMarinis | Tony | 20/04/2011 | review and exchange of draft materials relating to proposed inter-company allocation resolution process; emails and discussions with Torys team, Cleary Gottlieb, and UCC counsel in relation to same; review of inter-company arrangements; telephone call with Cleary; instructions to Torys team on proposed motion materials; review of drafts of materials; correspondence with UCC's Canadian counsel; consideration of jurisdictional matters; | 6.0 | 5,850.00 | 10613412 |
| DeMarinis | Tony | 26/04/2011 | discussions and emails amongst Torys and Cleary Gottlieb teams regarding scheduling and communications with other parties, and meeting with team; review of final U.S. materials; emails regarding May 3 appointment; | 2.5 | 2,437.50 | 10613436 |
| DeMarinis | Tony | 22/04/2011 | review new draft U.S. materials in re proposed court resolution process(0.5); emails with Torys team on same and preparation of Canadian materials(0.4); emails between Torys and Cleary Gottlieb teams(0.4); | 1.3 | 1,267.50 | 10613455 |
| DeMarinis | Tony | 24/04/2011 | exchanges of draft materials on proposed motion for resolution of inter-company allocation issues, and email correspondence amongst Torys, Cleary Gottlieb and Fraser Milner; | 0.8 | 780.00 | 10613478 |
| Gray | William | 26/04/2011 | Work on Canadian filings re litigation approach | 0.9 | 765.00 | 10613981 |
| DeMarinis | Tony | 21/04/2011 | preparations for proposed motion seeking resolution of inter-company allocation issues, including review of Canadian materials, review of draft court documents, | 5.5 | 5,362.50 | 10614069 |

**INTERCOMPANY ANALYSIS**

**INTERCOMPANY ANALYSIS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | emails and discussions with Torys and Cleary Gottlieb teams, conference call with Cleary, coordination of Torys' activities, and review of U.S. materials; | | | |
| Gray | William | 25/04/2011 | Review filings re litigation procedures | 1.5 | 1,275.00 | 10614205 |
| DeMarinis | Tony | 25/04/2011 | final preparations for service of Canadian motion record on resolution process for inter-company allocation issues and contemporaneous filing of U.S. materials, including discussions and emails among Torys, Cleary Gottlieb, Fraser Milner and Bennett Jones teams, review of drafts and input, and consideration of relevant legal and process issues; | 4.5 | 4,387.50 | 10614256 |
| Bomhof | Scott A. | 26/04/2011 | various telephone calls and e-mail exchanges with Cleary regarding Chambers appointment before Gross J.; | 0.7 | 549.50 | 10615230 |
| DeMarinis | Tony | 27/04/2011 | discussions and emails with Torys team regarding scheduling and process for motion on inter-company allocation(0.4); emails amongst counsel for Canadian debtors, Monitor, U.S. debtors and UCC(0.4); correspondence regarding proposed dialogue with CCC representatives(0.2); prepare for same(0.7); consider scheduling and process matters(0.8); consideration of claims issues and status(1.5); | 4.0 | 3,900.00 | 10616999 |
| DeMarinis | Tony | 28/04/2011 | conference call with UCC counsel regarding U.S. debtors' motion on inter-company claims allocation, conference call with CCC representatives and UCC counsel regarding same, telephone call with emails with Cleary relating to same, discussions and emails with Torys team, and consideration of strategic matters; | 3.8 | 3,705.00 | 10617313 |
| DeMarinis | Tony | 29/04/2011 | email and telephone exchanges with team and UCC representatives(0.2); consideration of IFSA and related information(2.1); review Canadian claims information(1.2); | 3.5 | 3,412.50 | 10617965 |
| Gray | William | 28/04/2011 | Review presentations on inter company claims issues on filings by EMEA and related matters | 1.3 | 1,105.00 | 10619765 |
| Bomhof | Scott A. | 27/04/2011 | reviewing intercompany documents regarding MDRA and IFSA; | 1.1 | 863.50 | 10620570 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| DeMarinis | Tony | 01/02/2011 | consideration of confidentiality issues relating to creditor consultations, and legal issues regarding same(1.0); reference precedent debtor/creditor arrangements(0.8); | 1.8 | 1,755.00 | 10480124 |
| DeMarinis | Tony | 08/02/2011 | correspondence with Cleary on tax matters (0.6); collection and review of related information (2.0); internal correspondence (0.3); | 2.9 | 2,827.50 | 10491089 |
| DeMarinis | Tony | 09/02/2011 | discussions and information collection and review in relation to tax matters; | 3.5 | 3,412.50 | 10492964 |
| DeMarinis | Tony | 10/02/2011 | discussion with tax partner regarding tax matters(0.4); exchange with Cleary on same(0.2); review of information related to tax matters (2.7); | 3.3 | 3,217.50 | 10495194 |
| Bomhof | Scott A. | 15/02/2011 | various e-mail exchanges with Cleary and telephone call with Fraser Milner regarding CCAA extension application issues; | 1.2 | 942.00 | 10497401 |
| Bomhof | Scott A. | 16/02/2011 | various telephone calls and e-mail exchanges with Cleary regarding CCAA extension issues (1.0); exchange messages with Fraser Milner and Cleary regarding amendments to CCAA order (.3); | 1.3 | 1,020.50 | 10497403 |
| Bomhof | Scott A. | 17/02/2011 | Reviewing form of restated initial order and send documents to Cleary (.5); prepare for CCAA extension application; telephone call with Goodmans, Ogilvy and Fraser Minler regarding update on employee hardship fund and severed employee termination payments (1.3); | 1.8 | 1,413.00 | 10498398 |
| De Cicco | Natasha | 17/02/2011 | reviewing court materials; | 2.9 | 1,783.50 | 10498898 |
| DeMarinis | Tony | 15/02/2011 | emails regarding proposed CCAA extension for NNL and other Canadian debtors(0.2); review of terms for same, and consideration of NNI interests(1.0); review of prior CCAA extension and related materials(0.7); | 1.9 | 1,852.50 | 10501213 |
| DeMarinis | Tony | 16/02/2011 | consideration of proposed Canadian debtor extension of CCAA proceedings and NNI interests in same; emails with work group regarding same; | 2.0 | 1,950.00 | 10501267 |
| Bomhof | Scott A. | 18/02/2011 | Reviewing materials for CCAA extension application (1.0); telephone call with Cleary regarding Hardship Fund and employee termination fund issues (.5); | 1.5 | 1,177.50 | 10503367 |
| Bomhof | Scott A. | 22/02/2011 | Reviewing materials for February 25th CCAA stay extension and motion (.5); reviewing hardship fund order and employee terminationfund materials and report to Cleary with respect to same (1.0); | 1.5 | 1,177.50 | 10503725 |
| De Cicco | Natasha | 18/02/2011 | reviewing court materials; | 0.3 | 184.50 | 10503994 |
| DeMarinis | Tony | 17/02/2011 | review draft amended and restated order(0.4); emails(0.2); review related CCAA documents(0.9); consider proposed relief(0.3); | 1.8 | 1,755.00 | 10506667 |
| Bomhof | Scott A. | 23/02/2011 | reviewing materials for March 25 motion and | 1.6 | 1,256.00 | 10507003 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| <u>Last Name</u> | <u>First Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Index#</u> |
|---|---|---|---|---|---|---|
| | | | discussing same with Cleary and telephone call with J. Stam to discuss comments on order; | | | |
| DeMarinis | Tony | 18/02/2011 | review Justice Morawetz's reasons for January 14 decision(0.2); correspondence regarding same(0.1); review Canadian applicants' motion record served for February 25 extension hearing(0.5); consideration of requested relief and related issues(0.6); review Monitor's new report(0.3); consider claims issues(0.8); | 2.5 | 2,437.50 | 10507903 |
| DeMarinis | Tony | 22/02/2011 | consideration of this week's Canadian debtor CCAA extension motion and related issues(0.7); review claims information and consider timing, schedule and related issues(1.7); | 2.4 | 2,340.00 | 10511732 |
| Bomhof | Scott A. | 25/02/2011 | attend CCAA extension application motion and attend case conference with Mr. Justice Morawetz and report to J. Bromley regarding same; | 4.2 | 3,297.00 | 10511783 |
| Cox | Brian | 28/02/2011 | researching Canadian case law; | 0.8 | 236.00 | 10513248 |
| DeMarinis | Tony | 23/02/2011 | review and correspondence regarding form of amended and restated CCAA order(0.8); arrangements and preparations relating to February 25 hearing(1.0); | 1.8 | 1,755.00 | 10513316 |
| DeMarinis | Tony | 24/02/2011 | correspondence regarding tomorrow's CCAA extension hearing and proposed case management conference(0.3); arrangements with team relating to same(0.3); review of drafts of order and other materials, and preparation for same(1.9); | 2.5 | 2,437.50 | 10513604 |
| DeMarinis | Tony | 25/02/2011 | correspondence with team and preparation for today's hearing and proposed case management conference; attend at extension hearing and post-hearing conference with Justice Morawetz; conference call with Cleary regarding same; review form of final orders and endorsement, and consider case management matters; | 3.5 | 3,412.50 | 10513772 |
| De Cicco | Natasha | 24/02/2011 | internal meeting with Tony DeMarinis and Scott Bomhof re various matters; | 1.3 | 799.50 | 10514805 |
| Cox | Brian | 01/03/2011 | reviewing Canadian case law; | 1.9 | 560.50 | 10515545 |
| Bomhof | Scott A. | 01/03/2011 | Review of CCAA motion record regarding MSS business side agreement (.5); reviewing issues related to EMEA claims bar (.4); | 0.9 | 706.50 | 10517639 |
| Cox | Brian | 02/03/2011 | reviewing judgment; | 0.3 | 88.50 | 10517687 |
| Bomhof | Scott A. | 02/03/2011 | exchange e-mails with J. Bromley and J. Croft and telephone call with J. Stam regarding Chambers motion on EMEA claims order; | 0.7 | 549.50 | 10517835 |
| Cox | Brian | 02/03/2011 | reviewing file background; proofs of claim; | 1.6 | 472.00 | 10518125 |
| Bomhof | Scott A. | 03/03/2011 | Reviewing motion materials regarding MMS sale escrow agreement and side agreement; reviewing EMEA side letter drafts and comments from Canadian counsel to EMEA debtors; | 1.5 | 1,177.50 | 10520137 |
| Cox | Brian | 05/03/2011 | research regarding Canadian legal issues; | 11.7 | 3,451.50 | 10521564 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| Cox | Brian | 06/03/2011 | research regarding Canadian legal issues; | 8.9 | 2,625.50 | 10521565 |
| Bomhof | Scott A. | 04/03/2011 | prepare for and attend motion before Morawetz J. Regarding MMS sale side agreement and escrow agreement; | 2.3 | 1,805.50 | 10521719 |
| Cox | Brian | 07/03/2011 | research regarding Canadian legal issues; | 3.7 | 1,091.50 | 10523693 |
| Cox | Brian | 07/03/2011 | Internal Meeting with C. Mauro regarding research regarding Canadian legal issues; | 0.2 | 59.00 | 10523824 |
| DeMarinis | Tony | 02/03/2011 | correspondence regarding tomorrow's chambers session on EMEA claims process(0.4); review and consideration of issues and materials relating to same(1.0); email correspondence among Torys and Cleary teams relating to same(0.2); review prior court documents on same and other file materials(1.2); | 2.8 | 2,730.00 | 10524546 |
| Cox | Brian | 07/03/2011 | Internal Meeting with Mitch Frazer (2.0); research regarding Canadian legal issues (3.2); | 5.2 | 1,534.00 | 10524769 |
| DeMarinis | Tony | 03/03/2011 | report and correspondence on this morning's chambers session(0.3); consideration of issues relating to EMEA claims(0.7); | 1.0 | 975.00 | 10525869 |
| Cox | Brian | 08/03/2011 | Research regarding various Candian legal matters and prepare memorandum regarding same; | 9.4 | 2,773.00 | 10526243 |
| De Cicco | Natasha | 08/03/2011 | reviewing and summarizing claims procedure order and related orders(2.5); reviewing mediation materials re certain claims by the UK Pension administrator(1.0); | 3.5 | 2,152.50 | 10526832 |
| Cox | Brian | 09/03/2011 | Internal Meeting with Bill Estey, Scott Bomhof and Natasha De Cicco (1.0); research regarding various Candian legal matters and prepare memorandum regarding same (11.5); | 12.5 | 3,687.50 | 10530695 |
| DeMarinis | Tony | 04/03/2011 | review order and endorsement from yesterday as circulated by Canadian debtor counsel; | 0.2 | 195.00 | 10530835 |
| Estey | Wilfred M. | 09/03/2011 | engaged in reviewing background documents re UK pension claim (2.0); meeting with Scott Bomhof and Natasha De Cicco to discuss (1.0); | 3.0 | 2,925.00 | 10531507 |
| Cox | Brian | 11/03/2011 | Internal Meeting with Natasha De Cicco regarding research regarding Canadian legal issues; | 0.7 | 206.50 | 10532578 |
| Cox | Brian | 10/03/2011 | researching regarding Canadian legal issues; | 6.9 | 2,035.50 | 10532765 |
| DeMarinis | Tony | 07/03/2011 | correspondence from Canadian debtor counsel and among team regarding proposed conference call on employee compensation matters(0.3); review information relating to same(0.8); | 1.1 | 1,072.50 | 10533010 |
| DeMarinis | Tony | 08/03/2011 | review accumulated CCAA court brief in relation to serial sales auctions; | 2.0 | 1,950.00 | 10533299 |
| Cox | Brian | 10/03/2011 | Internal Meeting with Clare Mauro regarding research regarding Canadian legal issues; | 0.3 | 88.50 | 10533501 |
| Estey | Wilfred M. | 10/03/2011 | review of background documents (1.0); commencing to draft a memorandum regarding UK pension claim (0.5); engaged in research (1.0); | 2.5 | 2,437.50 | 10533528 |
| DeMarinis | Tony | 09/03/2011 | reading accumulated CCAA brief, including monitor's reports, orders, and motion records; | 3.0 | 2,925.00 | 10533745 |
| Estey | Wilfred M. | 13/03/2011 | engaged in further revising the memo to file | 0.8 | 780.00 | 10536816 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| <u>Last Name</u> | <u>First Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Index#</u> |
|---|---|---|---|---|---|---|
| | | | regarding pension issues; | | | |
| Estey | Wilfred M. | 11/03/2011 | engaged in further reviewing the UK pension claim-related documents and the Canadian Debtors Mediation Brief(1.0); revising a memorandum to file re same(0.5); | 1.5 | 1,462.50 | 10536824 |
| Cox | Brian | 14/03/2011 | revising memorandum on aspects of Canadian law; | 1.4 | 413.00 | 10538318 |
| Estey | Wilfred M. | 15/03/2011 | detailed review of the analysis by Linklaters re UK pension claim (1.4); telephone conversation with Natasha De Cicco re same (0.1); | 1.5 | 1,462.50 | 10540338 |
| De Cicco | Natasha | 15/03/2011 | reading motion record returnable March 25, 2011(0.7); reviewing materials re mediation scheduled for April 11, 2011(0.8); | 1.5 | 922.50 | 10540673 |
| Estey | Wilfred M. | 14/03/2011 | finalizing memo on analysis of UK pension claim and forwarding it to Natasha De Cicco (0.8); exchange of e-mails with Natasha (0.2); | 1.0 | 975.00 | 10541042 |
| Estey | Wilfred M. | 16/03/2011 | engaged in preparing for conference call (0.5); conference call with representatives of Cleary Gottlieb and Linklaters and Natasha De Cicco re pension issue (1.2); follow-up office conversation with N De Cicco (0.3); | 2.0 | 1,950.00 | 10543976 |
| Mauro | Clare | 15/03/2011 | researching legislative history of 2009 amendments to CCAA (N. DeCicco); | 0.3 | 103.50 | 10545720 |
| Mauro | Clare | 08/03/2011 | researching commentary concerning global settlement in Calpine proceedings (B. Cox); | 1.9 | 655.50 | 10545721 |
| Mauro | Clare | 10/03/2011 | researching case law and commentary re CCAA proceedings (B. Cox); | 0.8 | 276.00 | 10545821 |
| Mauro | Clare | 11/03/2011 | researching precedent plans of arrangement (N. DeCicco); | 0.5 | 172.50 | 10545840 |
| Mauro | Clare | 10/03/2011 | receiving instructions from N. DeCicco re research tasks (N. DeCicco); | 0.2 | 69.00 | 10545875 |
| De Cicco | Natasha | 16/03/2011 | reviewing CCAA EMEA claims procedure order(1.7); email correspondence with Cleary re same(0.3); | 2.0 | 1,230.00 | 10546465 |
| Cox | Brian | 15/03/2011 | revising memorandum on aspects of Canadian law; researching aspects of Canadian law; | 8.3 | 2,448.50 | 10548491 |
| Cox | Brian | 16/03/2011 | revising memorandum on aspects of Canadian law; | 10.2 | 3,009.00 | 10548494 |
| Cox | Brian | 17/03/2011 | revising memorandum on aspects of Canadian law; | 10.3 | 3,038.50 | 10548495 |
| Cox | Brian | 18/03/2011 | revising memorandum on aspects of Canadian law; | 2.2 | 649.00 | 10548506 |
| Cox | Brian | 18/03/2011 | research regarding Canadian legal issues and prepare report regarding the same; | 5.2 | 1,534.00 | 10548507 |
| Bomhof | Scott A. | 21/03/2011 | review leave to appeal materials filed by counsel for Gen Band re purchase price adjustment dispute and discuss reply material with Cleary and Fraser Milner; | 1.9 | 1,491.50 | 10550126 |
| Bomhof | Scott A. | 21/03/2011 | review motion materials re March 25 motion and environmental claims and discuss same with Lisa Schwitzer; | 1.0 | 785.00 | 10550127 |
| DeMarinis | Tony | 22/03/2011 | review court materials for March 25 hearing and related information and analysis(0.9); email correspondence with Cleary team regarding sale issues and scheduled hearing(0.2); review EMEA claims documents | 2.8 | 2,730.00 | 10552781 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | and underlying materials(1.7); | | | |
| Cox | Brian | 22/03/2011 | researching Canadian legal issues; | 2.5 | 737.50 | 10553168 |
| Cox | Brian | 21/03/2011 | review of Canadian law; | 2.9 | 855.50 | 10553359 |
| Bomhof | Scott A. | 22/03/2011 | Reviewing court materials for March 25 motion regarding environmental liability claims, sale of Summerhill units and sale process for residual IT assets and discussing same with Cleary; | 2.1 | 1,648.50 | 10554237 |
| DeMarinis | Tony | 21/03/2011 | correspondence regarding Genband matter(0.2); review materials from Monitor on EMEA claims(0.5); review prior Genband documents(0.7); review motion records served by Canadian debtors in re residual IT assets and Summerhill Ventures, and search related information(0.9); read 60th and 61st reports of Canadian monitor(0.4); | 2.7 | 2,632.50 | 10554951 |
| Bomhof | Scott A. | 24/03/2011 | various telephone calls with Frasers and Cleary regarding March 25 motion; | 0.9 | 706.50 | 10558302 |
| DeMarinis | Tony | 23/03/2011 | consideration of claims process and related issues(1.4); review of inter-company claims and orders(1.0); | 2.4 | 2,340.00 | 10558738 |
| Bomhof | Scott A. | 23/03/2011 | preparing for March 25, motions regarding environmental liability claim, Summerhill sale and residual IT sale process; | 1.7 | 1,334.50 | 10559176 |
| Cox | Brian | 24/03/2011 | research regarding Canadian legal issues and prepare report regarding the same; | 8.4 | 2,478.00 | 10559309 |
| DeMarinis | Tony | 24/03/2011 | counsel email regarding tomorrow's scheduled hearing on multiple matters(0.1); consideration of same(0.4); reading materials(0.3); search background documents(0.5); | 1.3 | 1,267.50 | 10560748 |
| Bomhof | Scott A. | 25/03/2011 | preparing for and attending hearing before Morawetz J. Regarding residual IT asset sale process, Summerhill unit sale and scheduling of environmental liability hearing; | 4.0 | 3,140.00 | 10561225 |
| Cox | Brian | 29/03/2011 | editing report regarding Canadian legal issues; reviewing documents regarding Canadian legal issues; | 3.3 | 973.50 | 10566519 |
| Bomhof | Scott A. | 29/03/2011 | Telephone call with A. McFarlane at Fraser Milner regarding Genband leave to appeal application; | 0.3 | 235.50 | 10567296 |
| Bomhof | Scott A. | 28/03/2011 | discuss Genband leave to appeal issues with A. Gray (.2); reviewing motion materials filed by LTD beneficiaries regarding HWT Trust (.8); | 1.0 | 785.00 | 10567770 |
| Cox | Brian | 30/03/2011 | editing report regarding Canadian legal issues; reviewing documents regarding Canadian legal issues; preparing email communication regarding Canadian legal issues; | 2.1 | 619.50 | 10568632 |
| DeMarinis | Tony | 25/03/2011 | correspondence, discussions and material review in relation to today's hearing(0.5); review orders(0.2); review posted court materials(0.3); | 1.0 | 975.00 | 10568819 |
| Cox | Brian | 30/03/2011 | research regarding Canadian legal issues; | 1.7 | 501.50 | 10571690 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | reviewing documents regarding Canadian legal issues | | | |
| Cox | Brian | 01/04/2011 | researching Canadian legal issues and preparing report on the same; | 0.6 | 177.00 | 10571787 |
| DeMarinis | Tony | 28/03/2011 | email correspondence regarding notice of HWT appearance tomorrow and review recent orders; | 0.6 | 585.00 | 10572140 |
| Cox | Brian | 01/04/2011 | researching Canadian legal issues and updating existing report on the same; | 3.7 | 1,091.50 | 10573057 |
| Cox | Brian | 31/03/2011 | researching Canadian legal issues and preparing report on the same; | 2.1 | 619.50 | 10573064 |
| DeMarinis | Tony | 30/03/2011 | consideration of Canadian legal process alternatives in the event of consensual failure at upcoming mediation; | 2.5 | 2,437.50 | 10573561 |
| DeMarinis | Tony | 31/03/2011 | review, analysis and preparation for alternative resolution process in Canada in the event of a failure to reach consensual resolution at upcoming mediation; | 4.0 | 3,900.00 | 10574194 |
| Cox | Brian | 04/04/2011 | reviewing and revising report on Canadian legal issues; | 4.4 | 1,298.00 | 10577103 |
| Bomhof | Scott A. | 04/04/2011 | reviewing materials for April 8th motion and discussing same with Cleary regarding hardship fund; | 0.5 | 392.50 | 10579109 |
| Reynolds | Molly | 06/04/2011 | meeting with Andrew Gray; | 0.4 | 154.00 | 10581442 |
| Bomhof | Scott A. | 07/04/2011 | reviewing NNL materials on Genband appeal and discuss NNI response with Cleary (D. Herrington and F. Milner); | 1.4 | 1,099.00 | 10583745 |
| Bomhof | Scott A. | 06/04/2011 | preparing for April 8 motion regarding employee hardship fund; | 0.4 | 314.00 | 10583938 |
| Bomhof | Scott A. | 06/04/2011 | preparing materials for NNI brief with respect to Genband application for leave to appeal; | 1.9 | 1,491.50 | 10584679 |
| Bomhof | Scott A. | 05/04/2011 | various telephone call with Cleary (M. Delacruz) and preparing draft materials regarding motion for hearing on allocation issues; | 1.9 | 1,491.50 | 10584708 |
| Reynolds | Molly | 08/04/2011 | attending motion; | 1.6 | 616.00 | 10584824 |
| Reynolds | Molly | 07/04/2011 | emailing Andrew Gray; | 0.1 | 38.50 | 10585104 |
| DeMarinis | Tony | 05/04/2011 | review materials filed in respect of this week's motion; | 1.0 | 975.00 | 10587247 |
| De Cicco | Natasha | 13/04/2011 | email correspondence with Scott Bomhof re Cross-Border Protocol(0.2); reviewing same(0.6); | 0.8 | 492.00 | 10596719 |
| DeMarinis | Tony | 08/04/2011 | review environmental motion record, and court documents review; | 0.8 | 780.00 | 10598032 |
| Bomhof | Scott A. | 14/04/2011 | reviewing materials for May 2 joint hearing regarding Iceburg; | 1.3 | 1,020.50 | 10600122 |
| Reynolds | Molly | 05/04/2011 | reviewing motion record; | 0.2 | 77.00 | 10600201 |
| Block | Sheila R. | 18/04/2011 | office conference with Tony DeMarinis and Scott Bomhof regarding protocol; update on mediation and position of the parties; | 1.8 | 1,854.00 | 10601431 |
| Bomhof | Scott A. | 18/04/2011 | preparing draft court materials regarding joint hearing on allocation protocol; | 2.2 | 1,727.00 | 10602922 |
| DeMarinis | Tony | 14/04/2011 | review 63rd Monitor's report as filed(0.3); read materials relating to prior sales processes(1.1); | 1.4 | 1,365.00 | 10604204 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| Bomhof | Scott A. | 19/04/2011 | reviewing and providing comments on draft U.S. pleadings and preparing CCAA motion materials regarding motion for directions on allocation issues; | 2.5 | 1,962.50 | 10604746 |
| De Cicco | Natasha | 19/04/2011 | reading emails and draft motion record re allocation protocol; | 1.0 | 615.00 | 10605827 |
| De Cicco | Natasha | 20/04/2011 | reading revised draft motion materials re alolocation protocol(0.3); reading emails re same(0.1); | 0.4 | 246.00 | 10605924 |
| Bomhof | Scott A. | 20/04/2011 | various telephone calls with Cleary and Fraser Milner and revising draft materials for joint hearing regarding allocation protocol; | 4.0 | 3,140.00 | 10606185 |
| De Cicco | Natasha | 21/04/2011 | reviewing draft motion materials re motion approving allocation protocol(0.6); office conference with Scott Bomhof re update on same(0.3); reading email correspondence re same(0.2); | 1.1 | 676.50 | 10609618 |
| Bomhof | Scott A. | 23/04/2011 | exchanging messages with Fraser Milner and Cleary and revising court materials regarding approval of allocation protocol; | 2.0 | 1,570.00 | 10609931 |
| Bomhof | Scott A. | 21/04/2011 | reviewing and revising draft CCAA court materials regarding allocation protocol and various telephone calls with Cleary and Fraser Milner regarding same; | 4.5 | 3,532.50 | 10610465 |
| De Cicco | Natasha | 25/04/2011 | reviewing numerous emails re US and Canadian motion materials re: allocation protocol(0.8); swearing affidavit(0.2); | 1.0 | 615.00 | 10611289 |
| Bomhof | Scott A. | 25/04/2011 | various telephone calls with Cleary and Fraser Milner and reviewing U.S. materials for approval of an allocation protocol and revising CCAA materials with respect to same; finalizing and serving CCAA materials regarding allocation protocol; | 5.0 | 3,925.00 | 10611951 |
| DeMarinis | Tony | 26/04/2011 | review of motion record for proposed interim distribution from HWT and related materials; | 0.8 | 780.00 | 10613526 |
| DeMarinis | Tony | 21/04/2011 | review April 20 order and endorsement as circulated to service list(0.3); review upcoming schedule and recent monitor's reports(0.4); | 0.7 | 682.50 | 10614247 |
| Bomhof | Scott A. | 26/04/2011 | various telephone calls with Canadian stakeholders and exchange of messages with Ogilvy and Goodmans regarding May 3 scheduling hearing for allocation protocol hearing; confirming May 3 scheduling hearing with Court; | 3.5 | 2,747.50 | 10614937 |
| De Cicco | Natasha | 26/04/2011 | office conference with Tony DeMarinis and Scott Bomhof re update on motion for re allocation protocol; | 1.0 | 615.00 | 10616955 |
| DeMarinis | Tony | 27/04/2011 | review motion served today in Canadian proceedings in re intellectual property(0.5); search and review background information(1.1); | 1.6 | 1,560.00 | 10617915 |
| DeMarinis | Tony | 28/04/2011 | review letter served in re intellectual property issues(0.2); read Monitor's 65th report(0.3); emails between Torys and Cleary | 1.0 | 975.00 | 10618060 |

**CANADIAN CCAA PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| | | | Gottlieb(0.5); | | | |
| Bomhof | Scott A. | 27/04/2011 | various telephone calls with representatives of Canadian creditors committee, UCC and Cleary regarding CCAA motion related to allocation protocol; confirming May 3rd scheduling hearing before Mr. Justice Morawetz; | 2.1 | 1,648.50 | 10620040 |
| Bomhof | Scott A. | 28/04/2011 | reviewing 65th report of the Monitor (.5); various telephone calls with Canadian creditors committee and UCC (Canada) representatives regarding allocation protocol (1.5); prepare for scheduling motion on allocation protocol (1.5); reviewing materials for May 3rd motion re garding Iceberg sale process (1.5); | 5.0 | 3,925.00 | 10620728 |
| Bomhof | Scott A. | 29/04/2011 | various e-mail exchanges and telephone call with Cleary and Fraser Milner regarding allocation protocol hearing; | 1.3 | 1,020.50 | 10622364 |

**CANADIAN SEC. 18.6 PROCEEDINGS/MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| DeMarinis | Tony | 22/02/2011 | search and review court materials regarding section 18.6 proceedings, and case management considerations relating to same; | 1.6 | 1,560.00 | 10511761 |
| Cox | Brian | 25/03/2011 | research regarding Canadian legal issues and prepare report regarding the same; | 4.9 | 1,445.50 | 10564560 |
| Cox | Brian | 28/03/2011 | editing report regarding regarding Canadian legal issues; | 2.0 | 590.00 | 10565235 |
| Cox | Brian | 29/03/2011 | Internal Meetings with Scott Bomhof regarding research regarding Canadian legal issues; editing report regarding Canadian legal issues; | 0.5 | 147.50 | 10567797 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| Bomhof | Scott A. | 11/02/2011 | Meeting with Cleary regarding file management issues (1.1); research regarding Canadian legal issues (2.5); | 2.6 | 2,041.00 | 10490450 |

**LITIGATION**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| Gray | Andrew | 16/02/2011 | reviewing email and draft order; | 0.2 | 133.00 | 10496904 |
| Gray | Andrew | 17/02/2011 | telephone call with Cleary Gottlieb and with Scott Bomhof regarding Canadian legal proceedings (0.8); reviewing proposed amended initial order (0.1); | 0.9 | 598.50 | 10498942 |
| Gray | Andrew | 23/02/2011 | meeting with Scott Bomhof (0.1); and reviewing email correspondence (0.1); | 0.2 | 133.00 | 10505976 |
| Gray | Andrew | 24/02/2011 | reviewing correspondence relating to court proceedings; | 0.2 | 133.00 | 10508923 |
| Gray | Andrew | 25/02/2011 | reviewing background materials; | 2.3 | 1,529.50 | 10511393 |
| Gray | Andrew | 26/02/2011 | preparing for motion by reviewing background material; | 0.9 | 598.50 | 10511395 |
| Block | Sheila R. | 28/02/2011 | reviewing mediation brief and Plan; | 3.5 | 3,605.00 | 10514146 |
| Block | Sheila R. | 01/03/2011 | reviewing briefing materials; telephone call with Scott Bomhof; | 4.0 | 4,120.00 | 10514959 |
| Block | Sheila R. | 02/03/2011 | reviewing briefing material; | 3.5 | 3,605.00 | 10518015 |
| Gray | Andrew | 03/03/2011 | meeting to discuss litigation issues; | 2.8 | 1,862.00 | 10519360 |
| Gray | Andrew | 03/03/2011 | attending before Jusice Morawetz; | 2.5 | 1,662.50 | 10519364 |
| Block | Sheila R. | 03/03/2011 | preparation and team meeting; | 2.5 | 2,575.00 | 10519968 |
| Gray | Andrew | 04/03/2011 | meeting to discuss legal research; | 1.5 | 997.50 | 10524096 |
| Gray | Andrew | 02/03/2011 | reviewing, reporting and forwarding email regarding Chambers attendance; | 0.3 | 199.50 | 10524159 |
| Gray | Andrew | 17/03/2011 | e-mail communication; | 0.3 | 199.50 | 10552365 |
| Gray | Andrew | 16/03/2011 | e-mail communication with Canadian debtors; | 0.5 | 332.50 | 10552474 |
| Gray | Andrew | 22/03/2011 | reviewing motion records and Monitors reports (1.2); and email correspondence regarding same (0.2); | 1.4 | 931.00 | 10553382 |
| Gray | Andrew | 25/03/2011 | drafting memorandum on legal issues and researching same; | 1.0 | 665.00 | 10557772 |
| Gray | Andrew | 26/03/2011 | reviewing proof of claim; | 1.2 | 798.00 | 10557776 |
| Gray | Andrew | 28/03/2011 | reviewing case conference materials and legal memorandum; | 2.3 | 1,529.50 | 10565312 |
| Gray | Andrew | 29/03/2011 | attending before Justice Morawetz for case conference (1.0); meetings regarding legal research (0.5); reviewing legal research (1.3); | 2.8 | 1,862.00 | 10567401 |
| Gray | Andrew | 04/04/2011 | reviewing draft court materials (0.5); and office conferences (0.5); discussing legal research (0.7); | 1.7 | 1,130.50 | 10577315 |
| Gray | Andrew | 06/04/2011 | reviewing materials relating to upcoming motions and reviewing legal research (2.4); meeting with Scott Bomhof (0.5); | 2.9 | 1,928.50 | 10581836 |
| Gray | Andrew | 07/04/2011 | telephone conferences regarding court proceeding (0.7); and reviewing documents regarding court proceeding (1.0); | 1.7 | 1,130.50 | 10584483 |
| Gray | Andrew | 08/04/2011 | drafting court documents (1.1); correspondence regarding court hearings (0.2); | 1.3 | 864.50 | 10585526 |
| Gray | Andrew | 11/04/2011 | preparing court materials (2.4); email correspondence (0.5); | 2.9 | 1,928.50 | 10587791 |
| Gray | Andrew | 13/04/2011 | reviewing court materials; | 2.9 | 1,928.50 | 10593765 |
| Block | Sheila R. | 13/04/2011 | updates regarding mediation; office conference with Andrew Gray regarding court proceedings; | 0.3 | 309.00 | 10594667 |
| Gray | Andrew | 14/04/2011 | telephone call (0.5); and meeting with | 1.2 | 798.00 | 10596130 |

**LITIGATION**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| | | | counsel regarding court procedure issues and reviewing documents (0.7); | | | |
| Gray | Andrew | 15/04/2011 | preparing and sending correspondence regarding court process issues; | 0.2 | 133.00 | 10596700 |
| Block | Sheila R. | 14/04/2011 | reviewing protocol drafts and office conference with Andrew Gray regarding same; | 0.5 | 515.00 | 10597737 |
| Gray | Andrew | 18/04/2011 | drafting court documents (3.3); and telephone and office conferences regarding court process (2.0); | 5.3 | 3,524.50 | 10601828 |
| Gray | William | 19/04/2011 | Conference with S. Bomhoff (.50); Legal research regarding procedures for litigation vs. arbitration (1.8) | 2.3 | 1,955.00 | 10604390 |
| Gray | Andrew | 19/04/2011 | drafting court materials (1.5); office conferences and email regarding same (0.1); reviewing draft court materials for U.S. proceeding (0.5); | 2.1 | 1,396.50 | 10604637 |
| Gray | Andrew | 20/04/2011 | drafting and revising court documents (1.5); and telephone conferences regarding same (0.4); | 1.9 | 1,263.50 | 10606692 |
| Gray | Andrew | 24/04/2011 | e-mail communication with counsel regarding court materials; | 0.8 | 532.00 | 10609869 |
| Gray | Andrew | 22/04/2011 | preparing court materials (0.8); and e-mail correspondence regarding same (0.2); | 1.0 | 665.00 | 10609998 |
| Gray | Andrew | 21/04/2011 | meeting with Scott Bomhof (0.5); reviewing court documents (2.3); | 2.8 | 1,862.00 | 10610166 |
| Gray | Andrew | 23/04/2011 | drafting court materials (1.0); e-mail correspondence regarding same (0.7); | 1.7 | 1,130.50 | 10610305 |
| Gray | Andrew | 25/04/2011 | preparing court materials and serving (3.5); e-mail (0.5) and meetings regarding same (0.7); | 4.7 | 3,125.50 | 10612180 |
| Gray | Andrew | 26/04/2011 | reviewing motion record (0.6); and e-mail correspondence (0.3); and telephone conferences regarding motion (2.0); | 2.9 | 1,928.50 | 10612987 |
| Gray | Andrew | 27/04/2011 | drafting court material (1.0); and e-mail correspondence regarding same (0.2); | 1.2 | 798.00 | 10615090 |
| Gray | Andrew | 28/04/2011 | meetings (2.0); telephone (0.4); and email correspondence (0.1) with counsel to discuss court proceedings; | 2.5 | 1,662.50 | 10616780 |

**ASSET DISPOSITIONS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|-----------|------|-------------|-------|--------|--------|
| DeMarinis | Tony | 25/03/2011 | review Delaware sale motion materials and reference related information; | 0.5 | 487.50 | 10569050 |

**M&A ADVICE**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| Cox | Brian | 06/04/2011 | revising report on Canadian legal issues; | 2.0 | 590.00 | 10581975 |

**EMPLOYEE MATTERS**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|------------|------|-------------|-------|--------|--------|
| Frazer | Mitch | 03/03/2011 | having call with Scott Bomhof re pension issues (0.5); receiving e-mail from Scott Bomhof re the warning notice (0.2); reviewing same (0.6); | 1.3 | 988.00 | 10519795 |
| Frazer | Mitch | 04/03/2011 | reviewing warning notice and the reasoning of the Determinations Panel (4.0); e-mails from and to Scott Bomhof regarding same (0.5); office conference with Scott Bomhof and Natasha DeCicco regarding pension claims (1.0); e-mail from Scott Bomhof regarding UK pension proofs of claim (0.2); reviewing same (0.8); | 6.5 | 4,940.00 | 10521747 |
| Frazer | Mitch | 07/03/2011 | e-mails from Scott Bomhof regarding UK pension plans in Canada, funding agreement in relation to the UK pension plan and Ivaco article (0.7); reviewing same (0.5); discussion with Brian Cox regarding research with respect to control liability group issue (2.0); e-mails from and to Scott Bomhof regarding group liability under the Employment Standards Act (0.4); | 3.6 | 2,736.00 | 10523863 |
| Frazer | Mitch | 08/03/2011 | reviewing UK pension proof of claim documents (1.8); receiving e-mails from and sending e-mails to Scott Bomhof re group liability under the Employment Standards Act (0.7); | 2.5 | 1,900.00 | 10526108 |
| Frazer | Mitch | 09/03/2011 | receiving e-mail from Scott Bomhof re UK pension regulations summary (0.2); reviewing same (0.3); | 0.5 | 380.00 | 10531042 |

**SUPPLIER ISSUES**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|-----------|------------|------|-------------|-------|--------|--------|
| Cox | Brian | 05/04/2011 | revising report on Canadian legal issues; | 0.5 | 147.50 | 10578967 |

**REAL ESTATE**

| Last Name | First Name | Date | Description | Hours | Amount | Index# |
|---|---|---|---|---|---|---|
| Gherbaz | Sabrina | 03/03/2011 | meeting with Scott Bomhof to discuss background on file; begin review of materials relating to commissions issues; | 1.9 | 1,491.50 | 10519391 |
| Gherbaz | Sabrina | 08/03/2011 | revising email prepared by Brian Cox relating to commission issues; | 3.1 | 2,433.50 | 10525718 |
| Gherbaz | Sabrina | 09/03/2011 | final changes to the draft email prepared by Brian Cox relating to commission issues; | 0.6 | 471.00 | 10531412 |