# EXHIBIT B

# A K I N   G U M P
# S T R A U S S   H A U E R   &   F E L D LLP

━━━━━━━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1364842 |
| Invoice Date | 05/17/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 11.40 | $9,282.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 9.60 | $5,849.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.10 | $3,153.00 |
| 0006 | Retention of Professionals | 19.10 | $10,190.50 |
| 0007 | Creditors Committee Meetings | 111.80 | $75,776.00 |
| 0008 | Court Hearings | 13.50 | $10,395.00 |
| 0009 | Financial Reports and Analysis | 1.00 | $936.00 |
| 0012 | General Claims Analysis/Claims Objections | 16.60 | $9,589.00 |
| 0014 | Canadian Proceedings/Matters | 7.20 | $6,078.00 |
| 0017 | General Adversary Proceedings | 0.90 | $891.00 |
| 0018 | Tax Issues | 15.00 | $10,482.00 |
| 0019 | Labor Issues/Employee Benefits | 96.60 | $63,773.50 |
| 0020 | Real Estate Issues/Leases | 46.80 | $29,527.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 28.70 | $16,138.00 |
| 0025 | Travel | 15.25 | $11,265.00 |
| 0026 | Avoidance Actions | 0.30 | $153.00 |
| 0029 | Intercompany Analysis | 463.70 | $335,304.50 |
| 0031 | European Proceedings/Matters | 0.40 | $396.00 |
| 0032 | Intellectual Property | 167.70 | $113,809.50 |
| | TOTAL | 1031.65 | $712,988.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/01/11 | BMK | 0002 | TC with V. Murrell and F. Hodara re: committee organizational issues (0.3); follow up with F. Hodara re: same (0.1) | 0.40 |
| 04/04/11 | SLS | 0002 | Review amended by-laws (.2); communication with B. Kahn regarding same (.1). | 0.30 |
| 04/04/11 | FSH | 0002 | Work on Bylaws. | 0.20 |
| 04/04/11 | ARC | 0002 | Attend to case management issues as per request of S. Brauner | 0.30 |
| 04/05/11 | FSH | 0002 | Meet at Cleary re numerous pending case issues (2.0). Analyze issues and confer w/DB re same (.4). | 2.40 |
| 04/05/11 | BMK | 0002 | Attention to committee organizational matters | 0.50 |
| 04/08/11 | BMK | 0002 | Emails to S. Schultz re: committee organizational issues | 0.20 |
| 04/13/11 | BMK | 0002 | TC with unsecured creditor re: case status | 0.20 |
| 04/13/11 | SLB | 0002 | Coordinate scheduling for P. Bagon (.3). | 0.30 |
| 04/15/11 | FSH | 0002 | Respond to calls of creditors re status. | 0.40 |
| 04/19/11 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.20 |
| 04/19/11 | BMK | 0002 | Review letter from Robert Horne to Judge Gross | 0.30 |
| 04/20/11 | FSH | 0002 | Respond to call of creditor re status (.2). Review public information (.2). Analyze issues raised by retiree and follow-up re same (.3). | 0.70 |
| 04/20/11 | DHB | 0002 | Professionals pre-call and follow-up (1.1) (.2). Review letter re Committee membership and emails re same (.4). | 1.70 |
| 04/20/11 | BMK | 0002 | Tc with C. Samis re: R. Horne letter | 0.20 |
| 04/21/11 | FSH | 0002 | Attention to request for party for Committee membership (.4). TC w/P. Tinker re same (.3). Conf. call w/Cleary and P. Tinker re Committee (.4). Analyze other creditor info (.2). Follow-up re letter-request (.1). | 1.40 |
| 04/21/11 | BMK | 0002 | Consider issues re: Horne letter (0.3); tc's with C. Samis re: same (0.3); emails to Akin team re: same (0.2); review email from Cleary re: same (0.1) | 0.90 |
| 04/26/11 | DHB | 0002 | Telephone calls with M. Riela re by-laws issues (.3); email communications re same (.1) and office conference with F. Hodara re same (.1). | 0.40 |
| 04/27/11 | FSH | 0002 | Communications w/J. Bromley, working group re weekly call w/J. Ray. | 0.20 |
| 04/29/11 | FSH | 0002 | Communications with R. Horne and follow-up. | 0.10 |
| 04/29/11 | DHB | 0002 | Email communications with Horne (.1). | 0.10 |
| 04/01/11 | FSH | 0003 | Work on February fee application. | 0.40 |
| 04/04/11 | FSH | 0003 | Preliminary review of March fees. | 0.20 |
| 04/06/11 | BMK | 0003 | Edited/finalized February fee application | 0.90 |
| 04/12/11 | BMK | 0003 | Edited February fee application | 0.30 |
| 04/13/11 | BMK | 0003 | Finalized Feb fee application for filing | 0.40 |
| 04/14/11 | BMK | 0003 | Review March invoice | 2.10 |
| 04/19/11 | BMK | 0003 | Review March invoice | 0.50 |
| 04/27/11 | SLS | 0003 | Review monthly fee statement (.6). | 0.60 |
| 04/27/11 | BMK | 0003 | TC with S. Schultz re: invoices | 0.10 |
| 04/28/11 | SLS | 0003 | Prepare exhibit to monthly fee statement (1.8). | 1.80 |
| 04/29/11 | SLS | 0003 | Review exhibit to monthly fee statement. | 1.10 |
| 04/29/11 | BMK | 0003 | Drafted March fee application | 1.20 |
| 04/13/11 | SLB | 0004 | Confer w/ F. Hodara re: professionals' fee applications (.1); review the same (.3) | 0.40 |
| 04/14/11 | SLB | 0004 | Review professionals' fee applications | 0.50 |
| 04/21/11 | BMK | 0004 | Review of issues re: payment of ad hoc professional fees (0.5); tc's with R. Jacobs re: same (0.3) | 0.80 |
| 04/22/11 | BMK | 0004 | Consideration/review of letter regarding ad hoc professional fee payment issues (0.6); emails with F. Hodara, D. Botter and R. Jacobs re: same (0.4); emails with Capstone re: same (0.2) | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/24/11 | DHB | 0004 | Consider implications of Canadian withdrawal of funding for bonds and next steps (.6); emails re same and bond claims (.4). | 1.00 |
| 04/26/11 | BMK | 0004 | Attention to issues re: KCC invoices | 0.30 |
| 04/26/11 | JYS | 0004 | Reviewing correspondence re payment of KCC invoices. | 0.30 |
| 04/26/11 | SLB | 0004 | Review Cleary's Interim Fee Application | 1.00 |
| 04/27/11 | BMK | 0004 | TC with R. Jacobs and F. Hodara re: ad hoc fee payment issues | 0.10 |
| 04/27/11 | SLB | 0004 | Review Cleary Interim Fee Application | 0.50 |
| 04/01/11 | SLB | 0006 | Review Global IP Retention Application (.6); draft correspondence to S. Kuhn re: the same (.2) | 0.80 |
| 04/05/11 | FSH | 0006 | Analyze 2014 status and communicate w/BK re same. | 0.20 |
| 04/07/11 | JYS | 0006 | Correspond with P. Bagon retention of actuarial advisor. | 0.50 |
| 04/13/11 | BMK | 0006 | Review draft RLKS engagement amendment | 0.30 |
| 04/14/11 | BMK | 0006 | Review of RLKS amended engagement application (1.1); emails and tc with T. Britt re: same (0.2) | 1.30 |
| 04/18/11 | SLS | 0006 | Review additional information regarding proposed extension of RLKS engagement (.3); communication with B. Kahn regarding same (.2). | 0.50 |
| 04/18/11 | BMK | 0006 | Analysis of amended RLKS engagement (0.5); emails and tc's with T. Britt re: same (0.3) | 0.80 |
| 04/20/11 | BMK | 0006 | Review draft Cassidy Turley retention materials | 0.40 |
| 04/21/11 | LGB | 0006 | Review email from Hodara re Keightley firm retention (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 04/21/11 | FSH | 0006 | Examine info re Ad Hoc group (.2). Communications w/Cleary and LB re NNI retention of specialty firm (.2). | 0.40 |
| 04/21/11 | BMK | 0006 | Review and comment of CT sublease brokerage agreement | 0.80 |
| 04/22/11 | FSH | 0006 | Examine info re Cassidy Turley retention and follow up. | 0.30 |
| 04/22/11 | BMK | 0006 | Review draft Keightley and Ashner retention application materials (0.9); emails with F. Hodara, D. Botter and S. Schultz re: same (0.2) | 1.10 |
| 04/22/11 | SLB | 0006 | Confer w/ B. Kahn re: RLKS Retention Application. | 0.20 |
| 04/25/11 | DHB | 0006 | Email communications re retention of Debtors' PBGC counsel. | 0.10 |
| 04/25/11 | BMK | 0006 | Review responses to diligence questions re: Cassidy Turley retention (0.2); emails with R. Ratner re: same (0.1) | 0.30 |
| 04/25/11 | SLB | 0006 | Review RLKS Application and prepare summary of the same. | 0.50 |
| 04/26/11 | SLS | 0006 | Review summary of application to amend RLKS retention letter (.2); telephone conference with B. Kahn regarding same (.1). | 0.30 |
| 04/26/11 | BMK | 0006 | Review and comment on summary of RLKS amended engagement motion (1.2); tc with S. Schultz re: same (0.1) | 1.30 |
| 04/26/11 | SLB | 0006 | Prepare summary of RLKS Amendment Application (1.0); revise the same (.5). | 1.50 |
| 04/27/11 | BMK | 0006 | Tc with S. Schultz re: RLKS amended engagement (0.1); confs with D. Botter re: same (0.2); emails and tc's with J. Borow re: same (0.4) | 0.70 |
| 04/28/11 | BMK | 0006 | Review and analysis of Keightley & Ashner retention (2.2); confs with D. Botter re: RLKS amended engagement (0.2) | 2.40 |
| 04/29/11 | DHB | 0006 | Email communications re RLKS (.1). | 0.10 |
| 04/29/11 | BMK | 0006 | Review and analysis of Keightley retention application (0.8); emails with S. Schultz and D. Botter re: same (0.4); analysis of issues re: RLKS retention (0.6); tc's and emails with Cleary re: objection deadline for same (0.4) | 2.20 |
| 04/29/11 | BMK | 0006 | Attention to supplemental declaration and conflicts check | 1.30 |
| 04/30/11 | DHB | 0006 | Email communications re 2014 issues (.2). | 0.20 |
| 04/30/11 | BMK | 0006 | Emails with F. Hodara and D. Botter re: supplemental declaration | 0.30 |
| 04/01/11 | SLB | 0007 | Coordinate scheduling of upcoming meetings | 0.30 |
| 04/04/11 | SLS | 0007 | Review Capstone materials for UCC call (.6); communication to D. Rothberg and B. Kahn regarding same (.1); review agenda for same (.1); telephone call with D. Rothberg regarding same (.2); review revised Capstone materials (.2); participate in professionals' call (.2) (partial). | 1.40 |
| 04/04/11 | FSH | 0007 | Communications re Committee meeting, agenda. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

Page 4
May 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/04/11 | DHB | 0007 | Review agenda and emails re same (.2). | 0.20 |
| 04/04/11 | BMK | 0007 | Prepared materials for in-person committee meeting (2.6); emails to UCC re: mediation materials and related items (0.5) | 3.10 |
| 04/04/11 | GDB | 0007 | Emails regarding UCC meeting (0.1) | 0.10 |
| 04/04/11 | SLB | 0007 | Prepare materials for in-person Committee meeting | 0.30 |
| 04/05/11 | SLS | 0007 | Participate in in-person committee call (3.4); preparation for same (.7). | 4.10 |
| 04/05/11 | FSH | 0007 | Preparation for in-person Committee meeting, documents, agenda, communications w/working group (.7). Attend portion of same (2.5). Follow-up from meeting w/DB, BK, RJ (.3). | 3.50 |
| 04/05/11 | DHB | 0007 | Prepare for Committee meeting (3.4); attend same (3.4) and follow-up meeting with Debtors and PBGC (1.4); follow-up re next steps and emails with F. Hodara re same (.3). | 6.10 |
| 04/05/11 | SBK | 0007 | Emails to/from Jefco team re comments on presentation for Committee re IP sale transaction (.60); Emails to/from Akin team re same (.30); Attend Committee meeting (3.40); follow up to same (.90). | 5.20 |
| 04/05/11 | BMK | 0007 | Prepared for in-person committee meeting (0.9); participated in in-person committee meeting (3.4); follow-up to same (0.5) | 4.80 |
| 04/05/11 | DCV | 0007 | Attend UCC meeting by telephone conference (portion). | 2.60 |
| 04/05/11 | KMR | 0007 | Attended creditors committee meeting. | 3.40 |
| 04/05/11 | JYS | 0007 | Participate in Committee Meeting. | 3.40 |
| 04/05/11 | GDB | 0007 | Emails regarding UCC call (0.2). Participate in UCC call (3.4). | 3.60 |
| 04/05/11 | SLB | 0007 | Prepare materials for Committee meeting and coordinate scheduling of the same. | 0.70 |
| 04/06/11 | DHB | 0007 | Review and comment on minutes (.1). | 0.10 |
| 04/06/11 | BMK | 0007 | Drafted committee meeting minutes | 0.30 |
| 04/07/11 | FSH | 0007 | Communications re minutes. | 0.20 |
| 04/07/11 | BMK | 0007 | Finalize committee meeting minutes (0.4); email to UCC re: same (0.2) | 0.60 |
| 04/11/11 | SLS | 0007 | Participate in UCC call. | 0.40 |
| 04/11/11 | BMK | 0007 | Participated in Committee call | 0.40 |
| 04/11/11 | KMR | 0007 | Participated in committee call re: status of mediation proceedings (0.4); follow-up to same (0.3). | 0.70 |
| 04/11/11 | GDB | 0007 | Emails regarding UCC calls (0.1). Participate in UCC mediation update call (0.4) | 0.50 |
| 04/11/11 | SLB | 0007 | Attend mediation update call | 0.40 |
| 04/11/11 | SLB | 0007 | Coordinate scheduling of meetings (.3); correspondence w/ B. Kahn re: the same (.1) | 0.40 |
| 04/12/11 | SLS | 0007 | Participate in UCC call (.6 ). | 0.60 |
| 04/12/11 | LGB | 0007 | Participate in Committee call (.6); follow up to same (.2). | 0.80 |
| 04/12/11 | FSH | 0007 | Participate in Committee conference call. | 0.60 |
| 04/12/11 | DHB | 0007 | Participate in Committee call re mediation. | 0.60 |
| 04/12/11 | BMK | 0007 | Participated in Committee call re: mediation status | 0.60 |
| 04/12/11 | JYS | 0007 | Committee call re mediation update (0.6); prep for call (0.2). | 0.80 |
| 04/12/11 | GDB | 0007 | Reviewing materials for UCC call (0.6). UCC mediation call (0.6) | 1.20 |
| 04/13/11 | SLS | 0007 | Participate in UCC call (.4). | 0.40 |
| 04/13/11 | FSH | 0007 | Participate in Committee call re mediation. | 0.40 |
| 04/13/11 | DHB | 0007 | Participate in Committee call (.4); follow up to same (.1). | 0.50 |
| 04/13/11 | SBK | 0007 | Attend conference call w/Committee and professionals re update on proceeds allocation mediation (.40). | 0.40 |
| 04/13/11 | BMK | 0007 | Participated in committee call re: mediation update | 0.40 |
| 04/13/11 | KMR | 0007 | Participated in committee call on the mediation. | 0.40 |
| 04/13/11 | JYS | 0007 | Participate in Committee Call re mediation. | 0.40 |
| 04/13/11 | GDB | 0007 | Emails regarding UCC call (0.1). Participate in UCC call (0.4). | 0.50 |
| 04/13/11 | SLB | 0007 | Coordinate scheduling of upcoming meetings (.2). | 0.20 |
| 04/14/11 | SLB | 0007 | Coordinate scheduling of meetings | 0.10 |
| 04/15/11 | BMK | 0007 | TC's with Capstone re: materials for next committee call | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/15/11 | SLB | 0007 | Prepare materials for meeting | 0.20 |
| 04/19/11 | FSH | 0007 | Communications re Committee meeting (.1). Comment on agenda (.1). | 0.20 |
| 04/19/11 | DHB | 0007 | Review agenda and emails re same (.1). | 0.10 |
| 04/19/11 | BMK | 0007 | Drafted agenda for upcoming committee call. | 0.40 |
| 04/19/11 | GDB | 0007 | Emails regarding professionals call (0.2). | 0.20 |
| 04/20/11 | SLS | 0007 | Review and comment on Capstone presentations for UCC call (1.9). | 1.90 |
| 04/20/11 | FSH | 0007 | Meet w/advisers re pending issues (1.1); prepare for same (.3). | 1.40 |
| 04/20/11 | BMK | 0007 | Review and comment on committee meeting presentations (3.9); tc with T. Morilla re: same (0.8); tc with S. Schultz re: same (0.2); tc and confs with F. Hodara re: same (0.2); participate in professionals' call (1.1); follow up with F. Hodara and D.Botter re: same (0.2) | 6.40 |
| 04/20/11 | KMR | 0007 | Attended weekly professionals call. | 1.20 |
| 04/20/11 | GDB | 0007 | Emails regarding professionals call (0.2). Participate in Professionals call (1.1). | 1.30 |
| 04/21/11 | SLS | 0007 | Participate in UCC call (1.5). | 1.50 |
| 04/21/11 | FSH | 0007 | Participate in Committee call. | 1.60 |
| 04/21/11 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.5) and follow-up (.1). | 2.10 |
| 04/21/11 | BMK | 0007 | Participated in committee call (1.5) | 1.50 |
| 04/21/11 | JYS | 0007 | Participate in Committee Call. | 1.50 |
| 04/21/11 | GDB | 0007 | Reviewing materials for UCC call (1.4). Participate in UCC call (1.5). | 2.90 |
| 04/25/11 | SLS | 0007 | Review minutes (.1); communication to B. Kahn regarding same (.1). | 0.20 |
| 04/25/11 | FSH | 0007 | Review and comment on minutes. | 0.10 |
| 04/25/11 | BMK | 0007 | Drafted/edited committee meeting minutes | 0.60 |
| 04/26/11 | SLS | 0007 | Review Capstone reports for UCC call (.4). | 0.40 |
| 04/26/11 | FSH | 0007 | Attention to agenda, materials for Committee (.4). Participate in portion of advisors call (.7). | 1.10 |
| 04/26/11 | AQ | 0007 | Attend professionals' pre-call. | 0.80 |
| 04/26/11 | DHB | 0007 | Review agenda and emails re same (.1); prepare for and attend professionals' pre-call (.8). | 0.90 |
| 04/26/11 | SBK | 0007 | Review agenda for committee professionals' update call (.10); Attend call w/committee professionals re update (.80); Follow-up discussion w/Akin team (.30). | 1.20 |
| 04/26/11 | BMK | 0007 | Drafted/edited agenda for committee call (0.5); prepared for professionals call (0.4); emails with F. Hodara, D. Botter and S. Schultz re: same (0.2); participated in professionals' call (0.8); follow-up to same (0.2); reviewed and commented on materials for Committee call (2.1) | 4.20 |
| 04/26/11 | GDB | 0007 | Emails regarding professionals call (0.3). Attend Professionals call (0.8). | 1.10 |
| 04/26/11 | SLB | 0007 | Attend professionals' pre-call. | 0.80 |
| 04/27/11 | SLS | 0007 | Participate in UCC call (1.1); and professionals' post call (.6). | 1.70 |
| 04/27/11 | FSH | 0007 | Participate in Committee call (1.1). Confer w/advisors re pending issues, next steps (.7). | 1.80 |
| 04/27/11 | AQ | 0007 | Committee call. | 1.10 |
| 04/27/11 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.1) and meet with professionals as follow-up (.6); emails as follow-up (.2). | 2.40 |
| 04/27/11 | SBK | 0007 | Emails to/from Jefco re prep for Committee call (.20); Attend and participate in weekly committee call (1.10); Follow-up discussion w/Committee professionals (.70). | 2.00 |
| 04/27/11 | BMK | 0007 | Prepare for committee call (0.7); participate in committee call (1.1); participate in follow-up meeting with UCC professionals (1.1); email minutes to Committee (0.2) | 3.10 |
| 04/27/11 | DCV | 0007 | Attend UCC call. | 1.10 |
| 04/27/11 | KMR | 0007 | Attended Creditors Committee meeting (1.1) and follow up meeting (.6). | 1.70 |
| 04/27/11 | JYS | 0007 | Attend Committee Call (1.1); follow up with Committee professionals (0.4). | 1.50 |
| 04/27/11 | GDB | 0007 | Reviewing materials for UCC call (1.2). Attend UCC call (1.1). Participate in follow-up professionals' call (0.6). | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------|-------|
| 04/28/11 | BMK | 0007 | Drafted committee meeting minutes | 0.50 |
| 04/12/11 | SLS | 0008 | Participate in omnibus hearing (telephonic). | 0.40 |
| 04/12/11 | BMK | 0008 | Participated in telephonic hearing | 0.20 |
| 04/21/11 | BMK | 0008 | Review agenda for 4/26 hearing (0.2); tc with C. Samis re: same (0.1) | 0.30 |
| 04/25/11 | FSH | 0008 | Attention to hearing agenda (.1). Arrangements for hearing (.1). | 0.20 |
| 04/25/11 | BMK | 0008 | Review agenda for 4/26 hearing (0.2); emails with F. Hodara and D. Botter re: same (0.2) | 0.40 |
| 04/26/11 | FSH | 0008 | Prepare for court hearing (.5). Attend same (1.5). Attend chambers conference (.8). Confer w/parties re same (.7). | 3.50 |
| 04/26/11 | DHB | 0008 | Prepare for hearing (1.5); attend same and Chambers conference (3.5); follow-up re same (.4). | 5.40 |
| 04/28/11 | FSH | 0008 | Review agenda and planning for hearings. | 0.40 |
| 04/29/11 | JYS | 0008 | Prep for 5/2 Hearing. | 0.50 |
| 04/29/11 | ARC | 0008 | Create hearing notebook (.9); create index (.4); update as per attorney request (.9). | 2.20 |
| 04/09/11 | FSH | 0009 | Review MOR. | 0.20 |
| 04/13/11 | FSH | 0009 | Review Periodic Report. | 0.20 |
| 04/22/11 | DHB | 0009 | Review 4/21 presentation on NBS budget (.4) and corporate group budget presentation (.2). | 0.60 |
| 04/01/11 | SLS | 0012 | Review communications regarding enforcement of guarantee claims (.2). | 0.20 |
| 04/06/11 | FSH | 0012 | Work on NNCC and PBGC claims issues (.8). Communications w/Capstone, B. Kahn re same (.2). | 1.00 |
| 04/07/11 | FSH | 0012 | Further analysis of claims. | 0.20 |
| 04/07/11 | BMK | 0012 | Review emails from F. Hodara re: bond claim issues (0.2); tc's and emails with C. Kearns re: same (0.2) | 0.40 |
| 04/09/11 | FSH | 0012 | Analyze claim issues. | 0.30 |
| 04/13/11 | SLS | 0012 | Communications with working group regarding review of proposed claim settlement (.2). | 0.20 |
| 04/13/11 | FSH | 0012 | Attention to claims settlements (.2). | 0.20 |
| 04/13/11 | DHB | 0012 | Email re claims resolution (.1). | 0.10 |
| 04/22/11 | BMK | 0012 | Review draft omnibus claims objection and motion to deem claims satisfied (1.7); emails with Debtors re: same (0.2) | 1.90 |
| 04/24/11 | FSH | 0012 | Analyze issues related to PBGC and bond accruals. | 0.30 |
| 04/24/11 | BMK | 0012 | Emails with F. Hodara and D. Botter re: bond claim issues (0.4); review analysis of same (0.5) | 0.90 |
| 04/25/11 | BMK | 0012 | Review, analyze and research [REDACTED] claim issues (1.8); emails with F. Hodara, D. Botter and R. Jacobs re: same (0.2); confs with F. Hodara re: same (0.3) | 2.30 |
| 04/26/11 | BMK | 0012 | Analysis of [REDACTED] claim issues (0.9); review of proposed claim settlement (0.4) | 1.30 |
| 04/27/11 | BMK | 0012 | Analysis of bond claim issues (0.8); tc's with A. Cowie re: same (0.6); confs with F. Hodara re: same (0.3) | 1.70 |
| 04/28/11 | BMK | 0012 | Review of cross-border claim information (1.2); tc with R. Jacobs re: same (0.2); review of cross-border claims protocol re: same (0.3); emails with Capstone re: same (0.1); analysis of claim issues (0.8); tc's with A. Cowie re: same (0.3) | 2.90 |
| 04/29/11 | FSH | 0012 | Examine info re proposed claim settlement. | 0.10 |
| 04/29/11 | BMK | 0012 | Analysis of cross-border claims report (0.4); emails and tc's with Capstone and R. Jacobs re: same (0.5); review of proposed cross-border claim settlement (0.7) | 2.60 |
| 04/04/11 | FSH | 0014 | Confer w/R. Jacobs re Monitor's report. | 0.10 |
| 04/13/11 | AQ | 0014 | Review and analyze EMEA proof of claim filed in Canada. | 0.90 |
| 04/14/11 | DHB | 0014 | Begin review of Indalex decision (.9); emails re same (.2). | 1.10 |
| 04/14/11 | BMK | 0014 | Analyze issues re: Indalex decision | 0.80 |
| 04/15/11 | DHB | 0014 | Conference call with creditors re Indalex (.5); pre-call with R. Jacobs re same (.1); continue review of decision (.5). | 1.10 |
| 04/17/11 | BMK | 0014 | Review Canadian leave to appeal issues (0.4); emails with F. Hodara and | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | D. Botter regarding same (0.2) | |
| 04/20/11 | FSH | 0014 | Analyze Canadian retiree issues. | 0.20 |
| 04/22/11 | FSH | 0014 | Meet w/DB re issues w/NNL (.2). Analyze same (.2). TC Milbank re same (.3). | 0.70 |
| 04/24/11 | FSH | 0014 | Communicate w/RAJ and DB re claims issues (.2). | 0.20 |
| 04/25/11 | FSH | 0014 | TC K. Zych, D. Botter re pending issues (.3). Confer w/DB same (.3). Examine HWT motion papers (.2). | 0.80 |
| 04/26/11 | FSH | 0014 | Analysis of Canadian pension issue and communications re same. | 0.30 |
| 04/28/11 | FSH | 0014 | Attention to Monitor's report (.1). Review info re upcoming hearing (.1). | 0.20 |
| 04/29/11 | FSH | 0014 | Review Frasers report re motion record. | 0.20 |
| 04/05/11 | FSH | 0017 | Review miscellaneous pleadings (.3). | 0.30 |
| 04/13/11 | FSH | 0017 | Review miscellaneous pleadings (.4). | 0.40 |
| 04/24/11 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 04/01/11 | KMR | 0018 | Research re: tax issues. | 0.50 |
| 04/05/11 | FSH | 0018 | Analyze 505 issues and communicate w/K. Rowe and BK re same. | 0.30 |
| 04/05/11 | DHB | 0018 | Email communications re 505(b) motion (.2) (.1) (.1). | 0.40 |
| 04/05/11 | BMK | 0018 | Review of 505(b) extension motion drafts (0.2); emails re: same (0.2) | 0.40 |
| 04/05/11 | KMR | 0018 | Reviewed Sec. 505(b) motion documents and related email exchange. | 0.80 |
| 04/07/11 | KMR | 0018 | Analysis of NNI tax issues. | 1.50 |
| 04/08/11 | KMR | 0018 | Research re: tax issues (2.5); discussion with B. McRae re: post-filing tax issues (0.2). | 2.70 |
| 04/11/11 | KMR | 0018 | Reviewed EY and Cleary analysis of post-filing NNI taxes (1.5); meeting with McRae and C. Woodson re: post-filing taxes (0.9); follow-up analysis (0.5). | 2.90 |
| 04/12/11 | KMR | 0018 | Analysis of Cleary/ EY projections for NNI's post-filing US income taxes. | 2.20 |
| 04/13/11 | KMR | 0018 | Continued analysis of post-filing federal income tax liability and work on memo re: same. | 1.50 |
| 04/21/11 | KMR | 0018 | Reviewed NNI's post-filing tax issues (0.4); discussion with J. Hyland re: NNI's post filing tax issues (1.3). | 1.70 |
| 04/28/11 | FSH | 0018 | Communications re upcoming tax issue meeting. | 0.10 |
| 03/29/11 | JYS | 0019 | Review District Court automatic stay opinion (0.4); correspondence with Akin Gump team re: same (0.6). | 1.00 |
| 04/01/11 | LGB | 0019 | Review email from Hodara re PPF liability (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 04/01/11 | FSH | 0019 | Review info from Ashursts re pension claims, analyze issue and communications w/LB, M. Fink re same. | 0.20 |
| 04/01/11 | FSH | 0019 | Review analysis of UK pension discovery issue. | 0.10 |
| 04/01/11 | JYS | 0019 | Corr w. AG team re determining PPF's potential liability (0.5); Corr w. Ashursts re same (0.4). | 0.90 |
| 04/01/11 | GDB | 0019 | Reviewing revised QC declaration (0.2). Emails regarding Pensions issues (0.1). | 0.30 |
| 04/02/11 | LGB | 0019 | Review Ashursts write up re meeting with pensions barrister (.3). | 0.30 |
| 04/02/11 | FSH | 0019 | Review analysis of pension claims. | 0.30 |
| 04/02/11 | GDB | 0019 | Emails regarding conference with QC (0.3). | 0.30 |
| 04/04/11 | LGB | 0019 | Review email from Botter re FSDS (.1); respond to same (.1); review email from Kahn re same (.1); respond to same (.1); review email from Hodara re sea containers/stay issue (.1); respond to same (.1); review response to same (.1); respond to same (.1). | 0.80 |
| 04/04/11 | DHB | 0019 | Email communications re FSD issuance (.3) and pension [REDACTED] issues (.3). | 0.60 |
| 04/04/11 | JYS | 0019 | Correspondence with Akin Gump team re UK Pension proceeding. | 0.40 |
| 04/04/11 | GDB | 0019 | Reviewing note of conference with counsel re: UK pensions (0.2). | 0.20 |
| 04/05/11 | LGB | 0019 | Review notice of appeal (.1); email Helyar/Kurlekar re same (.1); review email from Pearson re FSDS (.1); review email from Helyar re appeal | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | deadlines (.1). | |
| 04/05/11 | DHB | 0019 | Email communications re UK pension parties [REDACTED] (.2). | 0.20 |
| 04/05/11 | LRH | 0019 | Review 3rd Circuit appellate bankruptcy rules. | 0.30 |
| 04/05/11 | BMK | 0019 | Meeting with D. Botter and J. Bromley re: UK pension claim issues (0.5); emails with F. Hodara and D. Botter re: same (0.2) | 0.70 |
| 04/05/11 | JYS | 0019 | Correspondence with Committee professionals re UK Pension Parties notice of appeal (0.3). | 0.30 |
| 04/05/11 | JYS | 0019 | Correspondence with Akin Gump team re [REDACTED] re UK pension claims (0.4). | 0.40 |
| 04/05/11 | GDB | 0019 | Emails regarding QC note re: UK pensions (0.1). | 0.10 |
| 04/06/11 | LGB | 0019 | T/C Bromley, Buell, Botter, Sturm re [REDACTED] (.7); t/c Botter re same (.2); email Botter, Sturm, Kahn re pension act disclosure issue (.1); review email from Kahn re PBGC claim (.1); respond to same (.1); review NGS materials (.4). | 1.60 |
| 04/06/11 | DHB | 0019 | Continue email communications re UK pension [REDACTED] (.2); conference call re UK pension parties [REDACTED] and follow-up (.8); emails re same (.1) (.2). | 1.30 |
| 04/06/11 | BMK | 0019 | Emails with Akin team re: UK pension claim issues (0.4); tc's with C. Samis re: same (0.2); participated in call with Cleary re: same (1.0); follow-up emails with Akin team re: same (0.1); attention to issues re: PBGC claim (0.4); tc with C. Kearns re: same (0.1) | 2.20 |
| 04/06/11 | JYS | 0019 | Correspondence with Akin Gump team re [REDACTED] re UK claims (0.8); t/c with Cleary re [REDACTED] UK pension claims (0.7); follow-up correspondence with Akin Gump team re same (0.2) | 1.70 |
| 04/06/11 | GDB | 0019 | Reviewing QC summary re: UK pensions (0.3). | 0.30 |
| 04/07/11 | FSH | 0019 | Communications w/Ashursts re pension analysis. | 0.20 |
| 04/07/11 | GDB | 0019 | Emails regarding UK pensions issues (0.1). Reviewing pensions note of meeting (0.2) | 0.30 |
| 04/08/11 | GDB | 0019 | Emails regarding UK pensions issues (0.4). Reviewing note of conference with counsel (1.2). | 1.60 |
| 04/09/11 | LGB | 0019 | Review motion to expedite appeal in 3rd Circuit (.7); review email from Botter re same (.1); respond to same (.1); email Helyar, Kurlekar, Sturm re same (.1); email Forest re same (.1); review response to same (.1); respond to same (.1). | 1.30 |
| 04/09/11 | FSH | 0019 | Attention to pension motion. | 0.10 |
| 04/09/11 | DHB | 0019 | Review UK pension parties appellate papers and emails re same (1.3). | 1.30 |
| 04/09/11 | JYS | 0019 | Review UK Pension Appellants' motion to expedite. | 0.40 |
| 04/10/11 | FSH | 0019 | Review info relevant to pension claim. | 0.20 |
| 04/10/11 | LRH | 0019 | Review and analyze Trustee's motion to expedite appeal. | 0.50 |
| 04/11/11 | LGB | 0019 | Review motion to expedite the appeal (.5); t/c Sturm, Helyar, Kurlekar re same (.5); t/c Forrest/Buell, Sturm, Helyar and Kurlekar re same (.8); t/c Sturm, Helyar, Kurlekar re same (.2); review Indalex decision/FMC write up re same (.8); email Picard re same (.1); email Hodara/Botter re motion to expedite/response (.2); review O/Connor declaration (.1); review Helyar email re same (.1); review email from Hodara re response to motion to expedite appeal (.1); respond to same (.1). | 3.50 |
| 04/11/11 | DHB | 0019 | Email communications re 3rd Cir. UKP appeal. | 0.20 |
| 04/11/11 | LRH | 0019 | Review and analyze court orders and motion to expedite (1.0); telephone conference with Akin team re response to motion (.5); telephone conference with Akin team and Debtors' counsel re respective responses to motion (.5). | 2.00 |
| 04/11/11 | AK | 0019 | Review and analyze prior pleadings and Motion for Expedited Appeal (6.6 hrs); confer with L. Beckerman, J. Sturm and R. Helyar re Motion for Expedited Appeal (.7 hrs); confer with Cleary re Opposition to Motion (.6 hrs); research re standards for expediting appeal (5.3 hrs). | 13.20 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 04/11/11 | JYS | 0019 | T/c with Akin Gump team re UK Pension Appellants' motion to expedite (0.5); prep for same (0.3); t/c with Cleary re response to same (0.5); follow up t/c with Akin Gump team re Committee response to same (1.0) t/c with A. Kurlekar re response (0.3); correspondence with C. Samis re response (0.6); correspondence with Akin Gump team re response (0.5); summarize bankruptcy proceedings status for lit team (0.6). | 4.30 |
| 04/11/11 | GDB | 0019 | Emails regarding UK pensions issues (0.3). | 0.30 |
| 04/12/11 | LGB | 0019 | Review email from Sturm re service of motion to expedite the appeal (.1); review email from Forrest re same (.1); t/c Borow re US and Canadian employees/retirees/benefits (.3). | 0.50 |
| 04/12/11 | LRH | 0019 | Review bankruptcy court, district court and Magistrate opinions (1.1); review and edit opposition brief drafted by A. Kurlekar (2.7). | 3.80 |
| 04/12/11 | AK | 0019 | Draft Opposition to Motion for Expedited Appeal (6.1 hrs); review and analyze draft revisions to Opposition (.9 hrs); confer with R. Helyar re Draft Opposition (.3 hrs); revise draft Opposition (1.1 hrs). | 8.40 |
| 04/12/11 | JYS | 0019 | Correspondence with C. Samis re receipt of UK Pension Appellants appeal and motion to expedite (0.1); correspondence with Cleary re same (0.2); correspondence with A. Kurlekar re Committee response (0.2). | 0.50 |
| 04/12/11 | GDB | 0019 | Emails regarding UK pensions (0.2). Reviewing UK pensions report (0.4). | 0.60 |
| 04/13/11 | LGB | 0019 | Review draft response to motion to expedite and markup same (1.0); email Helyar, Sturm, Kurlekar re same (.1); t/c Picard re Indolex decision (.7); email Croft re call to discuss response by debtor (.1); review response by debtor (.8). | 2.70 |
| 04/13/11 | RHP | 0019 | Reviewed UK pensions motion to expedite (.4). | 0.40 |
| 04/13/11 | LRH | 0019 | Revise draft opposition brief per comments from J. Sturm (1.1); conference with J. Sturm re U.K. and bankruptcy proceedings (.4); review and analyze draft opposition brief prepared by Debtors' counsel (1.0). | 2.50 |
| 04/13/11 | AK | 0019 | Confer with J. Sturm and R. Helyar re draft opposition to Motion to Expedite. | 0.40 |
| 04/13/11 | JYS | 0019 | Review Cleary draft opposition to UK Pension Appellants' motion to expedite (0.7); review draft AG team re Committee opposition to same (1.2); t/cs and correspondence with Akin Gump team re same (0.4). | 2.30 |
| 04/13/11 | GDB | 0019 | Reviewing revised note of meeting with counsel re: UK pensions (0.8). | 0.80 |
| 04/14/11 | LGB | 0019 | Participate on call with Cleary re response to motion to expedite appeal (.9); review email from Botter re same (.1); responded to same (.1); review email from Sturm re Debtors' response/UCC response (.1); respond to same (.1); review email from Hodara re Debtors' response (.1); respond to same (.1); review response to same (.1); respond to same (.1); review email from Botter re same (.1); respond to same (.1); email Helyar, Kurlekar, Sturm re UCC response (.1); review response from Sturm re same (.1); review email from Hodara re UCC response (.1); respond to same (.1). | 2.30 |
| 04/14/11 | FSH | 0019 | Review and comment on 3d Circuit drafts papers (.8). Follow-up w/R. Helyar re filing (.1). Communications w/working group re Akin draft (.3). | 1.20 |
| 04/14/11 | RHP | 0019 | Reviewed emails re: UK pension [REDACTED] (.5); Reviewed Indalex materials (.5). | 1.00 |
| 04/14/11 | DHB | 0019 | Review 3rd Circuit motion to expedite response and emails re same (1.0) (.1) (.2) (.2); review response brief and emails re same (.5) (.3). | 2.30 |
| 04/14/11 | RS | 0019 | Prepare Notice of Appearance for R. Helyar in Third Circuit (0.6); review opposition to motion to expedite and draft declaration of R. Helyar (1.0); review Third Circuit rules re motions (0.9). | 2.50 |
| 04/14/11 | LRH | 0019 | Revise draft opposition per comments from L. Beckerman & F. Hodara | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.8); conference with J. Sturm re same (.5); review declaration and notice of appearance prepared by R. Slavin (.7); conference with Akin & Cleary teams re opposition briefs (.7). | |
| 04/14/11 | AK | 0019 | Confer with Debtors' counsel re draft opposition to Motion to Expedite. | 1.30 |
| 04/14/11 | BMK | 0019 | Review draft response to UK pension motion to expedite appeal | 1.30 |
| 04/14/11 | JYS | 0019 | T/c with Cleary re opposition to UK Pension Appellants' motion to expedite (0.7); prep for same (0.2); revisions to same (2.8); correspondence with R. Helyar and Akin Gump team re same (0.5); t/cs with Samis re same (0.5); correspondence with C. Samis and Akin Gump team re admission in Third Circuit for UK Pension Appeal (0.4). | 5.10 |
| 04/15/11 | LGB | 0019 | Review email from Hodara re UCC response (.1); review email from Helyar re same (.1). | 0.20 |
| 04/15/11 | DHB | 0019 | Extensive communications re 3rd Circuit appellate papers (.3); review notice of appeal and execute (.1). | 0.40 |
| 04/15/11 | LRH | 0019 | Finalize opposition brief for filing. | 1.20 |
| 04/15/11 | JYS | 0019 | Coordinating filing and service of Committee's opposition to UK Pension Appellants' motion to expedite (2.4); correspondence and t/cs with C. Samis re same (0.4); o/c with K. Owen-Diaz re same (0.2);coordinating filings of notices of appearance for Akin Gump attorneys (0.3). | 3.30 |
| 04/16/11 | JYS | 0019 | Correspondence with Akin Gump team re oppositions to UK Pension Appellants' motion to expedite. | 0.40 |
| 04/17/11 | LGB | 0019 | Email Kim/Schweitzer re hearing on USBank settlement (.1). | 0.10 |
| 04/19/11 | LGB | 0019 | Review email from Kim re USBank settlement motion (.1); review PPF/UK pension trustee's reply to the motion to expedite (.3). | 0.40 |
| 04/19/11 | DHB | 0019 | Review 3rd Circuit appellate pleadings (.7). | 0.70 |
| 04/21/11 | LGB | 0019 | Review email from Sturm re designation of record for appeal (.1). | 0.10 |
| 04/21/11 | DHB | 0019 | Office conference with L. Beckerman re status of UKP discussions (.2); email communications re retention of special PBGC counsel (.1). | 0.30 |
| 04/26/11 | FSH | 0019 | Review info re TPR. | 0.20 |
| 04/28/11 | BMK | 0019 | Review of issues re: retiree benefits | 0.40 |
| 04/28/11 | JYS | 0019 | Correspondence with Akin Gump team re retiree inquiries (0.2); review relevant materials (0.5). | 0.70 |
| 03/22/11 | JYS | 0020 | Review Pillar LOI for Richardson. | 0.50 |
| 04/01/11 | RMR | 0020 | Review initial draft of Pillar contract for Richardson. | 2.10 |
| 04/04/11 | SLS | 0020 | Review Richardson PSA (1.5); telephone conference with J. Sturm regarding same (.1); communication with R. Ratner regarding same (.1). | 1.70 |
| 04/04/11 | SBK | 0020 | Emails to/from Bromley and Akin team re update on Richardson sale issues. | 0.80 |
| 04/04/11 | JYS | 0020 | Correspondence with S. Schultz re Richardson. | 0.30 |
| 04/05/11 | SLS | 0020 | Participate in telephone conference with Akin working group regarding Richardson sale (.5); communication with Cleary regarding same (.1). | 0.60 |
| 04/05/11 | RMR | 0020 | Call with Josh Sturm and Sarah Schultz (0.4); review Pillar contract and e-mail to and from Emily Bussigel (0.6); mark-up Pillar contract (0.7); e-mail to and from Sarah Schultz, Josh Sturm and Steve Kuhn (0.4). | 2.10 |
| 04/05/11 | SBK | 0020 | Several emails to/from Sturm, Schultz and Ratner re Richardson document issues/negotiations and timing issues. | 1.40 |
| 04/05/11 | JYS | 0020 | O/c with Akin Gump team re Akin Gump comments to Richardson PSA (0.5); review Richardson PSA (1.2); consolidate comments (0.7); revise comments (0.5); correspondence with Akin Gump team re same (1.1). | 4.00 |
| 04/06/11 | SLS | 0020 | Office conference with J. Sturm regarding proposed Richardson sale (.2); review numerous communications with Akin team (.2) and Cleary team (.1) regarding same. | 0.50 |
| 04/06/11 | RMR | 0020 | E-mails to and from Emily Bussigel re: Pillar contract negotiations and Anthony Cerceo (0.5); e-mail to and from Josh Sturm re: open issues in Pillar contract (0.4). | 0.90 |
| 04/06/11 | SBK | 0020 | Review latest draft Richardson PSA from Sturm and circulate further | 2.20 |

NORTEL NETWORKS INC CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments re same (1.90); Emails to/from Sturm re same (.30). | |
| 04/06/11 | JYS | 0020 | T/cs and correspondence with E. Bussigel re Akin Gump comments to Richardson PSA (1.5); correspondence and t/cs with Akin Gump team re comments to Richardson PSA (1.4); review draft PSA exhibits (0.6) | 3.50 |
| 04/07/11 | RMR | 0020 | Review revised contract, license agreement and other contract exhibits (1.9); comments to Josh Sturm and Steve Kuhn (0.4); call with Josh Sturm and Emily Bussigel re: JCI management agreement (0.4). | 2.70 |
| 04/07/11 | SBK | 0020 | Emails to/from Sturm and Schultz re latest on Richardson APA negotiation w/Pillar (.60); Email Hodara & Botter re same (.10). | 0.70 |
| 04/07/11 | JYS | 0020 | Correspondence with Akin Gump team re Richardson sale (.8); telephone conferences with R. Ratner and E. Bussigel re PSA (.4); correspondence with Akin Gump team re same (.3); review sale order (.5). | 2.00 |
| 04/08/11 | RMR | 0020 | Review Pillar's comments to license agreement (0.3). | 0.30 |
| 04/11/11 | JYS | 0020 | Review revised Richardson sale materials (0.5); t/c with E. Bussigel re Richardson sale provisions (0.3); correspondence with S. Schultz re same (0.3). | 1.10 |
| 04/12/11 | SLS | 0020 | Review revised Richardson documents (.5); communications with J. Sturm, S. Kuhn and R. Ratner regarding same (.3). | 0.80 |
| 04/12/11 | RMR | 0020 | (Richardson) review revised license agreement (0.3); call with Josh Sturm (contract issues) (0.3). | 0.60 |
| 04/12/11 | SBK | 0020 | Several emails to/from Sturm and Schultz re Richardson sale proposed agmt. | 0.50 |
| 04/13/11 | SLS | 0020 | Review revised Richardson documents (.7); communications with J. Sturm regarding same (.2). | 0.90 |
| 04/13/11 | JYS | 0020 | Review Richardson Sale Order (1.3); correspondence with Akin Gump team re same (0.2). | 1.50 |
| 04/14/11 | SLS | 0020 | Telephone conference with J. Sturm & J. Hyland regarding [REDACTED] (.5). | 0.50 |
| 04/14/11 | RMR | 0020 | (Richardson) Review purchase and sale agreement changes and conference with Josh Sturm (0.4) | 0.40 |
| 04/14/11 | SBK | 0020 | Emails to/from Schultz and Sturm re estimation of rejection damages re RTP lease. | 0.50 |
| 04/14/11 | JYS | 0020 | Correspondence with Akin Gump team re Richardson sale docs (1.1); t/cs and correspondence with Cleary team re same (1.5); review of same (0.8). | 3.40 |
| 04/14/11 | JYS | 0020 | O/c with S. Schultz [REDACTED] (0.2);t/c with J. Hyland re same (0.3). | 0.50 |
| 04/15/11 | SBK | 0020 | Emails to/from Sturm and Schultz re execution of agmt re Richardson transaction (.30); Review draft email to Committee from Sturm and comment on same (.10); Emails to/from Sturm re same (.20). | 0.60 |
| 04/15/11 | JYS | 0020 | Correspondence with Committee re Richardson sale agreement signing (0.4); correspondence with S. Kuhn re same (0.2); correspondence with G. Belle re same (0.2); correspondence with D. Mckenna and S. Schultz re [REDACTED] (0.2). | 1.00 |
| 04/15/11 | GDB | 0020 | Emails regarding Richardson sale (0.1). Reviewing Richardson documentation (0.6). | 0.70 |
| 04/18/11 | JYS | 0020 | Review [REDACTED] (1.0); correspondence with D. McKenna and J. Hyland re scheduling [REDACTED] update (0.3). | 1.30 |
| 04/20/11 | JYS | 0020 | Correspondence with J. Hyland re [REDACTED]. | 0.20 |
| 04/21/11 | SLS | 0020 | Communications with J. Sturm regarding [REDACTED] (.3); review presentation regarding same (.2). | 0.50 |
| 04/21/11 | RMR | 0020 | (Santa Clara) Review sublease commission agreement and comments to Brad Kahn, Steve Kuhn and Sarah Schultz (0.7). | 0.70 |
| 04/21/11 | JYS | 0020 | T/cs and correspondence with S. Schultz re [REDACTED] (0.8); correspondence with D. Mckenna re same (0.2). | 1.00 |
| 04/22/11 | SLS | 0020 | Communications with J. Sturm regarding [REDACTED]. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 12
Invoice Number: 1364842                                                                     May 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/25/11 | RMR | 0020 | (Santa Clara) Review Cleary's response to commission agreement comments (0.3). | 0.30 |
| 04/25/11 | SBK | 0020 | Emails to/from Ratner and Kahn re Santa Clara sale process and broker engagement letter issues. | 0.60 |
| 04/27/11 | SLS | 0020 | Participate in call with J. Sturm and D. McKenna regarding [REDACTED] (.5). | 0.50 |
| 04/27/11 | JYS | 0020 | T/c with D. Mckenna [REDACTED] (0.5); prep for same (0.4); correspondence with Morris Nichols re same (0.3) | 1.20 |
| 04/28/11 | SLS | 0020 | Participate in call MNAT & J. Sturm regarding [REDACTED] (.4). | 0.40 |
| 04/28/11 | JYS | 0020 | T/c with S. Schultz re [REDACTED] (0.2);t/c re same with S. Schultz and Morris Nichols (0.4). | 0.60 |
| 04/01/11 | BMK | 0024 | Review NNI and GENBAND mediation briefs re: purchase price dispute | 2.70 |
| 04/01/11 | TDF | 0024 | Corresponding w/Akin team re: escrow agreements & Side agreements. | 0.50 |
| 04/04/11 | AQ | 0024 | Conference call with FMC regarding Genband appeal. | 0.20 |
| 04/04/11 | BMK | 0024 | Attend CVAS mediation (10.3); emails and tc's with S. Kuhn and G. Bell re: same (0.4) | 10.70 |
| 04/04/11 | GDB | 0024 | Emails regarding Genband mediation (2.1). Professionals call regarding Genband issues (0.4). | 2.50 |
| 04/05/11 | FSH | 0024 | Analyze Genband mediation issues and numerous communications w/working group re same (.5). | 0.50 |
| 04/05/11 | DHB | 0024 | Email communications re Genband discussion (.5). | 0.50 |
| 04/05/11 | BMK | 0024 | Emails with Akin team re: CVAS purchase price dispute settlement | 0.60 |
| 04/05/11 | GDB | 0024 | Emails regarding Genband mediation (1.3) | 1.30 |
| 04/07/11 | BMK | 0024 | Review GENBAND Canadian leave to appeal factum | 0.90 |
| 04/07/11 | GDB | 0024 | Emails regarding CVAS side letter (0.1) | 0.10 |
| 04/08/11 | GDB | 0024 | Emails regarding CVAS side agreement (0.1). | 0.10 |
| 04/11/11 | DCV | 0024 | Analyze materials relating to sale of IP addresses in U.S. | 0.80 |
| 04/14/11 | DCV | 0024 | Analyze materials relating to sale of IP addresses in the U.S. | 1.60 |
| 04/15/11 | KAK | 0024 | Email from and to Brad Kahn re: Arin response to Microsoft purchase of IP addresses. | 0.30 |
| 04/15/11 | BMK | 0024 | TC with D. Herrington re: GENBAND mediation (0.1); review of amended IP address sale documents (0.7); review of Canadian government response to IP address sale motion (0.3) | 1.10 |
| 04/15/11 | DCV | 0024 | Analyze materials relating to sale of IP addresses in the U.S. | 2.70 |
| 04/18/11 | FSH | 0024 | Attention to Richardson and IP address sale issues. | 0.20 |
| 04/18/11 | BMK | 0024 | Review revised GENBAND stipulation (0.8); email to R. Ryan re: same (0.1) | 0.90 |
| 04/20/11 | BMK | 0024 | TC with R. Ryan re: GENBAND stipulation | 0.10 |
| 04/24/11 | FSH | 0024 | Analyze sale proceeds issue. | 0.20 |
| 04/26/11 | FSH | 0024 | Attention to Internet Address sale issue. | 0.10 |
| 04/27/11 | FSH | 0024 | Email w/Capstone re asset sale. | 0.10 |
| 04/04/11 | SLS | 0025 | Travel from Dallas to New York (actual travel time 5.6; extensive delays). (Actual time - 5.6) | 2.80 |
| 04/07/11 | SLS | 0025 | Return travel from New York. (Actual time - 4.6) | 2.30 |
| 04/11/11 | SLS | 0025 | Travel from Dallas to NY. (Actual time - 6.5) | 3.25 |
| 04/14/11 | SLS | 0025 | Travel from New York to Dallas (extensive delays). (Actual time - 8.8) | 4.40 |
| 04/26/11 | FSH | 0025 | Non-productive travel time to Wilmington (1.0). Same on return (1.0). (Actual time - 2.0) | 1.00 |
| 04/26/11 | DHB | 0025 | Travel to and from Delaware for hearing. (Actual time- 3.0) | 1.50 |
| 04/11/11 | BMK | 0026 | TC with Cleary and Capstone re: preference settlements | 0.30 |
| 04/01/11 | SLS | 0029 | Review draft of bondholders' mediation statement (.2); review communication from A. Pisa regarding Committee mediation statement (.1). | 0.30 |
| 04/01/11 | FSH | 0029 | Analyze issues raised by parties re mediation papers (.8). Work on finalization of same (.8). Numerous communications w/working group | 4.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.4). Work on comparison of statements (.2). Analyze arbitration issues (.6). TC Cleary re confidentiality issue (.2). Communications w/party re same (.2). Follow-up communications re same (.3). Calls w/parties re mediation process (.5). Review Cleary letter and communications w/working group re same (.3). | |
| 04/01/11 | RHP | 0029 | Reviewed mediation briefs. | 1.30 |
| 04/01/11 | DHB | 0029 | Extensive email communications re mediation statements (.5); conference call re same (.5); review final UCC statement and emails re same (.7); review Bromley letter to AD Hocs re [REDACTED] (.4); email communications re same (.3) (.1); email communications re PBGC confi issues (.2); review Bonds draft and emails re same (.4) (.2). | 3.30 |
| 04/01/11 | BMK | 0029 | Edited/finalized mediation submission re: allocation (3.4); tc's and emails with F. Hodara and D. Botter re: same (0.3); confs with FMC team re: same (0.3); review mediation submissions from other parties (1.3) | 5.30 |
| 04/01/11 | KMR | 0029 | Reviewed mediation statements for April mediation. | 0.70 |
| 04/01/11 | GDB | 0029 | Emails regarding mediation (0.1). Reviewing mediation materials (0.2). | 0.30 |
| 04/01/11 | SLB | 0029 | Coordinate distribution of Mediation Statements | 0.80 |
| 04/02/11 | FSH | 0029 | Communications w/BK re [REDACTED] | 0.10 |
| 04/02/11 | FSH | 0029 | Communications re mediation statements w/Cleary, B. Kahn. | 0.30 |
| 04/02/11 | DHB | 0029 | Begin review of mediation briefs and exhibits (1.5); email communications re Bond/Cleary letter (.1). | 1.60 |
| 04/02/11 | BMK | 0029 | Review mediation submissions (1 6); emails with D. Botter and S. Brauner re: same (0.5) | 2.10 |
| 04/02/11 | KMR | 0029 | Reviewed mediation statements for April mediation. | 1.00 |
| 04/02/11 | SLB | 0029 | Coordinate distribution of mediation statements (.4); correspondence w/ B. Kahn re: the same (.2). | 0.60 |
| 04/03/11 | SLS | 0029 | Began reviewing mediation statements (1.0); review communications with UCC professionals regarding same (.4). | 1.40 |
| 04/03/11 | FSH | 0029 | Review mediation submissions (.8). Analyze issues (.4). Communications w/working group re next steps (.4). Communications re meeting w/EMEA party (.2). Review info re same (.3). | 2.10 |
| 04/03/11 | DHB | 0029 | Continue review of all mediation briefs and exhibits (2.5); emails re same and analysis (.3) (.2). | 3.00 |
| 04/03/11 | BMK | 0029 | Review allocation mediation submissions (1.4); review and comment on summary of same for committee (1.8); emails with S. Brauner re: same (0.6); review research re: substantive consolidation (0.8) | 4.60 |
| 04/03/11 | KMR | 0029 | Continued review of mediation statements for April. | 0.80 |
| 04/03/11 | JYS | 0029 | Review corr w. Akin team re mediation briefs (0.4). | 0.40 |
| 04/03/11 | SLB | 0029 | Review Mediation Submissions (.8); Prepare summary chart of Mediation Statements (1.3); Coordinate distribution of the same (2.0); correspondence w/ B. Kahn re: the same (.2) | 4.30 |
| 04/04/11 | SLS | 0029 | Review letter from Company to bonds regarding [REDACTED] (.2); review and comment on chart summarizing Nortel mediation statements (.5) (.1); review mediation statement exhibits (1.2). | 2.00 |
| 04/04/11 | FSH | 0029 | Preparations for allocation meetings and numerous communications w/participants re same (1.2). Communications w/DB, BK and C. Kearns re mediation statements (.3). Attention to mediation statements (.5). Meet w/EMEA party (2.8) Work on chart (.2). TC R. Jacobs re statements, meeting (.2). Analyze issues for upcoming mediation (.3). Communicate w/DB re same (.1). | 5.60 |
| 04/04/11 | RHP | 0029 | Reviewed additional mediation statements. | 0.90 |
| 04/04/11 | AQ | 0029 | Review and analyze mediation submissions. | 1.10 |
| 04/04/11 | DHB | 0029 | Email communications re mediation statements and next steps (.6); continue review of same (.7); prepare for meeting with EMEA entity representatives (.5); attend meeting (4.1); review and revise summary of mediation positions (.5); office conference with S. Brauner re changes | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1); continue review of mediation status and strategy re same (.6); emails re next steps and team (.2). | |
| 04/04/11 | BMK | 0029 | Participated in call with UCC professionals re: mediation prep | 0.40 |
| 04/04/11 | KMR | 0029 | Continued review of April mediation statements (1.5); draft email to team re: same (0.7); reviewed other correspondence relating to the April mediation (0.6). | 2.80 |
| 04/04/11 | GDB | 0029 | Emails regarding mediation statements (0.2). Reviewing mediation statements (0.3). Emails and correspondence regarding bondholder [REDACTED] (0.4). Professionals call regarding mediation (0.3). Emails regarding bonds (0.1). | 1.30 |
| 04/04/11 | SLB | 0029 | Coordinate distribution of Mediation Statements (1.0); confer w/ A. Caleca re: the same (.1); update summary chart of the same (1.0); correspondence w/ S. Schultz and B. Kahn re: the same (.1); confer w/ D. Botter re: the same (.1); correspondence w/ S. Kelly & B. Kahn re: the same (.2) | 2.50 |
| 04/05/11 | FSH | 0029 | Communicate w/DB re allocation discovery (.2). | 0.20 |
| 04/05/11 | FSH | 0029 | Outline mediation issues and communicate w/advisors re same (.7). Review mediation materials (.5). Communicate w/working group re [REDACTED] (.3). Review research re CCC arguments and confer w/BK re same (.4). Further analysis re same (.3). Email w/Cleary re attendees (.1). | 2.30 |
| 04/05/11 | RHP | 0029 | Reviewed emails re: recent developments. | 0.70 |
| 04/05/11 | AQ | 0029 | Confer with B. Kahn re mediation. | 0.20 |
| 04/05/11 | DHB | 0029 | Prepare for meeting with US Debtors (.5); attend same and follow-up (2.0); email communications re mediation team (.2); review information re subcon analysis (.6) and emails re same (.4); email communications re [REDACTED] (.1). | 3.80 |
| 04/05/11 | SBK | 0029 | Emails to/from Committee professionals re proceeds allocation mediation prep. | 0.30 |
| 04/05/11 | BMK | 0029 | Research and analysis re: allocation issues for mediation (1.8); prepare materials for mediation sessions (1.6); emails with F. Hodara and D.Botter re: same (0.4); analysis and emails re dispute resolution mechanisms (0.6) | 4.40 |
| 04/05/11 | SLB | 0029 | Coordinate distribution of Mediation Submissions; confer w/ B. Kahn re: the same (.1). Summarize case law cited in the CCC's mediation submission (1.7); confer w/ B. Kahn re: the same (.1). | 1.90 |
| 04/06/11 | FSH | 0029 | Calls w/working group re allocation process (1.0). Analyze issues (.4). Communications w/BK and DB re foregoing (.2). | 1.60 |
| 04/06/11 | RHP | 0029 | Conference call with Hodara et al re: potential allocation litigation (.6); Reviewed IFSA and related materials (.7); Conference with Duda re: research (.4). | 1.70 |
| 04/06/11 | AQ | 0029 | Confer with F. Hodara, D. Botter, R. Pees and B. Kahn re allocation process issues. | 0.60 |
| 04/06/11 | AQ | 0029 | Conference call with F. Hodara, D. Botter, R. Pees and B. Kahn re EMEA claim and allocation issues. | 0.80 |
| 04/06/11 | DHB | 0029 | Telephone call with J. Bromley re [REDACTED] (.2); telephone call with F. Hodara re same (.3); conference call with litigation team re [REDACTED] (.6); email communications re [REDACTED] (.3) (.1); telephone calls with creditors re same (.2); email communications re NNCC issues (.2). | 1.90 |
| 04/06/11 | BMK | 0029 | Prepared for call with A. Qureshi, R. Pees, D. Botter and F. Hodara re: allocation issues (0.4); participated in same (0.6); follow-up emails re: same (0.4); tc with M. Duda re: same (0.2); review and analysis of NN Russia allocation documents (1.9); tc's with R. Jacobs re: same (0.6); emails with T. Feuerstein and G. Bell re: same (0.3); email to Cleary re: same (0.3); review chart re: allocation research (1.2) | 5.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/06/11 | MTD | 0029 | Meet with B. Pees regarding [REDACTED] (.4). Read IFSA, Canadian Cross-Border Protocol, Proof of claim filed by NNUK (1.1). Read email correspondence regarding [REDACTED] (.6). Research jurisdiction of bankruptcy court [REDACTED] (3.2). Call with B. Kahn regarding EMEA debtors, appearance and proofs of claim (.2). Research re: jurisdiction based on notice of appearance (1.2). | 6.70 |
| 04/06/11 | GDB | 0029 | Reviewing mediation statements (1.2). Reviewing letters regarding Nortel Russia (1.3). Emails regarding Nortel Russia letters (0.8). | 3.30 |
| 04/06/11 | SLB | 0029 | Revise minutes from in-person Committee meeting (.1); review mediation submissions (.7) | 0.80 |
| 04/07/11 | FSH | 0029 | Attention to mediation submission of pension parties (.3). Communications re same (.2). Confer w/J. Bromley, D. Botter re mediation issues (.5). | 1.00 |
| 04/07/11 | DHB | 0029 | Review UK pension parties mediation submission (.5); email communications re same (.3) (.1); conference call with J. Bromley re same and other mediation issues (.5); email communications re litigation issues (.2) and NNCC (.2) and PBGC results (.2). | 2.00 |
| 04/07/11 | BMK | 0029 | Analysis of NN Russia allocation issues (0.8); emails with G. Bell re: same (0.3); review of UK Pension supplemental mediation submission (0.7); continued preparation for mediation and review of related materials (3.4); tc's and emails with Capstone re: same (0.3) | 5.50 |
| 04/07/11 | KMR | 0029 | Reviewed transfer pricing, the MRDA and other materials in preparation for the second round of mediation. | 4.00 |
| 04/07/11 | MTD | 0029 | Continue research re: jurisdiction over EMEA debtors [REDACTED] (1.4). Read case law regarding Chapter 15 recognition and predecessor statute (1.1). Read articles discussing comity (.5). Research bankruptcy proceedings and comity analysis (1.6). Research [REDACTED] (.6). Review docket for orders regarding cross border protocol, mediators, and briefing (.6). Read side letter to IFSA (.2). [REDACTED] (.6). Research case law regarding simultaneous cross-border bankruptcy proceedings (1.2). Begin drafting memo re: IFSA, jurisdiction, comity (.9). | 8.70 |
| 04/07/11 | GDB | 0029 | Emails and discussions regarding Russian issues and escrows (0.6). Call with A Shalaev regarding Russian insolvency issues (0.3). Emails regarding mediation (0.1). Emails regarding UK Pensions Parties' mediation statement (0.1). Reviewing mediation statements (0.8). | 1.90 |
| 04/07/11 | SLB | 0029 | Review mediation submissions | 1.00 |
| 04/08/11 | SLS | 0029 | Preparation for allocation mediation. | 1.60 |
| 04/08/11 | FSH | 0029 | Participate telephonically in portion of meeting w/Ad Hocs (1.5). Numerous communications w/parties re mediation prep (.3). Analyze parties' positions (.3). Communications re sub con issue (.3). | 2.40 |
| 04/08/11 | DHB | 0029 | Continue email communications re allocation scenarios (.4); continue to study jurisdictional issues and IFSA (.5); prepare for and attend meeting with Ad Hocs (3.5); follow-up emails with F. Hodara and C. Kearns re same (.2) (.1) (.2); begin preparation for mediation (1.2). | 6.10 |
| 04/08/11 | BMK | 0029 | Review emails regarding allocation arguments and related documents (0.4); emails with A. Rohan re: mediation session (0.1) | 0.50 |
| 04/08/11 | KMR | 0029 | Review NNI's transfer pricing regime and other tax issues for April mediation sessions. | 3.00 |
| 04/08/11 | JYS | 0029 | Correspondence with Akin Gump team re mediation. | 0.30 |
| 04/08/11 | MTD | 0029 | Email correspondence regarding [REDACTED] (.3). Call with B. Pees regarding additional research issues [REDACTED] (.3). Research [REDACTED] (2.1). Research [REDACTED] (1.1). Continue reading case law regarding comity (.9). Read Third Circuit decisions regarding bankruptcy [REDACTED] (.8). Continue drafting of memo regarding jurisdiction, IFSA, and allocation of Sales Proceeds (1.0). Read law | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

Page 16
May 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review articles regarding [REDACTED] (.4). | |
| 04/08/11 | TDF | 0029 | Coordinating review of documents re: allocation. | 0.30 |
| 04/08/11 | GDB | 0029 | Emails regarding mediation (0.3). Reviewing mediation materials and submissions (0.6). | 0.90 |
| 04/09/11 | SLS | 0029 | Preparation for allocation mediation. | 0.80 |
| 04/09/11 | FSH | 0029 | Review additional submission and analyze issues (.4). Review case analysis (.2). Review additional info re corporate structure (.1). Communications w/DB re mediation (.1). | 0.80 |
| 04/09/11 | DHB | 0029 | Continue mediation preparation. | 2.00 |
| 04/10/11 | FSH | 0029 | Meet w/mediator and NNI (2.7). Analyze issues, memo to group re same (1.0). | 3.70 |
| 04/10/11 | DHB | 0029 | Continue mediation preparation (2.8); dinner meeting with US Debtors re same (2.7). | 5.50 |
| 04/11/11 | SLS | 0029 | Attend mediation (partial). | 7.00 |
| 04/11/11 | FSH | 0029 | Final preparation for commencement of mediation (1.0); attend same (11.3). Review information (.5). | 12.80 |
| 04/11/11 | RHP | 0029 | Reviewed materials relating to allocation protocol (.8); Conference with Duda re: research (.4). | 1.20 |
| 04/11/11 | DHB | 0029 | Prepare for mediation (1.5); attend same (11.3) and follow-up (1.3). | 14.00 |
| 04/11/11 | BMK | 0029 | Participated in allocation mediation | 10.60 |
| 04/11/11 | BMK | 0029 | Tc with M. Duda re: allocation issues. | 0.40 |
| 04/11/11 | KMR | 0029 | Continued review of tax aspects of mediation (0.8); participation in mediation (4.0). | 4.80 |
| 04/11/11 | MTD | 0029 | Confer with B. Pees regarding [REDACTED] (.4). Read briefing filed re: [REDACTED] (.9). Call with B. Kahn regarding history of dispute with EMEA Debtors, involvement of UK High court, mediation, side letter, and proofs of claim filed in the US proceeding (.4). Read proof of claim filed in Canadian proceeding (.8). Continue drafting memo. Research re: impasse in cross-border issues (3.0. Research cases regarding jurisdictional nexus to distribution (1.3). | 6.80 |
| 04/11/11 | GDB | 0029 | Reviewing mediation materials (1.4) | 1.40 |
| 04/11/11 | GDB | 0029 | Emails regarding Russian entity issues (0.2). Emails regarding Israel distribution issues (0.4). Reviewing Israel distribution agreement (0.7). | 1.30 |
| 04/12/11 | SLS | 0029 | Review [REDACTED] allocation (.1). | 0.10 |
| 04/12/11 | FSH | 0029 | Communications w/working group re mediation session (.8). Attend same (7.7). Follow-up (.5). | 9.00 |
| 04/12/11 | RHP | 0029 | Reviewed materials relating to mediation (1.3); Follow up with Duda on research (.4). | 1.70 |
| 04/12/11 | DHB | 0029 | Prepare for and attend mediation Day 2 (9.0); follow-up emails (.2). | 9.20 |
| 04/12/11 | SBK | 0029 | Review summary materials from Kahn re proceeds allocation meditation (.40); Attend all-hands call re update on same (.60). | 1.00 |
| 04/12/11 | BMK | 0029 | Attended allocation mediation session (9.0); follow up emails with Akin team re: same (0.2) | 9.20 |
| 04/12/11 | KMR | 0029 | Reviewed [REDACTED] (0.4); participate in committee call on mediation progress (0.5). | 0.90 |
| 04/12/11 | MTD | 0029 | Email correspondence with B. Kahn regarding allocation proceeds and possible authority for jurisdiction (.4). Confer with B. Pees re: memo (.4). Continue drafting memo and edit memo (3.2). | 4.00 |
| 04/12/11 | GDB | 0029 | Reviewing mediation materials and statements (2.8). | 2.80 |
| 04/12/11 | SLB | 0029 | Attend mediation update call (.5); confer w/ P. Bagon re: the same (.2); confer w/ T. Feuerstein re: the same (.1) | 0.80 |
| 04/13/11 | SLS | 0029 | Review allocation proposals [REDACTED] (.4). | 0.40 |
| 04/13/11 | FSH | 0029 | Work on Israel agreement issues (.4). Prepare for Day 3 of mediation (.4). Attend same (7.4). Follow-up from mediation w/working group, review materials (.6). | 8.80 |
| 04/13/11 | RHP | 0029 | Reviewed Duda memorandum (.8); Follow up re: allocation protocol issues (.4); Reviewed mediation updates (.4). | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1364842                                                                      May 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/13/11 | AQ | 0029 | Confer with R. Pees regarding allocation research. | 0.20 |
| 04/13/11 | DHB | 0029 | Prepare for and attend mediation day 3 (8.5) and follow-up (.6). | 9.10 |
| 04/13/11 | SBK | 0029 | Review summaries re mediation proposals circulated by Kahn (1.0); Review materials from Kahn re update on mediation proposals (.50); Email from Milbank re conclusion of mediation (.10). | 1.60 |
| 04/13/11 | BMK | 0029 | Attended allocation mediation session (7.9); follow-up conf with S. Schultz re: same (0.3); tc with S. Schultz and J. Hyland re: same (0.2); conf with S. Brauner re: same (0.4); tc with M. Khambati re: same (0.1); emails with R. Pees re: next steps (0.1) | 9.00 |
| 04/13/11 | KMR | 0029 | Reviewed [REDACTED]. | 0.80 |
| 04/13/11 | MTD | 0029 | Revise and edit memo re: IFSA, jurisdiction, and comity (2.0). Circulate memo to B. Pees (.1). | 2.10 |
| 04/13/11 | GDB | 0029 | Emails regarding mediation materials (0.2). Reviewing bond submissions (0.2). Emails regarding mediation proposals (0.1). Reviewing mediation proposals (0.8). Emails regarding mediation (0.1). Reviewing Nortel press statement (0.1). | 1.50 |
| 04/13/11 | SLB | 0029 | Confer w/ B. Kahn re: mediation (.2); confer w/ P. Bagon re: the same (.1) | 0.30 |
| 04/14/11 | SLS | 0029 | Meeting with UCC member and D. Botter regarding allocation mediation (.4). | 0.40 |
| 04/14/11 | FSH | 0029 | Communicate w/J. Bromley re allocation motion (.1). Same w/working group (.1). Attention to motion (.1). | 0.30 |
| 04/14/11 | RHP | 0029 | Reviewed and analyze draft motion re: allocation (1.3). | 1.30 |
| 04/14/11 | DHB | 0029 | Begin to review allocation motion and emails re same (1.0). | 1.00 |
| 04/14/11 | BMK | 0029 | Review of draft allocation procedures motion (1.7); review of revised NN Russia settlement (0.6); emails with R. Jacobs re: same (0.3); | 2.60 |
| 04/15/11 | SLS | 0029 | Preparation for (.2) and participation in (2.0) call with bondholders regarding next steps for allocation. | 2.20 |
| 04/15/11 | FSH | 0029 | Communicate w/Cleary re allocation motion (.1). Communications w/working group re same (.2). Review of draft (1.4). Meet w/Cleary and Ad Hocs (2.1). Outline issues (.4). | 4.20 |
| 04/15/11 | AQ | 0029 | Attend meeting with Cleary regarding allocation issues. | 1.80 |
| 04/15/11 | AQ | 0029 | Review and analyze draft motion re allocation procedure. | 0.60 |
| 04/15/11 | AQ | 0029 | Confer with D. Botter regarding draft allocation motion. | 0.40 |
| 04/15/11 | AQ | 0029 | Review and analyze EMEA response re claims deadline. | 0.30 |
| 04/15/11 | AQ | 0029 | Review and analyze draft research memo re allocation issues. | 0.70 |
| 04/15/11 | DHB | 0029 | Continue review and commenting on allocation motion (1.6); telephone call with J. Bromley and Zelbo re same (.2); telephone calls with creditors re allocation and mediation discussions (.3); office conference with F. Hodara re litigation motion (.3); extended office conference with A. Qureshi re same (.4); emails re same (.4); prepare for and attend meeting with U.S. Debtors and Ad Hocs (2.3); review EMEA response re claims and allocation process (.6); emails re same (.2). | 6.30 |
| 04/15/11 | BMK | 0029 | Review draft allocation litigation motion (1.2); review cited cases re: same (0.9); tc with R. Jacobs re: same (0.3); emails with Akin team re: same (0.3); conf with F. Hodara re: same (0.2); participated in meeting with Debtor and Ad hoc professionals re: same (2.1); follow-up with R. Jacobs (0.2); follow-up emails with F. Hodara and D. Botter re: same (0.2); review EMEA response to intercompany claims objection (0.7); review draft NN Russia allocation settlement (0.5) | 6.60 |
| 04/15/11 | DKB | 0029 | Confer with B. Kahn re allocation research (.2); Research the above (1.5); Prepare set of relevant documents for attorney (1.0); Confer with attorney re status (.1). | 2.80 |
| 04/15/11 | MTD | 0029 | Confer with B. Pees regarding memo and draft motion. | 0.30 |
| 04/17/11 | SLS | 0029 | Review materials related to next steps for allocation. | 1.00 |
| 04/18/11 | SLS | 0029 | Review materials for upcoming allocation discussions (.7). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/18/11 | FSH | 0029 | Analyze EMEA TP obligations and communicate w/Capstone re same (.2). | 0.20 |
| 04/18/11 | FSH | 0029 | Work on analysis of alternative approaches (.3). Communicate w/working group re same (.2). Communicate w/J. Bromley, A. Pisa re: same (.1). Analyze issues re next steps (.3). | 0.90 |
| 04/18/11 | AQ | 0029 | Confer with M. Duda re allocation research. | 0.20 |
| 04/18/11 | AQ | 0029 | Emails regarding allocation issues. | 0.20 |
| 04/18/11 | AQ | 0029 | Review and analyze case law related to allocation issues. | 0.70 |
| 04/18/11 | DHB | 0029 | Review JAs response and consider next steps (.6); emails re same (.3); review UK laws memo re jurisdiction (.8); telephone call with C. Kearns re [REDACTED] (.1); telephone calls with creditors re status of allocation (.3); emails re same (.4). | 2.50 |
| 04/18/11 | BMK | 0029 | Review comparison chart of allocation protocol options (0.7); review and comment on Ashurst memo re: potential UK issues with allocation protocol (2.2); review case law research re: allocation jurisdictional issues (1.8); tc with M. Fleming re: same (0.2) | 4.90 |
| 04/18/11 | MTD | 0029 | Confer with A. Qureshi regarding draft motion [REDACTED] (.2). Read draft motion and re-review IFSA and Cross-Border Protocol (.6). Research re: [REDACTED] (2.0). Research re: [REDACTED] (2.1). Read [REDACTED] (.3). Research re: [REDACTED] (.9). Compile cases for A. Qureshi regarding comity (.3). | 6.40 |
| 04/19/11 | SLS | 0029 | Participate in allocation meeting with UCC and Company counsel (.1) (partial); participate in allocation meeting with UCC, Company and bondholder counsel (1.1) (partial). | 1.20 |
| 04/19/11 | FSH | 0029 | Review EMEA pleading re claims and analyze issues. | 0.50 |
| 04/19/11 | FSH | 0029 | Review allocation information. | 0.20 |
| 04/19/11 | FSH | 0029 | Preparation for meeting w/Company re EMEA intercompany claims matters and litigation process (.2). Attend same (3.3). Communications w/RLF re issues raised therein (.2). Same w/Frasers (.1). TC EMEA counsel re response (.2). Work on jurisdictional issues and confer w/AQ re same (.3). | 4.30 |
| 04/19/11 | RHP | 0029 | Reviewed email correspondence regarding allocation hearings. | 1.00 |
| 04/19/11 | AQ | 0029 | Conference with M. Duda regarding allocation research. | 0.20 |
| 04/19/11 | AQ | 0029 | Attend meeting with Cleary and Millbank regarding allocation issues. | 1.40 |
| 04/19/11 | AQ | 0029 | Conference with F. Hodara regarding allocation issues. | 0.20 |
| 04/19/11 | DHB | 0029 | Email communications re allocation next steps (.2); continue analysis of same (.5); prepare for and meet with Debtors and Ad Hocs re same (3.5); follow-up emails re same (.1) (.2). | 4.50 |
| 04/19/11 | BMK | 0029 | TC with J. Hyland re: fourth estate allocation issues (0.5); review of draft allocation pleadings (0.8); prepare for meeting with debtor and ad hoc professionals re: allocation next steps (0.4); participated in meeting with debtor professionals re: same (0.8); participated in meeting with debtor and ad hoc professionals re: same (2.4) (portion); follow-up tc with R. Jacobs re: same (0.2) | 5.10 |
| 04/19/11 | FAS | 0029 | Confer with MD re allocation research. (.20) Retrieve pleadings and legislative references cited in selected cases.(3.80) | 4.00 |
| 04/19/11 | MTD | 0029 | Continue reading case law regarding [REDACTED] (.8). Re-review cross-border protocol and IFSA [REDACTED] (.7). Compile relevant research for A. Qureshi (.3). Confer with A. Qureshi regarding Debtor's motion (.2). Confer with F. Singer regarding treatises and briefing (.2). | 2.20 |
| 04/20/11 | SLS | 0029 | Review and comment on allocation protocol motion (1.2). | 1.20 |
| 04/20/11 | FSH | 0029 | Work on joint allocation motion issues (1.9). Review same (.3). Confer w/RJ re comments to draft (.2). Conf. call w/Cleary re motion, related matters (.7). | 3.10 |
| 04/20/11 | FSH | 0029 | Communicate w/Jefferies re UK allocation issues (.1). Work on Capstone summary (.4). | 0.50 |
| 04/20/11 | RHP | 0029 | Reviewed materials relating to Ad Hoc allocation motion. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/20/11 | AQ | 0029 | Review and analyze case law regarding allocation issues. | 1.70 |
| 04/20/11 | AQ | 0029 | Review and edit draft motion and protocol regarding allocation. | 1.10 |
| 04/20/11 | DHB | 0029 | Review new allocation motion procedures and revise (1.8); emails re same (.3); telephone call with J. Bromley re same and certain open issues and follow-up with F. Hodara (.8); review allocation presentation and emails re same (.7); begin review of new draft of allocation motion and communications re same (.7). | 4.30 |
| 04/20/11 | BMK | 0029 | Review and comment on draft allocation motion and protocol (2.8); emails and tc's with S. Schultz and R. Jacobs re: same (0.3); edit comparison of allocation paths (0.7); confs with F. Hodara re: same (0.2) | 4.00 |
| 04/20/11 | FAS | 0029 | Retrieve allocation pleadings and legislative references cited in selected cases. | 3.00 |
| 04/20/11 | MTD | 0029 | Call with A. Qureshi re: Motion for Allocation Protocol (.2)  Read Debtor's motions for order requesting Allocation Protocol (.6)  Draft comments to the Debtor's motions and draft section re: [REDACTED] (.8).  Review case law re: [REDACTED] and make further comments on Debtor's motion (.5).  Email A. Qureshi comments on Debtor's Motion and a draft comity argument (.4). | 2.50 |
| 04/21/11 | SLS | 0029 | Participate in call with Company and UCC counsel regarding allocation protocol pleading (1.0); and related follow-up call with same parties (.5); review revised pleading (.4). | 1.90 |
| 04/21/11 | FSH | 0029 | Work on allocation motion (1.0).  Call w/Cleary re same (1.0).  Follow-up call w/Cleary (1.0). | 3.00 |
| 04/21/11 | AQ | 0029 | Conference call with Debtors regarding draft allocation motion and protocol. | 1.00 |
| 04/21/11 | AQ | 0029 | Confer with M. Duda regarding [REDACTED] research. | 0.20 |
| 04/21/11 | AQ | 0029 | Further conference call with Debtors regarding allocation motion and protocol. | 0.80 |
| 04/21/11 | AQ | 0029 | Confer with FMC re allocation motion. | 0.30 |
| 04/21/11 | AQ | 0029 | Edit draft allocation motion and protocol. | 0.70 |
| 04/21/11 | DHB | 0029 | Continue review of new allocation litigation and protocol motion draft (1.2); emails re same and review of comments (.8); meet with team re same (.3) (.5); conference call with Cleary re same (1.0) (.6) (.4) (.3); follow-up emails re same (.3) (.2). | 5.60 |
| 04/21/11 | BMK | 0029 | Revised comments to allocation motion in advance of call with Cleary (0.5); pre-call meeting with A. Qureshi, D. Botter and F. Hodara (0.2); participated in call with Cleary re: allocation motion (1.0); reviewed and commented on allocation motion and protocol (1.8); participated in calls with Cleary re: same (0.4)(0.4); follow-up discussions with F. Hodara, D. Botter, A. Qureshi and R. Jacobs (0.7); review issues re: fourth estate settlement (0.4) | 5.40 |
| 04/21/11 | JYS | 0029 | T/c with Cleary re allocation motion (partial attendance). | 0.40 |
| 04/21/11 | MTD | 0029 | Call with A. Qureshi regarding motion for entry of Allocation Protocol (.2)  Draft [REDACTED] and email to A. Qureshi (1.1). | 1.30 |
| 04/22/11 | FSH | 0029 | Follow-up re arbitration motion (0.3); review new draft and provide comments thereon (0.6). | 0.90 |
| 04/22/11 | DHB | 0029 | Office conference with F. Hodara re status (.2); telephone call with A. Pisa re litigation protocol (.4); follow-ups with F. Hodara (.1); emails re same (.1); review Ad Hoc term letter and extensive email communications re same (.5). | 1.30 |
| 04/22/11 | BMK | 0029 | Review updated Capstone allocation presentation (0.7); tc with J. Borow re: same (0.1); review updated drafts of allocation procedures motion and protocol (1.8) | 2.60 |
| 04/22/11 | GDB | 0029 | Emails re allocation motion draft and mediation summary (0.2). | 0.20 |
| 04/23/11 | DHB | 0029 | Review latest draft of protocol motion and new protocol. | 1.00 |
| 04/24/11 | FSH | 0029 | Review sub con issue (.2). | 0.20 |
| 04/24/11 | FSH | 0029 | Analyze allocation issue. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/24/11 | BMK | 0029 | Review of Canadian allocation procedures motion materials | 0.40 |
| 04/25/11 | SLS | 0029 | Review revised allocation protocol motion. | 0.40 |
| 04/25/11 | FSH | 0029 | Work on finalization of allocation motion (1.1). Communications w/Cleary re same (.6). Communicate w/Milbank re same (.4). Confer w/D. Botter re same (.2). | 2.30 |
| 04/25/11 | FSH | 0029 | Analyze inter-estate claims issue. | 0.50 |
| 04/25/11 | RHP | 0029 | Reviewed allocation procedures motion and related materials. | 1.50 |
| 04/25/11 | AQ | 0029 | Review and analyze revised allocation motion. | 0.70 |
| 04/25/11 | DHB | 0029 | Review and comment on new draft of allocation drafts (1.2); office conference with F. Hodara re Canadian issues and telephone calls with K. Zych re same (.5); emails re same (.2) (.2); conference call with Debtors re same (.6); review Canadian motion papers (2X) and emails re same (1.0); office conferences with F. Hodara and B. Kahn re distribution issues (.6); conference call with Ad Hocs re status and allocation motion and follow-up with F. Hodara (.5); email communications re finalizing motion (.4); review of same (.3). | 5.50 |
| 04/25/11 | SBK | 0029 | Emails from Akin team re joint motion on proceeds allocation filing, etc. | 0.30 |
| 04/25/11 | BMK | 0029 | Participate in call with Cleary re: allocation procedures motion (0.5); follow-up with Akin team re: same (0.2); review and analyze drafts of US and Canadian allocation procedures motions and prepare for filing (3.7); participated in conf call with ad hoc professionals re: same (0.4); emails and confs with F. Hodara, D. Botter and S. Schultz re: same (0.6); tc and emails with D. Sloan re: same (0.3). | 5.70 |
| 04/26/11 | FSH | 0029 | Analyze issues related to allocation motion (.4). Meet w/parties re same (.3). | 0.70 |
| 04/26/11 | FSH | 0029 | Analyze allocation issue. | 0.20 |
| 04/26/11 | RHP | 0029 | Reviewed emails re: recent developments re allocation. | 0.80 |
| 04/26/11 | SBK | 0029 | Review debtor/committee joint motion and proposed protocol(s) re proceeds allocation litigation. | 1.20 |
| 04/26/11 | BMK | 0029 | Review filed versions of allocation procedures motions in US and Canada (0.9); email to UCC professionals re: same (0.1); tc's with R. Jacobs re: same (0.3); review EMEA intercompany claim issues (0.7); review Lehman disclosure statement re: intercompany issues in Nortel (1.7) | 3.70 |
| 04/26/11 | KMR | 0029 | Reviewed materials relating to the motion in US and Canadian bankruptcy courts on proceeds allocation. | 0.40 |
| 04/26/11 | GDB | 0029 | Emails regarding allocation procedures (0.1). Reviewing allocation procedures materials and mediation update (1.3). | 1.40 |
| 04/27/11 | SLS | 0029 | Participate in call with Company and UCC legal professionals regarding allocation related issues (.9). | 0.90 |
| 04/27/11 | FSH | 0029 | Analyze issues in respect of motion for allocation protocol in Canada (.4). Confer w/D. Botter re same (.2). Conf call w/Cleary re next steps (.9). | 1.50 |
| 04/27/11 | FSH | 0029 | Analyze allocation and claim issue and confer w/B. Kahn re same. | 0.70 |
| 04/27/11 | RHP | 0029 | Reviewed emails re: recent developments re allocation. | 0.80 |
| 04/27/11 | AQ | 0029 | Team meeting regarding allocation issues. | 0.80 |
| 04/27/11 | AQ | 0029 | Conference call with Cleary regarding allocation issues. | 0.90 |
| 04/27/11 | DHB | 0029 | Various office conferences with team re next steps and allocation issues (.3) (.1); consider same (.5); telephone call with Cleary team re preparation for June 7 hearing (1.0); email communications with M. Riela re protocol (.1). | 2.00 |
| 04/27/11 | BMK | 0029 | Review of intercompany claim issues (1.8); participate in call with Akin and Cleary teams re: allocation procedures motion (0.9); follow-up with F. Hodara and D. Botter re: same (0.2); review emails and notice re: Canadian chambers conference re: same (0.1) | 3.00 |
| 04/27/11 | MTD | 0029 | Email correspondence re: allocation (.5). Attend meeting with F. Hodara, A. Qureshi, B. Kahn, Capstone, R. Botter re: Allocation and | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1364842                                                    May 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | status (.8). Research [REDACTED] (.8). Draft email re: [REDACTED] and send to A. Qureshi (.3). Read filings re: Allocation Protocol (.6). Conference call with Debtors Counsel and Akin team re: Allocation protocol and filings (1.1). | |
| 04/28/11 | FSH | 0029 | Work on issues of standing (.1). Tc C. Kearns re testimony and analyze same (.2). Conf. call with Frasers re allocation motion (.4). | 0.70 |
| 04/28/11 | DHB | 0029 | Continue work related to analysis of litigation alternatives (.5); telephone call with Canadian team re Canadian reaction to same (.4). | 0.90 |
| 04/28/11 | BMK | 0029 | Continued review of EMEA intercompany claim issues (0.9); review of Monitor's report re: same (1.3) | 2.20 |
| 04/29/11 | FSH | 0029 | Attention to letter of E. Herron and UK claims. | 0.10 |
| 04/29/11 | FSH | 0029 | Communicate with parties re allocation motion. | 0.10 |
| 04/29/11 | DHB | 0029 | Prepare for conference call with BONY and counsel re allocation protocol (.3); emails re follow-up (.1); correspondence with EMEA re same and emails (.2). | 0.60 |
| 04/29/11 | BMK | 0029 | Analysis of EMEA intercompany claim issues (1.8); review of correspondence from Joint Administrators re: same (0.1); emails with F. Hodara and D. Botter re: same (0.2) | 2.10 |
| 04/04/11 | FSH | 0031 | Analyze reported issuance of FSD by pension parties and communications w/working group re same. | 0.40 |
| 04/01/11 | SLS | 0032 | Review communication regarding Iceberg procedures. | 0.10 |
| 04/01/11 | FSH | 0032 | Review research re notice concepts (.1). Review side agreement issues (.1). Communications re foregoing (.2). | 0.40 |
| 04/01/11 | KAK | 0032 | Email from S. Kuhn re: markup of [REDACTED] ASA (.3); email to D. Vondle re: same (.1); telecon with D. Ilan (Cleary) re: [REDACTED] ASA issues (.8); telecon with Ashurst re: [REDACTED] ASA issues (1.0); email from D. Ilan re: "voluntary" issue in ASA language (.3); email to S. Kuhn re: "unknown licenses" issue (.3). | 2.80 |
| 04/01/11 | DHB | 0032 | Extensive email communications re Iceberg issues (.5). | 0.50 |
| 04/01/11 | SBK | 0032 | Continued review of Iceberg ASA and side agmt, numerous emails/calls w/Akin, FMC and Cleary re same. | 10.00 |
| 04/01/11 | DCV | 0032 | Telephone conference with Cleary regarding Iceberg. | 1.80 |
| 04/01/11 | DCV | 0032 | Analyze draft ASA and related documents. | 4.70 |
| 04/01/11 | DCV | 0032 | Telephone conference with Ashurst regarding Iceberg. | 0.50 |
| 04/01/11 | KMR | 0032 | Reviewed revised [REDACTED] APA and related documents. | 0.70 |
| 04/01/11 | JYS | 0032 | Corr w. AG team re Iceberg sale (1.0); Corr. w. Cleary re same (0.7); Review prior sale orders re no-shop provisions (1.5); Review draft bonds mediation submission (0.2); Corr w. AG team re same (0.2); Review CTE mediation submission (0.5); review [REDACTED] (0.3). | 4.40 |
| 04/01/11 | GDB | 0032 | Emails regarding IP bid procedures (0.4). Emails regarding IP side agreement (0.7). Emails regarding revised IP documents (1.6). Reviewing revised IP documents (1.5). | 4.20 |
| 04/02/11 | FSH | 0032 | Analyze issues in IP bid (.5). Numerous communications w/working group re same (.3) | 0.80 |
| 04/02/11 | KAK | 0032 | Email from D. Vondle re: IP discussion with Cleary (.3); review revised ASA and sales order (1.0); email to S. Kuhn re: same (.2). | 1.50 |
| 04/02/11 | DHB | 0032 | Extensive email communications re Iceberg side agreement issues (.6); review no-shop language (.3); emails re same (.2); brief conference call re same (.1). | 1.20 |
| 04/02/11 | SBK | 0032 | Continued review of Iceberg transaction documents (8.4) and calls/email to/from Akin team and Cleary re comments/issues on same (2.1). | 10.50 |
| 04/02/11 | DCV | 0032 | Analyze revised draft ASA and related documents. | 5.60 |
| 04/02/11 | GDB | 0032 | Emails regarding issues with IP bid (0.8). Emails regarding comments on IP side agreement (0.3). Emails regarding IP escrow agreement (0.3). Emails regarding revised IP documentation (1.1). Reviewing revised IP documentation (2.6). Emails regarding IP side agreement (1.2). Reviewing revised IP side agreement (0.9). Emails regarding issues | 7.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with sale order (0.1). Emails regarding EMEA issues with IP bids (0.1). | |
| 04/03/11 | FSH | 0032 | Analyze issues in monetization process, next steps and numerous communications re same w/working group. | 1.20 |
| 04/03/11 | DHB | 0032 | Review final draft of Iceberg side letter (.4); emails re same (.2). | 0.60 |
| 04/03/11 | SBK | 0032 | Further calls/discussions/emails re Iceberg transaction documents w/Akin team and Cleary re finalizing same. | 5.50 |
| 04/03/11 | DCV | 0032 | Analyze revised draft ASA and related documents. | 5.40 |
| 04/03/11 | KMR | 0032 | Reviewed near final APA from [REDACTED]. | 1.60 |
| 04/03/11 | JYS | 0032 | Corr w. AG team re Iceberg sale notice (0.3); Corr w. Cleary re same (0.3); Review revised Iceberg sale order (0.2); Corr w. AG team re same (0.3). | 1.20 |
| 04/03/11 | GDB | 0032 | Reviewing revised orders (0.4). Emails regarding Canadian orders (0.1). Emails regarding issues with US order (0.4). Emails regarding revised IP side agreement (0.3). Reviewing revised IP side agreement (0.8). Emails regarding revised IP documentation (0.1). Emails regarding IP issues with bid (0.3). | 2.40 |
| 04/04/11 | FSH | 0032 | Communications w/SK, others re announcement of IP sale (.3). Participate in meeting of working group re bid, next steps (.9). | 1.20 |
| 04/04/11 | KAK | 0032 | Review final version of ASA and sales order (1.8); review press release re: stalking horse bid (.2). | 2.00 |
| 04/04/11 | DHB | 0032 | Email communications re Google final issues and announcement (.4); telephone calls with creditors re same and allocation (.4). | 0.80 |
| 04/04/11 | SBK | 0032 | Numerous emails/calls to/from Committee professionals re final announcement of Google/IP sale transaction (1.60); Review announcements re same and emails to/from Cleary re same (.60); Draft update to committee re same (.50); Emails/discussion w/Jefco and Capstone re presentation materials for Committee meeting on IP sale (1.20); Review/comment on draft presentation (.70); TCs w/Jefco re same (.30); Emails to/from Cleary re final Iceberg side agmt (.20). | 5.10 |
| 04/04/11 | DCV | 0032 | Analyze Nortel filings regarding Iceberg. | 4.70 |
| 04/04/11 | DCV | 0032 | Analyze revised draft ASA and related documents. | 4.90 |
| 04/04/11 | KMR | 0032 | Reviewed final versions of Google APA and related documents. | 0.50 |
| 04/04/11 | JYS | 0032 | Review Iceberg ASA (0.8); review Corr from FMC re CDN Iceberg orders (0.4); T/C w. A. McFarlane re same (0.3); Corr w. S. Kuhn re same (0.3); Review mediation statements (0.4); T/C w. CTE advisors re presentation of Iceberg stalking horse (1.0); Corr w. AG team re Iceberg sale (1.5); Corr w. Capstone and JeffCo re Iceberg stalking horse presentation (0.7). | 5.40 |
| 04/04/11 | GDB | 0032 | Reviewing revised IP documentation (1.8). Emails regarding revised IP documentation (0.9). Emails regarding revised IP side agreement (0.4). Reviewing revised IP side agreement (0.6). Emails regarding IP announcements (0.2). Emails regarding IP call and presentation to committee (0.3). Professionals call regarding IP (0.4). Drafting note regarding timing of IP process (0.4). Emails regarding sale motions (0.3). Emails regarding IP presentation (0.6). | 5.90 |
| 04/04/11 | SLB | 0032 | Correspondence to Nortel professionals re: upcoming omnibus hearings and IP sale dates and coordinate the same (1.4); correspondence w/ B. Kahn re: the same (.2) | 1.60 |
| 04/05/11 | SLS | 0032 | Review and comment on IP sale presentation deck (.5). | 0.50 |
| 04/05/11 | FSH | 0032 | Follow-up re Iceberg bidder announcement and documents. | 0.40 |
| 04/05/11 | JYS | 0032 | Review Iceberg stalking horse presentation (0.4); correspondence with Committee professionals re same (0.4). | 0.80 |
| 04/05/11 | GDB | 0032 | Emails regarding IP presentation (0.4). Reviewing IP presentation (0.3). Emails regarding IP side agreement (0.2). Emails regarding IP documents (0.3). | 1.20 |
| 04/06/11 | DCV | 0032 | Analyze executed ASA and related documents. | 2.80 |
| 04/06/11 | GDB | 0032 | Emails regarding IP auction (0.2). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1364842

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/07/11 | SBK | 0032 | Emails/TC w/Jefferies team re IP sales process. | 0.50 |
| 04/11/11 | SBK | 0032 | Emails to/from A. Rohan (Jefco) re schedule update call w/Jefco team re IP sale process. | 0.30 |
| 04/12/11 | SBK | 0032 | Several emails to/from Jefco re schedule/re-schedule call re IP sale process (.20); Attend call w/Jefco re same (.40). | 0.60 |
| 04/13/11 | SBK | 0032 | Emails to/from Capstone and Jefferies re [REDACTED]. | 0.40 |
| 04/14/11 | DHB | 0032 | Email communications re Iceberg sales issues (.2); office conference with S. Kuhn re same (.1); office conference with S. Kuhn re MSS escrow (.1). | 0.40 |
| 04/14/11 | SBK | 0032 | Numerous emails to/from Committee professionals re IP sale process (1.40); Emails to/from Descoteaux re same (.30); TC w/Botter re same (.20); Email Hodara and Botter re same (.20). | 2.10 |
| 04/14/11 | GDB | 0032 | Emails regarding [REDACTED] (0.2). | 0.20 |
| 04/15/11 | FSH | 0032 | Attention to investment banker issues in IP process. | 0.40 |
| 04/15/11 | DHB | 0032 | Email communications re Iceberg communication (.3). | 0.30 |
| 04/15/11 | SBK | 0032 | Several emails to/from Committee professionals re IP sale. | 0.90 |
| 04/15/11 | JYS | 0032 | Correspondence with J. Croft and E. Bussigel re Iceberg sale. | 0.20 |
| 04/18/11 | FSH | 0032 | Communications with team re Bloomberg article re: IP. | 0.10 |
| 04/18/11 | FSH | 0032 | Communicate w/Jefferies re next steps for IP sale (.1). | 0.10 |
| 04/18/11 | BMK | 0032 | Review news reports regarding IP sale | 0.50 |
| 04/18/11 | GDB | 0032 | Emails regarding IP press speculation (0.2). | 0.20 |
| 04/21/11 | PBH | 0032 | Review new DOJ patent portfolio antitrust settlement and commentary (1.5); prepare memo re potential implications of same for Nortel patent sale (1.2). | 2.70 |
| 04/21/11 | FSH | 0032 | Review info re [REDACTED]. | 0.20 |
| 04/21/11 | DHB | 0032 | Email communications re [REDACTED] (.2). | 0.20 |
| 04/21/11 | BMK | 0032 | Review and examine issues re: IP sale | 0.60 |
| 04/21/11 | GDB | 0032 | Emails regarding [REDACTED] (0.2). | 0.20 |
| 04/26/11 | SBK | 0032 | Emails/TC w/Jefco re [REDACTED]. | 0.40 |
| 04/27/11 | FSH | 0032 | Attention to objection to IP sale and communications w/RJ and SK re same (.2). Review other pending sale issues (.2). | 0.40 |
| 04/27/11 | KAK | 0032 | Review email re: IP assignment sale issue (.5); email to S. Kuhn re: same (.1). | 0.60 |
| 04/27/11 | DHB | 0032 | Email communications re IP sale/inventor issues (.4); review Steer filing (.2). | 0.60 |
| 04/27/11 | SBK | 0032 | Emails to/from Jefco and Lazard on IP sale and organizing update call re same (.30); Emails to/from R. Jacobs re IP claims from former Nortel inventor (.40); Review document and emails to/from Jacobs re follow-up on same (.30); Email Akin team re same (.20); Several emails to/from Vondle, Kepchar, Bell and Feuerstein re analysis of inventor IP claims (.70); Emails to/from Cleary re inventor IP claims and IP sale bid procedures hearing (.40); Attend call w/Akin and FMC re Nortel inventor IP claims (.60); Emails to/from Hodara re possible discussion on IP sale (.20). | 3.10 |
| 04/27/11 | BMK | 0032 | Review of Steer response to IP bidding procedures motion and related US pleading (0.4); emails with Akin and FMC teams re: same (0.3); participate in call with UCC professionals re: same (0.3). | 1.00 |
| 04/27/11 | DCV | 0032 | Analyze materials relating to inventor claim. | 4.50 |
| 04/27/11 | DCV | 0032 | Telephone conference regarding inventor claim. | 0.30 |
| 04/27/11 | JYS | 0032 | T/c with J. Croft re Iceberg sale (0.3); correspondence with Akin Gump team re same (0.4). | 0.70 |
| 04/27/11 | GDB | 0032 | Emails regarding inventor letter (0.3). Reviewing US pleading regarding inventor letter (0.6). Reviewing Canadian pleading regarding inventor letter (0.6). Emails regarding UK court process and inventor letter (0.4). Discussions with T Evans regarding UK court formalities (0.4). Call with Akin and FMC IP teams regarding IP inventor issues (0.3). Emails regarding IP issues (0.2). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/28/11 | FSH | 0032 | Communications with parties re inquiry from [REDACTED] (.4). Attention to letters from parties (.2). | 0.60 |
| 04/28/11 | DHB | 0032 | Email communications re Iceberg issues (.3) (.1); review of Steer issues and pleadings (.3). | 0.70 |
| 04/28/11 | SBK | 0032 | Emails to/from Hodara, Sturm & Feuerstein and additional party re questions re IP sale bid procedures and scheduling call re same. | 0.50 |
| 04/28/11 | BMK | 0032 | Emails with Akin and Jefferies teams re: IP sale process | 0.40 |
| 04/28/11 | DCV | 0032 | Research relating to inventor claim. | 1.70 |
| 04/28/11 | JYS | 0032 | Review monitor report re Iceberg sale (0.4); review revised BPs and BP order (0.5); correspondence and t/cs with J. Croft re same (0.3); correspondence with Akin Gump team re same (0.2); correspondence with S. Kuhn and counsel to [REDACTED] re BPs (0.2); correspondence with Akin Gump team re Iceberg BP hearing agenda (0.2). | 1.80 |
| 04/28/11 | GDB | 0032 | Emails regarding IP inventor issues (0.2). | 0.20 |
| 04/28/11 | GDB | 0032 | Emails re IP sales issues (0.3). | 0.30 |
| 04/29/11 | PBH | 0032 | Telephone call with [REDACTED] (.5); telephone conferences and emails with S. Kuhn (.4); telephone conference with D. Botter, S. Kuhn and C. Cean (.5). | 1.40 |
| 04/29/11 | FSH | 0032 | Analyze bid procedure issue raised by [REDACTED] (.4). Work on same with working group (.4). [REDACTED] (.6). Further work on bid procedures hearing issues (.4). | 1.80 |
| 04/29/11 | KAK | 0032 | Email from R. Jacobs re: inventorship issue (.1); review letter in support of Steer deposition (.2); email from S. Kuhn re: possible appearance by Steer in Canadian court on inventorship issue (.3). | 0.60 |
| 04/29/11 | DHB | 0032 | Email communications re Iceberg [REDACTED] (.6); office conference with S. Kuhn re same (.3); conference call with Cleary re same (.5); emails as follow-up (.4); extensive email communications re inventor issues (.4). | 2.20 |
| 04/29/11 | SBK | 0032 | Emails to/from Jefco team re prep for update calls w/Lazard re IP sale process (.40); Review bid procedures re prep for call w/WGM re IP sale process (.50.); TC w/WGM & Sturm re [REDACTED] question (.50); Emails to/from FMC, Schweitzer and Akin re update call on IP sale bid procedures hearing and inventor "objections" (.80); Emails/meeting w/Hodara and Sturm re preparation for 5/2 bid procedures hearing (.50); TCs w/Hodara, Hewitt [REDACTED] (.90); Follow-up call w/Hewitt re same (.30); Emails/TC w/Botter, Hewitt and Sturm re same and hearing prep (.60); TC w/GS re auction process (.40); TC w/Cleary and Akin re update call on IP sale bid procedures hearing and inventor "objections" (.70); Further emails/TC w/FMC re inventor "objections" re IP sale process (.60); Draft update email re [REDACTED] and auction process to committee professionals (.80); Discussions w/Feuerstein re [REDACTED] auction issues (.40). | 7.40 |
| 04/29/11 | BMK | 0032 | Review inventor pleadings filed in connection with IP sale | 0.70 |
| 04/29/11 | DCV | 0032 | Analyze materials relating to inventor claim. | 2.60 |
| 04/29/11 | JYS | 0032 | Call with S. Kuhn and counsel to [REDACTED] re BPs (0.4); follow up conf with S. Kuhn and T. Feuerstein re same (0.1); t/c with F. Hodara re same (0.1); o/c with F. Hodara and S. Kuhn re same (0.3); correspondence with Akin Gump team re same (0.6); t/c with Cleary re Iceberg status (0.5); review inventor objections (0.5); correspondence with Akin Gump and FMC teams re same (0.3); correspondence with J. Croft and S. Kuhn re Iceberg sale docs(0.3). | 3.10 |
| 04/29/11 | TDF | 0032 | Call W/bidders counsel for Iceberg (0.4); follow up w/Akin team (0.3) | 0.70 |
| 04/29/11 | GDB | 0032 | Emails regarding IP inventor issues (0.3). | 0.30 |
| 04/30/11 | DHB | 0032 | Begin review of documents in preparation for Iceberg hearing (1.0). | 1.00 |
| 04/30/11 | DCV | 0032 | Analyze materials relating to inventor claim. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1364842

| Date | Tkpr | Task | | | | | Hours |
|------|------|------|---|---|---|---|-------|
| | | | | Total Hours | | | 1031.65 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|--------|-----|--------|
| L G BECKERMAN | 15.60 | at | $975.00 | = | $15,210.00 |
| P B HEWITT | 4.10 | at | $795.00 | = | $3,259.50 |
| F S HODARA | 121.70 | at | $990.00 | = | $120,483.00 |
| K A KEPCHAR | 7.80 | at | $700.00 | = | $5,460.00 |
| R H PEES | 16.90 | at | $805.00 | = | $13,604.50 |
| R M RATNER | 10.10 | at | $650.00 | = | $6,565.00 |
| A QURESHI | 20.80 | at | $790.00 | = | $16,432.00 |
| D H BOTTER | 147.40 | at | $900.00 | = | $132,660.00 |
| S B KUHN | 67.80 | at | $790.00 | = | $53,562.00 |
| S L SCHULTZ | 61.45 | at | $700.00 | = | $43,015.00 |
| L R HELYAR | 14.00 | at | $620.00 | = | $8,680.00 |
| K M ROWE | 43.20 | at | $690.00 | = | $29,808.00 |
| A KURLEKAR | 23.30 | at | $560.00 | = | $13,048.00 |
| D C VONDLE | 49.50 | at | $560.00 | = | $27,720.00 |
| M T DUDA | 52.00 | at | $585.00 | = | $30,420.00 |
| T D FEUERSTEIN | 1.50 | at | $610.00 | = | $915.00 |
| G D BELL | 65.60 | at | $600.00 | = | $39,360.00 |
| B M KAHN | 199.00 | at | $510.00 | = | $101,490.00 |
| J Y STURM | 71.40 | at | $550.00 | = | $39,270.00 |
| S L BRAUNER | 23.70 | at | $360.00 | = | $8,532.00 |
| R J SLAVIN | 2.50 | at | $230.00 | = | $575.00 |
| F A SINGER | 7.00 | at | $250.00 | = | $1,750.00 |
| D KRASA-BERSTELL | 2.80 | at | $230.00 | = | $644.00 |
| A R CALECA | 2.50 | at | $210.00 | = | $525.00 |

Current Fees                                     $712,988.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $303.12 |
| Computerized Legal Research - Westlaw | $2,506.46 |
| Courier Service/Messenger Service- Off Site | $193.54 |
| Duplication - In House | $640.20 |
| Document Production - In House | $33.70 |
| Meals - Business | $124.36 |
| Meals (100%) | $3,925.29 |
| Postage | $3.52 |
| Audio and Web Conference Services | $9,416.13 |
| Travel - Airfare | $8,726.48 |
| Travel - Ground Transportation | $2,109.93 |
| Travel - Lodging (Hotel, Apt, Other) | $908.59 |
| Travel - Parking | $46.50 |
| Travel - Train Fare | $257.00 |

Current Expenses                                 $29,194.82