# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA  271767

AS OF 04/30/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2492838 | 221 | Schwartz | 04/05/11 | B | B110 | 0.30 | 174.00 | Rev. 60th E&Y report |
| 2492840 | 221 | Schwartz | 04/05/11 | B | B110 | 0.10 | 58.00 | Rev. 61st E&Y report |
| 2504749 | 221 | Schwartz | 04/22/11 | B | B110 | 0.30 | 174.00 | Rev. 63rd Monitor Report |
| 2504750 | 221 | Schwartz | 04/22/11 | B | B110 | 0.30 | 174.00 | Rev. 62 Monitor Report |
| 2496361 | 322 | Abbott | 04/15/11 | B | B110 | 0.70 | 406.00 | Mtg w/ Miller re: corp disclosure forms(.2); review brief(.5) |
| 2503306 | 372 | Betterly | 04/28/11 | B | B110 | 0.10 | 47.50 | Telephone Call w/ACordo re: conference call |
| 2490097 | 594 | Conway | 04/05/11 | B | B110 | 0.10 | 22.00 | Review email of A. Ciabattoni re matter |
| 2491380 | 594 | Conway | 04/07/11 | B | B110 | 0.10 | 22.00 | Review and respond to email from B. Springart re svc preparation |
| 2491403 | 594 | Conway | 04/07/11 | B | B110 | 0.10 | 22.00 | Review service of pleadings and discuss w/M. Flynn |
| 2503012 | 594 | Conway | 04/28/11 | B | B110 | 0.20 | 44.00 | Assist Michele w/extracting case citations |
| 2492606 | 684 | DeCarli | 04/11/11 | B | B110 | 0.10 | 20.50 | File AOS |
| 2502537 | 684 | DeCarli | 04/27/11 | B | B110 | 0.10 | 20.50 | Emails with Pachulski re: 4/26 transcript |
| 2502610 | 684 | DeCarli | 04/27/11 | B | B110 | 0.20 | 41.00 | Draft pro hac of H. Zelbo |
| 2503502 | 684 | DeCarli | 04/29/11 | B | B110 | 0.20 | 41.00 | File H. Zelbo pro hac (.1); coordinate copy of same to chambers (.1) |
| 2486816 | 904 | Cordo | 04/01/11 | B | B110 | 0.50 | 225.00 | Prepare for evening filings |
| 2486705 | 904 | Cordo | 04/01/11 | B | B110 | 0.20 | 90.00 | Call with T. Britt re: question about filings |
| 2486707 | 904 | Cordo | 04/01/11 | B | B110 | 0.20 | 90.00 | Review e-mail from J. Kallstrom re: notices (.1); respond re: same (.1) |
| 2486708 | 904 | Cordo | 04/01/11 | B | B110 | 0.30 | 135.00 | Emails with J. Kallstrom and T. Britt re: filings tonight |
| 2490237 | 904 | Cordo | 04/05/11 | B | B110 | 0.10 | 45.00 | Emails B. Hunt re: service of motion |
| 2491029 | 904 | Cordo | 04/06/11 | B | B110 | 0.20 | 90.00 | Call with M. Fleming re: deadline for filing |
| 2491875 | 904 | Cordo | 04/07/11 | B | B110 | 0.10 | 45.00 | Emails with L. Schweitzer and A. Gazze re: address change |
| 2493159 | 904 | Cordo | 04/08/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Landzkron re: filing; respond re: same |
| 2493233 | 904 | Cordo | 04/11/11 | B | B110 | 0.10 | 45.00 | Emails with J. Landzkron re: potential filing |
| 2494370 | 904 | Cordo | 04/12/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: NNI case ca lender |
| 2495824 | 904 | Cordo | 04/14/11 | B | B110 | 0.10 | 45.00 | E-mail A. Gazze re: items coming tomorrow |
| 2497479 | 904 | Cordo | 04/18/11 | B | B110 | 0.10 | 45.00 | Review emails from J. Kallstrom re: case calendar |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| Index | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2499430 | 904 | Cordo | 04/20/11 | B | B110 | 0.10 | 45.00 | Call with E. Bussigel re: 2002 |
| 2500192 | 904 | Cordo | 04/21/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: status of case |
| 2500202 | 904 | Cordo | 04/21/11 | B | B110 | 0.10 | 45.00 | Emails with M. Decarli re: filing of motions |
| 2500214 | 904 | Cordo | 04/21/11 | B | B110 | 0.10 | 45.00 | Emails with D. Northup and Epiq re: filing and service |
| 2501817 | 904 | Cordo | 04/26/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: service of order; respond re: same |
| 2502650 | 904 | Cordo | 04/27/11 | B | B110 | 0.20 | 90.00 | Review e-mail from D. Northrop re: pro hac motion; e-mail M. Decarli re: same (.1); respond to D. Northrop re: same; review response re: same; respond re: same (.1) |
| 2503163 | 904 | Cordo | 04/28/11 | B | B110 | 0.10 | 45.00 | Emails and call with D. Northrop re: pro hac |
| 2503644 | 904 | Cordo | 04/29/11 | B | B110 | 0.30 | 135.00 | Attn: to H. Zelbo pro hac |
| 2489054 | 948 | Gazze | 04/04/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: case calendar and review of calendar |
| 2491790 | 948 | Gazze | 04/07/11 | B | B110 | 1.10 | 341.00 | Attention to fax from Ventura County re: service list; e-mail same to Epiq |
| 2493404 | 948 | Gazze | 04/12/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: case calendar; review of same |
| 2497051 | 948 | Gazze | 04/18/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: NNI case calendar; review same |
| 2500091 | 948 | Gazze | 04/21/11 | B | B110 | 0.20 | 62.00 | Call from M. Sercombe and draft pro hac |
| 2500907 | 948 | Gazze | 04/25/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from J. Kallstrom re: case calendar; review same |
| 2503463 | 948 | Gazze | 04/29/11 | B | B110 | 0.20 | 62.00 | Attention to review of filing deadlines for Nortel case calendar (.1); e-mail to J. Kallstrom re: same (.1) |
| | | | | Total Task: | B110 | 8.10 | 3,340.50 | |

**Asset Analysis and Recovery**

| Index | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2494964 | 322 | Abbott | 04/13/11 | B | B120 | 7.00 | 4,060.00 | Attend allocation mediation |
| | | | | Total Task: | B120 | 7.00 | 4,060.00 | |

**Asset Dispositions/363 Sales**

| Index | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2492837 | 221 | Schwartz | 04/05/11 | B | B130 | 0.30 | 174.00 | Rev. Legacy IPv4 Sale Motion |
| 2492841 | 221 | Schwartz | 04/05/11 | B | B130 | 0.10 | 58.00 | Rev. CVAS certification |
| 2492845 | 221 | Schwartz | 04/05/11 | B | B130 | 0.10 | 58.00 | Rev. CVAS scheduling order |
| 2492857 | 221 | Schwartz | 04/05/11 | B | B130 | 0.10 | 58.00 | Rev. Status report |
| 2492859 | 221 | Schwartz | 04/05/11 | B | B130 | 0.30 | 174.00 | Rev. GENBAND supplemental objection |
| 2492860 | 221 | Schwartz | 04/05/11 | B | B130 | 0.10 | 58.00 | Rev. Kawecki affidavit re: GENBAND |
| 2496435 | 221 | Schwartz | 04/11/11 | B | B130 | 0.90 | 522.00 | Rev. Ranger Sale Motion papers |
| 2498225 | 221 | Schwartz | 04/15/11 | B | B130 | 0.50 | 290.00 | Rev. Ranger sale motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767        AS OF 04/30/11        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2504739 | 221 | Schwartz | 04/19/11 | B | B130 | 174.00 | 0.30 | Rev. Notice and Revisions re: Sale |
| 2504740 | 221 | Schwartz | 04/19/11 | B | B130 | 58.00 | 0.10 | Rev. response to sale from strategic policy sector |
| 2504742 | 221 | Schwartz | 04/19/11 | B | B130 | 174.00 | 0.30 | Rev. Richardson Campus Sale Motion |
| 2504760 | 221 | Schwartz | 04/21/11 | B | B130 | 58.00 | 0.10 | Rev. reply in support of sale |
| 2504767 | 221 | Schwartz | 04/21/11 | B | B130 | 58.00 | 0.10 | Rev. certification re: CVAS order |
| 2504791 | 221 | Schwartz | 04/25/11 | B | B130 | 58.00 | 0.10 | Rev. Strategic Policy response |
| 2504752 | 221 | Schwartz | 04/25/11 | B | B130 | 174.00 | 0.30 | Rev. Monitor Patent Vesting Report |
| 2504753 | 221 | Schwartz | 04/25/11 | B | B130 | 174.00 | 0.30 | Rev. Monitor Sale Report filing re: Patent Sale |
| 2501183 | 221 | Schwartz | 04/25/11 | B | B130 | 580.00 | 1.00 | Rev. sale papers in preparation for 4/26 hearing |
| 2489237 | 322 | Abbott | 04/04/11 | B | B130 | 58.00 | 0.10 | Mtg w/ Cordo re: Genband settlement |
| 2487583 | 322 | Abbott | 04/04/11 | B | B130 | 58.00 | 0.10 | Mtg w/ Cordo re: asset sale papers, PBGC claims issues |
| 2487585 | 322 | Abbott | 04/04/11 | B | B130 | 58.00 | 0.10 | Correspondence w/ Bussigel re: sales procedures |
| 2487975 | 322 | Abbott | 04/04/11 | B | B130 | 696.00 | 1.20 | Review sale motion re: iceberg sale |
| 2489584 | 322 | Abbott | 04/05/11 | B | B130 | 116.00 | 0.20 | Weekly status call re: IP sale process w/ Riedel, Descoteaux, Murray et al. |
| 2490181 | 322 | Abbott | 04/05/11 | B | B130 | 116.00 | 0.20 | Telephone call w/ Fleming re: IFSA motion(.1); review draft of same (.1) |
| 2496482 | 322 | Abbott | 04/15/11 | B | B130 | 116.00 | 0.20 | Review Ericsson mss letter |
| 2496646 | 322 | Abbott | 04/15/11 | B | B130 | 116.00 | 0.20 | Telephone call w/ Croft re: HP license issues ICW patent sale |
| 2499106 | 322 | Abbott | 04/20/11 | B | B130 | 116.00 | 0.20 | Review Canadian internet sale response |
| 2488464 | 594 | Conway | 04/04/11 | B | B130 | 88.00 | 0.40 | T/c from A. Cordo re Exhibits G and H for D.I. 5202 (.1); review email from and email to A. Cordo re same (.1); email to and from bankr court re exhibit corrections (.2) |
| 2488111 | 684 | DeCarli | 04/04/11 | B | B130 | 61.50 | 0.30 | Emails with A. Cordo re: iceberg sale motion (.1); file same (.2) |
| 2487296 | 684 | DeCarli | 04/04/11 | B | B130 | 41.00 | 0.20 | Prepare notice of motion authorizing debtors entry into the stalking horse asset sale agreement |
| 2494870 | 684 | DeCarli | 04/13/11 | B | B130 | 41.00 | 0.20 | Draft notice of richardson sale motion |
| 2495616 | 684 | DeCarli | 04/14/11 | B | B130 | 328.00 | 1.60 | Prepare service of the iceberg stalking horse documents (.2); serve same (.4) |
| 2496185 | 684 | DeCarli | 04/15/11 | B | B130 | 348.50 | 1.70 | Prepare and file Notice of Filing of Revisions to Purchase Agreement and Proposed Sale Order with Respect to Debtors Motion for Entry of an Order Authorizing and Approving the Sale of Interest Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests and for Other Relief (.6); serve same (.2); draft COS for notice of filing (.1); serve unredacted copies of Notice of filing (.8) |

Nortel Networks, Inc.
6989-DIP
DATE: 05/31/11 13:24:02

INVOICE# ******    AS OF 04/30/11    PRO FORMA 271767

| ID | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496662 | 684 | DeCarli | 04/15/11 | B | B130 | 0.40 | 82.00 | File Debtors' Motion for an Order (I) Approving NNI's Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNI's Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNI's Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal (.3); calls with A. Gazze re: same (.1) |
| 2499021 | 684 | DeCarli | 04/20/11 | B | B130 | 0.20 | 41.00 | Draft cos re: Debtors' Reply in Further Support of Their Motion for Authorization and Approval of the Sale of Internet Numbers Free and Clear of All Liens, Claims Encumbrances and Interests |
| 2498931 | 684 | DeCarli | 04/20/11 | B | B130 | 0.70 | 143.50 | Emails with A. Gazze re: service of COC re amended scheduling order regarding debtors' motion to enforce the CVAS sale order (.2); draft COS re: same (.2); File COC (.1); coordinate copy of same to chambers and serve same (.2) |
| 2499116 | 684 | DeCarli | 04/20/11 | B | B130 | 0.30 | 61.50 | Emails with A. Gazze re: Reply in Further Support of Motion for Authorization and Approval of the Sale of Internet Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests (.10; file and serve same (.2) |
| 2500634 | 684 | DeCarli | 04/25/11 | B | B130 | 0.50 | 102.50 | Draft NOS re: amended Scheduling Order Regarding the Debtors' Motion to Enforce the CVAS Sale Order (.2); file same (.1); serve amended Scheduling Order Regarding the Debtors' Motion to Enforce the CVAS Sale Order (.2) |
| 2500682 | 684 | DeCarli | 04/25/11 | B | B130 | 0.10 | 20.50 | File notice of publication re: sale hearing |
| 2501456 | 684 | DeCarli | 04/26/11 | B | B130 | 0.20 | 41.00 | Serve Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement |
| 2501236 | 684 | DeCarli | 04/26/11 | B | B130 | 0.10 | 20.50 | File notice of publication of sale hearing in wall street journal |
| 2502532 | 684 | DeCarli | 04/27/11 | B | B130 | 0.40 | 82.00 | File AOS re: notice of sale hearing (2); emails with A. Gazze re: same (.2) |
| 2489334 | 826 | Miller | 04/04/11 | B | B130 | 0.30 | 139.50 | Confer with A. Cordo re Genband issues |
| 2495872 | 826 | Miller | 04/14/11 | B | B130 | 1.30 | 604.50 | Review materials re opposition brief and confer with A. Cordo re same. |
| 2489181 | 904 | Cordo | 04/03/11 | B | B130 | 0.20 | 90.00 | Emails with J. Croft re: iceberg sale |
| 2489247 | 904 | Cordo | 04/04/11 | B | B130 | 0.50 | 225.00 | Review e-mail from N. Arburlach re: appeal (.1); research re: same (.2); discussion with D. abbott re: same (.1); e-mail with N. Arulach re: same (.1) |
| 2489197 | 904 | Cordo | 04/04/11 | B | B130 | 1.50 | 675.00 | Review all IP documents for filing (1.2); emails with J. Croft and R. Ryan re: same (.3) |
| 2489202 | 904 | Cordo | 04/04/11 | B | B130 | 2.10 | 945.00 | Final review and filing of Iceberg Motion |
| 2489203 | 904 | Cordo | 04/04/11 | B | B130 | 0.30 | 135.00 | Attn: to service related issues (.2); emails with J. Crof re: same (.1) |
| 2493151 | 904 | Cordo | 04/08/11 | B | B130 | 0.10 | 45.00 | Review e-mail from J. Croft re: break up fee/sale hearing |
| 2492295 | 904 | Cordo | 04/08/11 | B | B130 | 0.10 | 45.00 | Review e-mail from J. Croft re: schedules and sale; respond re: same |
| 2493229 | 904 | Cordo | 04/11/11 | B | B130 | 0.20 | 90.00 | Research re: private sales (.1); e-mail J. Croft re: same (.1) |
| 2493131 | 904 | Cordo | 04/11/11 | B | B130 | 0.10 | 45.00 | Call with R. Ryan re: scheduling |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA  271767          AS OF 04/30/11          INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2495840 | 904 | Cordo | 04/14/11 | B | B130 | 0.30 | 135.00 | Review e-mail from L. Barefoot re: arin (.1); review notice (.1); call with L. Barefoot re: same (.1) |
| 2495831 | 904 | Cordo | 04/14/11 | B | B130 | 0.10 | 45.00 | Review e-mail from L. Barefoot re: IP sale; respond re: same |
| 2495832 | 904 | Cordo | 04/14/11 | B | B130 | 0.10 | 45.00 | Emails with M. Decarli re: under seal service |
| 2497365 | 904 | Cordo | 04/15/11 | B | B130 | 0.30 | 135.00 | Review emails from A. Gazze and M. Sercombe re: ARIN filing |
| 2497346 | 904 | Cordo | 04/15/11 | B | B130 | 0.20 | 90.00 | Review emails from E. Bussigel, B. Hunt, and A. Gazze re: Richardson (.1); e-mail A. Gazze re: same (.1) |
| 2497349 | 904 | Cordo | 04/15/11 | B | B130 | 0.20 | 90.00 | Review emails from L. Schweitzer, D. Abbott and J. Croft re: IP sale |
| 2497334 | 904 | Cordo | 04/16/11 | B | B130 | 0.20 | 90.00 | Review emails from J. Croft and B. Hunt re: sale notice and publication |
| 2497467 | 904 | Cordo | 04/18/11 | B | B130 | 0.10 | 45.00 | Review ARIN response |
| 2497481 | 904 | Cordo | 04/18/11 | B | B130 | 0.20 | 90.00 | Call with J. Croft re: publication notice (.1); review emails re: same (.1) |
| 2498611 | 904 | Cordo | 04/19/11 | B | B130 | 0.30 | 135.00 | Call with J. Croft re: IP sale (.2); emails from D. Abbott re: same (.1) |
| 2499428 | 904 | Cordo | 04/20/11 | B | B130 | 0.10 | 45.00 | Review emails from R. Ryan and A. Gazze re: amended scheduling order |
| 2499429 | 904 | Cordo | 04/20/11 | B | B130 | 0.20 | 90.00 | Call with J. Croft re: IP sale |
| 2499433 | 904 | Cordo | 04/20/11 | B | B130 | 0.10 | 45.00 | Review emails from M. Decarli re: CNO; e-mail J. Croft re: same |
| 2499437 | 904 | Cordo | 04/20/11 | B | B130 | 0.30 | 135.00 | Review IP response; discuss same with D. Abbott |
| 2500637 | 904 | Cordo | 04/22/11 | B | B130 | 0.30 | 135.00 | Emails with J. Croft and L. Schweitzer re: nortel CNO |
| 2501046 | 904 | Cordo | 04/25/11 | B | B130 | 0.20 | 90.00 | Emails with M. Declari re: CNO; review and revise CNO (.1); e-mail J. Croft re: same (.1) |
| 2501049 | 904 | Cordo | 04/25/11 | B | B130 | 0.30 | 135.00 | Additional emails with J. Croft re: CNO |
| 2501051 | 904 | Cordo | 04/25/11 | B | B130 | 0.50 | 225.00 | Emails with stalking horse counsel and J. Croft re: CNO (2); emails with A. Gazze re: agenda (2); call with A. Gazze re: same (.1) |
| 2503167 | 904 | Cordo | 04/28/11 | B | B130 | 0.10 | 45.00 | Call with D. Crappo re: question about IP sale |
| 2503646 | 904 | Cordo | 04/29/11 | B | B130 | 0.30 | 135.00 | Call with L. Fitz re: wire (.1); emails with L. Fitz and R. Mitchell re: same (.1); emails J. Croft and E. Bussigel re: same (.1) |
| 2503648 | 904 | Cordo | 04/29/11 | B | B130 | 0.40 | 180.00 | Call with A. Levin re: wire payment (.1); call with E. Bussigel re: same (.1); call with Elaine re: same (.1); emails L. Fitz re: same (.1) |
| 2503637 | 904 | Cordo | 04/29/11 | B | B130 | 0.60 | 270.00 | Attn: to additional notice of publication related issues (2) including two calls with E. Bussigel (2); emails publication E. Bussigel and J. Croft. and a call with A. Stout (2) |
| 2503642 | 904 | Cordo | 04/29/11 | B | B130 | 0.30 | 135.00 | Additional calls and emails re: publication wire |
| 2496192 | 948 | Gazze | 04/15/11 | B | B130 | 0.90 | 279.00 | Attention to review notice of amended APA (.3); revised orders (.3); cordinate filing and under seal service (.3) |
| 2496300 | 948 | Gazze | 04/15/11 | B | B130 | 0.20 | 62.00 | Attention to review of objection to internet numbers sale (.1); e-mail same to L. Barefoot (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767

AS OF 04/30/11

INVOICE# ******

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496694 | 948 | Gazze | 04/15/11 | B | B130 | 1.50 | 465.00 | Review Richardson sale motion (.5); compile with schedules and oversee filing (.5); compile with under-seal exhibits (.2); review sale notice (.2); oversee service and filing (.1) |
| 2496972 | 948 | Gazze | 04/15/11 | B | B130 | 0.40 | 124.00 | Various e-mails w/ E. Busigel and J. Croft (.2); e-mails to ad agency re: publication notice (.2) |
| 2497054 | 948 | Gazze | 04/18/11 | B | B130 | 0.10 | 31.00 | Attention to review of ad proofs for publication; e-mails re: same |
| 2497622 | 948 | Gazze | 04/18/11 | B | B130 | 0.30 | 93.00 | Call w/ R Ryan re: GENBAND; research re: reservation of rights; various e-mails w/ N. Abularach and R. Ryan re: same |
| 2499276 | 948 | Gazze | 04/20/11 | B | B130 | 0.50 | 155.00 | Attention to review of COC and scheduling order re: GENBAND |
| 2499277 | 948 | Gazze | 04/20/11 | B | B130 | 0.30 | 93.00 | Review response to Canadian Ministry re: IP Address sale and oversee filing and service of same |
| 2498911 | 948 | Gazze | 04/20/11 | B | B130 | 0.10 | 31.00 | Attention to review of tearsheets from publication notice and confirmation e-mail re: same |
| 2500730 | 948 | Gazze | 04/25/11 | B | B130 | 0.10 | 31.00 | Attention to review of NOS re: CVAS sale scheuling order |
| 2501858 | 948 | Gazze | 04/26/11 | B | B130 | 0.10 | 31.00 | Attention to e-mail from T. Reiley re: Richardson sale; e-mail to E. Bussigel and J. Croft re: same |
| 2501864 | 948 | Gazze | 04/26/11 | B | B130 | 0.10 | 31.00 | Attention to NOS re: Richardson sale |
| 2501744 | 948 | Gazze | 04/26/11 | B | B130 | 0.10 | 31.00 | Attention to certificate of publication of IP numbers notice |
| 2502623 | 948 | Gazze | 04/27/11 | B | B130 | 0.10 | 31.00 | Attention to various e-mails from E. Busigel re: Richardson sale NOS |
| 2503462 | 948 | Gazze | 04/29/11 | B | B130 | 0.10 | 31.00 | Attention to e-mail re: notice of publication; conference w/ A. Cordo re: same |
| | | | | | Total Task: | 32.10 | 12,975.50 | |

Automatic Stay Matters

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2491478 | 221 | Schwartz | 04/05/11 | B | B140 | 0.10 | 58.00 | Rev. J. Alberto email w/ attachment re: pension appeal notice |
| 2492813 | 221 | Schwartz | 04/08/11 | B | B140 | 0.10 | 58.00 | Rev. L. Morton email w/ attachments re: appeal to Third Circuit |
| 2504738 | 221 | Schwartz | 04/19/11 | B | B140 | 0.30 | 174.00 | Rev. TW Telecom Motion |
| 2504743 | 221 | Schwartz | 04/19/11 | B | B140 | 0.20 | 116.00 | Response to Motion for More Definitive Statement by EMEA |
| 2498249 | 221 | Schwartz | 04/19/11 | B | B140 | 0.90 | 522.00 | Rev. T. Matthews email w/ attachments re: Appellants briefing, concise statement, etc. |
| 2498261 | 221 | Schwartz | 04/19/11 | B | B140 | 0.10 | 58.00 | Conf. w/ A. Cordo re: 3rd Circuit Briefing |
| 2495487 | 594 | Conway | 04/14/11 | B | B140 | 0.40 | 88.00 | Review email from M. DeCarli re 3rd circuit filing (.1); review court info and follow up w/M. DeCarli (.1); review and discuss filing procedures w/M. DeCarli (.2) |
| 2488544 | 684 | DeCarli | 04/04/11 | B | B140 | 0.10 | 20.50 | File NOS re: notice of withdrawal of prompt determination request |
| 2495388 | 684 | DeCarli | 04/14/11 | B | B140 | 0.50 | 102.50 | Draft service list for third circuit court filing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Invoice# | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2495469 | 684 | DeCarli | 04/14/11 | B | B140 | 0.60 | 123.00 | Draft cos for entry of appearance for 3rd circuit (2); draft COS re :appellee's response in opposition to appellants' motion for expedited appeal (.1); revise service list for same (.1); revise entry of appearance for A. Cordo and D. Abbott (.1); emails with A. Cordo re same (.1) |
| 2495724 | 684 | DeCarli | 04/14/11 | B | B140 | 0.20 | 41.00 | Meeting with A. Cordo re: 3rd circuit filing |
| 2495984 | 684 | DeCarli | 04/15/11 | B | B140 | 0.10 | 20.50 | Draft COS re: Declaration of James L. Bromley in Support of Appelles' response in Opposition to Appellants' Motion for Expedited Appeal |
| 2496264 | 684 | DeCarli | 04/15/11 | B | B140 | 1.30 | 266.50 | Prep uk pension documents for filing (.4); call with C. Miller re same (.1); meeting with D. Abbott re: same (.1); meeting with D. Abbott and C. Miller re: same (.1); prepare service of documents to Bayard (.2); prepare documents for service to all other parties (.4) |
| 2496741 | 684 | DeCarli | 04/15/11 | B | B140 | 0.50 | 102.50 | Assist in preparation to file UK Pension motions |
| 2496973 | 684 | DeCarli | 04/15/11 | B | B140 | 4.30 | 881.50 | Emails and phone calls with C. Miller, J. Croft and D. Abbott re: filing of response and declaration (1.2); emails with C. Miller and J. Croft re: same (.4); calls with W. Freeman re: service of same (.3); Calls with Committee re: same (.3); File Entry of appearances (.4); file corporate disclosure statement (.4); file response to motion for appeal (.4); file declaration in support of response to motion for appeal (.4); email serve same (.2); call with blue marble re: service to philadelphia (.1); calls and emails with W. Freeman re: same (.2) |
| 2496031 | 684 | DeCarli | 04/15/11 | B | B140 | 0.30 | 61.50 | Draft notice and cos for motion for relief from stay and approval of a stipulation between nortel and TW telecom |
| 2496088 | 684 | DeCarli | 04/15/11 | B | B140 | 0.30 | 61.50 | Prepare for filing and File Debtors' Motion for (I) Relief from Stay to Effecuate a Setoff and (II) Approval of a Stipulation Between Nortel Networks Inc. and TW Telecom Inc. (.3) |
| 2497100 | 684 | DeCarli | 04/18/11 | B | B140 | 0.30 | 61.50 | Call with court help desk re: changing names of documents (.2); emails with gorup re: same (.1) |
| 2497831 | 684 | DeCarli | 04/19/11 | B | B140 | 0.20 | 41.00 | Review docket (.1); emails with A. Cordo, D. Abbot and J. Croft re: same (.1) |
| 2495869 | 826 | Miller | 04/14/11 | B | B140 | 0.20 | 93.00 | Confer wit A. Cordo re 3rd Circuit filings |
| 2495870 | 826 | Miller | 04/14/11 | B | B140 | 0.30 | 139.50 | Emails from and confer with A. Cordo re filings |
| 2496755 | 826 | Miller | 04/15/11 | B | B140 | 0.30 | 139.50 | Emails with co-counsel re appeal documents and confer with D. Abbott re same. |
| 2496756 | 826 | Miller | 04/15/11 | B | B140 | 1.00 | 465.00 | Review documents for filing |
| 2496757 | 826 | Miller | 04/15/11 | B | B140 | 0.80 | 372.00 | Calls with Cleary re appeal materials and  discuss same with D. Abbott |
| 2496760 | 826 | Miller | 04/15/11 | B | B140 | 0.40 | 186.00 | Confer with M. Decarli re filing and review  emails re same. |
| 2496834 | 826 | Miller | 04/15/11 | B | B140 | 2.00 | 930.00 | Multiple calls and emails re filings and review of same (1.0); review rules and procedures re same (1.0) |
| 2497692 | 826 | Miller | 04/18/11 | B | B140 | 0.20 | 93.00 | Confer with paralegal re filings |
| 2497697 | 826 | Miller | 04/18/11 | B | B140 | 0.30 | 139.50 | Emails from J. Croft re filings and confer with M. Decarli re same. |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767

AS OF 04/30/11

INVOICE# ******

| | | | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2498576 | 826 | Miller | 04/19/11 | B | B140 | 46.50 | 0.10 | Emails re appeal filings |
| 2490272 | 904 | Cordo | 04/05/11 | B | B140 | 135.00 | 0.30 | Review notice of appeal (.1); review emails from J. Alberto re: same (.1); emails B. Gibbon and K. Klein re: same (.1) |
| 2493125 | 904 | Cordo | 04/08/11 | B | B140 | 270.00 | 0.60 | Review third circuit filings (2); emails with B. Gibbon and K. Klein re: same (.2); research re: same (2) |
| 2492293 | 904 | Cordo | 04/08/11 | B | B140 | 135.00 | 0.30 | Research re: third circuit rules |
| 2492294 | 904 | Cordo | 04/08/11 | B | B140 | 90.00 | 0.20 | Review docketing of appeal (.1); e-mail Cleary team re: same (.1) |
| 2493134 | 904 | Cordo | 04/11/11 | B | B140 | 180.00 | 0.40 | Review message from K. Klein re: appeal (.1); call with K. Klein re: same (.3) |
| 2493136 | 904 | Cordo | 04/11/11 | B | B140 | 180.00 | 0.40 | Review message from D. Buell re: appeal (.1); emails with A. Gazze re: same (.1); call with J. Croft re: same (2) |
| 2493132 | 904 | Cordo | 04/11/11 | B | B140 | 720.00 | 1.60 | Attn: to third circuit appeal related research |
| 2494367 | 904 | Cordo | 04/12/11 | B | B140 | 135.00 | 0.30 | Review e-mail from J. Croft re: notice of appearance; respond re: same (.1); emails with J. Philbrick re: motions for admission (2) |
| 2495221 | 904 | Cordo | 04/13/11 | B | B140 | 45.00 | 0.10 | Emails with J. Croft re: UK pension appeal |
| 2495119 | 904 | Cordo | 04/13/11 | B | B140 | 90.00 | 0.20 | Emails with M. Decarii re: notices of appearance |
| 2495120 | 904 | Cordo | 04/13/11 | B | B140 | 315.00 | 0.70 | Review e-mail from J. Croft re: appeal (.1); research and respond re: same (2); call with J. Croft re: same (3); discuss same with C. Miller (.1) |
| 2495122 | 904 | Cordo | 04/13/11 | B | B140 | 135.00 | 0.30 | Review third circuit motions for admission (2); e-mail J. Palmer re: same (.1) |
| 2495821 | 904 | Cordo | 04/14/11 | B | B140 | 135.00 | 0.30 | Review notices of appearance (.1); research re; same (.1); appearance J. Croft re: same (.1) |
| 2495822 | 904 | Cordo | 04/14/11 | B | B140 | 90.00 | 0.20 | Emails with J. Croft re: notices of appearance |
| 2495826 | 904 | Cordo | 04/14/11 | B | B140 | 135.00 | 0.30 | Review K pension objection and e-mail comments to J. Croft |
| 2495842 | 904 | Cordo | 04/14/11 | B | B140 | 675.00 | 1.50 | Review service list for UK appeal (.1); emails with J. Croft re: same (.1); review notices (2); call with J. Croft re: appeal (3); emails re; corporate disclosure statement (3); e-mail d. Abbott re: filings (.1); discussion with C. Miller (.1); review response (3) |
| 2495830 | 904 | Cordo | 04/14/11 | B | B140 | 135.00 | 0.30 | Call with C. Miller re: third circuit filings |
| 2497454 | 904 | Cordo | 04/15/11 | B | B140 | 90.00 | 0.20 | Review emails from A. Gazze and E. Bussigel re: set off motion |
| 2497352 | 904 | Cordo | 04/15/11 | B | B140 | 90.00 | 0.20 | Additional emails with C. Miller, D. Abbott and J. Croft re: pension appeal |
| 2497342 | 904 | Cordo | 04/15/11 | B | B140 | 180.00 | 0.40 | Call with C. Miller re: pension appeal (.2); review emails re: same (2) |
| 2497338 | 904 | Cordo | 04/16/11 | B | B140 | 90.00 | 0.20 | Review e-mail from C. Samis re: committee filings |
| 2497472 | 904 | Cordo | 04/18/11 | B | B140 | 135.00 | 0.30 | Review emails from C. Miller and J. Croft re: pension appeal (2); Emails with M. Decarii re: same (1) |
| 2498613 | 904 | Cordo | 04/19/11 | B | B140 | 45.00 | 0.10 | Email J. Croft re: third circuit admission |
| 2498598 | 904 | Cordo | 04/19/11 | B | B140 | 90.00 | 0.20 | Review email from E. Schwarz re: third circuit filing (.1); discuss same with M. Decarii (.1) |

Nortel Networks, Inc.
63989-DJP
DATE: 05/31/11 13:24:02

PRO FORMA 271767        AS OF 04/30/11        INVOICE# ******

| Number | Code | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2499440 | 904 | Cordo | 04/20/11 | B | B140 | Discussion with D. Abbott re; third circuit | 45.00 | 0.10 |
| 2503168 | 904 | Cordo | 04/28/11 | B | B140 | Call with D. Olwestein re; appeal (.1); research re: same (.1); follow up call re: same (.1) | 135.00 | 0.30 |
| 2492707 | 948 | Gazze | 04/11/11 | B | B140 | Call from D. Buell re: UK pension motion to expedite appeal; review docket | 31.00 | 0.10 |
| 2496161 | 948 | Gazze | 04/15/11 | B | B140 | Attention to review and edit setoff motion, notice, and COS | 155.00 | 0.50 |
| | | | | | Total Task: B140 | | 10,147.50 | 27.00 |

Creditor Communications and Meetings

| Number | Code | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2499813 | 221 | Schwartz | 04/21/11 | B | B150 | Teleconf. w\ A. Cordo, J. Bromley, et. al., re: April 25 agenda issues and credit inquiry re: Committee membership | 174.00 | 0.30 |
| 2499814 | 221 | Schwartz | 04/21/11 | B | B150 | Tele. w\ P. Tinker, J. Bromley, A. Cordo, et. al., re: creditor inquiry re: Committee membership and April 25th agenda | 116.00 | 0.20 |
| 2498614 | 904 | Cordo | 04/19/11 | B | B150 | Review letter requesting appointment to committee | 45.00 | 0.10 |
| 2501053 | 904 | Cordo | 04/25/11 | B | B150 | Review message from D. Abbott re: creditor call; respond re: same (.1); e-mail R. Baik re: same (.1) | 90.00 | 0.20 |
| 2501043 | 904 | Cordo | 04/25/11 | B | B150 | Review message from creditor (.1); emails with A. Gazze re: same (.1) | 90.00 | 0.20 |
| 2501820 | 904 | Cordo | 04/26/11 | B | B150 | Review message from Veronique re: nortel notices; call Veronique re: same | 45.00 | 0.10 |
| 2503156 | 904 | Cordo | 04/28/11 | B | B150 | Review creditor call; Review R. Baik re: same | 45.00 | 0.10 |
| 2503159 | 904 | Cordo | 04/28/11 | B | B150 | Review message from D. Crappo re: message about sale; return call re: same | 45.00 | 0.10 |
| 2503655 | 904 | Cordo | 04/29/11 | B | B150 | Review message from Nortel creditor; email R. Baik re: same | 45.00 | 0.10 |
| 2503670 | 948 | Gazze | 04/29/11 | B | B150 | T/c to Derek at WR Harper Grace | 31.00 | 0.10 |
| 2498730 | 961 | Remming | 04/19/11 | B | B150 | Review vmail from creditor | 37.50 | 0.10 |
| | | | | | Total Task: B150 | | 763.50 | 1.60 |

Fee Applications (MNAT - Filing)

| Number | Code | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2493904 | 684 | DeCarli | 04/12/11 | B | B160 | Draft 27th monthly (march) mnat fee application | 41.00 | 0.20 |
| 2497010 | 684 | DeCarli | 04/18/11 | B | B160 | Draft cno re: MNAT 26th monthly fee application (.2); file same (.1) | 61.50 | 0.30 |
| 2497581 | 684 | DeCarli | 04/18/11 | B | B160 | Review March pro forma | 61.50 | 0.30 |
| 2497887 | 684 | DeCarli | 04/19/11 | B | B160 | Review march pro forma | 102.50 | 0.50 |
| 2502814 | 684 | DeCarli | 04/27/11 | B | B160 | Revise march pro forma | 307.50 | 1.50 |
| 2502657 | 904 | Cordo | 04/27/11 | B | B160 | Review and revise fee app | 225.00 | 0.50 |
| 2502751 | 904 | Cordo | 04/27/11 | B | B160 | Review and revise march fee app | 135.00 | 0.30 |
| | | | | | Total Task: B160 | | 934.00 | 3.60 |

Fee Applications (Others - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

AS OF 04/30/11    PRO FORMA 271767    INVOICE# ******

| ID | TK# | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2496219 | 322 | Abbott | | 04/15/11 | B | B165 | 0.30 | 174.00 | Telephone call w/ Hailey re: allocation of professional fees |
| 2492213 | 546 | Fusco | | 04/08/11 | B | B165 | 0.40 | 88.00 | Draft notice, cos & service list re Ray 15th fee app |
| 2492229 | 546 | Fusco | | 04/08/11 | B | B165 | 0.30 | 66.00 | Efile John Ray 15th fee app |
| 2492230 | 546 | Fusco | | 04/08/11 | B | B165 | 0.10 | 22.00 | Prep service of Ray 15th fee app |
| 2492605 | 684 | DeCarli | | 04/11/11 | B | B165 | 0.10 | 20.50 | Update fee status chart |
| 2497011 | 684 | DeCarli | | 04/18/11 | B | B165 | 0.30 | 61.50 | Draft cno re: chilmark Feb. fee application (.2); file same (.1) |
| 2500255 | 684 | DeCarli | | 04/21/11 | B | B165 | 0.30 | 61.50 | Draft cno re: cleary's feb. fee application (.2); file same (.1) |
| 2501666 | 684 | DeCarli | | 04/26/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: chilmark's march fee application |
| 2501690 | 684 | DeCarli | | 04/26/11 | B | B165 | 0.40 | 82.00 | File and serve chilmark march fee application |
| 2501285 | 684 | DeCarli | | 04/26/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: huron's march fee application (.3) |
| 2501536 | 684 | DeCarli | | 04/26/11 | B | B165 | 0.30 | 61.50 | File and serve Huron's 26th monthly fee application |
| 2489196 | 904 | Cordo | | 04/04/11 | B | B165 | 0.10 | 45.00 | Review e-mail from S. Shannon re: fee apps; respond re: same |
| 2491022 | 904 | Cordo | | 04/06/11 | B | B165 | 0.10 | 45.00 | Call with M. Sercombe re: addrex |
| 2491023 | 904 | Cordo | | 04/06/11 | B | B165 | 0.20 | 90.00 | Call with J. Kallstrom re: addrex |
| 2491020 | 904 | Cordo | | 04/06/11 | B | B165 | 0.20 | 90.00 | Emails with M. Sercombe, A. Gazze, and J. Kallstrom re: fee apps |
| 2491028 | 904 | Cordo | | 04/06/11 | B | B165 | 0.80 | 360.00 | Draft e-mail re: addrex (.7); emails with J. Kallstrom re: same (.1) |
| 2493154 | 904 | Cordo | | 04/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Baik re: EY affidavit |
| 2492300 | 904 | Cordo | | 04/08/11 | B | B165 | 0.20 | 90.00 | Review emails from R. Smith re: fee app (.1); review and sign NOA and COS (.1) |
| 2493133 | 904 | Cordo | | 04/11/11 | B | B165 | 0.10 | 45.00 | Review e-mail from Rhonda re: fees; respond re; same |
| 2495125 | 904 | Cordo | | 04/13/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Scanella re: CNO; e-mail M. Decarli re: same |
| 2495127 | 904 | Cordo | | 04/13/11 | B | B165 | 0.20 | 90.00 | Emails with J. Strum re: KCC |
| 2495128 | 904 | Cordo | | 04/13/11 | B | B165 | 0.20 | 90.00 | Call with J. Kim re: KCC (.1); e-mail J. Strum re: same (.1) |
| 2497480 | 904 | Cordo | | 04/18/11 | B | B165 | 0.10 | 45.00 | Review M. Declari e-mail re: CNO; review S. Shannon response re: same |
| 2497616 | 904 | Cordo | | 04/18/11 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re: J. Ray fee applications |
| 2498591 | 904 | Cordo | | 04/19/11 | B | B165 | 0.30 | 135.00 | Email A. Stout and T. Ross re: J. Ray fees |
| 2498595 | 904 | Cordo | | 04/19/11 | B | B165 | 0.10 | 45.00 | Emails with D. Abbott and J. Ray re: J. Ray CNO |
| 2499434 | 904 | Cordo | | 04/20/11 | B | B165 | 0.20 | 90.00 | Call with L. Hobby re: J. Ray fees (.1); additional emails with L. Hobby and R. Smith re: same (.1) |
| 2500204 | 904 | Cordo | | 04/21/11 | B | B165 | 0.10 | 45.00 | Review e-mail from N. Salvatore re: tinker; call N. Salvatore re: same |
| 2500635 | 904 | Cordo | | 04/22/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: KCC invoice; e-mail J. Strum re: same (.1); review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Index | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2501044 | 904 | Cordo | 04/25/11 | B | B165 | 0.10 | 45.00 | Call with paralegal from Bensch re: fee apps |
| 2501807 | 904 | Cordo | 04/26/11 | B | B165 | 0.20 | 90.00 | Review e-mail from S. Shelly re: fee app; E-mail M. Declari re: same (.1); review and sign fee app and NOA (.1) |
| 2501821 | 904 | Cordo | 04/26/11 | B | B165 | 0.20 | 90.00 | Call with L. Hobby re; KCC invoices |
| 2501822 | 904 | Cordo | 04/26/11 | B | B165 | 0.10 | 45.00 | Review e-mail from C. Brown re: Huron March fee app; emails with M. Decarli re: same |
| 2501811 | 904 | Cordo | 04/26/11 | B | B165 | 0.20 | 90.00 | Emails with. Hobby re: KCC invoices (.1); call with B. Kahn re: same (.1) |
| 2502750 | 904 | Cordo | 04/27/11 | B | B165 | 0.50 | 225.00 | Call with M. Sercombe re: addrex fees (.3); e-mail addrex re: same (.2) |
| 2502658 | 904 | Cordo | 04/27/11 | B | B165 | 0.10 | 45.00 | Call with M. Sercombe re: Addrex |
| 2503209 | 904 | Cordo | 04/28/11 | B | B165 | 0.20 | 90.00 | Call with D. Sloan re: fees (.1); e-mail L. Hobby re: same (.1) |
| 2503160 | 904 | Cordo | 04/28/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: Fee question; respond re: same (.1); e-mail Akin re: same (.1) |
| 2503631 | 904 | Cordo | 04/29/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Sercombe re: nortel fees |
| 2489838 | 948 | Gazze | 04/05/11 | B | B165 | 0.20 | 62.00 | Review of docket; weekly e-mail to Nortel re: professional fee applications and CNOs filed |
| 2490907 | 948 | Gazze | 04/06/11 | B | B165 | 0.50 | 155.00 | Attention to drafting Addrex fee app |
| 2492705 | 948 | Gazze | 04/11/11 | B | B165 | 0.10 | 31.00 | Weekly professional fee e-mail; review of docket |
| 2497050 | 948 | Gazze | 04/18/11 | B | B165 | 0.20 | 62.00 | Review of docket and weekly e-mail to Nortel re: professional fee applications and CNOs filed |
| 2500628 | 948 | Gazze | 04/25/11 | B | B165 | 0.30 | 93.00 | Review of docket re: professional fee apps and CNOs filed; e-mail update to Nortel re: same |
| | | | | Total Task: | B165 | 9.80 | 3,593.00 | |

Fee Applications (Other - Objections)

| Index | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2494641 | 684 | DeCarli | 04/13/11 | B | B175 | 0.30 | 61.50 | Emails with Huron re: CNO for 25th monthly fee application (.1); draft cno re: 25th monthly Huron fee application (.2) |
| 2497621 | 948 | Gazze | 04/18/11 | B | B175 | 0.10 | 31.00 | Review CNOs re: fee apps |
| | | | | Total Task: | B175 | 0.40 | 92.50 | |

Avoidance Actions

| Index | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2494853 | 684 | DeCarli | 04/13/11 | B | B180 | 0.20 | 41.00 | Prepare entry of appearance for D. Abbott and A. Cordo for 3rd circuit filing |
| | | | | Total Task: | B180 | 0.20 | 41.00 | |

Executory Contracts/Unexpired Leases

| Index | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2491262 | 322 | Abbott | 04/07/11 | B | B185 | 0.40 | 232.00 | Conf call w/ McKenna, Cordo, Betterly, Lane, Connolly re: lease issues |
| 2492116 | 322 | Abbott | 04/08/11 | B | B185 | 0.50 | 290.00 | Review proposed confi and revise same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767                AS OF 04/30/11                INVOICE# ******

| ID | Name | Code | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2492140 | Abbott | 322 | 04/08/11 | B | B185 | 0.10 | 58.00 | Telephone call w/ Mayer re: Zurich lease |
| 2492187 | Abbott | 322 | 04/08/11 | B | B185 | 0.20 | 116.00 | Telephone call w/ Mayer re: Zurich lease |
| 2492203 | Abbott | 322 | 04/08/11 | B | B185 | 0.50 | 290.00 | Revise and distribute CA to McKenna re: lease |
| 2492099 | Abbott | 322 | 04/08/11 | B | B185 | 0.20 | 116.00 | Review lease proposed confi |
| 2492310 | Abbott | 322 | 04/08/11 | B | B185 | 0.10 | 58.00 | Telephone call w/ McKenna re: Zurich discussion on lease(.1); mtg w/ Cordo re: same |
| 2494718 | Abbott | 322 | 04/12/11 | B | B185 | 2.50 | 1,450.00 | Mtg w/ reps, Mayer, Bannon, Connelly, Tucker, Wong, Ho, Cordo re: lease |
| 2495404 | Abbott | 322 | 04/14/11 | B | B185 | 0.10 | 58.00 | Review letter and distribute comments |
| 2491774 | Betterly | 372 | 04/07/11 | B | B185 | 0.40 | 190.00 | Nortel: call re: negotiations with landlord |
| 2491775 | Betterly | 372 | 04/07/11 | B | B185 | 0.40 | 190.00 | Nortel: review slides and settlement offer |
| 2494649 | Betterly | 372 | 04/12/11 | B | B185 | 0.10 | 47.50 | Email correspondence w/ACordo re: lease provisions |
| 2494650 | Betterly | 372 | 04/12/11 | B | B185 | 0.20 | 95.00 | Email w/ACordo re: subleases; send subleases to ACordo |
| 2498632 | Fights | 900 | 04/19/11 | B | B185 | 0.20 | 75.00 | Communications with A. Cordo re lease rejection damages claim issue |
| 2491019 | Cordo | 904 | 04/06/11 | B | B185 | 0.30 | 135.00 | Call with J. Connelly re: Nortel lease issues (.1); e-mail D. Abbott re: same; review response re: same (.1); e-mail J. Connelly re: same (.1) |
| 2491869 | Cordo | 904 | 04/07/11 | B | B185 | 0.50 | 225.00 | Call with D. Abbott, K. Betterly, and Nortel team re: lease rejection issues |
| 2491872 | Cordo | 904 | 04/07/11 | B | B185 | 0.10 | 45.00 | Emails with D. Abbott re: call this morning |
| 2491873 | Cordo | 904 | 04/07/11 | B | B185 | 0.10 | 45.00 | Review e-mail from D. McKenna re: CA |
| 2492291 | Cordo | 904 | 04/08/11 | B | B185 | 0.10 | 45.00 | Discussion with D. Abbott re: lease |
| 2493137 | Cordo | 904 | 04/11/11 | B | B185 | 0.10 | 45.00 | Call with D. Abbott and J. Connelly re: Nortel meeting |
| 2494373 | Cordo | 904 | 04/12/11 | B | B185 | 3.70 | 1,665.00 | Prep for and attend meeting with landlord re: lease issues |
| 2495858 | Cordo | 904 | 04/14/11 | B | B185 | 0.50 | 225.00 | Review and revise confi agreement |
| 2497429 | Cordo | 904 | 04/15/11 | B | B185 | 0.60 | 270.00 | Review two messages from J. Connelly re: lease (.2); e-mail J. Connelly re: same (.1); review response re: same; e-mail D. Abbott and K. Betterly re: same (.1); review response re: same (.1); review review from D. McKenna re: same (.1) |
| 2498609 | Cordo | 904 | 04/19/11 | B | B185 | 0.90 | 405.00 | Attendance on call re: lease rejection |
| 2499425 | Cordo | 904 | 04/20/11 | B | B185 | 0.40 | 180.00 | Discussion with A. Gazze re; lease (.2); discussion with D. Abbott re: same (.2) |
| 2499438 | Cordo | 904 | 04/20/11 | B | B185 | 0.20 | 90.00 | Review message from J. Connelly re: confi (.1); call with J. Connelly re: same (.1) |
| 2499420 | Cordo | 904 | 04/20/11 | B | B185 | 0.40 | 180.00 | Review and revise confi agreement (.3); e-mail D. McKenna re: same (.1) |
| 2500200 | Cordo | 904 | 04/21/11 | B | B185 | 0.20 | 90.00 | E-mail party re: mutual confi |
| 2501818 | Cordo | 904 | 04/26/11 | B | B185 | 0.10 | 45.00 | Review emails from J. Connelly and S. Bannon re: lease issue |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

INVOICE# ******        AS OF 04/30/11        PRO FORMA 271767

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2502662 | 904 | Cordo | 04/27/11 | B | B185 | 0.10 | 45.00 | Review e-mail from A. Gazze re: lease research; respond re: same |
| 2502655 | 904 | Cordo | 04/27/11 | B | B185 | 0.20 | 90.00 | Emails and calls with J. Connelly re: lease |
| 2503161 | 904 | Cordo | 04/28/11 | B | B185 | 0.60 | 270.00 | Call with COmmittee re: lease issues (3); discussion with K. Betterly re: same (.1); emails with D. Abbott and K. Betterly re: same (2) |
| 2499386 | 948 | Gazze | 04/20/11 | B | B185 | 0.70 | 217.00 | Discuss research re: lease w/ A. Cordo and review indenture and lease re: same |
| 2500964 | 948 | Gazze | 04/25/11 | B | B185 | 0.30 | 93.00 | Research re: lease |
| 2501998 | 948 | Gazze | 04/26/11 | B | B185 | 1.50 | 465.00 | Research re: lease |
| 2502684 | 948 | Gazze | 04/27/11 | B | B185 | 2.70 | 837.00 | Lease research: review lease cases; review lease opinion; research re: lease |
| 2503672 | 948 | Gazze | 04/29/11 | B | B185 | 2.00 | 620.00 | Make whole research; review cases; e-mail to D. Abbott re: same |
| | | | | Total Task: | B185 | 22.20 | 9,592.50 | |

Other Contested Matters

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496397 | 221 | Schwartz | 04/08/11 | B | B190 | 0.40 | 232.00 | Rev. Debtors Motion for Protection Order re: SNMP discovery requests, including certification |
| 2496398 | 221 | Schwartz | 04/08/11 | B | B190 | 0.10 | 58.00 | Rev. Declaration in Support of Protection Order re: SNMP discovery requests |
| 2496411 | 221 | Schwartz | 04/08/11 | B | B190 | 0.10 | 58.00 | Rev. Monitor Statement re: Protective Order re: SNMP discovery requests |
| 2498226 | 221 | Schwartz | 04/15/11 | B | B190 | 1.00 | 580.00 | Rev. various pleadings in case re: issues re: mediation |
| 2504756 | 221 | Schwartz | 04/21/11 | B | B190 | 0.10 | 58.00 | Rev. SNMP scheduling order certification |
| 2504751 | 221 | Schwartz | 04/22/11 | B | B190 | 0.10 | 58.00 | Rev. Deka Stipulation Motion |
| 2504549 | 221 | Schwartz | 04/25/11 | B | B190 | 0.50 | 290.00 | Rev. docket items and pleadings in preparation for hearing |
| 2504470 | 221 | Schwartz | 04/26/11 | B | B190 | 0.50 | 290.00 | Rev. motion re: protocol |
| 2489585 | 322 | Abbott | 04/04/11 | B | B190 | 0.70 | 406.00 | Review ISA protocol motion |
| 2491268 | 322 | Abbott | 04/07/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re: mediation |
| 2494681 | 322 | Abbott | 04/11/11 | B | B190 | 4.50 | 2,610.00 | Attend mediation on allocation |
| 2494706 | 322 | Abbott | 04/12/11 | B | B190 | 5.00 | 2,900.00 | Attend allocation mediation |
| 2498301 | 322 | Abbott | 04/19/11 | B | B190 | 2.60 | 1,508.00 | Conf call w/ Bondholders, Committee and reps, Bromley, Ray et al. re: allocation |
| 2499001 | 322 | Abbott | 04/20/11 | B | B190 | 0.60 | 348.00 | Review motion re: allocation |
| 2499062 | 322 | Abbott | 04/20/11 | B | B190 | 0.40 | 232.00 | Mtg w/ Cordo re: allocation motion(.1); review Zurich CA draft (.3) |
| 2486780 | 684 | DeCarli | 04/01/11 | B | B190 | 0.20 | 41.00 | E-mails and call with A. Cordo re: motion for a protective order |
| 2486801 | 684 | DeCarli | 04/01/11 | B | B190 | 0.90 | 184.50 | File Motion for Protective Order Limiting Discovery Requests Propounded by SNMP Research International, Inc. (.2); call with A. Cordo re: same (.1); serve same (.3); file S. Kenkel declaration in support of same (.1); serve same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

| Invoice# | Name | Matter | Date | B | PRO FORMA 271767 | Hours | Amount (AS OF 04/30/11) | Description (INVOICE# ******) |
|---|---|---|---|---|---|---|---|---|
| 2486810 | DeCarli | 684 | 04/01/11 | B | B190 | 0.30 | 61.50 | File and serve Notice of Service Regarding Debtors' Responses and Objections to the First Set of Interrogatories and Requests for Production of Documents of SNMP Research International, Inc. |
| 2486580 | DeCarli | 684 | 04/01/11 | B | B190 | 0.20 | 41.00 | Draft nos re: Debtors' Responses and Objections to the First Set of Interrogatories and Requests for Production of Documents of SNMP Research International, Inc. |
| 2486587 | DeCarli | 684 | 04/01/11 | B | B190 | 0.20 | 41.00 | Draft notice re: Debtors' Motion for Protective Order Limiting Discovery Requests Propounded by SNMP Research International, Inc. |
| 2497087 | DeCarli | 684 | 04/18/11 | B | B190 | 0.20 | 41.00 | Draft notice of motion re: 9019 Deka Immobilien Investment GmbH motion |
| 2502480 | DeCarli | 684 | 04/27/11 | B | B190 | 0.10 | 20.50 | File AOS re: joint motion for entry of an order establishing an allocation protocol |
| 2501872 | Fights | 900 | 04/26/11 | B | B190 | 0.10 | 37.50 | Exchanged emails with A. Cordo re letter |
| 2486815 | Cordo | 904 | 04/01/11 | B | B190 | 1.10 | 495.00 | Review and finalize all SNMP related filings for filing |
| 2486817 | Cordo | 904 | 04/01/11 | B | B190 | 0.40 | 180.00 | Call with L. Barefoot re: amicus briefs (.1); research re: same (.3) |
| 2486696 | Cordo | 904 | 04/01/11 | B | B190 | 0.20 | 90.00 | Emails with J. Kim re: service lists for motions |
| 2489200 | Cordo | 904 | 04/04/11 | B | B190 | 0.30 | 135.00 | Review e-mail from N. Arburlach re: appeal (.1); discussion with C. Miller re; same (.1); research re: same (.1) |
| 2490246 | Cordo | 904 | 04/05/11 | B | B190 | 0.20 | 90.00 | Emails with M. Fleming re: upcoming motions |
| 2490250 | Cordo | 904 | 04/05/11 | B | B190 | 0.30 | 135.00 | Emails and call with M. Fleming re: upcoming motion (2); emails D. Abbott re: same (.1) |
| 2491870 | Cordo | 904 | 04/07/11 | B | B190 | 0.50 | 225.00 | Mediation attendance logistics (.3); call with I. Rosenberg re: same (.1); emails with I. Rosenberg and D. Northup re: same (.1) |
| 2492298 | Cordo | 904 | 04/08/11 | B | B190 | 0.20 | 90.00 | Review mediation related emails |
| 2492299 | Cordo | 904 | 04/08/11 | B | B190 | 0.30 | 135.00 | Call with I. Rosenberg re: mediation (.1); discussions with C. Hare re: same (.1); emails with D. Abbott re: same (.1) |
| 2493135 | Cordo | 904 | 04/11/11 | B | B190 | 0.10 | 45.00 | Review e-mail from M. Decarli re: CNO; respond re: same |
| 2494376 | Cordo | 904 | 04/12/11 | B | B190 | 0.20 | 90.00 | Review e-mail from J. Kim re: scheduling order (.1) discuss same with M. Fleming (.1) |
| 2494377 | Cordo | 904 | 04/12/11 | B | B190 | 0.10 | 45.00 | Review e-mail from M. Fleming re: service; respond re: same |
| 2497475 | Cordo | 904 | 04/18/11 | B | B190 | 0.10 | 45.00 | Review e-mail from J. Drake re: motion and notice; respond re: same |
| 2498607 | Cordo | 904 | 04/19/11 | B | B190 | 0.10 | 45.00 | Review email from L. Peacock re: allocation motion; respond re: same |
| 2499451 | Cordo | 904 | 04/20/11 | B | B190 | 0.60 | 270.00 | Review allocation motion; call with L. Peacock re: same |
| 2499424 | Cordo | 904 | 04/20/11 | B | B190 | 0.20 | 90.00 | Emails with L. Peacock and Epiq re: service of motion (.1); call with C. Samis re: logistics of same (.1) |
| 2499439 | Cordo | 904 | 04/20/11 | B | B190 | 0.30 | 135.00 | Discussion with D. Abbott re: revisions to motion |
| 2500264 | Cordo | 904 | 04/21/11 | B | B190 | 0.20 | 90.00 | Additional emails with D. Northup and L. Peacock re: allocation motion |
| 2500649 | Cordo | 904 | 04/21/11 | B | B190 | 0.30 | 135.00 | Emails with D. Northrop, H. Suarzez, and L. Peacock re: filing and service of potential motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Index | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2501041 | 904 | Cordo | 04/25/11 | B | B190 | 0.20 | 90.00 | Emails with D. Northrop re: filing tonight; hearing date and objection deadline |
| 2501042 | 904 | Cordo | 04/25/11 | B | B190 | 0.10 | 45.00 | Review emails from A. Gazze and J. Drake re: 9019 |
| 2501052 | 904 | Cordo | 04/25/11 | B | B190 | 0.60 | 270.00 | Prepare for evening filing |
| 2501056 | 904 | Cordo | 04/25/11 | B | B190 | 0.40 | 180.00 | Emails and calls with D. Northup re: filing tonight |
| 2501155 | 904 | Cordo | 04/25/11 | B | B190 | 1.20 | 540.00 | Attn: to final review and filing to motion and dec re: allocation |
| 2497623 | 948 | Gazze | 04/18/11 | B | B190 | 0.50 | 155.00 | Review 9019 motion and notice re: Deka Immobilien |
| 2497053 | 948 | Gazze | 04/18/11 | B | B190 | 0.20 | 62.00 | Attention to e-mail from J. Kallstrom re: certificatio nof counsel for SNMP scheduling order; respond re: same; review order |
| 2498642 | 948 | Gazze | 04/19/11 | B | B190 | 0.20 | 62.00 | Attention to review of certification and revised SNMP scheduling order and oversee filing of same |
| 2498909 | 948 | Gazze | 04/20/11 | B | B190 | 0.10 | 31.00 | Attention to NOS re: SNMP scheduling order; e-mail to J. Kallstrom re: same |
| | | | | | **Total Task: B190** | 28.10 | 14,154.00 | |

**Non-Working Travel**

| 2494678 | 322 | Abbott | 04/11/11 | B | B195 | 2.00 | 1,160.00 | Travel to NY for allocation mediation |
| 2494374 | 904 | Cordo | 04/12/11 | B | B195 | 3.50 | 1,575.00 | Non working travel to DE |
| 2494372 | 904 | Cordo | 04/12/11 | B | B195 | 2.00 | 900.00 | Non working travel to NY |
| | | | | | **Total Task: B195** | 7.50 | 3,635.00 | |

**Employee Matters**

| 2504758 | 221 | Schwartz | 04/21/11 | B | B220 | 0.20 | 116.00 | Rev. Horne letter |
| 2504816 | 221 | Schwartz | 04/21/11 | B | B220 | 0.10 | 58.00 | Rev. J. Kim email re: Horne letter |
| 2504822 | 221 | Schwartz | 04/21/11 | B | B220 | 0.10 | 58.00 | Rev. J. Kim email re: update re: Horne |
| 2494028 | 684 | DeCarli | 04/12/11 | B | B220 | 0.50 | 102.50 | Revise deferred comp. service list |
| 2486818 | 904 | Cordo | 04/01/11 | B | B220 | 0.10 | 45.00 | Call with L. Lipner and A. Kruntogaya re: PBGC |
| 2489199 | 904 | Cordo | 04/04/11 | B | B220 | 0.10 | 45.00 | Leave message fro L. Lipner re: OCP |
| 2500651 | 904 | Cordo | 04/21/11 | B | B220 | 0.10 | 45.00 | Review J. Kim update on R. Horne; review F. Hodara response re: same |
| | | | | | **Total Task: B220** | 1.20 | 469.50 | |

**Tax Matters**

| 2496462 | 221 | Schwartz | 04/11/11 | B | B240 | 0.10 | 58.00 | Rev. Debtors Extension Motion re: Examination re: tax issues |
| 2504790 | 221 | Schwartz | 04/21/11 | B | B240 | 0.10 | 58.00 | Rev. revisions to tax order |
| 2490120 | 684 | DeCarli | 04/05/11 | B | B240 | 0.20 | 41.00 | File Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA  271767          AS OF 04/30/11          INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2490019 | 684 | DeCarli | 04/05/11 | B | B240 | 0.20 | 41.00 | Draft notice re: Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. § 505 (b)(2) Extending Time for Certain Tax Authorities to Complete an Examination |
| 2499735 | 684 | DeCarli | 04/21/11 | B | B240 | 0.30 | 61.50 | File notice of filing revised order for motion re: tax authorities to complete an examination (.2); revise agenda with same (.1) |
| 2501306 | 684 | DeCarli | 04/26/11 | B | B240 | 0.10 | 20.50 | File AOS re: Notice of Filing of Revisions to Order with Respect to Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination |
| 2490248 | 904 | Cordo | 04/05/11 | B | B240 | 0.20 | 90.00 | Review emails from E. Bussigel re: tax motion; respond re: same (.1); review tax motion (.1) |
| 2490239 | 904 | Cordo | 04/05/11 | B | B240 | 0.40 | 180.00 | Call with E. Bussigel re: tax motion (.1); review motion (.2); emails with E. Bussigel and B. Hunt re: same (.1) |
| 2490244 | 904 | Cordo | 04/05/11 | B | B240 | 0.10 | 45.00 | Review emails from E. Bussigel re: motion; respond re: same |
| 2495827 | 904 | Cordo | 04/14/11 | B | B240 | 0.20 | 90.00 | Call with E. Bussigel re: 505 (.1); emails with M. Decarli re: same (.1) |
| 2498605 | 904 | Cordo | 04/19/11 | B | B240 | 0.30 | 135.00 | Review message from E. Bussigel re: hearings (.1); call with E. Bussigel re: same (.2) |
| 2499450 | 904 | Cordo | 04/20/11 | B | B240 | 0.10 | 45.00 | Review notice and e-mail E. Bussigel re: same |
| 2499419 | 904 | Cordo | 04/20/11 | B | B240 | 0.20 | 90.00 | Review e-mail from E. Bussigel re: order; review order (.1); call with E. Bussigel re: same (.1) |
| 2500198 | 904 | Cordo | 04/21/11 | B | B240 | 0.30 | 135.00 | Attn: to final review and filing of tax notice (.2); attn: to service of same (.1) |
| | | | Total Task: | | B240 | 2.80 | 1,090.00 | |

Court Hearings

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2505809 | 203 | Culver | 04/05/11 | B | B300 | 0.10 | 58.00 | Email A. Gazze re agenda |
| 2505775 | 203 | Culver | 04/25/11 | B | B300 | 0.20 | 116.00 | Conf w/A. Cordo re hearing/orders |
| 2496376 | 221 | Schwartz | 04/01/11 | B | B300 | 0.10 | 58.00 | Rev. agenda re: April 4 hearing |
| 2498200 | 221 | Schwartz | 04/08/11 | B | B300 | 0.10 | 58.00 | Rev. April 12 agenda |
| 2493329 | 221 | Schwartz | 04/11/11 | B | B300 | 0.10 | 58.00 | Rev. G. Roegeau letter re: April 12th hearing |
| 2499771 | 221 | Schwartz | 04/21/11 | B | B300 | 0.10 | 58.00 | Conf. w\A. Cordo re: agenda issues for April 25th hearing |
| 2499772 | 221 | Schwartz | 04/21/11 | B | B300 | 0.10 | 58.00 | Rev. local rules re: agenda issue for April 25th hearing |
| 2499812 | 221 | Schwartz | 04/21/11 | B | B300 | 0.10 | 58.00 | Conf. w\A. Cordo re: agenda letter issues for April 25 re: creditor inquiry |
| 2501192 | 221 | Schwartz | 04/25/11 | B | B300 | 0.10 | 58.00 | Conf. w\A. Cordo re: 4/26 hearing |
| 2501193 | 221 | Schwartz | 04/25/11 | B | B300 | 0.10 | 58.00 | Further conf. w\A. Cordo re: 4/26 hearing |
| 2501194 | 221 | Schwartz | 04/25/11 | B | B300 | 0.10 | 58.00 | Conf. w\D. Culver re: 4/25 hearing |
| 2501195 | 221 | Schwartz | 04/25/11 | B | B300 | 0.10 | 58.00 | Rev. second amended agenda re: 4/25 hearing |
| 2504562 | 221 | Schwartz | 04/26/11 | B | B300 | 0.10 | 58.00 | Rev. A. Cordo email re: 4/26 hearing |

Nortel Networks, Inc.
6989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| ID | No. | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2504471 | 221 | Schwartz | 04/26/11 | B | B300 | 0.50 | 290.00 | Rev. agenda items in preparation for 4/26 hearing |
| 2504472 | 221 | Schwartz | 04/26/11 | B | B300 | 0.50 | 290.00 | Meet w\.J. Bromley, et. al. in preparation for hearing |
| 2504476 | 221 | Schwartz | 04/26/11 | B | B300 | 3.80 | 2,204.00 | Attend 4/26 hearings and meeting in between hearings re: hearing |
| 2492216 | 546 | Fusco | 04/08/11 | B | B300 | 0.50 | 110.00 | Coordinate service of agenda |
| 2492208 | 546 | Fusco | 04/08/11 | B | B300 | 0.80 | 176.00 | Efile agenda in main case & multiple adv proceedings |
| 2486644 | 684 | DeCarli | 04/01/11 | B | B300 | 0.40 | 82.00 | File and serve COC Regarding Omnibus Hearing Dates (.3); coordinate copy of same to chambers (.1) |
| 2486483 | 684 | DeCarli | 04/01/11 | B | B300 | 0.10 | 20.50 | Emails with A. Gazze re: 4/12/11 hearing agenda |
| 2486547 | 684 | DeCarli | 04/01/11 | B | B300 | 0.10 | 20.50 | Emails with A. Cordo re: upcoming hearing dates |
| 2486602 | 684 | DeCarli | 04/01/11 | B | B300 | 0.20 | 41.00 | Draft COC and omnibus hearing order re: omnibus hearing dates |
| 2487341 | 684 | DeCarli | 04/04/11 | B | B300 | 0.30 | 61.50 | Serve omnibus hearing order (.1); draft nos re: same (.1); file same (.1) |
| 2489828 | 684 | DeCarli | 04/05/11 | B | B300 | 0.90 | 184.50 | Draft service list for wave 4 parties for 4/12/11 agenda |
| 2492882 | 684 | DeCarli | 04/11/11 | B | B300 | 0.50 | 102.50 | Draft 4/26/11 hearing agenda |
| 2492709 | 684 | DeCarli | 04/11/11 | B | B300 | 0.20 | 41.00 | Draft nos re: 4/12/11 hearing agenda |
| 2492758 | 684 | DeCarli | 04/11/11 | B | B300 | 0.50 | 102.50 | File NOS re: 4/8/11 hearing agenda |
| 2493445 | 684 | DeCarli | 04/12/11 | B | B300 | 0.20 | 41.00 | Emails with digital legal re: service of omnibus hearing date order |
| 2495328 | 684 | DeCarli | 04/14/11 | B | B300 | 0.10 | 20.50 | Emails with A Gazze re: 4/26/ agenda |
| 2496197 | 684 | DeCarli | 04/15/11 | B | B300 | 0.30 | 61.50 | Second revision to 4/26 agenda |
| 2495971 | 684 | DeCarli | 04/15/11 | B | B300 | 0.30 | 61.50 | Revise 4/26/11 hearing agenda |
| 2497118 | 684 | DeCarli | 04/18/11 | B | B300 | 0.30 | 61.50 | Draft 5/2/11 hearing agenda |
| 2497001 | 684 | DeCarli | 04/18/11 | B | B300 | 0.20 | 41.00 | Revise 4/26/11 hearing agenda |
| 2497902 | 684 | DeCarli | 04/19/11 | B | B300 | 0.60 | 123.00 | Prepare Judge's binder for 4/26/11 hearing |
| 2498374 | 684 | DeCarli | 04/19/11 | B | B300 | 0.50 | 102.50 | Revise 4/26/11 hearing agenda |
| 2499023 | 684 | DeCarli | 04/20/11 | B | B300 | 0.50 | 102.50 | Prepare 4/26/11 hearing binder |
| 2498751 | 684 | DeCarli | 04/20/11 | B | B300 | 0.30 | 61.50 | Revise 4/26/11 hearing binder for judge |
| 2499071 | 684 | DeCarli | 04/20/11 | B | B300 | 0.60 | 123.00 | Revise 4/26/11 agenda with CTDI items (.5); e-mails with A. Gazze re: same (.1) |
| 2499248 | 684 | DeCarli | 04/20/11 | B | B300 | 0.30 | 61.50 | Additional revisions to 4/26/11 hearing agenda (.2); call and emails with A. Gazze re: same (.1) |
| 2499718 | 684 | DeCarli | 04/21/11 | B | B300 | 0.10 | 20.50 | Call with A. Gazze re: 4/26/11 hearing agenda |
| 2499650 | 684 | DeCarli | 04/21/11 | B | B300 | 0.40 | 82.00 | Revise 4/26/11 hearing binders |
| 2500134 | 684 | DeCarli | 04/21/11 | B | B300 | 0.30 | 61.50 | Meeting with A. Cordo and D. Culver re: amended agenda service list |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| Number | Name | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|
| 2500173 | DeCarli | 04/21/11 | B | B300 | 123.00 | 0.60 | File 4/26/11/ amended agenda (.2); serve same (.2); coordinate copy of same to chambers (.1); revise Judge's binder (.1) |
| 2499816 | DeCarli | 04/21/11 | B | B300 | 102.50 | 0.50 | Finalize and file 4/26/11 agenda (.3); coordinate hearing binder to chambers (.2) |
| 2499817 | DeCarli | 04/21/11 | B | B300 | 102.50 | 0.50 | Calls with A. Gazze and A. Cordo re: 4/26/11 hearing agenda (.3); emails with A. Gazze and A. Cordo re: same (.2) |
| 2500029 | DeCarli | 04/21/11 | B | B300 | 123.00 | 0.60 | Prepare service lists and labels for 4/26/11 agenda (.4); draft 4/26/11 amended agenda (.2) |
| 2500632 | DeCarli | 04/25/11 | B | B300 | 41.00 | 0.20 | Draft second amended agenda |
| 2500557 | DeCarli | 04/25/11 | B | B300 | 41.00 | 0.20 | Draft nos re: 4/26/11 agenda |
| 2500646 | DeCarli | 04/25/11 | B | B300 | 41.00 | 0.20 | Draft cos for second amended agenda |
| 2500762 | DeCarli | 04/25/11 | B | B300 | 102.50 | 0.50 | Emails with A. Gazze and A. Cordo re: 4/26 amended agenda (.1); file 4/26/11 second amended agenda (.2); serve same (.2) |
| 2500806 | DeCarli | 04/25/11 | B | B300 | 61.50 | 0.30 | Research transcripts for I. Qua re: joint hearings |
| 2500596 | DeCarli | 04/25/11 | B | B300 | 41.00 | 0.20 | File nos re: 4/27/11 agenda |
| 2501321 | DeCarli | 04/26/11 | B | B300 | 61.50 | 0.30 | Revise may 2nd agenda |
| 2501643 | DeCarli | 04/26/11 | B | B300 | 61.50 | 0.30 | Draft 5/10/11 hearing agenda |
| 2502015 | DeCarli | 04/27/11 | B | B300 | 143.50 | 0.70 | Prepare 5/2/11 hearing binders |
| 2503060 | DeCarli | 04/28/11 | B | B300 | 20.50 | 0.10 | Call with A. Gazze re: amended agenda for may 2 |
| 2503069 | DeCarli | 04/28/11 | B | B300 | 82.00 | 0.40 | Revise 5/10/11 agenda (.2); prepare service list for amended agenda for 5/2/11 hearing (.2) |
| 2502965 | DeCarli | 04/28/11 | B | B300 | 61.50 | 0.30 | Draft 5/2 amended agenda (.2); e-mail with A. Gazze re: same (.1) |
| 2502966 | DeCarli | 04/28/11 | B | B300 | 20.50 | 0.10 | Call with chambers re: hearing binders |
| 2502827 | DeCarli | 04/28/11 | B | B300 | 41.00 | 0.20 | File and serve 5/2/11 hearing agenda |
| 2503930 | DeCarli | 04/29/11 | B | B300 | 41.00 | 0.20 | Draft second amended agenda |
| 2503273 | DeCarli | 04/29/11 | B | B300 | 82.00 | 0.40 | Revise 5/2/11 hearing binder |
| 2486709 | Cordo | 04/01/11 | B | B300 | 45.00 | 0.10 | E-mail J. Stam re: hearing dates |
| 2486697 | Cordo | 04/01/11 | B | B300 | 90.00 | 0.20 | Review message from R. Ryan re: hearing dates (.1); call with R. Ryan re: same (.1) |
| 2486698 | Cordo | 04/01/11 | B | B300 | 90.00 | 0.20 | Review omnibus hearing order and e-mail M. Decarli re; same; (.1); emails with J. Kallstrom re: same (.1) |
| 2486701 | Cordo | 04/01/11 | B | B300 | 45.00 | 0.10 | E-mail M. Decarli re: omnibus hearing dates |
| 2486706 | Cordo | 04/01/11 | B | B300 | 45.00 | 0.10 | Additional emails with J. Bromley and L. Schweitzer re; hearing dates |
| 2486703 | Cordo | 04/01/11 | B | B300 | 180.00 | 0.40 | Call with R. Ryan re: hearing dates (.1); call with S. Scaruzzi re: same (.1); emails with J. Croft re: same (.2) |
| 2491871 | Cordo | 04/07/11 | B | B300 | 45.00 | 0.10 | Review e-mail from J. Kallstrom re: dates; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          INVOICE# ******          AS OF 04/30/11

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2494364 | 904 | Cordo | 04/12/11 | B | B300 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: hearing; respond re: same (.1); review voice message re; same (.1) |
| 2495835 | 904 | Cordo | 04/14/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: agenda |
| 2497470 | 904 | Cordo | 04/18/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Fleming re: hearing date; respond re: same |
| 2498606 | 904 | Cordo | 04/19/11 | B | B300 | 0.10 | 45.00 | Email C. Hare re: court reporters for hearings |
| 2499452 | 904 | Cordo | 04/20/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim and R. Baik re: agenda (.1); call with J. Kim re: same (.1) |
| 2499435 | 904 | Cordo | 04/20/11 | B | B300 | 0.10 | 45.00 | Review emails from R. Baik and A. Gazze re: agenda |
| 2500197 | 904 | Cordo | 04/21/11 | B | B300 | 1.30 | 585.00 | Attn: to agenda related issues (.8); call with Cleary re: agenda (.2); call with Cleary and P. Tinker re: agenda (.3) |
| 2500205 | 904 | Cordo | 04/21/11 | B | B300 | 0.50 | 225.00 | Call with J. Kim re: agenda (.1); call with B. Fattall re: same (.1); call with C. Samis re: same (.1); call with court re: same (.1); discuss same with J. Kim again (.1) |
| 2500203 | 904 | Cordo | 04/21/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli and A. Gazze re: amended agenda |
| 2500254 | 904 | Cordo | 04/21/11 | B | B300 | 0.10 | 45.00 | Review e-mail from C. ONeill re: dial in; respond re: same |
| 2500643 | 904 | Cordo | 04/21/11 | B | B300 | 0.10 | 45.00 | Emails with K. Roberts re: hearing court call |
| 2500638 | 904 | Cordo | 04/22/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Sercombe re: court call; review A. Gazze response re: same |
| 2500653 | 904 | Cordo | 04/22/11 | B | B300 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: agenda; respond re: same |
| 2501038 | 904 | Cordo | 04/25/11 | B | B300 | 0.10 | 45.00 | Emails with E. bussigel and M. Decarli re: amended agenda |
| 2501039 | 904 | Cordo | 04/25/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim re: joint hearing (.1); call with S. Scaruzzi re: same (.1) |
| 2501040 | 904 | Cordo | 04/25/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: hearing |
| 2501045 | 904 | Cordo | 04/25/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kim re: R. Horne and agenda |
| 2501047 | 904 | Cordo | 04/25/11 | B | B300 | 0.10 | 45.00 | Emails with C. Hare and A. Gazze re: court call for hearing |
| 2501048 | 904 | Cordo | 04/25/11 | B | B300 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: agenda; respond re: same |
| 2501055 | 904 | Cordo | 04/25/11 | B | B300 | 1.10 | 495.00 | Prepare for hearing |
| 2501813 | 904 | Cordo | 04/26/11 | B | B300 | 4.80 | 2,160.00 | Prep for and attend Nortel hearing and chambers conference |
| 2501814 | 904 | Cordo | 04/26/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: nortel agenda |
| 2501815 | 904 | Cordo | 04/26/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: order |
| 2501819 | 904 | Cordo | 04/26/11 | B | B300 | 0.60 | 270.00 | Draft e-mail to D. abbott re: summary of hearing |
| 2502672 | 904 | Cordo | 04/27/11 | B | B300 | 0.20 | 90.00 | Emails re: hearing on Monday |
| 2502752 | 904 | Cordo | 04/27/11 | B | B300 | 0.10 | 45.00 | Review e-mail from C. Armstrong re: hearing; respond re: same |
| 2502661 | 904 | Cordo | 04/27/11 | B | B300 | 0.10 | 45.00 | Review transcript and e-mail M. Sercombe and N. Arbuhlach re: same |
| 2503154 | 904 | Cordo | 04/28/11 | B | B300 | 0.10 | 45.00 | Call with J. Croft re: hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| Invoice | TK | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2503162 | 904 | Cordo | 04/28/11 | B300 | B | 0.40 | 180.00 | Review agenda (.1); emails with A. Gazze and R. Baik re: same (.1); review court reservation (.1); emails court equipment request to court (.1) |
| 2503164 | 904 | Cordo | 04/28/11 | B300 | B | 0.10 | 45.00 | Review emails from R. Baik and A. Gazze re: agenda |
| 2503165 | 904 | Cordo | 04/28/11 | B300 | B | 0.30 | 135.00 | Review message from chambers re: binders (.1); emails with M. Decarli re: same (.2) |
| 2503157 | 904 | Cordo | 04/28/11 | B300 | B | 0.30 | 135.00 | Review message from J. Stam rE: hearing time; respond rE: same (.1); call with J. Croft re: same; call with Chambers re: same (.1); e-mail J. Stam re: same and review response re: same; e-mail court re: same (.1) |
| 2503635 | 904 | Cordo | 04/29/11 | B300 | B | 0.20 | 90.00 | Hearing prep for Monday |
| 2503633 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Additional emails with R. Rebeck re: hearing logistics |
| 2503638 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Call with R. Ryan re: question about hearing |
| 2503640 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Review updated telus reservation and emails R. Rebeck |
| 2503649 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Review emails from J. Croft and C. Hare re: court call |
| 2503651 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Review emails from R. Rebeck re: hearing; respond re: same |
| 2503652 | 904 | Cordo | 04/29/11 | B300 | B | 0.10 | 45.00 | Review emails from J. Stam re: hearing; respond re: same |
| 2490029 | 948 | Gazze | 04/05/11 | B300 | B | 0.20 | 62.00 | Review agenda re: preference status conference |
| 2490906 | 948 | Gazze | 04/06/11 | B300 | B | 0.20 | 62.00 | Attention to editing agenda for 4/12 pre-trial conferences |
| 2491676 | 948 | Gazze | 04/07/11 | B300 | B | 0.30 | 93.00 | Attention to e-mail from N. Abularach re: preferences; respond re: same |
| 2493058 | 948 | Gazze | 04/11/11 | B300 | B | 0.10 | 31.00 | Hearing preparation |
| 2492712 | 948 | Gazze | 04/11/11 | B300 | B | 0.10 | 31.00 | Attention to NOS re: agenda |
| 2493403 | 948 | Gazze | 04/12/11 | B300 | B | 1.20 | 372.00 | Hearing preparation and attendance at hearing re: pre-trial scheduling order for wave 4 defendants |
| 2495422 | 948 | Gazze | 04/14/11 | B300 | B | 0.30 | 93.00 | Attention to review and edit agenda for 4/26 hearing; e-mail to R. Baik re: same |
| 2496675 | 948 | Gazze | 04/15/11 | B300 | B | 0.30 | 93.00 | Attention to review of various e-mails re: agenda; review and revise agenda for 4/26 hearing |
| 2499388 | 948 | Gazze | 04/20/11 | B300 | B | 0.60 | 186.00 | Attention to review and edits to agenda for April 26 hearing; various e-mails re: same |
| 2500047 | 948 | Gazze | 04/21/11 | B300 | B | 0.40 | 124.00 | Attention to review of agenda for April 26 hearing; various e-mails re: same; oversee filing and service |
| 2500165 | 948 | Gazze | 04/21/11 | B300 | B | 0.10 | 31.00 | Review amended agenda |
| 2500578 | 948 | Gazze | 04/25/11 | B300 | B | 0.10 | 31.00 | Attention to NOS re: agenda |
| 2500777 | 948 | Gazze | 04/25/11 | B300 | B | 0.40 | 124.00 | Attention to review of amended agenda; e-mails re: same; review COS |
| 2500942 | 948 | Gazze | 04/25/11 | B300 | B | 1.60 | 496.00 | Hearing preparation |
| 2501745 | 948 | Gazze | 04/26/11 | B300 | B | 0.80 | 248.00 | Hearing preparation |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2501743 | 948 | Gazze | 04/26/11 | B | B300 | 0.40 | 124.00 | Attention to review of agenda for May 2 hearing; e-mail to R. Baik re: same; various edits |
| 2502849 | 948 | Gazze | 04/28/11 | B | B300 | 0.20 | 62.00 | Attention to agenda for May 2 hearing |
| 2503078 | 948 | Gazze | 04/28/11 | B | B300 | 0.30 | 93.00 | Attention to review amended agenda for May 2nd hearing; various e-mails re: same |
| 2503669 | 948 | Gazze | 04/29/11 | B | B300 | 0.20 | 62.00 | Attention to docket review of filings and e-mail to R. Baik re: amended agenda |
| | | | Total Task: | | B300 | 44.40 | 15,720.00 | |

Claims Objections and Administration

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496372 | 221 | Schwartz | 04/08/11 | B | B310 | 0.10 | 58.00 | Rev. certification re: Michigan tax claim |
| 2496424 | 221 | Schwartz | 04/11/11 | B | B310 | 0.50 | 290.00 | Rev. Debtors Objection papers (including exhibits) to EMEA claims |
| 2498982 | 221 | Schwartz | 04/20/11 | B | B310 | 0.20 | 116.00 | Rev. L. Morton email w\ attachment re: Third Circuit appeal |
| 2504568 | 221 | Schwartz | 04/26/11 | B | B310 | 0.40 | 232.00 | Rev. papers and docket re: protocol \ EMEA claims |
| 2489731 | 381 | Donilon | 04/01/11 | B | B310 | 0.50 | 232.50 | Email from A. Cordo re: claims protocol. |
| 2499738 | 381 | Donilon | 04/13/11 | B | B310 | 0.10 | 46.50 | Email from R. Boris re: claims reconciliation update |
| 2499793 | 381 | Donilon | 04/14/11 | B | B310 | 1.00 | 465.00 | Attention re: claims reconciliation info./research memo |
| 2499574 | 381 | Donilon | 04/15/11 | B | B310 | 1.30 | 604.50 | Research re: contract/claim issue |
| 2486728 | 684 | DeCarli | 04/01/11 | B | B310 | 0.20 | 41.00 | Draft notice of objection and motion to EMEA proof of claims |
| 2486603 | 684 | DeCarli | 04/01/11 | B | B310 | 0.10 | 20.50 | File AOS re: Order Allowing the Motion of The Michigan Department of Treasury for Leave to File Late Claim |
| 2486589 | 684 | DeCarli | 04/01/11 | B | B310 | 0.10 | 20.50 | File AOS re Notice of Transfer of Claim |
| 2486594 | 684 | DeCarli | 04/01/11 | B | B310 | 0.20 | 41.00 | Draft notice of Motion for an Order Establishing Deadlines for Filing Proofs of Claim for Certain Intercompany Claims |
| 2495982 | 684 | DeCarli | 04/15/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2497343 | 684 | DeCarli | 04/18/11 | B | B310 | 0.30 | 61.50 | File Motion to Approve the Stipulation Resolving Claim No. 4819 Filed by Deka Immobilien Investment GMBH (2); serve same (.1) |
| 2498874 | 684 | DeCarli | 04/20/11 | B | B310 | 0.50 | 102.50 | Service amended scheduling order regarding claims by SNMP (.2); draft NOS re: same (.2); file same (.1) |
| 2503032 | 684 | DeCarli | 04/28/11 | B | B310 | 0.50 | 102.50 | File 19th and 20th omnibus objections to claims (.4); emails with A. Cordo re: same (.1) |
| 2503034 | 684 | DeCarli | 04/28/11 | B | B310 | 0.20 | 41.00 | File Motion to Authorize the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 2502972 | 684 | DeCarli | 04/28/11 | B | B310 | 0.60 | 123.00 | Draft notice re: motion of claims deem satisfied (.1); draft notice of 19th omnibus objection to claims (.1); draft notice of 20th omnibus objection to claims (.1); revise all of the above (.3); e-mails with A. Cordo re: same (.1) |
| 2500386 | 900 | Fights | 04/20/11 | B | B310 | 0.70 | 262.50 | Reviewed 20th omnibus objection (.5); communications with A. Cordo re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| ID | | | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2486882 | 904 | Cordo | B | B310 | 04/01/11 | 0.90 | 405.00 | Final review and filing of EMEA Objection |
| 2486695 | 904 | Cordo | B | B310 | 04/01/11 | 0.20 | 90.00 | Review cross border claims protocol |
| 2489189 | 904 | Cordo | B | B310 | 04/01/11 | 0.20 | 90.00 | Emails with T. Britt re: filings |
| 2486704 | 904 | Cordo | B | B310 | 04/01/11 | 0.30 | 135.00 | Call with K. O'Neill re: claims process and procedures |
| 2491027 | 904 | Cordo | B | B310 | 04/06/11 | 0.30 | 135.00 | Review e-mail from J. Connelly re: lease (.1); call with J. Connelly re: same (.2) |
| 2491020 | 904 | Cordo | B | B310 | 04/06/11 | 0.10 | 45.00 | Call with J. Philbrick re: nortel claims and timing |
| 2491021 | 904 | Cordo | B | B310 | 04/06/11 | 0.10 | 45.00 | Review e-mail from J. Connelly re: meeting; e-mail D. Abbott re: same |
| 2491874 | 904 | Cordo | B | B310 | 04/07/11 | 0.10 | 45.00 | Review e-mail from T. Britt re: update on bar date motion |
| 2493230 | 904 | Cordo | B | B310 | 04/11/11 | 0.40 | 180.00 | Claims objection reconciliation |
| 2494360 | 904 | Cordo | B | B310 | 04/12/11 | 0.10 | 45.00 | Two emails with B. Gibbon re: claims objection and reply deadline |
| 2494361 | 904 | Cordo | B | B310 | 04/12/11 | 0.10 | 45.00 | Review e-mail from J. Philbrick re: claims; respond re: same |
| 2494375 | 904 | Cordo | B | B310 | 04/12/11 | 0.10 | 45.00 | Discussion with M. Fleming re: objection to claim |
| 2495123 | 904 | Cordo | B | B310 | 04/13/11 | 0.40 | 180.00 | Claims reconciliation |
| 2495124 | 904 | Cordo | B | B310 | 04/13/11 | 0.20 | 90.00 | Emails with J. Philbrick re: claims objections |
| 2495100 | 904 | Cordo | B | B310 | 04/13/11 | 1.10 | 495.00 | Draft objection |
| 2495121 | 904 | Cordo | B | B310 | 04/14/11 | 0.70 | 315.00 | Revise claims objection exhibits |
| 2495828 | 904 | Cordo | B | B310 | 04/14/11 | 0.40 | 180.00 | Review and revise objection exhibits |
| 2495825 | 904 | Cordo | B | B310 | 04/15/11 | 0.30 | 135.00 | Review and revise objection exhibits |
| 2497345 | 904 | Cordo | B | B310 | 04/15/11 | 0.10 | 45.00 | Emails with J. Blumenfeld re: claims objection |
| 2497635 | 904 | Cordo | B | B310 | 04/18/11 | 0.30 | 135.00 | Review EMEA response to objection |
| 2497478 | 904 | Cordo | B | B310 | 04/18/11 | 0.10 | 45.00 | Review emails form J. Kallstrom and A. Gazze re: stipulation and cert of counsel |
| 2497465 | 904 | Cordo | B | B310 | 04/18/11 | 0.20 | 90.00 | Additional emails with R. Boris re: claims objections |
| 2497483 | 904 | Cordo | B | B310 | 04/18/11 | 0.30 | 135.00 | Emails with R. Boris re: claims objections (2); emails with A. Tsai re: same (.1) |
| 2497484 | 904 | Cordo | B | B310 | 04/18/11 | 0.30 | 135.00 | Research re: claims objections |
| 2497485 | 904 | Cordo | B | B310 | 04/18/11 | 0.20 | 90.00 | Review e-mail from J. Philbrick re: conflicts; respond re: same; conflicts accounting re: same (.1); conflicts J. Philbrick re: same (.1) |
| 2498597 | 904 | Cordo | B | B310 | 04/19/11 | 0.10 | 45.00 | Review email from A. Cereco re: settled claim; review claim |
| 2498615 | 904 | Cordo | B | B310 | 04/19/11 | 0.80 | 360.00 | Review and revise 20th omni exhibits |
| 2498617 | 904 | Cordo | B | B310 | 04/19/11 | 1.00 | 450.00 | Attn: to further claims objection related issues |
| 2498604 | 904 | Cordo | B | B310 | 04/19/11 | 0.10 | 45.00 | Review emails from J. Kallstrom and A. Gazze re: proposed scheduling order |

Nortel Networks, Inc.
6989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2498610 | 904 | Cordo | 04/19/11 | B | B310 | 0.20 | 90.00 | Additional emails with R. Boris re: claims objections |
| 2498612 | 904 | Cordo | 04/19/11 | B | B310 | 0.30 | 135.00 | Attn: to 19th and 20th claims objections |
| 2500032 | 904 | Cordo | 04/20/11 | B | B310 | 0.20 | 90.00 | Review emails from J. Philbrick re: omnibus objections |
| 2499436 | 904 | Cordo | 04/20/11 | B | B310 | 0.10 | 90.00 | Review e-mail from J. Hoover re: claims; e-mail J. Philbrick re: same |
| 2499421 | 904 | Cordo | 04/20/11 | B | B310 | 0.10 | 45.00 | E-mail C. Shields re: additional claim question |
| 2499422 | 904 | Cordo | 04/20/11 | B | B310 | 0.20 | 90.00 | Attn: to additional claims objection related issues |
| 2499431 | 904 | Cordo | 04/20/11 | B | B310 | 0.70 | 315.00 | Emails with R. Boris and A. Tsai re: objections (.2); review revised exhibits (.2); call with B. Fabus re: same (.1); review emails re: same (.2) |
| 2499432 | 904 | Cordo | 04/20/11 | B | B310 | 0.50 | 225.00 | Review and revise 20th omnibus objection (.4); emails with J. Philbrick re: same (.1) |
| 2500199 | 904 | Cordo | 04/21/11 | B | B310 | 0.10 | 45.00 | Emails with R. Boris and R. Risner re: MTDS |
| 2500639 | 904 | Cordo | 04/22/11 | B | B310 | 0.20 | 90.00 | Emails with B. Kahn and R. Baik re: 19th and 20th Omnibus objections |
| 2500636 | 904 | Cordo | 04/22/11 | B | B310 | 0.10 | 45.00 | Emails with B. Hunt re: service and filing |
| 2501054 | 904 | Cordo | 04/25/11 | B | B310 | 0.20 | 90.00 | E-mail epiq re: revised exhibit (.1); emails with Cleary re: signature documents (.1) |
| 2502668 | 904 | Cordo | 04/27/11 | B | B310 | 0.10 | 45.00 | Emails with Committee re: call tomorrow about lease |
| 2502671 | 904 | Cordo | 04/27/11 | B | B310 | 0.10 | 45.00 | Emails with L. Peacock re: reply |
| 2502652 | 904 | Cordo | 04/27/11 | B | B310 | 0.30 | 135.00 | Emails with S. Bianca; B. Fabus, and J. Philbrick re: claims |
| 2503155 | 904 | Cordo | 04/28/11 | B | B310 | 1.20 | 540.00 | Final review and filing of 19th omni, 20th omni, and MTDS |
| 2503166 | 904 | Cordo | 04/28/11 | B | B310 | 0.10 | 45.00 | Emails with M. Decarli re: notices |
| 2503158 | 904 | Cordo | 04/28/11 | B | B310 | 0.30 | 135.00 | Emails with J. Philbrick re: claims objections (.1); emails with accounting re: same (.1), emails with A. Randozzo re: same (.1) |
| 2503903 | 904 | Cordo | 04/29/11 | B | B310 | 0.20 | 90.00 | Emails with R. Baik and A. Gazze re: claims |
| 2486756 | 948 | Gazze | 04/01/11 | B | B310 | 0.10 | 31.00 | Call w/ T. Britt re: claims bar date notice |
| 2490026 | 948 | Gazze | 04/05/11 | B | B310 | 0.50 | 155.00 | Review conflicts for omnibus objection parties |
| 2495072 | 948 | Gazze | 04/13/11 | B | B310 | 0.30 | 93.00 | Conflicts info for omnibus objections |
| 2500909 | 948 | Gazze | 04/25/11 | B | B310 | 0.10 | 31.00 | T/c w/ M. Doyle re: New Horizons proof of claim |
| | | | Total Task: | | B310 | 23.40 | 9,851.00 | |

Litigation/Adversary Proceedings

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2505398 | 203 | Culver | 04/01/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re McCann document production |
| 2505451 | 203 | Culver | 04/01/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re amendment |
| 2505489 | 203 | Culver | 04/01/11 | B | B330 | 0.10 | 58.00 | Add'l email w/A. Gazze re McCann amendment |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA  271767   AS OF 04/30/11   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2505491 | 203 | Culver | 04/01/11 | B | B330 | 58.00 | 0.10 | Email from S. Spence re mediation |
| 2505493 | 203 | Culver | 04/01/11 | B | B330 | 58.00 | 0.10 | Email from B. Gibbon re foreign service comfort motion |
| 2505494 | 203 | Culver | 04/01/11 | B | B330 | 58.00 | 0.10 | Call from J. Monahan re Razorfish |
| 2505497 | 203 | Culver | 04/01/11 | B | B330 | 290.00 | 0.50 | Email A. Gazze re amended complaint (.1) and review/revise same (.4) |
| 2505500 | 203 | Culver | 04/01/11 | B | B330 | 58.00 | 0.10 | Email C. Winter re scheduling order (IBM) |
| 2505512 | 203 | Culver | 04/01/11 | B | B330 | 58.00 | 0.10 | Add'l email w/A. Gazze re McCann |
| 2505517 | 203 | Culver | 04/04/11 | B | B330 | 174.00 | 0.30 | Call w/M. Vanek re Cleary 4(m) motion and follow up email re same; review Cleary motion |
| 2505520 | 203 | Culver | 04/04/11 | B | B330 | 58.00 | 0.10 | Email from Besikoff re supplemental production (McCann) |
| 2505534 | 203 | Culver | 04/04/11 | B | B330 | 58.00 | 0.10 | Email M. Vanek re ACB motion |
| 2505612 | 203 | Culver | 04/04/11 | B | B330 | 116.00 | 0.20 | Multiple emails w/C. Damast re BT extension/pretrial and scheduling |
| 2505615 | 203 | Culver | 04/04/11 | B | B330 | 58.00 | 0.10 | Email M. DeCarli re Infonet request for pretrial information |
| 2505617 | 203 | Culver | 04/04/11 | B | B330 | 58.00 | 0.10 | Email from J. Galvin re Devoteam |
| 2505624 | 203 | Culver | 04/04/11 | B | B330 | 58.00 | 0.10 | Email from A. Gazze re amended complaint (McCann) |
| 2505625 | 203 | Culver | 04/04/11 | B | B330 | 174.00 | 0.30 | Email to J. Ray re McCann amendment |
| 2505628 | 203 | Culver | 04/04/11 | B | B330 | 1,624.00 | 2.80 | Review/revise amended complaint and 4(m) motion; multiple confs w/A. Gazze/WP/M. DeCarli re filing/service |
| 2505632 | 203 | Culver | 04/04/11 | B | B330 | 116.00 | 0.20 | Call/email w/M. Vanek re 4(m) (CGSH) and timing |
| 2505634 | 203 | Culver | 04/04/11 | B | B330 | 116.00 | 0.20 | Attention to Infonet stip and email C. Damast; attention to filing |
| 2505787 | 203 | Culver | 04/05/11 | B | B330 | 58.00 | 0.10 | Call w/J. Monahan re Razorfish |
| 2505790 | 203 | Culver | 04/05/11 | B | B330 | 232.00 | 0.40 | Call w/preference deft re service; follow up re same and conf w/ and email A. Gazze (ImageSource) |
| 2505792 | 203 | Culver | 04/05/11 | B | B330 | 58.00 | 0.10 | Email w/B. Gibbon re motion to amend |
| 2505796 | 203 | Culver | 04/05/11 | B | B330 | 58.00 | 0.10 | Call from B. Gibbon |
| 2505797 | 203 | Culver | 04/05/11 | B | B330 | 58.00 | 0.10 | Add'l email from B. Gibbon re CoAMS |
| 2505803 | 203 | Culver | 04/05/11 | B | B330 | 58.00 | 0.10 | Add'l email from B. Gibbon re CoAMS |
| 2505804 | 203 | Culver | 04/05/11 | B | B330 | 348.00 | 0.60 | Conf/emails w/A. Gazze, M. DeCarli, WP and M. Flynn re service confirmation |
| 2505810 | 203 | Culver | 04/05/11 | B | B330 | 174.00 | 0.30 | Revise Perot scheduling order and email Silverstein/McNeill re same |
| 2506238 | 203 | Culver | 04/06/11 | B | B330 | 58.00 | 0.10 | Email from B. Gibbon/A. Gazze re motion reply |
| 2506255 | 203 | Culver | 04/06/11 | B | B330 | 58.00 | 0.10 | Call w/J. Sherret |
| 2506267 | 203 | Culver | 04/06/11 | B | B330 | 290.00 | 0.50 | Multiple emails w/M. Flynn/A. Gazze re service report and review same |
| 2506291 | 203 | Culver | 04/06/11 | B | B330 | 58.00 | 0.10 | Email w/A. Gazze re Wave 4 scheduling order |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

INVOICE# ******   AS OF 04/30/11   PRO FORMA 271767

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2506484 | 203 | Culver | 04/07/11 | B | B330 | 0.40 | 232.00 | Call w/B. Gibbon re motions to amend |
| 2506486 | 203 | Culver | 04/07/11 | B | B330 | 0.20 | 116.00 | Review Aviat stipulation and email M. Vanek re same |
| 2506493 | 203 | Culver | 04/07/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherret re Eion's stipulation and attention to same |
| 2506494 | 203 | Culver | 04/07/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re Global Electric |
| 2506496 | 203 | Culver | 04/07/11 | B | B330 | 0.10 | 58.00 | Email from N. Abularach re scheduling |
| 2506506 | 203 | Culver | 04/08/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re scheduling order issue |
| 2506509 | 203 | Culver | 04/08/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherret re Oclaro |
| 2506516 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Call w/C. Damast |
| 2506517 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re foreign defendant motion |
| 2506520 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re Corning objection |
| 2506522 | 203 | Culver | 04/11/11 | B | B330 | 0.20 | 116.00 | Revise scheduling order and email C. Winter re same |
| 2506527 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re foreign defendant motion |
| 2506528 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re motion to amend |
| 2506529 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Attention to Oclaro stipulation |
| 2506550 | 203 | Culver | 04/11/11 | B | B330 | 0.40 | 232.00 | Review foreign defendant motion (.3) and email B. Gibbon (.1) |
| 2506554 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Edit IBM COC and email M. DeCarli re same |
| 2506569 | 203 | Culver | 04/12/11 | B | B330 | 0.30 | 174.00 | Email and conf w/A. Gazze re Kaboom |
| 2506571 | 203 | Culver | 04/12/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re Aviat |
| 2506572 | 203 | Culver | 04/12/11 | B | B330 | 0.30 | 174.00 | Review preference defense memo |
| 2506573 | 203 | Culver | 04/12/11 | B | B330 | 0.40 | 232.00 | Email from B. Gibbon re CoAMS and review motion re same |
| 2506576 | 203 | Culver | 04/12/11 | B | B330 | 0.10 | 58.00 | Add'l email from B. Gibbon re CoAMS |
| 2506591 | 203 | Culver | 04/13/11 | B | B330 | 0.10 | 58.00 | Email from Cohen re Brokville stip |
| 2506602 | 203 | Culver | 04/14/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re McCann service |
| 2506610 | 203 | Culver | 04/14/11 | B | B330 | 0.10 | 58.00 | Review emails from N. Abularach/A. Gazze re status report |
| 2506612 | 203 | Culver | 04/14/11 | B | B330 | 0.30 | 174.00 | Attention to McCann amended service/26(f) letters |
| 2506319 | 203 | Culver | 04/15/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re foreign service issue |
| 2506322 | 203 | Culver | 04/15/11 | B | B330 | 0.60 | 348.00 | Email from J. Galvin re defaults and follow up re same (.5); email J. Galvin re same (.1) |
| 2506329 | 203 | Culver | 04/15/11 | B | B330 | 0.50 | 290.00 | Review/revise motion re foreign service and email from/to B. Gibbon/A. Gazze re same and service |
| 2506340 | 203 | Culver | 04/15/11 | B | B330 | 0.10 | 58.00 | Email from M. Austria re discovery requests |
| 2505736 | 203 | Culver | 04/18/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Wave 3 report |

Nortel Networks, Inc.
6989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767        AS OF 04/30/11        INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2505738 | 203 | Culver | 04/18/11 | B | B330 | 0.10 | 58.00 | Email M. Austria re discovery |
| 2505746 | 203 | Culver | 04/18/11 | B | B330 | 0.10 | 58.00 | Email from/to D. Abbott re HP |
| 2505959 | 203 | Culver | 04/19/11 | B | B330 | 0.20 | 116.00 | Email w/M. Austria re Weber Shandwick |
| 2505966 | 203 | Culver | 04/19/11 | B | B330 | 0.10 | 58.00 | Call from M. Austria re Weber Shandwick |
| 2505985 | 203 | Culver | 04/19/11 | B | B330 | 0.10 | 58.00 | Email from J. Monahan re Razorfish |
| 2505991 | 203 | Culver | 04/19/11 | B | B330 | 0.30 | 174.00 | Review Advertising Check (.2) objection and email B. Gibbon re same (.1) |
| 2505992 | 203 | Culver | 04/19/11 | B | B330 | 0.40 | 232.00 | Conf w/A. Gazze re service/4(m) opposition |
| 2505994 | 203 | Culver | 04/19/11 | B | B330 | 0.40 | 232.00 | Review IGP objection (.3) and call S. McNeil re same (.1) |
| 2505996 | 203 | Culver | 04/19/11 | B | B330 | 0.10 | 58.00 | Review Cable News objection to 4(m) motion |
| 2506015 | 203 | Culver | 04/19/11 | B | B330 | 0.90 | 522.00 | Review cases cited in IDG objection |
| 2506020 | 203 | Culver | 04/19/11 | B | B330 | 1.60 | 928.00 | Add'l research re relation back/4(m) |
| 2506022 | 203 | Culver | 04/19/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze |
| 2506025 | 203 | Culver | 04/19/11 | B | B330 | 0.10 | 58.00 | Email from Kolodny re Kaboom; follow up email to A. Gazze re same |
| 2506027 | 203 | Culver | 04/19/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re McCann service |
| 2506028 | 203 | Culver | 04/19/11 | B | B330 | 0.20 | 116.00 | Add'l conf w/A. Gazze re 4(m) objection |
| 2506029 | 203 | Culver | 04/19/11 | B | B330 | 0.40 | 232.00 | Draft email to McNeill re 4(m) objection and follow up w/A. Gazze re same |
| 2506362 | 203 | Culver | 04/20/11 | B | B330 | 0.20 | 116.00 | Email w/S. McNeill re objection; follow up email w/A. Gazze re same |
| 2506368 | 203 | Culver | 04/20/11 | B | B330 | 3.80 | 2,204.00 | Research re 4(m) reply (3.5); multiple emails w/A. Gazze re same (.3) |
| 2506373 | 203 | Culver | 04/20/11 | B | B330 | 0.20 | 116.00 | Meet w/D. Abbott (.1) and call to D. Crapo (.1) re HP |
| 2506380 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek and A. Gazze re Aviat |
| 2506382 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Email to M. Vanek re Aviat |
| 2506385 | 203 | Culver | 04/20/11 | B | B330 | 4.30 | 2,494.00 | Review/revise 4(m) reply |
| 2506391 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re order revisions |
| 2506394 | 203 | Culver | 04/20/11 | B | B330 | 0.20 | 116.00 | Email w/J. Sherret re Continuous stipulation and attention to same |
| 2506409 | 203 | Culver | 04/20/11 | B | B330 | 0.40 | 232.00 | Review Cleary reply and email w/B. Gibbon |
| 2506410 | 203 | Culver | 04/20/11 | B | B330 | 0.30 | 174.00 | Call w/B. Gibbon re reply |
| 2506414 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Add'l email w/B. Gibbon re reply |
| 2506416 | 203 | Culver | 04/20/11 | B | B330 | 0.30 | 174.00 | Call w/S. McNeil re IDG objection |
| 2506419 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re cases cited in reply |
| 2506422 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Call w/M. Austria re CMGRP |
| 2506428 | 203 | Culver | 04/20/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Austria re CMGRP discovery responses |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Number | Name | Code | Date | B | B330 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2506432 | Culver | 203 | 04/20/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re IDG objection |
| 2506435 | Culver | 203 | 04/20/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re agenda and review same |
| 2506439 | Culver | 203 | 04/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek/M. Hall re Continuum |
| 2506448 | Culver | 203 | 04/21/11 | B | B330 | 3.70 | 2,146.00 | Add'l revisions to 4(m) reply and multiple conferences/emails w/A. Gazze re same; multiple emails w/B. Gibbon/K. Roberts re same |
| 2506454 | Culver | 203 | 04/21/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re Weber Shandwick discovery |
| 2506457 | Culver | 203 | 04/21/11 | B | B330 | 0.30 | 174.00 | Call (.2) and email (.1) w/J. McGleenan re One Union complaint |
| 2506460 | Culver | 203 | 04/21/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re One Union |
| 2506462 | Culver | 203 | 04/21/11 | B | B330 | 0.30 | 174.00 | Call w/S. Hafers (.2) re Vibrant Media and email A. Gazze re same (.1) |
| 2505643 | Culver | 203 | 04/22/11 | B | B330 | 0.10 | 58.00 | Email w/J. Lacks re discovery extensions |
| 2505749 | Culver | 203 | 04/25/11 | B | B330 | 4.40 | 2,552.00 | Prepare for oral argument; review cases cited in briefs |
| 2505756 | Culver | 203 | 04/25/11 | B | B330 | 0.20 | 116.00 | Call w/N. Abularach re 4(m) argument |
| 2505758 | Culver | 203 | 04/25/11 | B | B330 | 0.40 | 232.00 | Review N. Abularach argument (and revision) and comment/email re same |
| 2505770 | Culver | 203 | 04/25/11 | B | B330 | 0.10 | 58.00 | Email from B. Fallon re ACB; email N. Abularach re same |
| 2505772 | Culver | 203 | 04/25/11 | B | B330 | 0.20 | 116.00 | Call w/Besikoff re status/scheduling |
| 2505773 | Culver | 203 | 04/25/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re amended order |
| 2506032 | Culver | 203 | 04/26/11 | B | B330 | 2.60 | 1,508.00 | Argument preparation; conf w/N. Abularach and M. Vanek; hearing on 4(m) motion |
| 2506034 | Culver | 203 | 04/26/11 | B | B330 | 0.20 | 116.00 | Emails w/A. Gazze/M. Hall re 26(a) disclosures |
| 2506041 | Culver | 203 | 04/26/11 | B | B330 | 0.60 | 348.00 | Email from Silverstein re Perot new value and analysis re same (.5); call/email C. Brown re same (.1) |
| 2506054 | Culver | 203 | 04/26/11 | B | B330 | 0.50 | 290.00 | Email/call w/M. Vanek re 26(a) disclosures (.2) and follow up emails w/K. Hansen re same (.3) |
| 2506057 | Culver | 203 | 04/26/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re 26(a) disclosures |
| 2506059 | Culver | 203 | 04/26/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re CoAMS |
| 2506064 | Culver | 203 | 04/26/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Damast re 26(a) disclosures (Infonet) |
| 2506092 | Culver | 203 | 04/27/11 | B | B330 | 0.40 | 232.00 | Review docs re Perot |
| 2506095 | Culver | 203 | 04/27/11 | B | B330 | 0.30 | 174.00 | Review HPFS analysis |
| 2506096 | Culver | 203 | 04/27/11 | B | B330 | 0.30 | 174.00 | Email/call w/C. Brown re Perot analysis |
| 2506099 | Culver | 203 | 04/27/11 | B | B330 | 0.30 | 174.00 | Call w/D. Crapo re HP preference analysis/action |
| 2506100 | Culver | 203 | 04/27/11 | B | B330 | 0.20 | 116.00 | Follow up email to/from D. Crapo re HP status |
| 2506101 | Culver | 203 | 04/27/11 | B | B330 | 0.20 | 116.00 | Review/revise HP NOD summons |
| 2506102 | Culver | 203 | 04/27/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze re HP service |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767

AS OF 04/30/11

INVOICE# ******

| Number | Code | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2506104 | 203 | Culver | 04/27/11 | B | B330 | 0.30 | 174.00 | Call w/Rutledge re 26(a) disclosures (CMGRP) and edit same |
| 2506105 | 203 | Culver | 04/27/11 | B | B330 | 0.20 | 116.00 | Edit BT Infonet 26(a) disclosures |
| 2506125 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Email to/from D. Abbott re HP agreement |
| 2506127 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Email from J. Drake re settlement |
| 2506135 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re CoAMS service |
| 2506137 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re CMGRP service 26(a) |
| 2506139 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Add'l email w/J. Galvin re CoAMS service |
| 2506141 | 203 | Culver | 04/27/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re default practice |
| 2506143 | 203 | Culver | 04/27/11 | B | B330 | 0.30 | 174.00 | Review Infonet file/correspondence |
| 2505669 | 203 | Culver | 04/28/11 | B | B330 | 0.40 | 232.00 | Multiple emails w/J. Galvin re default motion; research/follow up re same; email A. Gazze re same |
| 2505672 | 203 | Culver | 04/28/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu/to A. Gazze re Focus Solutions |
| 2505686 | 203 | Culver | 04/28/11 | B | B330 | 0.30 | 174.00 | Email from J. Galvin re CoAMS motion to amend and review same |
| 2505688 | 203 | Culver | 04/28/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek/to A. Gazze re Aviat |
| 2505691 | 203 | Culver | 04/28/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek/to A. Gazze re Focus |
| 2496443 | 221 | Schwartz | 04/11/11 | B | B330 | 0.10 | 58.00 | Rev. Rule 4(m) Motion |
| 2496454 | 221 | Schwartz | 04/11/11 | B | B330 | 0.20 | 116.00 | Rev. additional 4(m) motions |
| 2504759 | 221 | Schwartz | 04/21/11 | B | B330 | 0.10 | 58.00 | Rev. 4(m) reply |
| 2504787 | 221 | Schwartz | 04/21/11 | B | B330 | 0.20 | 116.00 | Rev. Motion for Leave to file 4(m) Reply |
| 2504754 | 221 | Schwartz | 04/22/11 | B | B330 | 0.10 | 58.00 | Rev. Sprint Nextel response to 4(m) Motion |
| 2498789 | 322 | Abbott | 04/20/11 | B | B330 | 0.20 | 116.00 | Mtg w/ Culver re: adversary(.1) call to Crapo re: same (.1) |
| 2497175 | 411 | Amores | 04/01/11 | B | B330 | 1.00 | 250.00 | OCR PDF files, Load to CLX for A. Gazze |
| 2505168 | 413 | Ngure | 04/06/11 | B | B330 | 2.00 | 430.00 | Added documents MEW-001933 - MEW-002103 to the database. |
| 2488034 | 415 | Poland | 04/01/11 | B | B330 | 0.20 | 43.00 | Create Caselogistix Database for preference documents |
| 2491430 | 546 | Fusco | 04/07/11 | B | B330 | 0.50 | 110.00 | Prep service of amended complaint & 4M motion |
| 2492225 | 546 | Fusco | 04/08/11 | B | B330 | 1.10 | 242.00 | Research service info for Wave 4 |
| 2492238 | 546 | Fusco | 04/08/11 | B | B330 | 0.20 | 44.00 | Efile Intel cert |
| 2492239 | 546 | Fusco | 04/08/11 | B | B330 | 0.10 | 22.00 | Send Intel cert to KG chambers |
| 2491851 | 594 | Conway | 04/07/11 | B | B330 | 0.50 | 110.00 | Review email from A. Gazze re efiling cos' re Global Electric proceeding re discovery (.1); efile pleadings w/the Court (.4) |
| 2494823 | 594 | Conway | 04/13/11 | B | B330 | 0.20 | 44.00 | Emails and discussions regarding service of summons w/M. Flynn and M. DeCarli |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| ID | Name | Date | | PRO FORMA | Hours | AS OF 04/30/11 | Description |
|---|---|---|---|---|---|---|---|
| 2486775 | DeCarli | 04/01/11 | B | B330 | 0.70 | 143.50 | Research related to legal entity searches for A. Gazze (.5); emails and meetings with M. Flynn re: same (.2) |
| 2486482 | DeCarli | 04/01/11 | B | B330 | 0.20 | 41.00 | Draft notice of dispute resolution alternatives for McCann (.1); call with A. Gazze re: same (.1) |
| 2488565 | DeCarli | 04/04/11 | B | B330 | 0.20 | 41.00 | Draft status report for wave 3 |
| 2488678 | DeCarli | 04/04/11 | B | B330 | 0.30 | 61.50 | Draft notice of motion to enlarge time for service (McCann) (.2); e-mails with A. Gazze re: same (.1) |
| 2487687 | DeCarli | 04/04/11 | B | B330 | 0.70 | 143.50 | Revise McCann ADR and Amended complaint caption (.3); e-mails with A. Gazze re: same (.2); second revision to McCann ADR and Amended complaint caption (.2.) |
| 2489073 | DeCarli | 04/04/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint and Limiting Defenses |
| 2489099 | DeCarli | 04/04/11 | B | B330 | 0.20 | 41.00 | File certificate of service of first set of interrogatories |
| 2489013 | DeCarli | 04/04/11 | B | B330 | 0.80 | 164.00 | Emails and calls with M. Flynn and A. Gazze re: service of motion to enlarge and complaint (.4); prepare service list and labels for same (.4) |
| 2489124 | DeCarli | 04/04/11 | B | B330 | 0.30 | 61.50 | Draft notice and cos for cleary's motion for enlargement |
| 2489132 | DeCarli | 04/04/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint and Limiting Certain Defenses (Infonet) |
| 2489344 | DeCarli | 04/04/11 | B | B330 | 1.80 | 369.00 | Emails with WP and A. Gazze re: service of motion to enlarge and amended complaint for McCann (.3); revise notice and cos re: motion to enlarge (.1); assist in preparation in file motion to enlarge and amended complaint (.5); File Stipulation Regarding Amendment of Adversary Proceeding Complaint (.2); serve same (.5); file amended complaint (.2) |
| 2487100 | DeCarli | 04/04/11 | B | B330 | 0.20 | 41.00 | Draft NOS re: motion for protective order limiting discovery |
| 2489588 | DeCarli | 04/05/11 | B | B330 | 0.20 | 41.00 | Draft nos re: Order Approving Extension Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); file same (.1) |
| 2490015 | DeCarli | 04/05/11 | B | B330 | 0.20 | 41.00 | Draft nos re: Order Approving Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); file same (.1) |
| 2489564 | DeCarli | 04/05/11 | B | B330 | 0.60 | 123.00 | Draft notice of service re: Enlargement of Time Period Provided by Rule 4(m) for all of cleary's motions (.4); emails with A. Gazze re: same (.1); file same (.1) |
| 2492700 | DeCarli | 04/11/11 | B | B330 | 0.20 | 41.00 | Emails with A. Gazze re: wave 3 status report |
| 2492703 | DeCarli | 04/11/11 | B | B330 | 0.20 | 41.00 | Draft alias summons for McCann |
| 2492915 | DeCarli | 04/11/11 | B | B330 | 0.70 | 143.50 | Serve discovery (.3); draft COS re: same (.2); emails with A. Gazze re: same (.1); file same (.1) |
| 2492764 | DeCarli | 04/11/11 | B | B330 | 0.50 | 102.50 | Draft COC re: scheduling order (IBM) (.2); emails with D. Culver re: same (.1); file Certification of Counsel Regarding Proposed Scheduling Order (.1); coordinate copy of same to chambers (.1) |
| 2493364 | DeCarli | 04/12/11 | B | B330 | 0.70 | 143.50 | E-mails with A. Gazze and WP re: Service of amended complaint (McCann) (.3); research relating to same (.2); draft nos re: amended complaint (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| Number | Name | Code | Date | B | B330 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2493696 | DeCarli | 684 | 04/12/11 | B | B330 | 1.00 | 205.00 | Draft NOS re: scheduling order for wave 4 (.6); serve same (.4) |
| 2493841 | DeCarli | 684 | 04/12/11 | B | B330 | 0.30 | 61.50 | File NOS re: wave 4 scheduling order (.2); file NOS re: IBM Scheduling order (.1) |
| 2494044 | DeCarli | 684 | 04/12/11 | B | B330 | 0.20 | 41.00 | Call with Ferrari Color re: complaint and motion to enlarge (.1); emails with A. Gazze re: same (.1) |
| 2494280 | DeCarli | 684 | 04/12/11 | B | B330 | 0.10 | 20.50 | Meeting with A. Gazze re: McCann summons |
| 2495067 | DeCarli | 684 | 04/13/11 | B | B330 | 2.00 | 410.00 | Prepare alias summons and amended complaint and orders for service and serve (1.8) meeting with A. Gazze re: same (2) |
| 2494620 | DeCarli | 684 | 04/13/11 | B | B330 | 0.20 | 41.00 | Revise alias summons (McCann) (.1); emails with A. Gazze re: same (.1) |
| 2494639 | DeCarli | 684 | 04/13/11 | B | B330 | 0.90 | 184.50 | Prepare service list for McCann summons (.7); emails with A. Gazze re: same (.2) |
| 2494858 | DeCarli | 684 | 04/13/11 | B | B330 | 0.50 | 102.50 | Prepare alias summons and amended complaint for service |
| 2494754 | DeCarli | 684 | 04/13/11 | B | B330 | 0.40 | 82.00 | Draft COS and Notice of ADR for McCann alias summons (.3); emails with A. Gazze re: same (.1) |
| 2494819 | DeCarli | 684 | 04/13/11 | B | B330 | 0.80 | 164.00 | File alias summons for McCann (2); meeting with A. Gazze re: service of same (.2); call with A. Gazze re: COS for same (.1); Meeting with M. Flynn re: service labels for same (.1); prepare summons and complaint for service(.2) |
| 2495681 | DeCarli | 684 | 04/14/11 | B | B330 | 0.10 | 20.50 | File COS re: alias summons |
| 2495413 | DeCarli | 684 | 04/14/11 | B | B330 | 0.40 | 82.00 | Serve Oclaro: Order Approving Stipulation Further Extending Time To Respond To Adversary Proceeding Complaint (.1); Draft NOS re: Order Approving Stipulation Further Extending Time To Respond To Adversary Proceeding Complaint (2); file same (.1) |
| 2495448 | DeCarli | 684 | 04/14/11 | B | B330 | 0.80 | 164.00 | Serve multiple Orders re: approving stipulation Further Extending Time To Respond To Adversary Proceeding Complaint (2); draft multiple NOS's re: same (3); file same (3) |
| 2495577 | DeCarli | 684 | 04/14/11 | B | B330 | 1.90 | 389.50 | Prepare service of alias summons and complaint (1.7); emails and meeting with A. Gazze re: same (2) |
| 2495330 | DeCarli | 684 | 04/14/11 | B | B330 | 0.10 | 20.50 | Emails with A. Gazze re: wave 1 status report |
| 2496222 | DeCarli | 684 | 04/15/11 | B | B330 | 0.50 | 102.50 | Draft cos for foreign comfort motion (2); call with A. Gazze re: same (.1); prepare service list for same (2) |
| 2496198 | DeCarli | 684 | 04/15/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1) |
| 2496269 | DeCarli | 684 | 04/15/11 | B | B330 | 1.20 | 246.00 | Prep foreign motion for filing (.2); calls with A. Gazze re: same (2); prepare service for same (.5); file and serve foreign motion (3) |
| 2497039 | DeCarli | 684 | 04/18/11 | B | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (The Advertising checking bureau) (.1); draft nos re: same (.1); file same (.1) |
| 2498361 | DeCarli | 684 | 04/19/11 | B | B330 | 0.40 | 82.00 | Call with A. Gazze re: service of McCann amended complaint (.1); draft NSO re: Stipulation Regarding Amendment of Adversary Proceeding Complaint (.1); Meeting with A. Gazze re: same (.1); file same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

| Invoice | | | | Date | PRO FORMA 271767 | | AS OF 04/30/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2498223 | 684 | DeCarli | B | 04/19/11 | B330 | 0.40 | 82.00 | File ACE - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1); File Global - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1) |
| 2498257 | 684 | DeCarli | B | 04/19/11 | B330 | 0.50 | 102.50 | Draft cos re: proposed scheduling order for SNMP (.2); file COC re: proposed scheduling order (.1); serve same (.2) |
| 2498958 | 684 | DeCarli | B | 04/20/11 | B330 | 0.40 | 82.00 | Draft cos for reply to International Data Group objection to 4m motion (.2); draft cos for reply to sprint objection to 4m motion (.2) |
| 2498725 | 684 | DeCarli | B | 04/20/11 | B330 | 0.40 | 82.00 | Serve order approving stipulation (Ace and Global IP) (.1); draft NOS for both (.2); file same (.1) |
| 2499119 | 684 | DeCarli | B | 04/20/11 | B330 | 0.30 | 61.50 | File Advertising Checking Bureau - Reply in Further Support of Motion for Enlargement of Time Period Provided by Rule 4(m) (.1); serve same (.2) |
| 2499690 | 684 | DeCarli | B | 04/21/11 | B330 | 0.20 | 41.00 | Prepare service list for wave 1 status report |
| 2500043 | 684 | DeCarli | B | 04/21/11 | B330 | 0.30 | 61.50 | Draft NOS re: stipulation order re: continuous computing (.1); serve order (.1); file NOS (.1) |
| 2500071 | 684 | DeCarli | B | 04/21/11 | B330 | 0.30 | 61.50 | File and serve status report for wave 1 |
| 2500079 | 684 | DeCarli | B | 04/21/11 | B330 | 0.20 | 41.00 | File Telmar – Certification of Counsel Regarding Stipulation Further Extending Defendants' Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1) |
| 2500086 | 684 | DeCarli | B | 04/21/11 | B330 | 0.30 | 61.50 | File - Algo Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.2); coordinate copy to chambers (.1) |
| 2499821 | 684 | DeCarli | B | 04/21/11 | B330 | 0.40 | 82.00 | File motion for leave to File a Reply to the Objection of International Data Group, Inc. to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m) (.2); serve same (.2) |
| 2500679 | 684 | DeCarli | B | 04/25/11 | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Continuum) (.1); draft nos re: same (.1); file same (.1) |
| 2500723 | 684 | DeCarli | B | 04/25/11 | B330 | 0.40 | 82.00 | Draft service list for wave 3 status report |
| 2500732 | 684 | DeCarli | B | 04/25/11 | B330 | 0.40 | 82.00 | File and service status report for wave 3 |
| 2502033 | 684 | DeCarli | B | 04/27/11 | B330 | 0.40 | 82.00 | File COC Regarding (Proposed) Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action (Beeline,Maritz, CoAms and Insight) (.3); coordinate copies of same to chambers (.1) |
| 2501999 | 684 | DeCarli | B | 04/27/11 | B330 | 0.30 | 61.50 | Serve Order Granting Debtors Leave to File a Reply to the Objection of International Data Group, Inc. to Debtors' Motion Pursuant to 11 U.S.C. § 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m) (.2); draft NOS re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767

AS OF 04/30/11

INVOICE# ******

| Invoice | Name | No. | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2502612 | DeCarli | 684 | 04/27/11 | B | B330 | 0.30 | 61.50 | Draft cos for motion to amend, opening brief and declaration for CoAMS |
| 2502512 | DeCarli | 684 | 04/27/11 | B | B330 | 0.10 | 20.50 | Call with A. Gazze re: HP summons |
| 2502064 | DeCarli | 684 | 04/27/11 | B | B330 | 0.40 | 82.00 | Draft HP summons, cos and ADR (.3); emails with A. Gazze re: same (.1) |
| 2502078 | DeCarli | 684 | 04/27/11 | B | B330 | 0.40 | 82.00 | Draft scheduling order and cos for notice of dismissal of HP (.3); e-mails with A. Gazze re: same (.1) |
| 2502829 | DeCarli | 684 | 04/28/11 | B | B330 | 0.10 | 20.50 | File cert. of service for Focus Legal (.1) |
| 2502898 | DeCarli | 684 | 04/28/11 | B | B330 | 0.70 | 143.50 | Serve Order Enlarging Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action (.3); draft nos re: same (.2); file NOS (.2) |
| 2502780 | DeCarli | 684 | 04/28/11 | B | B330 | 0.20 | 41.00 | Revise HP summons |
| 2502781 | DeCarli | 684 | 04/28/11 | B | B330 | 0.50 | 102.50 | File summons and notice of partial dismissal (.2); serve same (.3) |
| 2502795 | DeCarli | 684 | 04/28/11 | B | B330 | 0.10 | 20.50 | File NOS Regarding Plaintiff's Amended Initial Disclosures |
| 2503419 | DeCarli | 684 | 04/29/11 | B | B330 | 0.20 | 41.00 | File Stipulation of Dismissal with Prejudice (.1); file Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1) |
| 2490245 | Cordo | 904 | 04/05/11 | B | B330 | 0.10 | 45.00 | Discussion with A. Gazze re: complaints |
| 2500201 | Cordo | 904 | 04/21/11 | B | B330 | 0.20 | 90.00 | Review and revise motion for leave and reply |
| 2500650 | Cordo | 904 | 04/22/11 | B | B330 | 0.20 | 90.00 | Emails with A. Gazze re: preferences (.1); review message from J. Hoover re: same (.1) |
| 2486755 | Gazze | 948 | 04/01/11 | B | B330 | 0.10 | 31.00 | Call w/ M. Vanek re: 4(m) motion to enlarge |
| 2486861 | Gazze | 948 | 04/01/11 | B | B330 | 9.80 | 3,038.00 | Review McCann documents, legal entity search, review conflicts |
| 2486935 | Gazze | 948 | 04/03/11 | B | B330 | 1.30 | 403.00 | Review McCann documents and conflicts, legal entity name and address searches |
| 2489055 | Gazze | 948 | 04/04/11 | B | B330 | 0.10 | 31.00 | Attention to NOS for CoAMS, Inc, Beeline.com, Maritz Canada, Insight Direct USA, and The Advertising Checking Bureau. |
| 2489057 | Gazze | 948 | 04/04/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order re: Devoteam extension of time to answer complaint |
| 2489104 | Gazze | 948 | 04/04/11 | B | B330 | 6.60 | 2,046.00 | Service and legal entity search for McCann conduit defendants and reconcile entities with invoices and payments |
| 2489147 | Gazze | 948 | 04/04/11 | B | B330 | 1.00 | 310.00 | Review and edit motion to enlarge; various calls and e-mails w/ M. Vanek; coordinate w/ J. Hoover re: same |
| 2489384 | Gazze | 948 | 04/04/11 | B | B330 | 1.90 | 589.00 | Review and edit rule 4(m) motions; prepare for filing and service; various e-mails and calls w/ B. Gibbon re: same |
| 2505046 | Gazze | 948 | 04/04/11 | B | B330 | 3.90 | 1,209.00 | Review McCann supplemental production |
| 2490027 | Gazze | 948 | 04/05/11 | B | B330 | 0.40 | 124.00 | CoAMS motion to enlarge time |
| 2490315 | Gazze | 948 | 04/05/11 | B | B330 | 0.40 | 124.00 | Call w/ J. Galvin re: motion to amend; research re: motions |
| 2490318 | Gazze | 948 | 04/05/11 | B | B330 | 0.40 | 124.00 | Service follow up re: McCann |
| 2490025 | Gazze | 948 | 04/05/11 | B | B330 | 0.10 | 31.00 | Attention to NOS re: Devoteam and Infonet order |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2490031 | 948 | Gazze | 04/05/11 | B | B330 | 0.30 | 93.00 | T/c from M. Hikeland re: Pro Camera and Supply |
| 2490034 | 948 | Gazze | 04/05/11 | B | B330 | 0.50 | 155.00 | Imagesource - draft letter re: improper service party |
| 2489839 | 948 | Gazze | 04/05/11 | B | B330 | 0.10 | 31.00 | Attention to NOS re: enlargement motion |
| 2489840 | 948 | Gazze | 04/05/11 | B | B330 | 0.10 | 31.00 | Attention to NOS re: radvision order |
| 2490905 | 948 | Gazze | 04/06/11 | B | B330 | 0.50 | 155.00 | Attention to follow up issues re: service of McCann amended complaint |
| 2490911 | 948 | Gazze | 04/06/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from B. Gibbon re: reply date; reply re: same; call w/ J. Galvin re: same |
| 2490912 | 948 | Gazze | 04/06/11 | B | B330 | 0.10 | 31.00 | Review blackline of foreign comfort motion |
| 2491678 | 948 | Gazze | 04/07/11 | B | B330 | 0.10 | 31.00 | COSs re: doc production and rogs |
| 2492113 | 948 | Gazze | 04/08/11 | B | B330 | 0.30 | 93.00 | Attention to review and edit of agenda for 4/12 pre-trial conferences |
| 2492283 | 948 | Gazze | 04/08/11 | B | B330 | 0.20 | 62.00 | Attention to review of Intel Americas stipulation |
| 2493059 | 948 | Gazze | 04/11/11 | B | B330 | 0.80 | 248.00 | Call from C. Claxon re: Stars Model Management |
| 2492706 | 948 | Gazze | 04/11/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Sherret re: Paradigm COS |
| 2493053 | 948 | Gazze | 04/11/11 | B | B330 | 0.10 | 31.00 | Call w/ J. Galvin re: defenses of conduit defendants |
| 2493054 | 948 | Gazze | 04/11/11 | B | B330 | 0.20 | 62.00 | Attention to coordination of service of discovery documents in preference actions and review of COSs re: same |
| 2493057 | 948 | Gazze | 04/11/11 | B | B330 | 0.20 | 62.00 | Service follow up McCann |
| 2494273 | 948 | Gazze | 04/12/11 | B | B330 | 0.10 | 31.00 | Follow up on McCann w/ D. Culver |
| 2494274 | 948 | Gazze | 04/12/11 | B | B330 | 0.80 | 248.00 | Call from B. Kolodney - Kane Kessler re: Kaboom Productions |
| 2493905 | 948 | Gazze | 04/12/11 | B | B330 | 0.10 | 31.00 | Attention to NOS re: scheduling orders |
| 2493907 | 948 | Gazze | 04/12/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Sherret re: mere conduit motion |
| 2494276 | 948 | Gazze | 04/12/11 | B | B330 | 0.10 | 31.00 | Attention to call from Kristen at Ferrari Color re: amended complaint |
| 2495073 | 948 | Gazze | 04/13/11 | B | B330 | 0.30 | 93.00 | Review and edit McCann summons/COS/ADR |
| 2495075 | 948 | Gazze | 04/13/11 | B | B330 | 2.50 | 775.00 | Draft rule 26(f) letter and attention to review of service packages; summons/COS for McCann amended complaint |
| 2495076 | 948 | Gazze | 04/13/11 | B | B330 | 0.80 | 248.00 | Review of CoAMS motion to amend and related documents; e-mail to J. Galvin re: same |
| 2495071 | 948 | Gazze | 04/14/11 | B | B330 | 0.60 | 186.00 | Research re: preference defenses |
| 2495631 | 948 | Gazze | 04/14/11 | B | B330 | 0.10 | 31.00 | Attention to NOSs re: orders approving stipulations |
| 2495709 | 948 | Gazze | 04/14/11 | B | B330 | 2.20 | 682.00 | Attention to service of McCann summons and amended complaints |
| 2495416 | 948 | Gazze | 04/14/11 | B | B330 | 0.20 | 62.00 | Review and edit status reports re: wave 1 and wave 3 defendants |
| 2495417 | 948 | Gazze | 04/14/11 | B | B330 | 0.10 | 31.00 | Attention to NOS re: Oclraro order approving stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496026 | 948 | Gazze | 04/15/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from B. Gibbon re: foreign service motion; review adversary cases filed; respond re: same |
| 2496070 | 948 | Gazze | 04/15/11 | B | B330 | 0.10 | 31.00 | Attention to call from Legal Language re: service on foreign defendant |
| 2496141 | 948 | Gazze | 04/15/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from J. Lacks re: motion to enlarge order; review filing; respond re: same |
| 2496143 | 948 | Gazze | 04/15/11 | B | B330 | 0.10 | 31.00 | Attention to review COS and coordinate filing of same in Neophotonics adversary case |
| 2496174 | 948 | Gazze | 04/15/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from J. Galvin re: default judgment; review of examples re: same |
| 2496301 | 948 | Gazze | 04/15/11 | B | B330 | 1.10 | 341.00 | Attention to drafting foreign service comfort motion; various e-mails w/ B. Gibbon re: same |
| 2496299 | 948 | Gazze | 04/15/11 | B | B330 | 0.20 | 62.00 | Call w/ C. Claxon re: Stars Model Management |
| 2497052 | 948 | Gazze | 04/18/11 | B | B330 | 0.10 | 31.00 | Attention to review NOS re: stipulation approval for ACB |
| 2497619 | 948 | Gazze | 04/18/11 | B | B330 | 0.40 | 124.00 | Review wave 3 status updates from Cleary; revise same; e-mail D. Culver re: same; e-mail J. Hoover re: same |
| 2497620 | 948 | Gazze | 04/18/11 | B | B330 | 0.10 | 31.00 | Attention to call from Julie at Ear to Ear re: incorrect service address |
| 2498643 | 948 | Gazze | 04/19/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from B. Kolodney re: Kaboom |
| 2498230 | 948 | Gazze | 04/19/11 | B | B330 | 0.40 | 124.00 | Attention to stipulations for extension of time to respond in adversary proceedings |
| 2498231 | 948 | Gazze | 04/19/11 | B | B330 | 0.10 | 31.00 | Attention to letter from G. Hauswirth re: Mercury Americas; e-mail to K. Sidhu and M. Vanek re: same |
| 2498638 | 948 | Gazze | 04/19/11 | B | B330 | 3.70 | 1,147.00 | Attention to review of objections to 4(m) motions; draft motion to file late reply |
| 2498910 | 948 | Gazze | 04/20/11 | B | B330 | 0.10 | 31.00 | Attention to review of NOS re: orders approving stipulations |
| 2499389 | 948 | Gazze | 04/20/11 | B | B330 | 7.30 | 2,263.00 | Attention to review and edit of McCann reply to 4(m) motion; research re: same; review and edit reply re: Sprint objection and oversee service and filing of same; varius calls and e-mails re: same |
| 2499275 | 948 | Gazze | 04/20/11 | B | B330 | 0.40 | 124.00 | Call w/ J. Galvin re: wave 3 status update; e-mail re: footnote; review and revise status updates |
| 2500168 | 948 | Gazze | 04/21/11 | B | B330 | 0.20 | 62.00 | Call w/ E. Meltzer re: MediaMind |
| 2500169 | 948 | Gazze | 04/21/11 | B | B330 | 4.20 | 1,302.00 | Attention to McCann reply and research; review and edit motion to file late reply re: same; oversee service and filing of same |
| 2500088 | 948 | Gazze | 04/21/11 | B | B330 | 0.30 | 93.00 | Attention to review of stipulation for Algo; draft cert and order re: same and oversee filing |
| 2500089 | 948 | Gazze | 04/21/11 | B | B330 | 0.20 | 62.00 | Attention to review of email from J. Hoover and edit wave 3 status update: re: Benesch cases and e-mail same to N. Abularach |
| 2500090 | 948 | Gazze | 04/21/11 | B | B330 | 0.20 | 62.00 | Attention to review of wave 1 status report for service and filing |
| 2500159 | 948 | Gazze | 04/21/11 | B | B330 | 0.10 | 31.00 | Attention to review of documents re: One Union Recording Studio |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767          AS OF 04/30/11          INVOICE# ******

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2500162 | 948 | Gazze | 04/21/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from J. Galvin; research re: withdraw of defenses; respond re: same |
| 2500044 | 948 | Gazze | 04/21/11 | B | B330 | 0.10 | 31.00 | Attention to review of NOS re: order approving Continuous stipulation |
| 2500045 | 948 | Gazze | 04/21/11 | B | B330 | 0.40 | 124.00 | Attention to review of Telmar stipulation and draft of certification and order |
| 2500592 | 948 | Gazze | 04/22/11 | B | B330 | 0.10 | 31.00 | T/c w/ J. Hoover re: McCann amended complaint |
| 2500590 | 948 | Gazze | 04/25/11 | B | B330 | 0.10 | 31.00 | Review COS re: Bick Group disclosures |
| 2500941 | 948 | Gazze | 04/25/11 | B | B330 | 1.20 | 372.00 | Attention to revising cassidy turley retention order; conference call with the Commitee and Cleary re: brokerage agreement |
| 2500782 | 948 | Gazze | 04/25/11 | B | B330 | 0.50 | 155.00 | Attention to review of wave 3 status updates and coordinate same with Cleary and Benesch; various e-mail w/ N. Abularach and J. Hoover re: same; review COS |
| 2500908 | 948 | Gazze | 04/25/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from B. Fallon re: Sprint 4(m) reply |
| 2500731 | 948 | Gazze | 04/25/11 | B | B330 | 0.10 | 31.00 | Attention to NOSs re: orders approving stipulations |
| 2501859 | 948 | Gazze | 04/26/11 | B | B330 | 1.00 | 310.00 | Draft certs re: orders and amend orders re: 4(m) motions |
| 2501863 | 948 | Gazze | 04/26/11 | B | B330 | 1.50 | 465.00 | Review McCann documents and compile chart re: amounts paid |
| 2502062 | 948 | Gazze | 04/27/11 | B | B330 | 0.40 | 124.00 | Revise orders and prepare orders and certs of counsel re: 4(m) motions for filing |
| 2502685 | 948 | Gazze | 04/27/11 | B | B330 | 1.00 | 310.00 | Review HP summons/cos; draft notice of partial dismissal; draft 26(f) letter; review HP exhibit; discuss same w/ D. Culver |
| 2502687 | 948 | Gazze | 04/27/11 | B | B330 | 2.40 | 744.00 | McCann review of documents and reconciling amounts paid in preference period to conduit defendants |
| 2502688 | 948 | Gazze | 04/27/11 | B | B330 | 0.90 | 279.00 | Call w/ J. Galvin re: CoAMS motion to amend logistics and timing; various e-mail w/ M. DeCarli re: same; |
| 2503073 | 948 | Gazze | 04/28/11 | B | B330 | 0.20 | 62.00 | Attention to call from SCI Brockville re: foreign comfort motion |
| 2503116 | 948 | Gazze | 04/28/11 | B | B330 | 1.40 | 434.00 | Attention to e-mail from J. Galvin, research re: motion for default judgment; respond re: same; research re: attorneys fees in motions; |
| 2503117 | 948 | Gazze | 04/28/11 | B | B330 | 0.90 | 279.00 | Reconcile and create spreadsheet re: McCann invoices and payment support |
| 2503141 | 948 | Gazze | 04/28/11 | B | B330 | 1.00 | 310.00 | Attention to CoAMS motion to amend, opening brief, and declaration, review and prep for filing and service; call w/ J. Galvin re: same; various e-mails re: same |
| 2503142 | 948 | Gazze | 04/28/11 | B | B330 | 1.60 | 496.00 | Research re: preference actions |
| 2502967 | 948 | Gazze | 04/28/11 | B | B330 | 0.10 | 31.00 | Attention to review of NOS re: 4(m) orders |
| 2502968 | 948 | Gazze | 04/28/11 | B | B330 | 0.20 | 62.00 | Attention to filing and service of HP summons and notice |
| 2503002 | 948 | Gazze | 04/28/11 | B | B330 | 0.20 | 62.00 | Attention to service of CMGRP initial disclosures and review of NOS for filing |
| 2503030 | 948 | Gazze | 04/28/11 | B | B330 | 0.20 | 62.00 | Call w/ S. Hayfer re: Vibrant Media |
| 2502847 | 948 | Gazze | 04/28/11 | B | B330 | 0.10 | 31.00 | Attention to notice of return of service of foreign comfort motion; e-mail to Cleary re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

INVOICE# ******

AS OF 04/30/11

PRO FORMA 271767

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2502848 | 948 | Gazze | 04/28/11 | B | B330 | 0.10 | 31.00 | Attention to review of focus legal COS and NOS |
| 2503590 | 948 | Gazze | 04/29/11 | B | B330 | 0.10 | 31.00 | Attention to COS for Sprient disclosures |
| 2503284 | 948 | Gazze | 04/29/11 | B | B330 | 0.20 | 62.00 | Attention to review of stipulation re: Aviat stipulation to withdraw |
| 2503285 | 948 | Gazze | 04/29/11 | B | B330 | 0.20 | 62.00 | Attention to review of stipulation, certification and order re: Focus stipulation to extend time |
| 2503671 | 948 | Gazze | 04/29/11 | B | B330 | 4.10 | 1,271.00 | McCann review and reconciliation; claims spreadsheet |
| 2488030 | 959 | Fay | 04/01/11 | B | B330 | 0.50 | 175.00 | Review documents re: proper service parties for adversary proceedings |
| 2503191 | 959 | Fay | 04/28/11 | B | B330 | 0.10 | 35.00 | Email D. Primack re: Flamingo extension |
| 2490357 | 961 | Remming | 04/05/11 | B | B330 | 0.30 | 112.50 | Tele w/ preference defendant re amended complaint (.2); office conf. w/ A. Gazze re: same (.1) |
| 2497773 | 961 | Remming | 04/18/11 | B | B330 | 0.10 | 37.50 | Office conf. w/ A. Gazze re: call from preference defendant |
| 2497774 | 961 | Remming | 04/18/11 | B | B330 | 0.10 | 37.50 | Tele w/ preference defendant re: complaint |
| 2486778 | 964 | Alleman, Jr. | 04/01/11 | B | B330 | 0.10 | 27.50 | Conf. with A. Gazze re: McCann documents |
| 2486779 | 964 | Alleman, Jr. | 04/01/11 | B | B330 | 1.50 | 412.50 | Review documents for McCann preference action |
| 2486685 | 964 | Alleman, Jr. | 04/01/11 | B | B330 | 0.10 | 27.50 | Conf. with A. Gazze re: documents to review for McCann preference action |
| 2502620 | 964 | Alleman, Jr. | 04/27/11 | B | B330 | 0.10 | 27.50 | Conf with A. Gazze re: preference invoices |
| 2502853 | 964 | Alleman, Jr. | 04/28/11 | B | B330 | 1.90 | 522.50 | Prepare spreadsheet of preference defendants and amount owed (1.7); conf. with A. Gazze re: same (.1); e-mail A. Gazze re: same (.1) |
| 2503459 | 964 | Alleman, Jr. | 04/29/11 | B | B330 | 0.10 | 27.50 | Conf. with A. Gazze re: preference disputes |
| 2503553 | 964 | Alleman, Jr. | 04/29/11 | B | B330 | 2.60 | 715.00 | Prepare spreadsheet re: preference claims |
| 2503562 | 964 | Alleman, Jr. | 04/29/11 | B | B330 | 0.10 | 27.50 | Office conf. with A. Gazze re: preference claims/spreadsheet |
| | | | | Total Task: | B330 | 171.80 | 62,900.50 | |

Professional Retention (Others - Filing)

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2496473 | 221 | Schwartz | 04/08/11 | B | B360 | 0.10 | 58.00 | Rev. E&Y Supplemental Declaration re: retention |
| 2498213 | 221 | Schwartz | 04/15/11 | B | B360 | 0.10 | 58.00 | Rev. Rhoade Affidavit |
| 2488874 | 322 | Abbott | 04/04/11 | B | B360 | 0.10 | 58.00 | Mtg w/ Cordo re: EY subcontractor supplemental dec |
| 2489173 | 322 | Abbott | 04/04/11 | B | B360 | 0.20 | 116.00 | Review 106c issue(.1); call to Drake re: same (.1) |
| 2498316 | 322 | Abbott | 04/19/11 | B | B360 | 0.10 | 58.00 | Telephone call w/ Salvatore re: QC engagement |
| 2490805 | 594 | Conway | 04/06/11 | B | B360 | 0.80 | 176.00 | Review email from A. Cordo re filing and svc of 2nd supplemental Dec re E&Y (.1); email re svc assistance (.1); draft cos (.2); email to A. Cordo for review (.1); efile w/the court (.2); email to vendor re svc (.1) |
| 2493570 | 684 | DeCarli | 04/12/11 | | B360 | 0.20 | 41.00 | File Statement of Yehuda Neubauer, Esq. Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); emails with A. Gazze re: same (.1) |

Nortel Networks, Inc.
6989-DIP
DATE: 05/31/11 13:24:02

| ID | Code | Name | Date | B | PRO FORMA 271767 | Hours | AS OF 04/30/11 | INVOICE# ****** Description |
|---|---|---|---|---|---|---|---|---|
| 2497220 | 684 | DeCarli | 04/18/11 | B | B360 | 0.40 | 82.00 | Draft COS re: supplementary affidavit for EY subcontracting arrangement (.2); file same (.1); serve same (.1) |
| 2498279 | 684 | DeCarli | 04/19/11 | B | B360 | 0.60 | 123.00 | Draft notice and cos re: debtors' application approving amendment to the RLKS engagement (.3); (file RLKS retention application (2); serve same (.1) |
| 2500749 | 684 | DeCarli | 04/25/11 | B | B360 | 0.60 | 123.00 | Draft notice and cos re: Cassidy Turley retention application (.3); draft notice and cos for Keightley & Asnher rentention application (.3) |
| 2489201 | 904 | Cordo | 04/04/11 | B | B360 | 0.30 | 135.00 | Review e-mail from R. Baik re: affidavit; review affidavit (.1); e-mail R. Baik re: same (.1); discuss same with D. Abbott; emails with J. Kim re: same (.1) |
| 2489198 | 904 | Cordo | 04/04/11 | B | B360 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: retention |
| 2490249 | 904 | Cordo | 04/05/11 | B | B360 | 0.20 | 90.00 | Call with L. Lipner re: 327e (.1); emails L. Lipner re: same and review response re: same (.1) |
| 2491026 | 904 | Cordo | 04/06/11 | B | B360 | 0.10 | 45.00 | Review e-mail from R. Baik re: dec; respond re: same; same A. Conway re: filing |
| 2493231 | 904 | Cordo | 04/11/11 | B | B360 | 0.20 | 90.00 | Call with L. Lipner re: PBGC |
| 2494362 | 904 | Cordo | 04/12/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik re: affidavit (.1); e-mail word processing re: same (.1) |
| 2495823 | 904 | Cordo | 04/14/11 | B | B360 | 0.20 | 90.00 | Review e-mail from T. Britt re: amended motion (.1); review motion (.1) |
| 2497344 | 904 | Cordo | 04/15/11 | B | B360 | 0.30 | 135.00 | Emails with T. Britt re: RLKS application |
| 2497482 | 904 | Cordo | 04/18/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik re: E&Y; review affidavit (.1); review e-mail from A. Gazze re: same (.1) |
| 2498596 | 904 | Cordo | 04/19/11 | B | B360 | 0.10 | 45.00 | Review emails from T. Britt and A. Gazze re: RLKS |
| 2500243 | 904 | Cordo | 04/21/11 | B | B360 | 0.20 | 90.00 | Call with N. Salvatore re: retention |
| 2500206 | 904 | Cordo | 04/21/11 | B | B360 | 0.10 | 45.00 | Leave message for L. Lipner re: filing |
| 2500263 | 904 | Cordo | 04/21/11 | B | B360 | 0.10 | 45.00 | Call with L. Lipner re: engagement and retention |
| 2501812 | 904 | Cordo | 04/26/11 | B | B360 | 0.30 | 135.00 | Call with M. Kenney re: expert retention |
| 2501816 | 904 | Cordo | 04/26/11 | B | B360 | 0.20 | 90.00 | Leave message for UST re: expert issues (.1); call with N. Salvatore re: same (.1) |
| 2501809 | 904 | Cordo | 04/26/11 | B | B360 | 0.20 | 90.00 | Call with N. Salvatore re; expert opinions |
| 2503634 | 904 | Cordo | 04/29/11 | B | B360 | 0.20 | 90.00 | Review email from J. Kalstrom re: K&A Rejection deadline; review emails from J. Bromely re: same; emails M. Declari and A. Gazze re: same |
| 2490028 | 948 | Gazze | 04/05/11 | B | B360 | 0.10 | 31.00 | Attention to UPS disclosure |
| 2493906 | 948 | Gazze | 04/12/11 | B | B360 | 0.10 | 31.00 | Attention to e-mail from A. Krutonogaya re: 2014 statement |
| 2494275 | 948 | Gazze | 04/12/11 | B | B360 | 0.10 | 31.00 | E-mail J. Kallstrom re: Cassidy Turley; e-mail J. Tursi re: same |
| 2495644 | 948 | Gazze | 04/14/11 | B | B360 | 0.10 | 31.00 | Call from J. Tursi re: Cassidy Turley declaration |
| 2497624 | 948 | Gazze | 04/18/11 | B | B360 | 0.20 | 62.00 | Attention to review of F&Y supplemental notice and review of COS re: same for filing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/31/11 13:24:02

PRO FORMA 271767    AS OF 04/30/11    INVOICE# ******

| ID | Name | No. | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2497618 | Gazze | 948 | B | B360 | 0.50 | 155.00 | Call from B. Sangi re: Cassidy Turley retention application; revise and edit same; review declaration |
| 2498640 | Gazze | 948 | B | B360 | 0.20 | 62.00 | Attention to review of Cassidy Turley retention; e-mail same to J. Kallstrom |
| 2498641 | Gazze | 948 | B | B360 | 0.60 | 186.00 | T/c with T. Britt re: RLKS, review motion and documents |
| 2499387 | Gazze | 948 | B | B360 | 0.60 | 186.00 | Attentino to review and edit cassidy turley retention; e-mail to I. Ray re: same; e-mail to UCC re: same |
| 2500166 | Gazze | 948 | B | B360 | 0.40 | 124.00 | Cassidy Turley retention; call w/ J. Kallstrom; attention to email from Committee |
| 2501074 | Gazze | 948 | B | B360 | 1.90 | 589.00 | Attention to review of K&A retention application and declaration; e-mail to J. Kallstorm re: same; conference call w/ Committee re: same; review Notice |
| | | | Total Task: | B360 | 11.20 | 3,821.00 | |

General Corporate Matters (including Corporate Gover

| ID | Name | No. | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2497268 | Priest | 828 | B | B400 | 0.60 | 261.00 | Review officer certificates; email Tian Gao; email P. Vella |
| 2497275 | Priest | 828 | B | B400 | 0.30 | 130.50 | Emails to Tian Gao |
| | | | Total Task: | B400 | 0.90 | 391.50 | |

Schedules/SOFA/U.S. Trustee Reports

| ID | Name | No. | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2496381 | Schwartz | 221 | B | B420 | 0.10 | 58.00 | Rev. Monthly Operating Reports |
| 2498203 | Schwartz | 221 | B | B420 | 0.30 | 174.00 | Rev. Periodic Report re: Value, Operations and Profitability |
| 2492242 | Fusco | 546 | B | B420 | 0.10 | 22.00 | Efile periodic report |
| 2492243 | Fusco | 546 | B | B420 | 0.10 | 22.00 | Coordinate service of periodic report |
| 2492237 | Fusco | 546 | B | B420 | 0.20 | 44.00 | Draft cos & service list re periodic report |
| 2486702 | Cordo | 904 | B | B420 | 0.10 | 45.00 | Discussion with C. Fights re: MOR; review e-mail re: same |
| 2497487 | Cordo | 904 | B | B420 | 0.10 | 45.00 | Review e-mail from C. Brown re: schedules and sofas |
| 2492285 | Gazze | 948 | B | B420 | 0.10 | 31.00 | Attention to review of periodic report for service |
| | | | Total Task: | B420 | 1.10 | 441.00 | |

FEE SUBTOTAL    404.40    158,013.50