# EXHIBIT A

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.5 | $540 | $1,350 | 1/24/2011 | Federal Advisory | engagement maintenance |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540 | $1,080 | 1/24/2011 | Federal Advisory | workstream/proposal updates, call with mark chambers and team, review final proposal, call with john simon, randi holmes, and jim scott re: Els follow up with Jay Levine & steve tutor re: information retention |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/24/2011 | Federal Advisory | internal team status update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 1/24/2011 | Federal Advisory | follow up discussion with Andy and Jim re: feedback from meeting with tim ross |
| Tart,Marta P (US011115812) | Senior Manager | 1.0 | $540 | $540 | 1/24/2011 | Federal Advisory | team call |
| Scott,James E (US011119307) | Partner | 3.7 | $640 | $2,368 | 1/24/2011 | Federal Advisory | Core Svs ~ Mtg. Richard, Kathy, Tim Ross, Andy Beakey |
| Scott,James E (US011119307) | Partner | 1.4 | $640 | $896 | 1/24/2011 | Federal Advisory | Core Svs ~ Internal status report call |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640 | $640 | 1/24/2011 | Federal Advisory | Weekly update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540 | $1,620 | 1/25/2011 | Federal Advisory | workstream/proposal updates, call with mark chambers and team, review final proposal, call with john simon, randi holmes, and jim scott re: Els follow up with Jay Levine & steve tutor re: information retention |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 1/25/2011 | Federal Advisory | Conf calls with B Ackerman, J Scott, etc re Japan and India challenge to allocation of proceeds |
| Scott,James E (US011119307) | Partner | 2.4 | $640 | $1,536 | 1/25/2011 | Federal Advisory | ITS ~ Hobster, Ackerman, Pruett Re: proceeds positions by various tax authorities |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 1/25/2011 | Federal Advisory | Discuss IRS strategy issues as it relates to mediation settlement position. |
| Ackerman,Robert E. (US011629027) | Partner | 0.5 | $640 | $320 | 1/25/2011 | Federal Advisory | CA questions wrt TP. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | $540 | $648 | 1/26/2011 | Federal Advisory | engagement maintenance |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 1/26/2011 | Federal Advisory | workstream/proposal updates, call with mark chambers and team, review final proposal, call with john simon, randi holmes, and jim scott re: Els follow up with Jay Levine & steve tutor re: information retention |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640 | $640 | 1/26/2011 | Federal Advisory | Conf call J Wood re Int'l Workstreams |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 1/26/2011 | Federal Advisory | Federal ~ Conf. call w/Randi Holmes, John Simon, Pam Mable Re: Scope in contract. |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 1/26/2011 | Federal Advisory | ITS ~ Conf. call w/Randi Holmes, John Simon, Pam Mable Re: Scope in contract. |
| Scott,James E (US011119307) | Partner | 1.3 | $640 | $832 | 1/26/2011 | Federal Advisory | Federal ~ Conf. call Doug Abbott to discuss federal timing and deductibility, follow-up w/Jeff Wood. |
| Abbott,Douglas J. (US012013835) | Partner | 3.0 | $640 | $1,920 | 1/26/2011 | Federal Advisory | Analyze state interplay of various irs settlement strategies |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 1/27/2011 | Federal Advisory | workstream/proposal updates, call with mark chambers and team, review final proposal, call with john simon, randi holmes, and jim scott re: Els follow up with Jay Levine & steve tutor re: information retention |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/27/2011 | Federal Advisory | Q3 provision full audit discussion with jeff wood |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 1/27/2011 | Federal Advisory | Federal – Conf. call Doug Abbott & Jeff Wood Re: reserve schedule & prep |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | $540 | $648 | 1/28/2011 | Federal Advisory | engagement maintenance |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 1/28/2011 | Federal Advisory | workstream/proposal updates, call with mark chambers and team, review final proposal, call with john simon, randi holmes, and jim scott re: ELs follow up with Jay Levine & steve tutor re: information retention |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640 | $640 | 1/28/2011 | Federal Advisory | Onboarding ITS manager to Int'l workstreams |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 1/28/2011 | Federal Advisory | Conf calls with B Ackerman, J Scott, etc re Japan and India challenge to allocation of proceeds |
| Ackerman,Robert E. (US011629027) | Partner | 0.4 | $640 | $256 | 1/28/2011 | Federal Advisory | Conf call w/EY team wrt TP questions. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 1/28/2011 | Federal Advisory | Discuss with mark and stevbe transfer pricing aspects of irs settlement strategies. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 1/29/2011 | Federal Advisory | 1/29  titan 2 hours- review calculations prepared by jeff wood and compare analysis prepared for reserve analysis. |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | $640 | $640 | 1/30/2011 | Federal Advisory | Meeting with Jim Scott, Jeff Wood and Doug Abbott to discuss 2010 and 2011 tax issues and the impact on the exam - 1.0 hrs |
| Abbott,Douglas J. (US012013835) | Partner | 8.0 | $640 | $5,120 | 1/30/2011 | Federal Advisory | 1/30 titan 8 hours – Prepare for 1/31 meeting. Review IRS audit adjustment for transfer pricing in conjunction with structured note deductibility. Analyze implications of 5% withholding tax on tax basis of this receivable. Analyze tax positions to discuss with John Ray and Tim Ross as it relates to tax project and timing. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/31/2011 | Federal Advisory | bankruptcy court fee application - december and january invoices and billing, pull november information |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/31/2011 | Federal Advisory | call with mark chambers and andy beakey re: status update for meeting with john ray, follow up with ITS, SALT, and Federal re: variable hours, final edits proposal call with mark chambers and team, update meeting with andy beakey and jim scott on hours |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 1/31/2011 | Federal Advisory | nortel tax department feb-june 2011 workplan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 1/31/2011 | Federal Advisory | internal status update call, coordination of internal status update call and technical update call |
| Tart,Marta P (US011115812) | Senior Manager | 1.0 | $540 | $540 | 1/31/2011 | Federal Advisory | team call |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 1/31/2011 | Federal Advisory | Federal – 1/31/11 meeting with Nortel CFO, Receiver John Ray, Richard Lydecker, Kathy Schultea, Jeff Wood – Re: Scope & fee associated with outsourcing. |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 1/31/2011 | Federal Advisory | ITS – 1/31/11 meeting with Nortel CFO, Receiver John Ray, Richard Lydecker, Kathy Schultea, Jeff Wood – Re: Scope & fee associated with outsourcing. |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 1/31/2011 | Federal Advisory | Team call; proposal; |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 1.3 | $640 | $832 | 1/31/2011 | Federal | Status update call with EY team |
| Korver,Jared Brannan (US013017959) | Staff | 2.3 | $170 | $391 | 2/1/2011 | Federal Advisory | SALT modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.3 | $540 | $1,242 | 2/1/2011 | Federal Advisory | bankruptcy court fee application - december and january invoices and billing, pull november information |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.7 | $540 | $1,998 | 2/1/2011 | Federal Advisory | call with mark chambers and andy beakey re: status update for meeting with john ray, follow up with ITS, SALT, and Federal re: variable hours, final edits proposal call with mark chambers and team, update meeting with andy beakey and jim scott on hours |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/1/2011 | Federal Advisory | discussion with jim re: nortel project management |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/1/2011 | Federal Advisory | nortel tax department feb-june 2011 workplan |
| Puett,Stephen W (US011705572) | Partner | 1.0 | $640 | $640 | 2/1/2011 | Federal Advisory | International - conf call J Wood re work streams; team meetings with C Probus and A Rojas re CODI workstream and data requirements |
| Scott,James E (US011119307) | Partner | 1.4 | $640 | $896 | 2/1/2011 | Federal Advisory | Federal – Rework proposal for presentation to Lydecker and creditor committee; begin EA, SOW drafting and conflict clearance for TAS projects. |
| Scott,James E (US011119307) | Partner | 1.4 | $640 | $896 | 2/1/2011 | Federal Advisory | ITS – Rework proposal for presentation to Lydecker and creditor committee; begin EA, SOW drafting and conflict clearance for TAS projects. |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/1/2011 | Federal Advisory | Team call; proposal; |
| Beakey III,Andrew M (US011131290) | Partner | 3.5 | $640 | $2,240 | 2/1/2011 | Federal Advisory | Consultation with Doug Abbott regarding federal tax issues, review of overall tax reserve and core tax services - 3.5 hrs |
| Zhang,Lu (US012540371) | Senior | 1.0 | $300 | $300 | 2/2/2011 | Federal Advisory | Workstream - call with Steve Puett. emails with Annette and Carlos. Gathering and sending sample info from similar project to Carlos |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/2/2011 | Federal Advisory | bankruptcy court fee application - december and january invoices and billing, pull november information |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/2/2011 | Federal Advisory | call with mark chambers and andy beakey re: status update for meeting with john ray, follow up with ITS, SALT, and Federal re: variable hours, final edits proposal call with mark chambers and team, update meeting with andy beakey and jim scott on hours |
| Scott,James E (US011119307) | Partner | 2.1 | $640 | $1,344 | 2/2/2011 | Federal Advisory | ITS – Review of revised scope & fee language with Richard Lydecker; discussion w/Pam Mable re: SOW language for outsourcing v advisory under BR; drafting of documents for review by EY internal and external counsel. |
| Scott,James E (US011119307) | Partner | 2.1 | $640 | $1,344 | 2/2/2011 | Federal Advisory | Federal - Review of revised scope & fee language with Richard Lydecker; discussion w/Pam Mable re: SOW language for outsourcing v advisory under BR; drafting of documents for review by EY internal and external counsel. |
| Beakey III,Andrew M (US011131290) | Partner | 1.4 | $640 | $896 | 2/2/2011 | Federal Advisory | Consultation with Doug Abbott regarding federal tax issues, review of overall tax reserve and core tax services - 3.5 hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | $640 | $2,560 | 2/2/2011 | Federal Advisory | titan 4 hours  research and discussions around the GS sales price allocation and implications on PBGC settlement to see what planning opportunities exist if unsucuesful in 1502-36 assertions. |
| Korver,Jared Brannan (US013017959) | Staff | 0.8 | $170 | $136 | 2/3/2011 | Federal Advisory | SALT modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.5 | $540 | $1,890 | 2/3/2011 | Federal Advisory | sows, glac, reportable transaction questionnaire |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540 | $1,080 | 2/3/2011 | Federal Advisory | Q3 income tax provision review |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/3/2011 | Federal Advisory | International - conf call J Wood re work streams; team meetings with C Probus and A Rojas re CODI workstream and data requirements |
| Beakey III,Andrew M (US011131290) | Partner | 1.4 | $640 | $896 | 2/3/2011 | Federal Advisory | meeting with Richard Lydecker to discuss Scope of tax outsourcing, tax deliverables and consultation on tax reserve - 1.4 hrs |
| Korver,Jared Brannan (US013017959) | Staff | 1.0 | $170 | $170 | 2/4/2011 | Federal Advisory | SALT modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/4/2011 | Federal Advisory | bankruptcy court fee application - december and january invoices and billing, pull november information |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 2/4/2011 | Federal Advisory | sows, glac, reportable transaction questionnaire |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | $540 | $2,160 | 2/4/2011 | Federal Advisory | Q3 income tax provision review |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | $540 | $162 | 2/4/2011 | Federal Advisory | nortel tax department feb-june 2011 workplan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/4/2011 | Federal Advisory | internal status update call, coordination of internal status update call and technical update call |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 2/4/2011 | Federal Advisory | Redrafting of SOW for outsourcing language, email to client. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/5/2011 | Federal Advisory | roca engagement letter |
| Korver,Jared Brannan (US013017959) | Staff | 1.3 | $170 | $221 | 2/7/2011 | Federal Advisory | SALT modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.3 | $540 | $702 | 2/7/2011 | Federal Advisory | set up time tracker for nortel project titan engagement |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.7 | $540 | $378 | 2/7/2011 | Federal Advisory | engagement letters |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/7/2011 | Federal Advisory | q3 provision update review, meeting time with kpmg, pull together Q3 draft 0 and final Q3 TB comparison, |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/7/2011 | Federal Advisory | internal technical update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/7/2011 | Federal Advisory | update request to andy beakey re: update call with richard lydecker and kathy schultea |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.6 | $540 | $324 | 2/7/2011 | Federal Advisory | internal status update call, update invite list |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.6 | $540 | $324 | 2/7/2011 | Federal Advisory | pull together workstream tracker, follow up with f williams on federal tasks |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.4 | $540 | $216 | 2/7/2011 | Federal Advisory | status update with jim scott |

4

| Name | Level | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Tart,Marta P (US011115812) | Senior Manager | 0.6 | $540 | $324 | 2/7/2011 | Federal Advisory | team call |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 2/7/2011 | Federal Advisory | Administration of project-specifically re-prioritizing tasks for federal and SALT. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 2/7/2011 | Federal Advisory | titan 2 hours - preparation for and participation in tax issues update calls to discuss project status and research issues - research and discussions around the GS sales price allocation and implications on PBGC settlement to see what planning opportunities exist if unsuccesful in 1502-36 assertions. |
| Beakey III,Andrew M (US011131290) | Partner | 3.5 | $640 | $2,240 | 2/7/2011 | Federal Advisory | Mtg with Richard Lydecker to discuss scope of services, timing, and information needed for motion to be filed with the court - 3.5 hrs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/8/2011 | Federal Advisory | call with ford williams re: federal task list and resource planning |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/8/2011 | Federal Advisory | scheduling for nortel |
| Scott,James E (US011119307) | Partner | 2.3 | $640 | $1,472 | 2/8/2011 | Federal Advisory | Federal ~ Full day meetings with Nortel focused on federal implications of IRS exam, IRS exam procedural matters, meeting with Tim Roass on engagement terms; meeting with Richard Lydecker on IRS exam. |
| Scott,James E (US011119307) | Partner | 2.3 | $640 | $1,472 | 2/8/2011 | Federal Advisory | Controversy ~ Full day meetings with Nortel focused on federal implications of IRS exam, IRS exam procedural matters, meeting with Tim Roass on engagement terms; meeting with Richard Lydecker on IRS exam. |
| Probus,Carlos R (US012483828) | Manager | 3.0 | $430 | $1,290 | 2/9/2011 | Federal Advisory | Working with Steve Puett RE international tax consequences of bankruptcy liquidation. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.5 | $540 | $2,970 | 2/9/2011 | Federal Advisory | q3 provision update review, meeting time with kpmg, pull together Q3 draft 0 and final Q3 TB comparison. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/9/2011 | Federal Advisory | meeting with tax department re: february through june workplan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/9/2011 | Federal Advisory | discuss IRS modeling with ed, status update with Ed on the IRS expected NOPA |
| Beakey III,Andrew M (US011131290) | Partner | 3.3 | $640 | $2,112 | 2/9/2011 | Federal Advisory | Meeting with Steve Twyman to discuss Nortel TSAs, sales and use tax and end date of TSAs - 1.3 hrs. Review of international entities and the related filing requirements - 2.0 hrs. |
| Zhang,Lu (US012540371) | Senior | 8.0 | $300 | $2,400 | 2/10/2011 | Federal Advisory | Worksteams - Meeting with Steve Puett and Carlos Probus, instruct Deborah to pull TB and interco data, etc. |
| Probus,Carlos R (US012483828) | Manager | 10.0 | $430 | $4,300 | 2/10/2011 | Federal Advisory | Working with Steve Puett RE international tax consequences of bankruptcy liquidation. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/10/2011 | Federal Advisory | meeting with steve puett, carlos, and lu |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/10/2011 | Federal Advisory | send EY team listing to nancy to add cleary contacts for richard lydecker |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/10/2011 | Federal Advisory | q3 provision update review, meeting time with kpmg, pull together Q3 draft 0 and final Q3 TB comparison. |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Puett,Stephen W (US011705572) | Partner | 6.0 | $640 | $3,840 | 2/10/2011 | Federal Advisory | Int'l – CODI / Unwind workstream. Mtngs with J Wood, Anita and Int'l team re wrap-up of foreign entities |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 2/10/2011 | Federal Advisory | titan – 2 hours preparation for and participation in audit status update calls with audit team and cleary |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 2/10/2011 | Federal Advisory | Controversy – Mtg, Ed Coats, Mark Mesler, Jeff Wood. Re: IRS exam & NOPA, 2 trips to Nortel. |
| Scott,James E (US011119307) | Partner | 1.6 | $640 | $1,024 | 2/10/2011 | Federal Advisory | Controversy – Conf. call Cleary, EY, Lydecker Re: IRS exam, follow-up w/EY Team. |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 2/10/2011 | Federal Advisory | Worstreams – Conf. call Cleary on Exam 2009. |
| Zhang,Lu (US012540371) | Senior | 2.0 | $300 | $600 | 2/11/2011 | Federal Advisory | Worsteams – Meeting with Steve Puett and Carlos Probus, instruct Deborah to pull TB and interco data, etc. |
| Clay,Karrah (US012478570) | Senior | 2.5 | $300 | $750 | 2/11/2011 | Federal Advisory | Compilation of engagement listing for ITS workstream |
| Probus,Carlos R (US012483828) | Manager | 1.0 | $430 | $430 | 2/11/2011 | Federal Advisory | Working with Steve Puett RE international tax consequences of bankruptcy liquidation. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | $540 | $1,620 | 2/11/2011 | Federal Advisory | q3 provision update review, meeting time with kpmg, pull together Q3 draft 0 and final Q3 TB comparison, |
| Tutor,George S (US011114696) | Executive Director | 2.0 | $545 | $1,090 | 2/11/2011 | Federal Advisory | Return proposal |
| Scott,James E (US011119307) | Partner | 1.6 | $640 | $1,024 | 2/11/2011 | Federal Advisory | Federal – Response to Cleary request on EA, SOW, conflict discussion and follow-up Bea Ingles/John Simon. |
| Scott,James E (US011119307) | Partner | 3.2 | $640 | $2,048 | 2/11/2011 | Federal Advisory | Federal – Conf. call status update Richard Lydecker, Doug Abbott and follow-up W/EY team on model for federal and states; conf. call Ford Williams on revised milestones and assigned hours. |
| Zhang,Lu (US012540371) | Senior | 1.0 | $300 | $300 | 2/12/2011 | Federal Advisory | ITS workstream – work with Nortel staff and EY staff to pull intercompany debt info and prepare a summary schedule per year |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/13/2011 | Federal Advisory | pull debtor/nondebtor list for jim scott and team, |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300 | $1,200 | 2/14/2011 | Federal Advisory | ITS workstream – work with Nortel staff and EY staff to pull intercompany debt info and prepare a summary schedule per year |
| Clay,Karrah (US012478570) | Senior | 1.0 | $300 | $300 | 2/14/2011 | Federal Advisory | Discussion with Carlos and Lu from ITS workstream regarding project, looking into client data |
| Young,Suzanne N (US012516259) | Senior | 2.0 | $300 | $600 | 2/14/2011 | Federal Advisory | Meeting with Ed Coats to discuss Nortel forecasting model. |
| Probus,Carlos R (US012483828) | Manager | 3.0 | $430 | $1,290 | 2/14/2011 | Federal Advisory | US Estate, International Tax Workstream. Categorizing and tracking intercompany items. Also researching EY affiliates globally. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/14/2011 | Federal Advisory | conference call with jim scott, randi holmes, john simmon, andy beakey, pam mable re: ELs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/14/2011 | Federal Advisory | technical update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/14/2011 | Federal Advisory | internal status update call |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545 | $1,090 | 2/14/2011 | Federal Advisory | Research and consultation related to federal income tax treatment of sale of certain intellectual property. |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545 | $1,090 | 2/14/2011 | Federal Advisory | Discussions with tax team related to overall tax issues including computation of income tax under various scenarios and completion of modelling. |
| Scott,James E (US011119307) | Partner | 4.7 | $640 | $3,008 | 2/14/2011 | Federal Advisory | Federal – Contractual matters with EY Counsel, Richard Lydecker, Andy Beakey, Cleary including numerous changes to MTSA and SOWs |
| Puett,Stephen W (US011705572) | Partner | 0.7 | $640 | $448 | 2/14/2011 | Federal Advisory | Status call; |
| Abbott,Douglas J. (US012013836) | Partner | 1.0 | $640 | $640 | 2/14/2011 | Federal Advisory | Tax issues update call with Ford/ Jim |
| Scott,James E (US011119307) | Partner | 2.3 | $640 | $1,472 | 2/14/2011 | Federal Advisory | Federal – Federal tax matters with Ford Williams resulting from weekly update. |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | $640 | $960 | 2/14/2011 | Federal Advisory | Consultation with Richard Lydecker and Jim Scott regarding scope of engagement icluding conference calls, meetings and consultation with firm and client attorneys - Mon 2/14 1.5 hrs, Tues 2/15 2.5 hrs, Wed 2/16 3.2 hrs, Thurs 2/17 2.5 hrs, Fri 2/18 3.0 hrs |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300 | $1,200 | 2/15/2011 | Federal Advisory | ITS workstream – work with Nortel staff and EY staff to pull intercompany debt info and prepare a summary schedule per year |
| Clay,Karrah (US012478570) | Senior | 1.0 | $300 | $300 | 2/15/2011 | Federal Advisory | Discussion with Carlos and Lu from ITS workstream regarding project, looking into client data |
| Young,Suzanne N (US012516259) | Senior | 6.0 | $300 | $1,800 | 2/15/2011 | Federal Advisory | modeling work |
| Probus,Carlos R (US012483828) | Manager | 4.0 | $430 | $1,720 | 2/15/2011 | Federal Advisory | US Estate, International Tax Workstream. Categorizing and tracking intercompany items. Also researching EY affiliates globally. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.6 | $540 | $864 | 2/15/2011 | Federal Advisory | gtacs for new engagement codes |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/15/2011 | Federal Advisory | GID requests, status update with andy beakey |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545 | $1,090 | 2/15/2011 | Federal Advisory | Discussions with tax team related to overall tax issues including computation of income tax under various scenarios and completion of modelling. |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/15/2011 | Federal Advisory | Mapping of interco flows |
| Scott,James E (US011119307) | Partner | 3.6 | $640 | $2,304 | 2/15/2011 | Federal Advisory | Federal – Continued contractual revisions and analysis of requested standard language changes with EY internal and external counsel |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | $640 | $1,600 | 2/15/2011 | Federal Advisory | Consultation with Richard Lydecker and Jim Scott regarding scope of enagagement icluding conference calls, meetings and consultation with firm and client attorneys - Mon 2/14 1.5 hrs, Tues 2/15 2.5 hrs, Wed 2/16 3.2 hrs, Thurs 2/17 2.5 hrs, Fri 2/18 3.0 hrs |
| Zhang,Lu (US012540371) | Senior | 4.0 | $300 | $1,200 | 2/16/2011 | Federal Advisory | ITS workstream – work with Nortel staff and EY staff to pull intercompany debt info and prepare a summary schedule per year |
| Clay,Karrah (US012478570) | Senior | 8.0 | $300 | $2,400 | 2/16/2011 | Federal Advisory | Discussion with Carlos and Lu from ITS workstream regarding project, looking into client data |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Probus,Carlos R (US012483828) | Manager | 5.0 | $430 | $2,150 | 2/16/2011 | Federal Advisory | US Estate, International Tax Workstream. Categorizing and tracking intercompany items. Also researching EY affiliates globally. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/16/2011 | Federal Advisory | update call with Jim Scott on ELs, etc |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/16/2011 | Federal Advisory | conference call with jim scott, randi holmes, john simmon, andy beakey, pam mable re: Els |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545 | $1,090 | 2/16/2011 | Federal Advisory | Discussions with tax team related to overall tax issues including computation of income tax under various scenarios and completion of modelling. |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/16/2011 | Federal Advisory | Mapping of interco flows |
| Scott,James E (US011119307) | Partner | 1.3 | $640 | $832 | 2/16/2011 | Federal Advisory | ITS – Review with Annette Rojas & Pruett the progress on ITS matters from task list |
| Scott,James E (US011119307) | Partner | 4.1 | $640 | $2,624 | 2/16/2011 | Federal Advisory | Federal – Conflict check, contractual reviews with Client |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/16/2011 | Federal Advisory | Addt'l scope - pull member firm data for Jim |
| Beakey III,Andrew M (US011131290) | Partner | 3.2 | $640 | $2,048 | 2/16/2011 | Federal Advisory | Consultation with Richard Lydecker and Jim Scott regarding scope of engagement icluding conference calls, meetings and consultation with firm and client attorneys - Mon 2/14 1.5 hrs, Tues 2/15 2.5 hrs, Wed 2/16 3.2 hrs, Thurs 2/17 2.5 hrs, Fri 2/18 3.0 hrs |
| Clay,Karrah (US012478570) | Senior | 11.5 | $300 | $3,450 | 2/17/2011 | Federal Advisory | Discussion with Carlos and Lu from ITS workstream regarding project, looking into client data |
| Probus,Carlos R (US012483828) | Manager | 2.0 | $430 | $860 | 2/17/2011 | Federal Advisory | US Estate, International Tax Workstream. Categorizing and tracking intercompany items. Also researching EY affiliates globally. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/17/2011 | Federal Advisory | conference call with jim scott, randi holmes, john simmon, andy beakey, pam mable re: Els |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/17/2011 | Federal Advisory | GID requests, status update with andy beakey |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | $545 | $3,270 | 2/17/2011 | Federal Advisory | Discussions with tax team related to overall tax issues including computation of income tax under various scenarios and completion of modelling. |
| Scott,James E (US011119307) | Partner | 2.3 | $640 | $1,472 | 2/17/2011 | Federal Advisory | Federal – contract matters |
| Puett,Stephen W (US011705572) | Partner | 0.5 | $640 | $320 | 2/17/2011 | Federal Advisory | Addt'l scope - pull member firm data for Jim |
| Scott,James E (US011119307) | Partner | 1.6 | $640 | $1,024 | 2/17/2011 | Federal Advisory | Controversy ~ Meeting with Ed Coats & Tom Byran on model for Lydecker. |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | $640 | $1,600 | 2/17/2011 | Federal Advisory | Consultation with Richard Lydecker and Jim Scott regarding scope of engagement icluding conference calls, meetings and consultation with firm and client attorneys - Mon 2/14 1.5 hrs, Tues 2/15 2.5 hrs, Wed 2/16 3.2 hrs, Thurs 2/17 2.5 hrs, Fri 2/18 3.0 hrs |
| Young,Suzanne N (US012516259) | Senior | 6.0 | $300 | $1,800 | 2/18/2011 | Federal Advisory | modeling work |
| Probus,Carlos R (US012483828) | Manager | 4.5 | $430 | $1,935 | 2/18/2011 | Federal Advisory | US Estate, International Tax Workstream. Categorizing and tracking intercompany items. Also researching EY affiliates globally. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/18/2011 | Federal Advisory | nortel scheduling call with jackie |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540 | $1,080 | 2/18/2011 | Federal Advisory | staff/senior workplans |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | $545 | $1,090 | 2/18/2011 | Federal Advisory | Research and consultation related to federal income tax treatment of sale of certain intellectual property. |
| Scott,James E (US011119307) | Partner | 3.4 | $640 | $2,176 | 2/18/2011 | Federal Advisory | Federal – MTSA and SOW finalization |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 2/18/2011 | Federal Advisory | ITS – Prep for and conduct weekly Lydecker update |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 2/18/2011 | Federal Advisory | Federal – Prep for and conduct weekly Lydecker update |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | $640 | $640 | 2/18/2011 | Federal Advisory | EY Tax updated call with Richard Lydecker |
| Beakey III,Andrew M (US011131290) | Partner | 3.0 | $640 | $1,920 | 2/18/2011 | Federal Advisory | Consultation with Richard Lydecker and Jim Scott regarding scope of engagement icluding conference calls, meetings and consultation with firm and client attorneys – Mon 2/14 1.5 hrs, Tues 2/15 2.5 hrs, Wed 2/16 3.2 hrs, Thurs 2/17 2.5 hrs, Fri 2/18 3.0 hrs |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $513 | 2/18/2011 | Federal Advisory | Controversy ~ Prep for and conduct weekly Lydecker update |
| Young,Suzanne N (US012516259) | Senior | 5.0 | $300 | $1,500 | 2/21/2011 | Federal Advisory | modeling work |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/21/2011 | Federal Advisory | request Nortel BA, billing, reclass requests for FY 11 ITS code, follow up on GTAC for new codes |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/21/2011 | Federal Advisory | inquire as to sales and use payment process - third party renewal question from brian short |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/21/2011 | Federal Advisory | nortel technical update call |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 2/21/2011 | Federal Advisory | nortel internal status update call, update matrix for prior weeks |
| Scott,James E (US011119307) | Partner | 6.0 | $640 | $3,840 | 2/21/2011 | Federal Advisory | Project Titan |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 2/21/2011 | Federal Advisory | discuss update on project status and technical positions with team. Specifically analyzed 1502-36 items necessary to determine the ability to deduct capital loss on Government services stock sale. |
| Kirvan,David M. (US012093451) | Senior Manager | 0.3 | $540 | $162 | 2/22/2011 | Federal Advisory | SBT Corporate Officer Liability - Call to angela at treasury–she promised a response by Thursday. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/22/2011 | Federal Advisory | review debtor/nondebtor listing for andy beakey |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540 | $1,080 | 2/22/2011 | Federal Advisory | discuss engagement with Andy Beakey as well as Nortel hires |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 2/22/2011 | Federal Advisory | YE transfer pricing methodology discussion - income tax provision related |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/22/2011 | Federal Advisory | scheduling updates |
| Scott,James E (US011119307) | Partner | 6.0 | $640 | $3,840 | 2/22/2011 | Federal Advisory | Project Titan |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | $540 | $648 | 2/23/2011 | Federal Advisory | request Nortel BA, billing, reclass requests for FY 11 ITS code, follow up on GTAC for new codes |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/23/2011 | Federal Advisory | review debtor/nondebtor listing for andy beakey |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | $540 | $54 | 2/23/2011 | Federal Advisory | inquire as to sales and use payment process - third party renewal question from brian short |
| Scott,James E (US011119307) | Partner | 6.0 | $640 | $3,840 | 2/23/2011 | Federal Advisory | Project Titan |

| Name (ID) | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/24/2011 | Federal Advisory | status update on engagement with Jim Scott |
| Lonard,Jeffrey (US011968893) | Senior Manager | 1.0 | $540 | $540 | 2/24/2011 | Federal Advisory | Conference call on APA issues and characterization of pyaments subsequent to APA. |
| Fuentes,Teresita (US011432573) | Partner | 2.0 | $640 | $1,280 | 2/24/2011 | Federal Advisory | Meeting with client to discuss PR tax matters |
| Scott,James E (US011119307) | Partner | 6.0 | $640 | $3,840 | 2/24/2011 | Federal Advisory | Project Titan |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | $640 | $1,280 | 2/24/2011 | Federal Advisory | discuss with ed coates outcome and alternative settlement issues associated with irs MEETING AND AGENTS ALTERNATIVES 1 AND 2. |
| Young,Suzanne N (US012516259) | Senior | 5.0 | $300 | $1,500 | 2/25/2011 | Federal Advisory | modeling work |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/25/2011 | Federal Advisory | coordination with Lu and Steve Puett re: hours for seniors on ITS projects and update for Richard Lydecker |
| Jacks,Sarah Butler (US011990278) | Senior | 0.8 | $540 | $432 | 2/25/2011 | Federal Advisory | draft engagement activity codes for new engagement |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | $540 | $1,080 | 2/25/2011 | Federal Advisory | nortel modeling discussion with andy beakey, doug abbott, ed coats, jim scott, tom brogan, matt gentile, kerry funderburk |
| Scott,James E (US011119307) | Partner | 6.0 | $640 | $3,840 | 2/25/2011 | Federal Advisory | Project Titan |
| Beakey III,Andrew M (US011131290) | Partner | 5.5 | $640 | $3,520 | 2/25/2011 | Federal Advisory | Tax Modeling consultation and meeting with EY team and Richard Lydecker - 5.5 hrs |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | $640 | $2,560 | 2/25/2011 | Federal Advisory | review nortel 2009-2010 model to assist in ascertaining federal and state tax liabilities based on various filing positions. Present model to Richard Lydecker. |
| Storvick,Hans Lund (US012839592) | Staff | 0.2 | $170 | $34 | 1/24/2011 | SALT Advisory | reviewed the review notes received from matt |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/24/2011 | SALT Advisory | notice matrix updates (rar) |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 1/24/2011 | SALT Advisory | weekly ey update call |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 1/24/2011 | SALT Advisory | connections check work |
| Gentile,Matthew Donald (US012548056) | Manager | 2.7 | $430 | $1,161 | 1/24/2011 | SALT Advisory | modeling work |
| Storvick,Hans Lund (US012839592) | Staff | 1.0 | $170 | $170 | 1/25/2011 | SALT Advisory | met with Jeff York to discuss the email from Matt Gentile and what all needs to be completed in the 2009, 2010, and 2011 models, and discussed best methods to do this |
| Storvick,Hans Lund (US012839592) | Staff | 1.0 | $170 | $170 | 1/25/2011 | SALT Advisory | worked on the 2009, 2010, and 2011 models per the review notes from matt and other changes received from matt and jeff to complete, as well as creating the supporting workbooks to tie to the apportionment input into the models |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/25/2011 | SALT Advisory | mi notice followup |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430 | $860 | 1/25/2011 | SALT Advisory | budgeting/proposal work; update meeting w/ sarah and kerry |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 1/25/2011 | SALT Advisory | notice matrix updates (state audits) |
| Gentile,Matthew Donald (US012548056) | Manager | 1.3 | $430 | $559 | 1/25/2011 | SALT Advisory | notice matrix updates (rar) |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 1/25/2011 | SALT Advisory | modeling work |
| York,Jeffrey Allan (US011940295) | Senior Manager | 2.7 | $540 | $1,458 | 1/25/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540 | $1,080 | 1/25/2011 | SALT Advisory | team conference call; work on review of model discussions with jim scott internal meetings to discuss progress; scheduling of staff for model |
| Scott,James E (US011119307) | Partner | 0.7 | $640 | $448 | 1/25/2011 | SALT Advisory | State Tax ~ Meeting Jeff Wood Re: Reserve inclusion |

| Name | Level | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Storvick,Hans Lund (US012839592) | Staff | 0.3 | $170 | $51 | 1/26/2011 | SALT Advisory | discussed with Jeff couple issues I was having with changes to the 2009-2011 models |
| Storvick,Hans Lund (US012839592) | Staff | 4.3 | $170 | $731 | 1/26/2011 | SALT Advisory | worked on the 2009, 2010, and 2011 models per the review notes from matt and other changes received from matt and jeff to complete, as well as creating the supporting workbooks to tie to the apportionment input into the models |
| Ryan,Patrick (US012929563) | Senior | 0.8 | $300 | $240 | 1/26/2011 | SALT Advisory | Scheduling assistance |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/26/2011 | SALT Advisory | nortel - review IN notice sent by melissa poormon (rar notice); followup phone call w/ melissa |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 1/26/2011 | SALT Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/26/2011 | SALT Advisory | nortel - discussion w/ deborah re: property apportionment for 2010/2011 returns |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.3 | $540 | $162 | 1/26/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540 | $1,080 | 1/26/2011 | SALT Advisory | team conference call; work on review of model discussions with jim scott  internal meetings to discuss progress; scheduling of staff for model |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 1/26/2011 | SALT Advisory | update status call with kerry funderburk re: state modeling wrap up by 3/1 for IRS NOPA, update with matt |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 1/26/2011 | SALT Advisory | SALT -- Conf. call w/Randi Holmes, John Simon, Pam Mable Re: Scope in contract. |
| Storvick,Hans Lund (US012839592) | Staff | 0.6 | $170 | $102 | 1/27/2011 | SALT Advisory | discussed with Jeff couple issues I was having with changes to the 2009-2011 models |
| Storvick,Hans Lund (US012839592) | Staff | 1.9 | $170 | $323 | 1/27/2011 | SALT Advisory | worked on the 2009, 2010, and 2011 models per the review notes from matt and other changes received from matt and jeff to complete, as well as creating the supporting workbooks to tie to the apportionment input into the models |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/27/2011 | SALT Advisory | nortel - review IN notice sent by melissa poormon (rar notice); followup phone call w/ melissa |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 1/27/2011 | SALT Advisory | modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 1/27/2011 | SALT Advisory | nortel - discussion w/ deborah re: property apportionment for 2010/2011 returns |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.4 | $540 | $216 | 1/27/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540 | $1,080 | 1/27/2011 | SALT Advisory | team conference call; work on review of model discussions with jim scott  internal meetings to discuss progress; scheduling of staff for model |
| Storvick,Hans Lund (US012839592) | Staff | 0.8 | $170 | $136 | 1/28/2011 | SALT Advisory | made updates to the Nortel Model before running the data output for the 2009 model to send to Matt Gentile for review |
| Storvick,Hans Lund (US012839592) | Staff | 0.3 | $170 | $51 | 1/28/2011 | SALT Advisory | discussed on the phone with Matt the Federal Taxable Income and how we wanted to back into the amount to come up with the total for all entities |
| Gentile,Matthew Donald (US012548056) | Manager | 1.2 | $430 | $516 | 1/28/2011 | SALT Advisory | budgeting/proposal work; update meeting w/ sarah and kerry |
| Gentile,Matthew Donald (US012548056) | Manager | 3.5 | $430 | $1,505 | 1/28/2011 | SALT Advisory | modeling work |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.5 | $540 | $270 | 1/28/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Funderburk,Kerry M. (US012025147) | Senior Manager | 2.0 | $540 | $1,080 | 1/28/2011 | SALT Advisory | team conference call; work on review of model discussions with jim scott internal meetings to discuss progress; scheduling of staff for model |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | $540 | $810 | 1/28/2011 | SALT Advisory | update status call with kerry funderburk re: state modeling wrap up by 3/1 for IRS NOPA, update with matt |
| Storvick,Hans Lund (US012839592) | Staff | 0.3 | $170 | $51 | 1/31/2011 | SALT Advisory | worked on Nortel Model updates for different scenarios from the Base case |
| Storvick,Hans Lund (US012839592) | Staff | 0.4 | $170 | $68 | 1/31/2011 | SALT Advisory | met with Jeff to dicuss Nortel model updates to be done |
| Gentile,Matthew Donald (US012548056) | Manager | 0.6 | $430 | $258 | 1/31/2011 | SALT Advisory | ey update calls |
| Gentile,Matthew Donald (US012548056) | Manager | 0.7 | $430 | $301 | 1/31/2011 | SALT Advisory | salt modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.8 | $540 | $432 | 1/31/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 1/31/2011 | SALT Advisory | SALT – 1/31/11 meeting with Nortel CFO, Receiver John Ray, Richard Lydecker, Kathy Schultea, Jeff Wood – Re: Scope & fee associated with outsourcing. |
| Storvick,Hans Lund (US012839592) | Staff | 7.3 | $170 | $1,241 | 2/1/2011 | SALT Advisory | worked on Nortel Model updates for different scenarios from the Base case |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430 | $645 | 2/1/2011 | SALT Advisory | budgeting/scheduling |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 2/1/2011 | SALT Advisory | salt modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.8 | $540 | $432 | 2/1/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work on 2009-2011 modeling |
| Scott,James E (US011119307) | Partner | 1.4 | $640 | $896 | 2/1/2011 | SALT Advisory | SALT – Rework proposal for presentation to Lydecker and creditor committee; begin EA, SOW drafting and conflict clearance for TAS projects. |
| Storvick,Hans Lund (US012839592) | Staff | 4.4 | $170 | $748 | 2/2/2011 | SALT Advisory | worked on Nortel Model updates for different scenarios from the Base case |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | $430 | $1,075 | 2/2/2011 | SALT Advisory | salt modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/2/2011 | SALT Advisory | ca compliance work; discussion w/ jim re: same |
| Scott,James E (US011119307) | Partner | 2.1 | $640 | $1,344 | 2/2/2011 | SALT Advisory | SALT – Review of revised scope & fee language with Richard Lydecker; discussion w/Pam Mable re: SOW language for outsourcing v advisory under BR; drafting of documents for review by EY internal and external counsel. |
| Gentile,Matthew Donald (US012548056) | Manager | 3.7 | $430 | $1,591 | 2/3/2011 | SALT Advisory | salt modeling |
| Scott,James E (US011119307) | Partner | 3.2 | $640 | $2,048 | 2/3/2011 | SALT Advisory | Review of State tax model results with Jeff Wood, Kerry Funderburk, Matt Gentile and develop list of action items around the result; meeting with Jeff Wood on project. |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 2/4/2011 | SALT Advisory | salt modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/7/2011 | SALT Advisory | state audit work; meet w/ melissa; phone call w/ nancy flagg |
| Gentile,Matthew Donald (US012548056) | Manager | 3.0 | $430 | $1,290 | 2/7/2011 | SALT Advisory | ey update calls; budgeting/other admin work |
| Scott,James E (US011119307) | Partner | 1.4 | $640 | $896 | 2/7/2011 | SALT Advisory | Weekly status call prep; weekly technical call and follow-up with team memebers. |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/8/2011 | SALT Advisory | state audit work; meet w/ melissa; phone call w/ nancy flagg |

12

| Name | Role | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 2.3 | $640 | $1,472 | 2/8/2011 | SALT Advisory | SALT – Full day meetings with Nortel focused on federal implications of IRS exam, IRS exam procedural matters, meeting with Tim Roass on engagement terms; meeting with Richard Lydecker on IRS exam. |
| Gentile,Matthew Donald (US012548056) | Manager | 0.7 | $430 | $301 | 2/9/2011 | SALT Advisory | rar notices |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430 | $645 | 2/10/2011 | SALT Advisory | ey update calls; budgeting/other admin work |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/10/2011 | SALT Advisory | status update with matt gentile |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/11/2011 | SALT Advisory | ey update calls; budgeting/other admin work |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 2/14/2011 | SALT Advisory | state audits; meet w/ melissa; review template |
| Gentile,Matthew Donald (US012548056) | Manager | 0.7 | $430 | $301 | 2/14/2011 | SALT Advisory | ey weekly update calls |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 2/15/2011 | SALT Advisory | budgeting; code work; prep for live meeting |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 2/15/2011 | SALT Advisory | state audits; meet w/melissa, review template |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | $430 | $860 | 2/15/2011 | SALT Advisory | budgeting; code work; prep for live meeting |
| Scott,James E (US011119307) | Partner | 1.8 | $640 | $1,152 | 2/15/2011 | SALT Advisory | SALT – Mtg. with Matt Gentile to discuss approach for Friday model presentation |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | $430 | $215 | 2/16/2011 | SALT Advisory | budgeting; code work; prep for live meeting |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | $430 | $645 | 2/17/2011 | SALT Advisory | budgeting; code work; prep for live meeting |
| Scott,James E (US011119307) | Partner | 1.2 | $640 | $768 | 2/17/2011 | SALT Advisory | SALT – Mtg. with Matt on SALT status update |
| Scott,James E (US011119307) | Partner | 0.8 | $640 | $512 | 2/18/2011 | SALT Advisory | SALT – Prep for and conduct weekly Lydecker update |
| Gentile,Matthew Donald (US012548056) | Manager | 4.2 | $430 | $1,806 | 2/19/2011 | SALT Advisory | nexus research to feed into state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/21/2011 | SALT Advisory | ey weekly update calls |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | $430 | $1,075 | 2/21/2011 | SALT Advisory | discuss state modeling w/ salt group; modeling for lydecker meeting on friday; review federal models |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 3.0 | $540 | $1,620 | 2/21/2011 | SALT Advisory | work on state modeling review including conference calls and ca audit re: open transaction |
| Gentile,Matthew Donald (US012548056) | Manager | 2.2 | $430 | $946 | 2/22/2011 | SALT Advisory | nexus research to feed into state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 2.7 | $430 | $1,161 | 2/22/2011 | SALT Advisory | discuss state modeling w/ salt group; modeling for lydecker meeting on friday; review federal models |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 8.0 | $540 | $4,320 | 2/22/2011 | SALT Advisory | work on state modeling review including conference calls and ca audit re: open transaction |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | 2/22/2011 | SALT Advisory | coordination with matt gentile re: modeling meeting with Richard |
| Storvick,Hans Lund (US012839592) | Staff | 7.5 | $170 | $1,275 | 2/23/2011 | SALT Advisory | State modeling work done in preparation for meeting with Richard Lydecker |
| Gentile,Matthew Donald (US012548056) | Manager | 6.1 | $430 | $2,623 | 2/23/2011 | SALT Advisory | discuss state modeling w/ salt group; modeling for lydecker meeting on friday; review federal models |
| Gentile,Matthew Donald (US012548056) | Manager | 2.4 | $430 | $1,032 | 2/23/2011 | SALT Advisory | nexus research to feed into state modeling |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.7 | $540 | $378 | 2/23/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work with Hans Storvick on NOL and gain modeling (per Matt Gentile) |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 5.0 | $540 | $2,700 | 2/23/2011 | SALT Advisory | work on state modeling review including conference calls and ca audit re: open transaction |
| Zemsky,Kenneth (US011029592) | Manager | 1.0 | $640 | $640 | 2/23/2011 | SALT Advisory | ny tax issue |
| Storvick,Hans Lund (US012839592) | Staff | 0.5 | $170 | $85 | 2/24/2011 | SALT Advisory | State modeling work done in preparation for meeting with Richard Lydecker |
| Gentile,Matthew Donald (US012548056) | Manager | 0.3 | $430 | $129 | 2/24/2011 | SALT Advisory | rar notice discussion w/ melissa (al and az) |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 7.3 | $430 | $3,139 | 2/24/2011 | SALT Advisory | discuss state modeling w/ salt group; modeling for lydecker meeting on friday; review federal models |
| Gentile,Matthew Donald (US012548056) | Manager | 1.8 | $430 | $774 | 2/24/2011 | SALT Advisory | nexus research to feed into state modeling |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 3.0 | $540 | $1,620 | 2/24/2011 | SALT Advisory | work on state modeling review including conference calls and ca audit re: open transaction |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | $430 | $430 | 2/25/2011 | SALT Advisory | ca audit/notice discussion w/ jeff wood & steve danotwitz (ey state tax desk) |
| Gentile,Matthew Donald (US012548056) | Manager | 1.2 | $430 | $516 | 2/25/2011 | SALT Advisory | nexus research to feed into state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 5.5 | $430 | $2,365 | 2/25/2011 | SALT Advisory | discuss state modeling w/ salt group; modeling for lydecker meeting on friday; review federal models |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.6 | $540 | $324 | 2/25/2011 | SALT Advisory | Nortel Networks SALT Modeling - Work with Hans Storvick on NOL and gain modeling (per Matt Gentile) |
| Funderburk,Kerry M. (US012025147) | Senior Manager | 6.0 | $540 | $3,240 | 2/25/2011 | SALT Advisory | work on state modeling review including conference calls and ca audit re: open transaction |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545 | $1,363 | 1/22/2011 | Tax Controversy | Working on IDR reponses |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | 1/23/2011 | Tax Controversy | Working on IDR reponses |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300 | $300 | 1/24/2011 | Tax Controversy | updates to forecasting model for irs proposed adjustments and conversations with Ed coats and jeff wood |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 1/24/2011 | Tax Controversy | conference calls with jeff wood, Ed coats and mark mesler to discuss IRS ststus |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.4 | $300 | $420 | 1/24/2011 | Tax Controversy | adding IDR 10 to edocs and updating the trackerfor IDR status |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545 | $1,908 | 1/24/2011 | Tax Controversy | Work on IDRs and attend meetings with IRS and company personnel to gather inforamtion |
| Mesler,Mark S. (US011706071) | Partner | 0.7 | $640 | $448 | 1/24/2011 | Tax Controversy | Consultation with Ernst & Young team (including Ed Coats, Sarah Jacks, Jim Scott, Andy Beakey, and Ford Willimas) about the status of the IRS examination. |
| Musante,Paul (US012623824) | Senior | 1.5 | $300 | $450 | 1/25/2011 | Tax Controversy | Assiting Tom Brogen with Nortel Forcasting Model excel, formating, and data entry |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.2 | $300 | $360 | 1/25/2011 | Tax Controversy | reviewing tax basis of assets sold in 2009 transactions |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 1/25/2011 | Tax Controversy | Call with Jeff Wood regarding R7D tax credit and call regarding the same with Ed Coats |
| Coats,Edward R (US012544400) | Executive Director | 9.0 | $545 | $4,905 | 1/25/2011 | Tax Controversy | Work on IDRs and attend meetings with IRS and company personnel to gather inforamtion |
| Beakey III,Andrew M (US011131290) | Partner | 2.4 | $640 | $1,536 | 1/25/2011 | Tax Controversy | meeting with Ed Coats, Jim Scott and Doug Abbott on open transaction issues and tax deductions that impact the exam. |
| Musante,Paul (US012623824) | Senior | 0.5 | $300 | $150 | 1/26/2011 | Tax Controversy | Assiting Tom Brogen with Nortel Forcasting Model excel, formating, and data entry |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.2 | $300 | $660 | 1/26/2011 | Tax Controversy | updates to forecasting model for irs proposed adjustments and conversations with Ed coats and jeff wood |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.0 | $300 | $900 | 1/26/2011 | Tax Controversy | reserach into amending the statute of limitations and research amending returns in the case of the open transaction doctrine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/26/2011 | Tax Controversy | update on exam status with ed coats, update on exam status with jim scott |
| Coats,Edward R (US012544400) | Executive Director | 8.3 | $545 | $4,524 | 1/26/2011 | Tax Controversy | Work on IDRs and attend meetings with IRS and company personnel to gather inforamtion |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | $640 | $512 | 1/26/2011 | Tax Controversy | Consultation with Ed Coats of Ernst & Young about meeting with IRS exam team. |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.0 | $300 | $900 | 1/27/2011 | Tax Controversy | reserach into R7D tax credit to determine if a deduction could be taken in liue of |
| Brogan JR,Thomas J. (US012649585) | Senior | 4.0 | $300 | $1,200 | 1/27/2011 | Tax Controversy | Reviewing IDR 10 request and reviewing schedule excel sheet sent by Ed coats to respond |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 1/27/2011 | Tax Controversy | research on the SOL for amended returns and the affect with the IRS |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | $540 | $540 | 1/27/2011 | Tax Controversy | docmentation of IDR 1 and 4 responses in edocs |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545 | $1,908 | 1/27/2011 | Tax Controversy | Working on IDR reponses |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640 | $320 | 1/27/2011 | Tax Controversy | Consultation with Ed Coats of Ernst & Young, Jeff Wood or Nortel, and Bill McRae Cleary, Gottlieb about the IRS exam. |
| Musante,Paul (US012623824) | Senior | 2.0 | $300 | $600 | 1/28/2011 | Tax Controversy | Assiting Tom Brogen with Nortel Forcasting Model excel, formating, and data entry and update with additional vendor information |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.8 | $300 | $540 | 1/28/2011 | Tax Controversy | updates to forecasting model for irs proposed adjustments and conversations with Ed coats and jeff wood |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300 | $300 | 1/28/2011 | Tax Controversy | reserach into amending the statute of limitations and research amending returns in the case of the open transaction doctrine |
| Brogan JR,Thomas J. (US012649585) | Senior | 0.7 | $300 | $210 | 1/28/2011 | Tax Controversy | Call with Jeff Wood regarding R7D tax credit and call regarding the same with Ed Coats |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 1/28/2011 | Tax Controversy | research on the SOL for amended returns and the affect with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | 1/28/2011 | Tax Controversy | Working on IDR reponses |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640 | $320 | 1/28/2011 | Tax Controversy | Discussion with Ernst & Young team (Ed Coats, Jim Scott, Steve Puett, Bob Ackerman) about IRS exam. |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545 | $545 | 1/30/2011 | Tax Controversy | Discussion and review of IDR's |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 1/31/2011 | Tax Controversy | reviewing the 2009 tax return and running through the forecasting model to see the impact of potential adjustments and expenditures |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545 | $1,363 | 1/31/2011 | Tax Controversy | Discussion and review of IDR's |
| Beakey III,Andrew M (US011131290) | Partner | 5.8 | $640 | $3,712 | 1/31/2011 | Tax Controversy | Mtg with Jeff Wood and Jim Scott to discuss exam issues and meeting with IRS and attorneys - 1.2 hrs. Meeting with Nortel receiver (John Ray), Tim Ross, Richard Lyecker and Kathy Schultea to discuss tax outsourcing issues, income tax reserve and future deductions - 4.6 hrs |

| Name | Title | Hours | Rate | Date | Category | Description |
|---|---|---|---|---|---|---|
| Mesler,Mark S. (US011706071) | Partner | 0.6 | $640 | $384 | 1/31/2011 | Tax Controversy | Status update call with Ernst & Young Team (Jim Scott, Ed Coats, Sarah Jacks, Tom Brogan, etc.) to discuss IRS exam. |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.4 | $300 | $720 | 2/1/2011 | Tax Controversy | preparing forecasting model to determine the impact of IRS adjustments |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.2 | $300 | $660 | 2/1/2011 | Tax Controversy | reviewing memorandum from attorneys and information discussing the open transaction position that was provided to the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.8 | $300 | $840 | 2/1/2011 | Tax Controversy | Reviewing memorandum on R&D costs and the election under 59(e) |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/1/2011 | Tax Controversy | Uploading documents into Edocs for organization of outstanding issues with the IRS |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | $545 | $818 | 2/1/2011 | Tax Controversy | Discussion and review of IDR's |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | $640 | $256 | 2/1/2011 | Tax Controversy | Reviewed information document request from the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.8 | $300 | $840 | 2/2/2011 | Tax Controversy | meeting with Matt Gentile to discuss the adjustments and the forecasting model prepared by SALT and the IRS team |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.7 | $300 | $810 | 2/2/2011 | Tax Controversy | reviewing documentation and trail balances with Jeff Wood for IDR 10 |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/2/2011 | Tax Controversy | reviewing the rules for accounting method changes and the regs under 59(e) to determine if we needed an acct election to expense R&D costs |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/2/2011 | Tax Controversy | preparing the response to IDR 10 with Jeff Wood |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545 | $1,635 | 2/2/2011 | Tax Controversy | Discussion and review of IDR's |
| Mesler,Mark S. (US011706071) | Partner | 1.8 | $640 | $1,152 | 2/2/2011 | Tax Controversy | Discussion with Jeff Wood (nortel), Ed Coats (Ernst & Young) and Bill McRae (Cleary Gotlieb) about information request and IRS inquiry. Follow up research on the nature of the potential IRS adjustment. |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.1 | $300 | $330 | 2/3/2011 | Tax Controversy | reviewing memorandum from attorneys and information discussing the open transaction position that was provided to the IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.3 | $300 | $690 | 2/3/2011 | Tax Controversy | researching case law regarding the open transaction doctrine and the subsequent amendment of tax returns |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | 2/3/2011 | Tax Controversy | Discussion and review of IDR's |
| Musante,Paul (US012623824) | Senior | 1.0 | $300 | $300 | 2/4/2011 | Tax Controversy | Assist Tom brogan in updating forcasting model and research R&D calc. |
| Musante,Paul (US012623824) | Senior | 0.8 | $300 | $240 | 2/4/2011 | Tax Controversy | Assisted Tom brogan in IDR tracking update |
| Musante,Paul (US012623824) | Senior | 1.0 | $300 | $300 | 2/4/2011 | Tax Controversy | Asist Tom Brogan in analyzing 10K and supporting schedules for IDR 10 reponse |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.0 | $300 | $900 | 2/4/2011 | Tax Controversy | reviewing the 2009 tax return and running through the forecasting model to see the impact of potential adjustments and expenditures |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545 | $545 | 2/4/2011 | Tax Controversy | Discussion and review of IDR's |
| Mesler,Mark S. (US011706071) | Partner | 0.2 | $640 | $128 | 2/4/2011 | Tax Controversy | Reviewed IRS withdrawal of information request. |

| Name (ID) | Role | Hours | Rate | Amount | Category | Date | Description |
|---|---|---|---|---|---|---|---|
| Musante,Paul (US012623824) | Senior | 1.0 | $300 | $300 | Tax Controversy | 2/7/2011 | Assist Tom Brogan with R&D forcasting schedule |
| Musante,Paul (US012623824) | Senior | 1.0 | $300 | $300 | Tax Controversy | 2/7/2011 | Assist Tom Brogan with basis and footnote update in forcasting modles |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300 | $300 | Tax Controversy | 2/7/2011 | Edocs compliance and organizaing the idr tracker to ensure the status on IRS requests is compiled |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545 | $1,635 | Tax Controversy | 2/7/2011 | Work on Nortel IRS audit and IDRs |
| Mesler,Mark S. (US011706071) | Partner | 1.2 | $640 | $768 | Tax Controversy | 2/7/2011 | Status call with Ernst & Young team (Coats, Scott, Jacks) and Jeff Wood (Nortel) about IRS exam |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.1 | $300 | $330 | Tax Controversy | 2/8/2011 | calls with Ed Coats on the forecasting model and the outstanding IDR |
| Coats,Edward R (US012544400) | Executive Director | 6.0 | $545 | $3,270 | Tax Controversy | 2/8/2011 | Discussion with the IRS and work on IDRs |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | $640 | $320 | Tax Controversy | 2/8/2011 | Review of IRS model tool and discussion with Ed Coats of Ernst & Young |
| Musante,Paul (US012623824) | Senior | 0.5 | $300 | $150 | Tax Controversy | 2/9/2011 | Assist Tom Brogan with R&D forcasting schedule |
| Coats,Edward R (US012544400) | Executive Director | 11.0 | $545 | $5,995 | Tax Controversy | 2/9/2011 | Discussion with the IRS and work on IDRs |
| Mesler,Mark S. (US011706071) | Partner | 0.7 | $640 | $448 | Tax Controversy | 2/9/2011 | Discussion with Ed Coats of Ernst & Young to prepare for meetings with discussion with Cleary Gottlieb tomorrow |
| Beakey III,Andrew M (US011131290) | Partner | 1.8 | $640 | $1,152 | Tax Controversy | 2/9/2011 | Mtgs with Ed Coats regarding meetings with Nortel and Cleary and IDR information - 1.8 hrs |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | $540 | $270 | Tax Controversy | 2/10/2011 | call with cleary |
| Coats,Edward R (US012544400) | Executive Director | 9.5 | $545 | $5,178 | Tax Controversy | 2/10/2011 | Discussion with the IRS and work on IDRs |
| Mesler,Mark S. (US011706071) | Partner | 2.8 | $640 | $1,792 | Tax Controversy | 2/10/2011 | Research concerning IRS procedures in prompt determination request |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | $640 | $640 | Tax Controversy | 2/10/2011 | Status call with Cleary Gottlieb about IRS progress and planning |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | $640 | $512 | Tax Controversy | 2/11/2011 | Conference call to prepare for IRS meeting later today with Ed Coats, Jim Scott, and Sarah Jacks of Ernst & Young and Jeff Wood of Nortel |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | Tax Controversy | 2/12/2011 | Work on Nortel IRS audit and IDRs |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545 | $545 | Tax Controversy | 2/13/2011 | Work on IDRs and discussion with attorneys |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | $545 | $545 | Tax Controversy | 2/14/2011 | Work on IDRs and discussion with attorneys |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545 | $1,908 | Tax Controversy | 2/15/2011 | Work on IDRs and discussion with attorneys |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | Tax Controversy | 2/16/2011 | Work on IDRs and discussion with attorneys |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | Tax Controversy | 2/16/2011 | IRS Forecasting and BNA modeling with Ed Coats |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.3 | $300 | $690 | Tax Controversy | 2/16/2011 | preparing IDR responses to #10, #12, and #13. |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | Tax Controversy | 2/16/2011 | reviewing escrow bank statements for IDR responses to 13 |

| Name | Level | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Brogan JR,Thomas J. (US012649585) | Senior | 1.3 | $300 | $390 | 2/16/2011 | Tax Controversy | meeting with Jeff Wood to discuss outstanding IDRs and formulate responses to those |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/16/2011 | Tax Controversy | Edocs to ensure all documents were included in system |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.7 | $540 | $378 | 2/16/2011 | Tax Controversy | send bank account info from JP morgan chase to tom and ed, update on IRS exam status |
| Coats,Edward R (US012544400) | Executive Director | 7.5 | $545 | $4,088 | 2/16/2011 | Tax Controversy | working on IDRs and meetings with IRS |
| Young,Suzanne N (US012516259) | Senior | 13.0 | $300 | $3,900 | 2/17/2011 | Tax Controversy | Forecasting Model |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.5 | $300 | $1,050 | 2/17/2011 | Tax Controversy | IRS Forecasting and BNA modeling with Ed Coats |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.4 | $300 | $420 | 2/17/2011 | Tax Controversy | reviewing escrow bank statements for IDR responses to 13 |
| Brogan JR,Thomas J. (US012544400) | Senior | 2.0 | $300 | $600 | 2/17/2011 | Tax Controversy | Edocs to ensure all documents were included in system |
| Coats,Edward R (US012544400) | Executive Director | 10.0 | $545 | $5,450 | 2/17/2011 | Tax Controversy | working on IDRs and meetings with IRS |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.0 | $300 | $900 | 2/18/2011 | Tax Controversy | IRS Forecasting and BNA modeling with Ed Coats |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545 | $1,363 | 2/18/2011 | Tax Controversy | Work on IDRs and discussion with attorneys |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | $545 | $1,908 | 2/19/2011 | Tax Controversy | Working on models and internal updates to the team |
| Coats,Edward R (US012544400) | Executive Director | 4.2 | $545 | $2,289 | 2/20/2011 | Tax Controversy | Working on models and internal updates to the team |
| Coats,Edward R (US012544400) | Executive Director | 5.5 | $545 | $2,998 | 2/21/2011 | Tax Controversy | Working on models and internal updates to the team |
| Mesler,Mark S. (US011706071) | Partner | 1.2 | $640 | $768 | 2/21/2011 | Tax Controversy | Conference call with Ed Coats, Jim Scott, and Sarah Jacks of Ernst & Young about status of IRS exam. |
| Young,Suzanne N (US012516259) | Senior | 5.0 | $300 | $1,500 | 2/22/2011 | Tax Controversy | call with tom brogan to discuss forecasting model. re run several scenarios in BNA. |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/22/2011 | Tax Controversy | forecasting model updates with Suzanne young |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/22/2011 | Tax Controversy | reviewing the contractual information of the 2010 sales to ensure the contracts match our proceeds |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | $545 | $1,635 | 2/22/2011 | Tax Controversy | Work on IRS model and discssion witht the Agent |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | $545 | $1,363 | 2/22/2011 | Tax Controversy | Working on models and internal updates to the team |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | $640 | $960 | 2/22/2011 | Tax Controversy | Consultation and review of tax models and necessary assumptions with Ed Coats and Jim Scott - 1.5 hrs |
| Young,Suzanne N (US012516259) | Senior | 4.0 | $300 | $1,200 | 2/23/2011 | Tax Controversy | call with tom brogan to discuss forecasting model. re run several scenarios in BNA. |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/23/2011 | Tax Controversy | preparing summary tables for the forecasting model to show the significant taxable items of the forecasting model |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/23/2011 | Tax Controversy | forecasting model updates with Suzanne young |
| Coats,Edward R (US012544400) | Executive Director | 9.5 | $545 | $5,178 | 2/23/2011 | Tax Controversy | Work on IRS model and discssion witht the Agent |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | $640 | $640 | 2/23/2011 | Tax Controversy | Discussion with Ed Coats about tax models and IRS statuts |
| Young,Suzanne N (US012516259) | Senior | 1.0 | $300 | $300 | 2/24/2011 | Tax Controversy | call with tom brogan to discuss forecasting model. re run several scenarios in BNA. |
| Musante,Paul (US012623824) | Senior | 0.4 | $300 | $120 | 2/24/2011 | Tax Controversy | Assisting Tom Brogan with formating of nortel forecast |

| Name (ID) | Title | Hours | Rate | Amount | Date | Practice | Description |
|---|---|---|---|---|---|---|---|
| Brogan JR,Thomas J. (US012649585) | Senior | 1.3 | $300 | $390 | 2/24/2011 | Tax Controversy | forecasting model updates with Suzanne young |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300 | $300 | 2/24/2011 | Tax Controversy | Preparing table of contents adjustments for the forecasting model |
| Brogan JR,Thomas J. (US012649585) | Senior | 2.0 | $300 | $600 | 2/24/2011 | Tax Controversy | Forecasting model discussions with Matt Gentile and Ed Coats regarding the irs adjustments and scenarios for base case, etc |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.0 | $300 | $300 | 2/24/2011 | Tax Controversy | rerunning forecasting numbers based on an alternative scenario |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | $545 | $1,090 | 2/24/2011 | Tax Controversy | Work on IRS model and discussion witht the Agent |
| Coats,Edward R (US012544400) | Executive Director | 4.5 | $545 | $2,453 | 2/24/2011 | Tax Controversy | Working on models and internal updates to the team |
| Mesler,Mark S. (US011706071) | Partner | 1.8 | $640 | $1,152 | 2/24/2011 | Tax Controversy | Conference calls with Cleary (Bill McRae) and Ernst & Young (Ed Coats, Sarah Jacks, Jim Scott) about 505 determination and research to prepare. |
| Brogan JR,Thomas J. (US012649585) | Senior | 3.2 | $300 | $960 | 2/25/2011 | Tax Controversy | Call with the EY team and Richard Lydecker to discuss the forecasting model of irs adjustments |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.6 | $300 | $480 | 2/25/2011 | Tax Controversy | call with Ed to discuss the conference with Richard and Doug and plan for the new models and scenarios that will be needed |
| Brogan JR,Thomas J. (US012649585) | Senior | 1.5 | $300 | $450 | 2/25/2011 | Tax Controversy | edocs of new idr responses that were provided last week |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | $540 | $108 | 2/25/2011 | Tax Controversy | email to tom and ed re: edocs documentation of the IRS exam |
| Coats,Edward R (US012544400) | Executive Director | 5.0 | $545 | $2,725 | 2/25/2011 | Tax Controversy | Working on models and internal updates to the team |
|  |  | Subtotal Fees |  | $417,251 |  |  |  |

19

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Thompson,Jeffrey Allen (US011757119) | Sr Manager | 1.0 | 325.00 | 325 | February | Indirect Tax Consulting | call with brian short and review of notes re: his responsibilities. |
| Thompson,Jeffrey Allen (US011757119) | Sr Manager | 2.0 | 325.00 | 650 | February | Indirect Tax Consulting | call with brian short and review of notes re: his responsibilities. |
| Thompson,Jeffrey Allen (US011757119) | Sr Manager | 3.0 | 325.00 | 975 | February | Indirect Tax Consulting | call with brian short and review of notes re: his responsibilities. |
| | | | | 1,950 | | | |