**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN    416 863 4511
FAX     416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2836436 on your Remittance**                    HST/GST # R121996078

| <u>Lawyer</u> | <u>Date</u> | <u>Matter Number</u> |
|---|---|---|
| M.J. Wunder | **May 31, 2011** | **538462-000001** |

### <u>Re: Nortel Networks Inc., et al.</u>

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| <u>Date</u> | <u>ID</u> | <u>Task</u> | **Description of Work** | <u>Hours</u> |
|---|---|---|---|---|
| 1-Apr-11 | MNK | 0024 | Review of revised draft IP sale agreement. | .30 |
| 1-Apr-11 | MNK | 0024 | E-mail with high level Canadian related M&A comments on the revised draft IP sale agreement. | .10 |
| 1-Apr-11 | NAL | 0019 | Review and comment on revised IP Sale Agreement. | .50 |
| 1-Apr-11 | SEP | 0024 | Review of revised draft Asset Purchase Agreement and e-mail to M. Wunder (re: Canadian issues). | .50 |
| 1-Apr-11 | RSK | 0029 | Review of UCC Mediation Statement and exhibits filed with Mediator. | .40 |
| 1-Apr-11 | MGB | 0024 | Review of revised draft of IP sale agreement and report on Canadian intellectual property issues. | .70 |
| 1-Apr-11 | MGB | 0023 | Review of disclosure schedule related to IP sale agreement and report on same. | .20 |
| 1-Apr-11 | MJW | 0012 | E-mail with Cleary with respect to BreconRidge claims motion. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 2 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 1-Apr-11 | MJW | 0012 | E-mail with Ogilvy with respect to BreconRidge claims motion. | .10 |
| 1-Apr-11 | MJW | 0012 | Review correspondence from BreconRidge counsel with respect to claims and set-off issues and revised draft settlement agreement. | .40 |
| 1-Apr-11 | MJW | 0024 | Review revised draft form of IP sale transaction agreement, and forward to FMC lawyers with request for Canadian review, and review agreement. | .60 |
| 1-Apr-11 | MJW | 0024 | Review and analyze revised draft sale orders and e-mails with Akin Gump with respect to U.S. and Canadian court orders for proposed sale transaction. | .80 |
| 1-Apr-11 | MJW | 0024 | Analyze license assumption provisions in connection with proposed IP sale transaction. | .50 |
| 1-Apr-11 | MJW | 0029 | Review draft allocation mediation statement for bondholder group. | .40 |
| 1-Apr-11 | MJW | 0029 | E-mails with Committee advisors with respect to strategies regarding mediation issues. | .30 |
| 1-Apr-11 | MJW | 0029 | Review draft schedules for Committee mediation statement. | .40 |
| 1-Apr-11 | MJW | 0031 | Review report with respect to Ontario law change relating to pension priority matters. | .20 |
| 1-Apr-11 | MJW | 0029 | Review of mediation statements from Nortel estates and creditor groups including Canadian debtor/Monitor and Canadian creditor group. | .80 |
| 1-Apr-11 | MJW | 0029 | Review correspondence between NNI and creditor groups with respect to allocation issues. | .20 |
| 1-Apr-11 | WDR | 0024 | Review of revised IP sale agreement with respect to intellectual property matters and report to M. Wunder. | .80 |
| 1-Apr-11 | ALM | 0024 | E-mails to S. Kuhn and J. Stam regarding Canadian approval and vesting order for IP sale. | .30 |
| 1-Apr-11 | ALM | 0031 | E-mail to S. Kuhn regarding Canadian IP sale motion. | .20 |
| 1-Apr-11 | ALM | 0024 | Conference with R. Jacobs regarding IP sale agreement. | .20 |
| 1-Apr-11 | ALM | 0024 | Review of revised U.S. bidding procedures order for IP sale. | .20 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | **<u>Description of Work</u>** | <u>Hours</u> |
|---|---|---|---|---|
| 1-Apr-11 | ALM | 0032 | Review of U.S. sale approval order for IP sale. | .40 |
| 1-Apr-11 | ALM | 0031 | Review of revised Canadian approval and vesting order for IP sale. | .20 |
| 1-Apr-11 | ALM | 0017 | E-mails to and e-mails from Akin Gump regarding Genband appeal. | .10 |
| 1-Apr-11 | ALM | 0024 | E-mails to and e-mails from R. Jacobs regarding assumption agreement for proposed IP sale. | .20 |
| 1-Apr-11 | ALM | 0024 | Review of revised IP asset sale agreement. | .60 |
| 1-Apr-11 | RCJ | 0024 | Review latest draft IP sale agreement and related documents. | 1.30 |
| 1-Apr-11 | RCJ | 0024 | E-mail correspondence with Fraser team regarding Canadian issues on IP sale agreement. | .40 |
| 1-Apr-11 | RCJ | 0017 | Review Genband appeal brief. | .40 |
| 1-Apr-11 | RCJ | 0031 | Telephone call with bondholders regarding allocation resolution. | .30 |
| 1-Apr-11 | MIP | 0024 | Reviewing revised IP sale agreement (re: Canadian tax issues). | .50 |
| 1-Apr-11 | MIP | 0018 | Reviewing tax issues relating to claim calculations. | 1.80 |
| 1-Apr-11 | NEB | 0024 | Review revised IP Asset Purchase Agreement regarding Canadian commodity tax issues. | .30 |
| 1-Apr-11 | MJD | 0024 | Reviewing revised IP asset purchase agreement (re: benefits). | .40 |
| 2-Apr-11 | MNK | 0024 | Review of revised draft IP sale agreement. | .30 |
| 2-Apr-11 | MNK | 0024 | E-mail regarding Canadian related comments on the draft IP sale agreement. | .10 |
| 2-Apr-11 | NAL | 0024 | Review and comment on revised IP sale agreement regarding Canadian employment issues. | .50 |
| 2-Apr-11 | SEP | 0024 | Review and revise draft IP sale agreement and e-mail to M. Wunder. | .40 |
| 2-Apr-11 | SEP | 0024 | E-mail from M. Wunder (re: IP sale issues). | .10 |
| 2-Apr-11 | MGB | 0024 | Review of blacklined changes in revised drafts of Asset Sale Agreement for proposed IP patent sale and report on Canadian intellectual property issues. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 4 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Apr-11 | MJW | 0012 | Review UK memo with respect to Nortel Canada guarantee claims and review additional analysis material. | .50 |
| 2-Apr-11 | MJW | 0029 | Review and analyze mediation statements and prepare comments for discussion with Committee advisors. | 1.20 |
| 2-Apr-11 | WDR | 0024 | Review of revised IP Sale Agreement with respect to Canadian intellectual property matters and report to M. Wunder. | .70 |
| 2-Apr-11 | ALM | 0031 | E-mail to and e-mail from T. Banks regarding Canadian research. | .20 |
| 2-Apr-11 | ALM | 0024 | E-mail to and e-mail from R. Jacobs regarding Canadian orders for IP sale. | .20 |
| 2-Apr-11 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding IP asset sale agreement. | .30 |
| 2-Apr-11 | ALM | 0024 | E-mails to and e-mails from J. Hetu regarding IP asset sale agreement. | .20 |
| 2-Apr-11 | ALM | 0024 | Review revised IP asset sale agreement and related documents. | .90 |
| 2-Apr-11 | ALM | 0032 | Review of U.S. bidding procedure sale order. | .80 |
| 2-Apr-11 | RCJ | 0024 | Review latest drafts of IP transaction documents and comment on same. | .60 |
| 2-Apr-11 | RCJ | 0024 | E-mail correspondence with Akin and Fraser teams regarding IP transaction documents. | .40 |
| 2-Apr-11 | RCJ | 0029 | Review Russia side agreement and prepare mark-up with comments. | .90 |
| 2-Apr-11 | RCJ | 0029 | Review allocation mediation statements. | 1.90 |
| 2-Apr-11 | MIP | 0018 | Review revised draft IP sale agreement, and assess Canadian tax issues. | .50 |
| 2-Apr-11 | MJD | 0024 | Reviewing draft IP asset purchase agreement (re: Canadian employment issues). | .60 |
| 3-Apr-11 | RSK | 0029 | Review of mediation statement from Ad Hoc Committee of Creditors of the Canadian Estate. | .40 |
| 3-Apr-11 | MJW | 0024 | Review revised draft form of intellectual property sale transaction agreement and related Canadian orders | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 5 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and assess for Canadian issues. | |
| 3-Apr-11 | MJW | 0024 | Review updated draft form of U.S. court orders with respect to proposed intellectual property sale transaction and review for consistency in connection with Canadian orders. | .40 |
| 3-Apr-11 | MJW | 0024 | E-mails with FMC lawyers with respect to Canadian issues relating to proposed sale transaction. | .30 |
| 3-Apr-11 | MJW | 0029 | E-mails to J. Hetu and provide instructions with respect to mediation material. | .20 |
| 3-Apr-11 | MJW | 0012 | Review UK/EMEA claims filed against Canadian Nortel entities. | .50 |
| 3-Apr-11 | ALM | 0031 | E-mail to S. Kuhn regarding Canadian court orders (re: IP sale). | .40 |
| 3-Apr-11 | ALM | 0031 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding draft Canadian court orders. | .40 |
| 3-Apr-11 | ALM | 0024 | Review of revised U.S. sale order and bidding procedure orders. | .50 |
| 3-Apr-11 | ALM | 0024 | Review of revised Canadian approval order and bidding orders (re: IP sale). | 1.00 |
| 3-Apr-11 | ALM | 0031 | E-mail to T. Banks regarding joint hearing and Canadian approval issues. | .20 |
| 3-Apr-11 | ALM | 0024 | E-mail to FMC lawyers regarding IP asset sale agreement. | .10 |
| 3-Apr-11 | ALM | 0031 | E-mails to and e-mails from Akin Gump and FMC lawyers regarding Canadian issues relating to proposed IP sale. | .30 |
| 3-Apr-11 | ALM | 0031 | E-mails to and e-mails from FMC team regarding IP sale approval motion in Canada. | .30 |
| 3-Apr-11 | ALM | 0031 | Review of case law of Canadian creditor group and Canadian debtors referred to in mediation statements. | 1.10 |
| 3-Apr-11 | ALM | 0008 | Review of mediation brief of Canadian creditor group and analyze reply arguments for allocation mediation. | 1.20 |
| 3-Apr-11 | ALM | 0008 | Review of correspondence from J. Bromley regarding bondholders' proposals regarding allocation resolution. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 6 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Apr-11 | ALM | 0031 | E-mail to T. Banks regarding allocation resolution research. | .10 |
| 3-Apr-11 | ALM | 0029 | Review of draft allocation resolution protocol. | .70 |
| 3-Apr-11 | RCJ | 0029 | Review allocation mediation statements. | .80 |
| 3-Apr-11 | AGP | 0031 | Prepare authorities for factum responding to Genband US LLC's motion for leave to appeal. | .50 |
| 3-Apr-11 | TMB | 0031 | Analyzing mediation issues raised by Canadian creditors groups. | .30 |
| 4-Apr-11 | MNK | 0024 | Review of revised draft IP sale agreement. | .20 |
| 4-Apr-11 | MNK | 0024 | E-mail regarding revised draft IP sale agreement. | .10 |
| 4-Apr-11 | MMP | 0024 | Review of revised draft of IP sale agreement, with respect to employee benefit issues. | .30 |
| 4-Apr-11 | MMP | 0019 | Analyzed information regarding the wind-up administrator of the Nortel Canadian registered pension plans and payouts to Quebec members, and effect on claims process. | .80 |
| 4-Apr-11 | SEP | 0024 | Reviewed draft IP sale agreement and comments to M. Wunder. | .50 |
| 4-Apr-11 | MJW | 0029 | Review side agreement to be entered into between Nortel entities with respect to proposed sale transaction and analyze for Canadian issues. | .60 |
| 4-Apr-11 | MJW | 0024 | Review and analyze Canadian issues regarding revised draft forms of proposed sale transaction agreement with respect to intellectual property sale transaction. | .70 |
| 4-Apr-11 | MJW | 0031 | Review draft Committee factum for filing in Ontario proceeding with respect to Genband appeal. | .60 |
| 4-Apr-11 | MJW | 0031 | Meet with T. Banks, A. MacFarlane and A. North with respect to Canadian research request from Akin Gump with respect to case analysis relating to allocation matters. | .50 |
| 4-Apr-11 | MJW | 0024 | E-mails with FMC lawyers with respect to IP agreement of purchase and sale and related Canadian issues. | .30 |
| 4-Apr-11 | MJW | 0024 | Review revised Canadian court orders with respect to intellectual property sale transaction and e-mails with FMC and Akin Gump regarding same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 7 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Apr-11 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers with respect to U.S. and Canadian orders for proposed sale transaction. | .30 |
| 4-Apr-11 | MJW | 0029 | Correspondence from Cleary with respect to mediation and EMEA claims. | .20 |
| 4-Apr-11 | MJW | 0012 | Review U.S. (NNI) objection motion with respect to claims filed by UK/EMEA entities in U.S. proceeding. | .30 |
| 4-Apr-11 | MJW | 0029 | E-mails with Committee advisors with respect to allocation matters, impending mediation and related allocation issues. | .30 |
| 4-Apr-11 | MJW | 0024 | Review Akin Gump report to Committee with respect to intellectual property sale status update. | .10 |
| 4-Apr-11 | MJW | 0007 | Receive and review material in preparation for Committee in-person meeting including cash analysis, revised draft by-laws for Committee and cash flow forecast. | .30 |
| 4-Apr-11 | MJW | 0031 | Review documentation delivered in connection with Canada final funding settlement agreement and assess related issues. | .30 |
| 4-Apr-11 | WDR | 0023 | Review revised draft IP sale agreement with respect to Canadian intellectual property matters and report to M. Wunder. | .50 |
| 4-Apr-11 | ALM | 0031 | Conference with R. Jacobs regarding allocation resolution issues. | .30 |
| 4-Apr-11 | ALM | 0031 | E-mail to J. Stam regarding Canadian order for IP sale process. | .20 |
| 4-Apr-11 | ALM | 0031 | Review of cross-border insolvency protocol. | .40 |
| 4-Apr-11 | ALM | 0031 | Review of revised bidding procedure order (re: IP sale). | .30 |
| 4-Apr-11 | ALM | 0031 | Further review of revised factum for Genband appeal. | .20 |
| 4-Apr-11 | ALM | 0031 | Telephone attendance with J. Stam regarding Canadian order for IP sale. | .10 |
| 4-Apr-11 | ALM | 0031 | E-mail with FMC regarding allocation issues. | .20 |
| 4-Apr-11 | ALM | 0031 | E-mail from and e-mail to A. North regarding CCAA claim calculation issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 8 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Apr-11 | ALM | 0032 | Review of NNI motion for IP sale approval. | .20 |
| 4-Apr-11 | ALM | 0018 | Review of e-mails from M. Peters and T. Banks regarding Canadian tax issues. | .20 |
| 4-Apr-11 | ALM | 0012 | Discussion with M. Peters and A. North regarding CCAA claim calculation issue. | .20 |
| 4-Apr-11 | ALM | 0031 | Meeting to discuss allocation issues and Canadian cases relied on in mediation briefs. | .50 |
| 4-Apr-11 | ALM | 0031 | Meeting with T. Banks and A. Pushalik to discuss factum for Genband appeal in Canada. | .40 |
| 4-Apr-11 | ALM | 0031 | Meeting with T. Banks and A. North to discuss CCAA claim calculation issue. | .30 |
| 4-Apr-11 | ALM | 0031 | Telephone conference call with FMC and Akin Gump regarding jurisdictional issues regarding Genband appeal. | .20 |
| 4-Apr-11 | ALM | 0031 | Call to Monitor's counsel regarding jurisdictional issues regarding Genband appeal. | .10 |
| 4-Apr-11 | RCJ | 0031 | Telephone call with bondholder regarding allocation issues. | .30 |
| 4-Apr-11 | RCJ | 0031 | Telephone call with Akin Gump regarding mediation, allocation. | .20 |
| 4-Apr-11 | RCJ | 0031 | Review and analysis of mediation statements and positions. | 2.90 |
| 4-Apr-11 | RCJ | 0031 | Meeting with Fraser team regarding Canadian creditor group allocation arguments and analysis of same. | .50 |
| 4-Apr-11 | RCJ | 0017 | Office conference with A. MacFarlane regarding Genband mediation and appeal. | .20 |
| 4-Apr-11 | RCJ | 0017 | Review UCC/bondholder draft papers regarding Genband appeal. | .50 |
| 4-Apr-11 | RCJ | 0024 | Review latest draft IP transaction documents. | .70 |
| 4-Apr-11 | RCJ | 0012 | Correspondence with bondholder Canadian counsel regarding NNI note. | .20 |
| 4-Apr-11 | RCJ | 0031 | Review Canadian motion record regarding hardship process and correspondence with Akin with respect to same. | .40 |
| 4-Apr-11 | RCJ | 0007 | Review materials for in-person Committee meeting. | 1.10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Apr-11 | AGP | 0031 | Review and revise UCC factum for Genband appeal. | .90 |
| 4-Apr-11 | AGP | 0031 | Meetings with Tim Banks and Alex MacFarlane regarding UCC factum. | .70 |
| 4-Apr-11 | MIP | 0024 | Reviewing revised IP sale agreement regarding Canadian tax issues. | .40 |
| 4-Apr-11 | MIP | 0018 | Reviewing tax issues relating to deemed interest and CCAA claims calculations. | 1.60 |
| 4-Apr-11 | NEB | 0031 | Review revised IP sale agreement regarding Canadian tax matters. | .40 |
| 4-Apr-11 | TMB | 0031 | Reviewing revised factum and attendance at Genband appeal strategy meeting. | .60 |
| 4-Apr-11 | TMB | 0031 | Telephone call to Akin Gump regarding appeal issues in Genband dispute. | .30 |
| 4-Apr-11 | TMB | 0031 | Analyzing arguments in mediation materials of Canadian creditor group (re: UCC and U.S. debtor submissions). | 1.80 |
| 4-Apr-11 | TMB | 0018 | Reviewing tax analysis of claim calculations. | .50 |
| 4-Apr-11 | TMB | 0029 | Attendance at strategy meeting for response to mediation materials. | 1.00 |
| 4-Apr-11 | JHH | 0029 | Office conference with various FMC team members with respect to case law relied upon by multiple mediation participants, including, the Monitor, Canadian Creditors Committee, and the UK and Canadian Estates. | .50 |
| 4-Apr-11 | ARN | 0031 | Research regarding Canadian allocation issues including treatment of creditors. | 2.40 |
| 4-Apr-11 | ARN | 0031 | Consideration of email from A. MacFarlane and additional research. | .80 |
| 4-Apr-11 | ARN | 0031 | Emails with T. Banks regarding Canadian allocation research issues. | .30 |
| 4-Apr-11 | ARN | 0031 | Instructions to M. Luu regarding Canadian law research regarding creditors claims. | .50 |
| 4-Apr-11 | MJD | 0024 | Reviewing revised draft IP asset purchase agreement (re: benefits issues). | .30 |
| 5-Apr-11 | MNK | 0024 | Review of revised IP sale agreements and report to M. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 10 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | Wunder. | |
| 5-Apr-11 | NAL | 0019 | Review and comment on revised IP sale transaction agreements (employment). | .80 |
| 5-Apr-11 | MMP | 0019 | Review and analyze revised draft IP sale agreement. | .20 |
| 5-Apr-11 | SEP | 0024 | Review of final IP sale agreement for regulatory issues and e-mail to M. Wunder. | .40 |
| 5-Apr-11 | MGB | 0024 | Review of revised version of the IP sale agreement and report on Canadian intellectual property issues. | .30 |
| 5-Apr-11 | MJW | 0025 | Travel to New York for in-person Committee meeting. | 3.00 |
| 5-Apr-11 | MJW | 0029 | Review mediation statements and assess Canadian issues for analysis and discussion with Committee advisors. | .70 |
| 5-Apr-11 | MJW | 0029 | Review Akin Gump summary of mediation statements and related issues. | .30 |
| 5-Apr-11 | MJW | 0007 | Meet with Committee advisors to prepare for Committee meeting. | .30 |
| 5-Apr-11 | MJW | 0007 | Attend at in-person Committee meeting at Akin Gump. | 3.70 |
| 5-Apr-11 | MJW | 0012 | E-mails with Ogilvy and Cleary with respect to BreconRidge claims. | .20 |
| 5-Apr-11 | MJW | 0012 | Attend on conference call with Cleary and FMC (A. MacFarlane) with respect to BreconRidge claims. | .20 |
| 5-Apr-11 | MJW | 0025 | Return travel from New York to Toronto. | 3.70 |
| 5-Apr-11 | WDR | 0023 | Review revised IP sale with respect to Canadian intellectual property matters and report to M. Wunder. | .50 |
| 5-Apr-11 | ALM | 0031 | Discussion with A. Pushalik regarding UCC Factum for Genband Canadian appeal. | .20 |
| 5-Apr-11 | ALM | 0012 | E-mails from Cleary and Ogilvy regarding BreconRidge claims settlement. | .30 |
| 5-Apr-11 | ALM | 0031 | Review of revised settlement agreement for claim settlement. | .30 |
| 5-Apr-11 | ALM | 0024 | Telephone attendance with J. Kim regarding BreconRidge settlement. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 11 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Apr-11 | ALM | 0024 | Telephone conference call with M. Wunder and J. Kim regarding BreconRidge settlement. | .20 |
| 5-Apr-11 | ALM | 0024 | Telephone conference call with J. Kim and A. Mersky regarding BreconRidge. | .20 |
| 5-Apr-11 | ALM | 0007 | Telephone conference call with Committee. | 3.50 |
| 5-Apr-11 | RCJ | 0025 | Travel to New York for in-person Committee meeting. | 3.30 |
| 5-Apr-11 | RCJ | 0007 | Attend in-person Committee meeting at Akin Gump. | 3.70 |
| 5-Apr-11 | RCJ | 0031 | Review and markup Russia allocation agreement. | 1.10 |
| 5-Apr-11 | RCJ | 0031 | Telephone call with B. Kahn regarding Russia allocation. | .30 |
| 5-Apr-11 | RCJ | 0031 | Analysis of Canadian case law and correspondence with Fraser and Akin teams regarding allocation issues. | .80 |
| 5-Apr-11 | RCJ | 0025 | Return travel to Toronto from in-person Committee meeting in New York. | 3.80 |
| 5-Apr-11 | AGP | 0031 | Prepare authorities for UCC Canadian factum (re: Genband). | .60 |
| 5-Apr-11 | AGP | 0031 | Review Nortel draft factum opposing Genband (US) LLC's motion for leave to appeal. | .40 |
| 5-Apr-11 | AGP | 0031 | Receive and review email from Canadian counsel for bondholders (re: Genband appeal). | .20 |
| 5-Apr-11 | MIP | 0024 | Reviewing revised IP sale agreement and assess Canadian tax issues. | .40 |
| 5-Apr-11 | NEB | 0024 | Review regarding Canadian taxes commodity issues for draft IP sale agreement. | .30 |
| 5-Apr-11 | TMB | 0024 | Preparing UCC factum for Genband motion for leave to appeal. | .60 |
| 5-Apr-11 | ARN | 0031 | Research regarding Canadian law on calculation of creditor claims. | 2.90 |
| 5-Apr-11 | ARN | 0031 | Meeting with A. MacFarlane, M. Wunder, T. Banks, R. Jacobs and J. Hetu regarding Canadian case law used in mediation brief. | .50 |
| 5-Apr-11 | ARN | 0031 | Review of Canadian cases cited in mediation brief. | .90 |
| 5-Apr-11 | ARN | 0031 | Preparation of memorandum regarding Canadian | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 12 of 47

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | cases for allocation mediation. | |
| 5-Apr-11 | ARN | 0031 | Discussion with A. MacFarlane and T. Banks regarding Canadian case law relating to allocation. | .30 |
| 5-Apr-11 | ML | 0029 | Researching case law with respect to supplemental mediation briefs of various parties. | 2.00 |
| 5-Apr-11 | MJD | 0024 | Reviewing revised draft IP patent sale agreement. | .30 |
| 6-Apr-11 | MMP | 0019 | Reviewed government announcement and employee Representative Counsel public statements, and considered impact of announced federal changes to the tax rules and employee claims (tax treatment of HWT distributions) and prepared update report. | .60 |
| 6-Apr-11 | MMP | 0019 | Reviewed information posted by employee representative counsel, and the government-appointed administrator of the NNL registered pension plans, to consider impact on the employee claims process, and prepared to update M. Wunder. | .70 |
| 6-Apr-11 | SEP | 0023 | E-mails to and from M. Wunder on regulatory issues and auction process. | .20 |
| 6-Apr-11 | MJW | 0031 | Review revised draft form of UCC Canadian Genband factum and conference with FMC lawyers regarding same. | .40 |
| 6-Apr-11 | MJW | 0029 | Review inter-estate proposed documents with respect to settlement matters. | .40 |
| 6-Apr-11 | MJW | 0031 | Analyze Canadian case issues regarding allocation including Canadian assessment based on mediation statements filed for mediation allocation, and preparing mediation statement analysis. | 1.30 |
| 6-Apr-11 | ALM | 0031 | E-mail from T. Banks regarding Genband appeal Factum. | .20 |
| 6-Apr-11 | ALM | 0031 | Review of NNI's Factum for Genband appeal. | .60 |
| 6-Apr-11 | ALM | 0031 | Meeting with T. Banks and A. Pushalik to review revised draft UCC Factum (re: Genband). | 1.00 |
| 6-Apr-11 | ALM | 0031 | Discussion with A. Pushalik regarding UCC Factum. | .20 |
| 6-Apr-11 | ALM | 0031 | Review of and revisions to revised draft UCC Factum for Ontario Genband appeal request. | 1.60 |
| 6-Apr-11 | ALM | 0031 | Telephone attendance with Ogilvy Renault (re: | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 13 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Genband appeal). | |
| 6-Apr-11 | RCJ | 0031 | Analysis of allocation issues. | .70 |
| 6-Apr-11 | RCJ | 0031 | E-mail correspondence with D. Botter regarding allocation issues. | .10 |
| 6-Apr-11 | RCJ | 0031 | Correspondence with Fraser team regarding allocation agreements, analysis and prep work for mediation on same. | .90 |
| 6-Apr-11 | RCJ | 0017 | Review and comment on UCC factum regarding Genband appeal. | .90 |
| 6-Apr-11 | RCJ | 0031 | Multiple e-mails and telephone calls with B. Kahn regarding Genband appeal issues. | .70 |
| 6-Apr-11 | RCJ | 0031 | Review and prepare markup of agreement regarding Russian allocation. | 1.70 |
| 6-Apr-11 | AGP | 0031 | Review and revise factum opposing Genband (US) LLC's motion for leave to appeal. | .40 |
| 6-Apr-11 | AGP | 0031 | Meet with Tim Banks and Alex MacFarlane regarding revisions to factum. | .80 |
| 6-Apr-11 | AGP | 0031 | Revise UCC Canadian Factum (re: Canadian appeal request). | 1.90 |
| 6-Apr-11 | TMB | 0031 | Preparing memorandum regarding case analysis based on allocation mediation submissions. | .30 |
| 6-Apr-11 | TMB | 0031 | Revising draft factum for Genband appeal. | .30 |
| 6-Apr-11 | ARN | 0031 | Email to T. Banks regarding creditor claim calculations. | .10 |
| 6-Apr-11 | MJD | 0019 | Analyzing effects of implementation of Ontario provincial budget and effect on Nortel pension claims. | .40 |
| 7-Apr-11 | RSK | 0029 | Review of UK Pension parties allocation discussion document. | .20 |
| 7-Apr-11 | RSK | 0032 | Review of Nortel U.S. Motion Record for approval of sales process for patent assets. | .40 |
| 7-Apr-11 | RSK | 0031 | Review of Nortel Canadian Motion Record for approval and vesting order regarding patent assets. | .40 |
| 7-Apr-11 | MJW | 0031 | Review draft factum for Committee with respect to Genband Canadian appeal and provide comments. | .50 |
| 7-Apr-11 | MJW | 0029 | E-mails with Committee advisors with respect to | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | allocation issues. | |
| 7-Apr-11 | MJW | 0029 | Receive e-mail from Capstone and allocation analysis and review and assess Canadian issues. | .60 |
| 7-Apr-11 | MJW | 0031 | Prepare for Canadian hearing including review of motion record and Monitor's report with respect to application of Canadian employee hardship monies. | .50 |
| 7-Apr-11 | MJW | 0029 | Allocation analysis including Canadian issues, review and analyze mediation brief arguments, and assist in preparation of summary of Canadian issues for Committee advisors. | 1.40 |
| 7-Apr-11 | MJW | 0002 | Receive and review Committee minutes. | .10 |
| 7-Apr-11 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian CCAA process issues and court orders and conference with R. Jacobs regarding same. | .60 |
| 7-Apr-11 | MJW | 0029 | Review material from UK Pension Trustees with respect to allocation. | .50 |
| 7-Apr-11 | ALM | 0031 | E-mail to and e-mail from A. Pushalik regarding UCC factum for Canadian appeal request. | .20 |
| 7-Apr-11 | ALM | 0031 | Meeting with T. Banks and A. North to discuss directors' issues regarding Canadian proceeding. | .50 |
| 7-Apr-11 | ALM | 0031 | Telephone attendance with Bennett Jones regarding Factum. | .20 |
| 7-Apr-11 | ALM | 0031 | Telephone attendance with Torys regarding Factum. | .20 |
| 7-Apr-11 | ALM | 0031 | Review and revise draft UCC factum. | .90 |
| 7-Apr-11 | ALM | 0031 | Review and assist to prepare Canadian case analysis chart for allocation mediation. | .70 |
| 7-Apr-11 | ALM | 0031 | Telephone attendances with T. Banks, G. Finlayson and A. Pushalik regarding Factum. | .60 |
| 7-Apr-11 | RCJ | 0031 | Detailed analysis of arguments raised in mediation briefs. | 2.80 |
| 7-Apr-11 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding arguments raised in mediation briefs. | .90 |
| 7-Apr-11 | RCJ | 0031 | Analyze allocation resolution options and related transaction documents. | 1.40 |
| 7-Apr-11 | RCJ | 0031 | E-mail correspondence with D. Botter regarding | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 15 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | allocation resolution options. | |
| 7-Apr-11 | AGP | 0031 | Revise draft UCC Canadian Factum responding to Genband (US) LLC's motion for leave to appeal. | .80 |
| 7-Apr-11 | AGP | 0031 | Meet with Tim Banks and Alex MacFarlane regarding UCC factum. | .30 |
| 7-Apr-11 | TMB | 0012 | Analyzing Canadian CCAA claims calculation issue and related Canadian law. | .60 |
| 7-Apr-11 | TMB | 0031 | Reviewing and commenting on revised factum (re: Genband). | 1.00 |
| 7-Apr-11 | TMB | 0031 | Analyzing Canadian creditors' cases from allocation mediation submission, and analyzing responding arguments. | 3.10 |
| 7-Apr-11 | ARN | 0029 | Call with T. Banks regarding analysis chart for mediation brief. | .10 |
| 7-Apr-11 | ARN | 0031 | Email to FMC team regarding chart on Canadian case law for mediation. | .50 |
| 7-Apr-11 | ML | 0029 | Researching case law with respect to supplemental mediation briefs of various parties. | .40 |
| 7-Apr-11 | MJD | 0019 | Considering implementation of Ontario provincial budget and effect on Nortel pensioner claims. | .20 |
| 7-Apr-11 | MJD | 0019 | Considering effect of recent judicial decisions on pension related claims against Nortel estate. | .20 |
| 8-Apr-11 | MMP | 0019 | Analysis of relevance to Nortel's claims process of the new Ontario Court of Appeal decision regarding priority of pension claims in an insolvency and reporting email to M. Wunder. | 1.50 |
| 8-Apr-11 | MJW | 0008 | Attend to Canadian court hearing with respect to use of employee hardship payments for termination payments and for schedule with respect to environmental hearing. | 1.30 |
| 8-Apr-11 | MJW | 0031 | Attend to review and analysis of Canadian law with respect to allocation mediation preparation and prepare summary for Canadian case issues regarding allocation for Committee advisors. | 1.40 |
| 8-Apr-11 | MJW | 0029 | Receive and review UK analysis with respect to allocation and mediation matters and jurisdictional | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 16 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 8-Apr-11 | MJW | 0029 | Attend on call with Committee and bondholder advisors with respect to case status and allocation issues. | .80 |
| 8-Apr-11 | MJW | 0029 | Continue review of mediation briefs to prepare for allocation mediation meetings. | .70 |
| 8-Apr-11 | ALM | 0031 | Attendance at Court for HWT interim distribution hearing. | 1.60 |
| 8-Apr-11 | ALM | 0031 | Discussion with A. North regarding revised chart for case law with respect to mediation/arbitration process. | .30 |
| 8-Apr-11 | ALM | 0031 | Review of revised chart of cases regarding arbitration mediation. | .60 |
| 8-Apr-11 | ALM | 0031 | Preparation of Canadian court endorsement for HWT motion. | .30 |
| 8-Apr-11 | ALM | 0031 | Review of Motion Record for HWT interim distribution. | .50 |
| 8-Apr-11 | ALM | 0008 | Review of draft Order and endorsement for Canadian HWT distribution motion. | .30 |
| 8-Apr-11 | RCJ | 0031 | Continue analysis of mediation briefs. | 2.30 |
| 8-Apr-11 | RCJ | 0031 | Preparation of rebuttal chart for mediation preparation. | 2.20 |
| 8-Apr-11 | RCJ | 0031 | Reviewing filings in preparation for in-person mediation session in New York. | 1.40 |
| 8-Apr-11 | JHH | 0029 | Compiling materials in preparation for allocation mediation. | .40 |
| 8-Apr-11 | ARN | 0031 | Meeting with A. MacFarlane and T. Banks regarding Canadian cases for mediation. | .50 |
| 8-Apr-11 | ARN | 0031 | Instructions from R. Jacobs and M. Wunder regarding allocation research and analysis. | .30 |
| 8-Apr-11 | ARN | 0031 | Prepare analysis chart regarding Canadian cases for allocation mediation. | 1.80 |
| 10-Apr-11 | MMP | 0019 | Considered analysis of Ontario Court of Appeal decision regarding pension claims, spoke with M. Wunder and R. Jacobs and provided email report. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 17 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Apr-11 | MJW | 0025 | Travel to New York for mediation allocation meeting. | 3.00 |
| 10-Apr-11 | MJW | 0029 | Prepare for mediation allocation including review of mediation statements, UK case law reporting and Canadian cases with respect to issues relating to mediation statement. | 1.80 |
| 10-Apr-11 | ALM | 0032 | E-mails to B. Kahn and J. Borow regarding U.S. motion. | .40 |
| 10-Apr-11 | RCJ | 0025 | Travel to New York for mediation. | 3.30 |
| 11-Apr-11 | MMP | 0019 | Analysis regarding Ontario Court of Appeal decision on Canadian employee claims process including review of settlement agreement, and discussed with A. MacFarlane. | 1.10 |
| 11-Apr-11 | MMP | 0019 | Provided employee benefit payment data to assist in preparation for mediation. | .40 |
| 11-Apr-11 | MJW | 0029 | Meetings with UCC advisors and assist in work for mediation meeting in New York including review of recent Ontario case with respect to pension deficiency priority issues. | 2.80 |
| 11-Apr-11 | MJW | 0029 | Attend to mediation allocation meeting in New York. | 4.80 |
| 11-Apr-11 | MJW | 0007 | Attend on update call for Committee regarding allocation mediation status. | .50 |
| 11-Apr-11 | MJW | 0031 | Receive and exchange e-mails with respect to extension of factum filing period in Ontario proceeding with respect to Genband appeal. | .20 |
| 11-Apr-11 | MJW | 0012 | Receive and review U.S. appeal by UK pension parties with respect to U.S. court order (re: EMEA claims). | .30 |
| 11-Apr-11 | ALM | 0019 | Discussion with M. Picard regarding pension issues and HWT issues. | .30 |
| 11-Apr-11 | ALM | 0019 | E-mails from M. Picard, Akin and M. Wunder regarding Canadian pension plan deficiency claim issues. | .90 |
| 11-Apr-11 | ALM | 0019 | Office discussion with M. Picard regarding employee pension issues. | .20 |
| 11-Apr-11 | ALM | 0019 | Review of Canadian employee and pension issues and related Canadian court orders. | .70 |
| 11-Apr-11 | ALM | 0019 | Follow-up discussions with M. Picard regarding Canadian employee pension issues. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 18 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Apr-11 | ALM | 0031 | Telephone conference call with Committee regarding allocation mediation update. | .50 |
| 11-Apr-11 | ALM | 0031 | Review of materials regarding mediation, and analysis of Canadian issues and arguments. | 1.70 |
| 11-Apr-11 | RCJ | 0029 | Attend first day of mediation. | 10.20 |
| 11-Apr-11 | RCJ | 0007 | Participate in Committee call regarding mediation. | .50 |
| 11-Apr-11 | MIP | 0018 | Corresponding with R. Jacobs regarding Canadian tax issues and settlement. | .40 |
| 11-Apr-11 | JHH | 0007 | Attending on mediation update teleconference call. | .40 |
| 11-Apr-11 | MJD | 0019 | Considering effect of recent judicial decisions on pension related claims against Nortel estate. | .40 |
| 12-Apr-11 | MMP | 0019 | Worked with R. Jacobs, M. Wunder and A. MacFarlane to assist in providing background information and detail of the employee-related post-filing payments made by NNL. | 2.50 |
| 12-Apr-11 | MJW | 0029 | Analyze Canadian issues for mediation and e-mails and calls with Committee advisors regarding mediation negotiation issues including review of Canadian claims information and analysis. | 2.30 |
| 12-Apr-11 | MJW | 0003 | Prepare March, 2011 account. | .80 |
| 12-Apr-11 | MJW | 0007 | Attend on Committee call update (re: mediation issues). | .50 |
| 12-Apr-11 | MJW | 0031 | Prepare report for Committee advisors regarding Canadian court decision and related Canadian pension claim issues. | 1.20 |
| 12-Apr-11 | ALM | 0012 | E-mails from M. Wunder and R. Jacobs regarding Canadian employee and pension claim issues. | .30 |
| 12-Apr-11 | ALM | 0012 | Review of proposal for mediation for bonds. | .30 |
| 12-Apr-11 | ALM | 0012 | Review bondholder proposal regarding allocation resolution. | .30 |
| 12-Apr-11 | ALM | 0019 | Telephone conference call with M. Wunder and M. Dunsmuir regarding Canadian employee and pension issues. | .30 |
| 12-Apr-11 | ALM | 0007 | Telephone conference call regarding allocation mediation update. | .50 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Apr-11 | RCJ | 0029 | Attend second day of allocation mediation. | 9.80 |
| 12-Apr-11 | RCJ | 0007 | Participate in Committee call regarding mediation. | .40 |
| 12-Apr-11 | JHH | 0029 | Attending on mediation update teleconference call. | .50 |
| 12-Apr-11 | ARN | 0031 | Review of Canadian case law on claims calculations. | .20 |
| 12-Apr-11 | MJD | 0019 | Considering implementation of Ontario provincial budget and effect on Nortel pension claims. | .20 |
| 12-Apr-11 | MJD | 0019 | Considering effect of recent judicial decisions on pension related claims against Nortel estate. | .30 |
| 13-Apr-11 | MMP | 0019 | Analysis regarding Ontario Court of Appeal decision on the Canadian employee claims process, and telephone conversation with Akin Gump regarding same. | .80 |
| 13-Apr-11 | MJW | 0003 | Continue preparation of March, 2011 account. | .80 |
| 13-Apr-11 | MJW | 0029 | E-mails and calls with Committee mediation team and provide updates with respect to Canadian issues. | .70 |
| 13-Apr-11 | MJW | 0029 | Receive and review allocation mediation material and analyze with respect to Canadian issues. | .70 |
| 13-Apr-11 | MJW | 0007 | Attend on Committee update call with respect to allocation mediation status and issues. | .70 |
| 13-Apr-11 | MJW | 0019 | Review news reports regarding Canadian court decision and related pension issues. | .20 |
| 13-Apr-11 | MJW | 0031 | E-mail with respect to stay of proceedings regarding required timing for filing a factum with respect to Genband appeal. | .10 |
| 13-Apr-11 | MJW | 0031 | E-mails with respect to Supreme Court of Canada leave application and cost issue. | .10 |
| 13-Apr-11 | ALM | 0031 | E-mail to F. Hodara and D. Botter regarding acknowledgment and receipt for costs from Supreme Court of Canada appeal. | .20 |
| 13-Apr-11 | ALM | 0031 | E-mail to and e-mail from counsel for UK Pension parties regarding Supreme Court cost issues. | .20 |
| 13-Apr-11 | ALM | 0031 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Supreme Court costs award. | .30 |
| 13-Apr-11 | ALM | 0031 | Office discussion with A. Pushalik regarding cost award. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 20 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Apr-11 | ALM | 0029 | Review of revised proposal from EMEA regarding mediation. | .70 |
| 13-Apr-11 | ALM | 0007 | Telephone mediation update conference call with Committee. | .70 |
| 13-Apr-11 | RCJ | 0025 | Travel to/from hotel to New York downtown conference center for third day of mediation. | .80 |
| 13-Apr-11 | RCJ | 0029 | Attend third day of mediation. | 8.60 |
| 13-Apr-11 | RCJ | 0025 | Return travel from New York to Toronto from mediation (delays). | 4.30 |
| 13-Apr-11 | AGP | 0031 | Email correspondence with Alex MacFarlane regarding review of receipt for costs. | .20 |
| 14-Apr-11 | MJW | 0029 | Receive and analyze proposals with respect to allocation including allocation resolution procedures. | 1.60 |
| 14-Apr-11 | MJW | 0031 | E-mails with FMC team with respect to Canadian action items and request for due diligence review by Akin Gump. | .40 |
| 14-Apr-11 | ALM | 0029 | Review of draft allocation resolution protocol Notice of Motion. | 1.20 |
| 14-Apr-11 | ALM | 0029 | Review of revised allocation resolution protocol. | .60 |
| 14-Apr-11 | RCJ | 0029 | E-mail correspondence with Akin Gump regarding allocation resolution next steps. | .30 |
| 14-Apr-11 | RCJ | 0029 | Consider strategic options regarding allocation resolution. | .90 |
| 14-Apr-11 | RCJ | 0029 | Telephone conversations with bondholders regarding mediation outcome and allocation resolution. | .70 |
| 14-Apr-11 | RCJ | 0029 | Begin review, analysis and comments on draft allocation protocol. | 1.20 |
| 14-Apr-11 | JHH | 0029 | Reviewing draft allocation procedures motion materials. | .80 |
| 15-Apr-11 | MMP | 0019 | Discussion with R. Jacobs, further discussion with D. Botter, prepared and participated in a call with representatives of Morgan Stanley to provide employee benefit information (publicly-available). | 1.50 |
| 15-Apr-11 | MJW | 0029 | Review and analyze draft allocation resolution procedure proposals. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 21 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Apr-11 | MJW | 0029 | Attend on call with Committee advisors, advisors for bondholders and Cleary with respect to post-allocation mediation issues and action items. | 1.70 |
| 15-Apr-11 | MJW | 0012 | Review U.S. filing by Nortel U.S. with respect to UK claims and request for additional information. | .30 |
| 15-Apr-11 | MJW | 0012 | Analyze issues with respect to Canadian estate claims filed by EMEA. | .30 |
| 15-Apr-11 | MJW | 0024 | Receive e-mail from Akin Gump with respect to real estate sale. | .10 |
| 15-Apr-11 | MJW | 0024 | Receive and review correspondence from Government of Canada and ARIN with respect to U.S. IP address sale and correspondence with Committee advisors regarding same. | .40 |
| 15-Apr-11 | MJW | 0029 | E-mails with FMC and Akin Gump regarding draft allocation resolution procedures. | .30 |
| 15-Apr-11 | ALM | 0031 | Conference with J. Hetu concerning CCAA and Canadian cases in joint hearing. | .30 |
| 15-Apr-11 | ALM | 0029 | Review of IFSA and cross-border protocol regarding allocation issues. | .90 |
| 15-Apr-11 | ALM | 0029 | Review of draft joint motion for allocation resolution procedures. | .30 |
| 15-Apr-11 | ALM | 0029 | Telephone conference call with Akin, Cleary and Milbank regarding allocation protocol. | 1.80 |
| 15-Apr-11 | ALM | 0024 | Review of amended bid procedures and motion for IP patent sale. | .60 |
| 15-Apr-11 | RCJ | 0029 | Consider strategic options regarding allocation resolution. | 1.90 |
| 15-Apr-11 | RCJ | 0029 | Participate in conference call with Akin, Cleary, Milbank, Bennett Jones and Fraser Milner teams regarding allocation resolution. | 1.80 |
| 15-Apr-11 | RCJ | 0029 | Telephone conversation with bondholders regarding mediation and allocation. | .40 |
| 15-Apr-11 | RCJ | 0029 | Analyze court decision for allocation issues. | 1.30 |
| 15-Apr-11 | RCJ | 0029 | Review and prepare comments on draft allocation protocol and motion record. | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 22 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Apr-11 | RCJ | 0029 | E-mail correspondence with Akin and FMC teams regarding draft allocation protocol. | .60 |
| 15-Apr-11 | JHH | 0029 | Conducting research with respect to case law cited in draft allocation procedures motion material. | .60 |
| 16-Apr-11 | ALM | 0032 | Review of case law regarding U.S. debtors' motion for allocation protocol. | 1.00 |
| 16-Apr-11 | ALM | 0029 | Review of draft motion by U.S. debtors for approval of terms of allocation resolution protocol. | 1.10 |
| 16-Apr-11 | ALM | 0032 | Review of EMEA (JA) responding and U.S. motion regarding objections for EMEA claims. | .70 |
| 16-Apr-11 | RCJ | 0029 | Analyze allocation resolution options and issues. | 1.60 |
| 17-Apr-11 | RCJ | 0024 | E-mail correspondence with UCC professionals regarding IP auction. | .20 |
| 17-Apr-11 | RCJ | 0006 | E-mail correspondence with M. Wunder regarding disclosure information and conflict assessment. | .20 |
| 18-Apr-11 | MJW | 0029 | Review UK memo with respect to allocation issues and assessment of jurisdiction issues. | .70 |
| 18-Apr-11 | MJW | 0029 | Meet with FMC team to discuss issues with respect to allocation matters and strategies. | .40 |
| 18-Apr-11 | MJW | 0029 | E-mail exchanges with Committee advisors with respect to allocation issues/resolution and provide Canadian commentary. | .30 |
| 18-Apr-11 | MJW | 0029 | Receive and analyze issues list with respect to allocation resolution circulated by Akin Gump. | .40 |
| 18-Apr-11 | MJW | 0029 | E-mail exchange with Committee advisors with respect to allocation resolution and related issues list. | .20 |
| 18-Apr-11 | MJW | 0003 | Prepare February, 2011 fee application for filing with U.S. court. | 1.30 |
| 18-Apr-11 | ALM | 0029 | E-mail from Akin Gump regarding comparison chart of arbitration and court process. | .20 |
| 18-Apr-11 | ALM | 0029 | E-mails from Akin and Capstone regarding allocation issues. | .20 |
| 18-Apr-11 | ALM | 0029 | Meeting with M. Wunder and R. Jacobs regarding allocation resolution issues. | .50 |
| 18-Apr-11 | ALM | 0012 | Review of memo from Akin regarding U.K. claims. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 23 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Apr-11 | ALM | 0031 | Review of Canadian case law regarding creditor claim calculations. | .70 |
| 18-Apr-11 | ALM | 0031 | Discussion with A. North with respect to Canadian research (re: creditor claim calculation). | .30 |
| 18-Apr-11 | ALM | 0031 | E-mails to and e-mail from A. North regarding research. | .20 |
| 18-Apr-11 | ALM | 0029 | Review of escrow agreement (re: allocation resolution issues). | .30 |
| 18-Apr-11 | ALM | 0012 | Review of memo from Ashurst regarding EMEA claims. | .30 |
| 18-Apr-11 | ALM | 0012 | Review of U.K. decision regarding UK priorities issues, and related allocation negotiations. | .70 |
| 18-Apr-11 | RCJ | 0029 | Review and analyze allocation resolution mechanics and options. | 1.30 |
| 18-Apr-11 | RCJ | 0029 | E-mail correspondence with UCC professionals regarding allocation resolution options. | .50 |
| 18-Apr-11 | RCJ | 0029 | Examine and analyze precedent orders, filings and transaction documents for allocation resolution. | 2.40 |
| 18-Apr-11 | RCJ | 0029 | Telephone calls with B. Kahn of Akin Gump regarding draft allocation protocol and comments on same. | .80 |
| 18-Apr-11 | ARN | 0031 | Research regarding Canadian law on arbitration and mediation clauses. | 2.50 |
| 18-Apr-11 | ARN | 0031 | Instructions from A. MacFarlane regarding Canadian case law chart. | .20 |
| 18-Apr-11 | ARN | 0031 | Drafting of chart summary of Canadian cases. | 1.70 |
| 19-Apr-11 | MJW | 0029 | Analysis with respect to allocation resolution issues including review and analysis of draft allocation resolution proposals. | .90 |
| 19-Apr-11 | MJW | 0029 | Review proposed allocation resolution material received from advisors for bondholder group and prepare summary of comments and issues for discussion with Committee advisors. | 1.40 |
| 19-Apr-11 | MJW | 0029 | Call with U.S. debtor and UCC advisors with respect to allocation issues. | .70 |
| 19-Apr-11 | MJW | 0029 | Attend on lengthy call with advisors for U.S. debtor, UCC and bondholder group (re: allocation issues). | 2.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Apr-11 | MJW | 0003 | Continue preparation of February, 2011 fee application for filing with U.S. court. | .60 |
| 19-Apr-11 | MJW | 0003 | Preparation of March, 2011 fee account. | .80 |
| 19-Apr-11 | MJW | 0002 | Receive and review key upcoming dates list from U.S. counsel for Committee. | .10 |
| 19-Apr-11 | MJW | 0032 | Review Monitor's statement with respect to U.S. motion. | .20 |
| 19-Apr-11 | MJW | 0029 | Analyze Nortel transaction agreements and assess allocation resolution options and Canadian precedent for allocation resolution. | 1.00 |
| 19-Apr-11 | ALM | 0031 | Conferences with and instructions to A. North regarding further issues on Canadian research. | .30 |
| 19-Apr-11 | ALM | 0031 | Review of memo from A. North regarding CCAA case law. | .30 |
| 19-Apr-11 | ALM | 0032 | Review of Joint Administrator's response to U.S. claims proceedings. | .30 |
| 19-Apr-11 | ALM | 0029 | Discussion with R. Jacobs and M. Wunder regarding allocation issues. | .30 |
| 19-Apr-11 | ALM | 0031 | E-mail to T. Banks regarding allocation resolution issues, and strategies. | .80 |
| 19-Apr-11 | ALM | 0031 | Review of Canadian case law regarding mediation/arbitration issues. | .40 |
| 19-Apr-11 | ALM | 0029 | Telephone conference call with Cleary, Akin, FMC, Bennett Jones and Milbank regarding allocation issues. | 2.70 |
| 19-Apr-11 | ALM | 0031 | Telephone conference call with Cleary, Akin and FMC regarding interim sales protocol. | .70 |
| 19-Apr-11 | ALM | 0031 | Telephone conference call with Torys and FMC regarding inter-company allocation and related Canadian issues. | .30 |
| 19-Apr-11 | ALM | 0031 | Review of case law regarding allocation mediation and Canadian issues. | 1.40 |
| 19-Apr-11 | RCJ | 0031 | Participate in conference calls with Akin, Cleary, Milbank and Bennett Jones teams regarding allocation resolution. | 3.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 25 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Apr-11 | RCJ | 0031 | Continue analysis of allocation resolution issues and strategies. | 3.30 |
| 19-Apr-11 | RCJ | 0012 | Examine claims data. | 1.40 |
| 19-Apr-11 | ARN | 0031 | Preparation of summary chart of Canadian cases for Canadian CCAA allocation issues. | 1.50 |
| 20-Apr-11 | MMP | 0019 | Obtained and considered issues regarding Canadian Nortel retirees' claims. | .80 |
| 20-Apr-11 | RSK | 0029 | Review of Capstone summary of April mediation issues. | .50 |
| 20-Apr-11 | MJW | 0029 | Review and analyze draft material with respect to allocation resolution issues and assess related Canadian issues. | 1.70 |
| 20-Apr-11 | MJW | 0029 | Review interim funding and settlement agreement with respect to allocation resolution analysis. | .40 |
| 20-Apr-11 | MJW | 0029 | Review and analyze proposed amendments to draft U.S. motion material relating to allocation issues. | .30 |
| 20-Apr-11 | MJW | 0012 | E-mails with Committee advisors with respect to EMEA claim issues. | .20 |
| 20-Apr-11 | MJW | 0031 | Review and assess draft Canadian court material with respect to allocation resolution procedures. | .80 |
| 20-Apr-11 | MJW | 0031 | Review comments on draft Canadian motion material with respect to allocation resolution procedures. | .20 |
| 20-Apr-11 | MJW | 0031 | E-mails with Akin Gump and Capstone with respect to case issues and required action items including allocation and Canadian claims resolution. | .40 |
| 20-Apr-11 | MJW | 0029 | Receive and review comments from Akin Gump with respect to draft court application material with respect to allocation resolution process. | .40 |
| 20-Apr-11 | MJW | 0029 | Receive and review further revised draft court material for U.S. motion with respect to allocation resolution process. | .30 |
| 20-Apr-11 | MJW | 0012 | Review and analyze EMEA response to U.S. objection with respect to EMEA claims to be filed in U.S. proceeding. | .20 |
| 20-Apr-11 | ALM | 0012 | Review of UK memo regarding EMEA claims. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 26 of 47

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 20-Apr-11 | ALM | 0031 | Prepare comments on draft allocation protocol. | .50 |
| 20-Apr-11 | ALM | 0031 | Discussion with Akin Gump regarding Canadian motion materials for allocation resolution. | .40 |
| 20-Apr-11 | ALM | 0031 | Review of draft Canadian motion materials for allocation protocol. | .70 |
| 20-Apr-11 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.30 |
| 20-Apr-11 | ALM | 0031 | Conference with R. Jacobs regarding Canadian issues regarding allocation resolution protocol. | .60 |
| 20-Apr-11 | ALM | 0031 | E-mails to and from Torys regarding allocation resolution protocol. | .40 |
| 20-Apr-11 | ALM | 0029 | Review of draft motion material for allocation resolution protocol and analyze related Canadian issues. | 1.40 |
| 20-Apr-11 | RCJ | 0029 | Prepare detailed markup of comments on allocation protocol and motion. | 2.30 |
| 20-Apr-11 | RCJ | 0031 | E-mail correspondence with NNI Canadian counsel regarding Canadian companion motion record regarding allocation resolution. | .20 |
| 20-Apr-11 | RCJ | 0007 | Participate in professionals' pre-call. | .80 |
| 20-Apr-11 | RCJ | 0031 | Office conferences with A. MacFarlane regarding comments on Canadian allocation resolution motion record. | .30 |
| 20-Apr-11 | RCJ | 0031 | E-mail correspondence with Akin and Torys teams regarding Canadian allocation resolution motion record. | .60 |
| 20-Apr-11 | JHH | 0029 | Reviewing interim funding and settlement agreement regarding allocation issues. | .40 |
| 20-Apr-11 | JHH | 0031 | Reviewing draft Canadian court material with respect to allocation. | .30 |
| 21-Apr-11 | MJW | 0007 | Review and analyze material in preparation for Committee call. | .40 |
| 21-Apr-11 | MJW | 0029 | E-mails with Canadian counsel for NNI and FMC team with respect to Canadian court material for approval of resolution allocation process. | .60 |
| 21-Apr-11 | MJW | 0029 | E-mails with FMC team with respect to allocation | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 27 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues and draft allocation resolution procedure. | |
| 21-Apr-11 | MJW | 0031 | Review and analyze further revised draft forms of Canadian court material with respect to allocation resolution process. | 1.00 |
| 21-Apr-11 | MJW | 0003 | Continue preparation of March, 2011 fee account. | .40 |
| 21-Apr-11 | MJW | 0029 | Review and analyze Canadian research with respect to allocation analysis and allocation resolution process. | .70 |
| 21-Apr-11 | ALM | 0029 | Conference with R. Jacobs regarding motion for allocation resolution protocol. | .30 |
| 21-Apr-11 | ALM | 0029 | Review of U.S. Motion regarding interim allocation protocol. | .60 |
| 21-Apr-11 | ALM | 0031 | Telephone conference call with Cleary and Akin regarding allocation protocol and cross-border motion. | 1.00 |
| 21-Apr-11 | ALM | 0007 | Telephone conference call with Committee and follow-up call with Committee advisors. | 1.50 |
| 21-Apr-11 | ALM | 0029 | Conference call with R. Jacobs and Akin Gump regarding motion for allocation resolution protocol. | .40 |
| 21-Apr-11 | ALM | 0029 | E-mails to and e-mails from Torys regarding Canadian motion materials (re: allocation protocol). | .30 |
| 21-Apr-11 | ALM | 0031 | Review of revised Canadian motion materials for allocation resolution protocol. | .40 |
| 21-Apr-11 | ALM | 0031 | Telephone conference call with Torys regarding Canadian motion for allocation resolution protocol. | .30 |
| 21-Apr-11 | RCJ | 0007 | Participate in Committee call. | .90 |
| 21-Apr-11 | RCJ | 0007 | Participate in UCC professionals' post-call. | .60 |
| 21-Apr-11 | RCJ | 0031 | Review and comment on latest draft U.S. and Canadian allocation resolution motion materials. | 2.60 |
| 21-Apr-11 | RCJ | 0029 | Analyze allocation resolution strategies and precedent materials regarding same. | 2.90 |
| 21-Apr-11 | RCJ | 0004 | Consider professional fee issues and letter correspondence regarding same. | .70 |
| 21-Apr-11 | RCJ | 0004 | E-mail correspondence with Akin Gump regarding professional fee issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 28 of 47

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 21-Apr-11 | RCJ | 0029 | Telephone calls with Canadian counsel for bond group regarding allocation resolution issues. | .60 |
| 21-Apr-11 | JHH | 0007 | Attending on weekly Committee teleconference call and follow-up call with Committee advisors. | 1.60 |
| 21-Apr-11 | JHH | 0029 | Attending on teleconference call with representatives from Torys and FMC regarding allocation issues. | .30 |
| 22-Apr-11 | RSK | 0029 | Review of draft allocation resolution procedures motion. | .60 |
| 22-Apr-11 | RSK | 0007 | Review of Mediation Summary Report from Capstone. | .30 |
| 22-Apr-11 | MJW | 0029 | Receive and review report from Akin Gump to Committee with respect to allocation resolution issues. | .10 |
| 22-Apr-11 | MJW | 0029 | E-mails with Akin Gump and Capstone with respect to case resolution issues. | .20 |
| 22-Apr-11 | MJW | 0029 | Receive and review revised U.S. court material with respect to allocation resolution process and assess Canadian court application related issues. | .80 |
| 22-Apr-11 | RCJ | 0004 | E-mail correspondence with FMC and Akin teams regarding professional fee issues and letter correspondence. | .40 |
| 22-Apr-11 | RCJ | 0029 | Review and comment on latest draft U.S. motion materials for allocation resolution. | 1.30 |
| 22-Apr-11 | RCJ | 0029 | E-mail correspondence with Torys and FMC teams regarding Canadian motion record for allocation resolution. | .30 |
| 23-Apr-11 | MJW | 0031 | Receive and review revised draft form of Canadian court material with respect to approval for allocation resolution process. | .30 |
| 23-Apr-11 | MJW | 0031 | E-mails with FMC team and Canadian counsel for NNI with respect to Canada-U.S. joint motion for approval of allocation resolution process. | .20 |
| 23-Apr-11 | MJW | 0031 | Receive, review and provide comments on further revised draft Canadian motion material for allocation resolution process. | .30 |
| 23-Apr-11 | ALM | 0031 | E-mails from R. Jacobs and Akin regarding allocation protocol. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 29 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Apr-11 | ALM | 0031 | Review of revised allocation protocol. | .50 |
| 23-Apr-11 | RCJ | 0031 | Review and comment on revised draft Canadian motion record for allocation resolution. | 2.60 |
| 23-Apr-11 | RCJ | 0031 | E-mail correspondence with Torys and FMC teams regarding Canadian allocation motion record. | .70 |
| 24-Apr-11 | MJW | 0031 | Receive and review revised draft form of Canadian court motion material for approval of allocation resolution process. | .30 |
| 24-Apr-11 | MJW | 0031 | E-mails with Torys and FMC teams with respect to Canadian motion material for allocation resolution process approval. | .30 |
| 24-Apr-11 | ALM | 0029 | E-mails from Akin, FMC and Torys regarding revisions to allocation protocol. | 1.10 |
| 24-Apr-11 | RCJ | 0029 | Review and comment on latest draft U.S. motion record for allocation resolution. | .80 |
| 24-Apr-11 | RCJ | 0031 | Review and comment on latest draft Canadian motion record for allocation and coordinate with U.S. materials. | .70 |
| 24-Apr-11 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding allocation protocol resolution motion. | .30 |
| 25-Apr-11 | RSK | 0029 | Review of motion record of NNI and UCC for Canadian Court approval of allocation resolution protocol. | .60 |
| 25-Apr-11 | MJW | 0031 | Review revised draft form of Canadian motion material from Torys with respect to allocation resolution process and e-mails with Torys and FMC and Akin Gump and provide comments regarding same. | 1.30 |
| 25-Apr-11 | MJW | 0032 | Review revised draft form of U.S. court material with respect to allocation resolution process and assess requirements for amendments to Canadian motion material. | .40 |
| 25-Apr-11 | MJW | 0031 | Receive Canadian motion material with respect to partial distribution of HWT (health and welfare trust) and report to Akin Gump with respect to same. | .30 |
| 25-Apr-11 | MJW | 0031 | E-mails with FMC team with respect to HWT partial distribution issues and requested Canadian court approval. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 30 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Apr-11 | MJW | 0031 | Attend on conference call with FMC and Canadian lawyers for NNI with respect to Canadian motion material and related issues for allocation resolution process. | .30 |
| 25-Apr-11 | ALM | 0029 | E-mails from Akin, Torys and FMC teams regarding revisions to allocation resolution protocol. | .70 |
| 25-Apr-11 | ALM | 0029 | Review of revised allocation protocol. | .50 |
| 25-Apr-11 | ALM | 0031 | Telephone conference call with Akin, FMC and Torys regarding allocation protocol. | .40 |
| 25-Apr-11 | RCJ | 0031 | Review final draft U.S. and Canadian motion records and provide comments on both. | 2.30 |
| 25-Apr-11 | RCJ | 0031 | Multiple e-mails and telephone calls with Akin, FMC and Torys teams regarding draft U.S. and Canadian allocation resolution motion records. | 1.80 |
| 25-Apr-11 | RCJ | 0012 | Examine claims data and exchange rate issues. | 1.30 |
| 25-Apr-11 | RCJ | 0020 | Review HWT Canadian motion record. | 1.30 |
| 26-Apr-11 | MMP | 0019 | Review of the motion materials for approval of a further interim distribution from the Nortel Canadian health and welfare trust and assess distribution issues. | .60 |
| 26-Apr-11 | MJW | 0029 | Review U.S. filed motion record with respect to allocation resolution issues. | .40 |
| 26-Apr-11 | MJW | 0029 | E-mails with FMC and Akin Gump with respect to allocation issues and process for allocation resolution. | .40 |
| 26-Apr-11 | MJW | 0029 | Review Canadian motion record. | .60 |
| 26-Apr-11 | MJW | 0031 | E-mails with FMC and Akin Gump with respect to Canadian HWT motion and partial distribution from HWT. | .30 |
| 26-Apr-11 | MJW | 0031 | Attend on call with Goodmans with respect to proposed partial distribution from HWT and related issues for Canadian court approval. | .30 |
| 26-Apr-11 | MJW | 0031 | Review and assess Canadian motion record with respect to HWT partial distribution issues. | .80 |
| 26-Apr-11 | ALM | 0031 | E-mail to M. Wunder and R. Jacobs regarding HWT distribution issues. | .30 |
| 26-Apr-11 | ALM | 0031 | Review of Canadian/US motion for allocation protocol. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 31 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Apr-11 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.00 |
| 26-Apr-11 | ALM | 0008 | E-mail to T. Banks regarding UCC Canadian Factum for Genband appeal request. | .30 |
| 26-Apr-11 | ALM | 0031 | Office discussion regarding HWT distribution and allocation issues. | .20 |
| 26-Apr-11 | ALM | 0008 | Telephone attendance with Torys regarding Canadian court attendance. | .20 |
| 26-Apr-11 | ALM | 0008 | Review of motion regarding HWT and interim distribution. | .40 |
| 26-Apr-11 | RCJ | 0031 | Prepare summary e-mail memo to Akin team regarding HWT Canadian motion record. | .80 |
| 26-Apr-11 | JHH | 0007 | Attending on Committee advisors conference call. | 1.00 |
| 27-Apr-11 | RSK | 0031 | Review of Court document filed by "inventor" of Nortel patents. | .40 |
| 27-Apr-11 | MGB | 0023 | Telephone call and e-mails from Michael Wunder regarding inventor claims related to sale of patents, conference call to discuss the background and nature of the claims. | .70 |
| 27-Apr-11 | MJW | 0007 | Receive and review material circulated by Committee advisors in preparation for Committee call. | .40 |
| 27-Apr-11 | MJW | 0007 | Attend on Committee call. | 1.10 |
| 27-Apr-11 | MJW | 0007 | Attend on Committee advisor call after Committee call to discuss case issues. | .50 |
| 27-Apr-11 | MJW | 0031 | Receive and review filing in Canadian proceeding by David Steer with respect to IP sale and claims by Mr. Steer. | .60 |
| 27-Apr-11 | MJW | 0031 | Conference with FMC team and review information with respect to David Steer employment and e-mail exchanges with Akin Gump regarding same. | .50 |
| 27-Apr-11 | MJW | 0024 | E-mail with Ogilvy with respect to David Steer with respect to intellectual property sale approval issues. | .20 |
| 27-Apr-11 | MJW | 0024 | E-mails with Ogilvy Renault and Goodmans with respect to IP sale procedure hearing. | .20 |
| 27-Apr-11 | MJW | 0031 | Attend on conference call with Ogilvy Renault and Goodmans with respect to IP sale approval hearing. | .30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Apr-11 | MJW | 0031 | Calls and e-mails with FMC team in connection with intellectual property sale issues and material filed in Canadian proceeding. | .60 |
| 27-Apr-11 | MJW | 0024 | E-mails with FMC and Akin Gump with respect to intellectual property sale issues. | .40 |
| 27-Apr-11 | MJW | 0029 | E-mails with Akin Gump and FMC with respect to allocation resolution procedure and related Canadian court approval issues. | .40 |
| 27-Apr-11 | WDR | 0024 | Review of motion material with respect to sale and provide commentary to M. Wunder. | 1.50 |
| 27-Apr-11 | ALM | 0029 | Discussion with T. Banks regarding allocation protocol. | .10 |
| 27-Apr-11 | ALM | 0031 | E-mail to and e-mail from Torys regarding Canadian court attendance. | .30 |
| 27-Apr-11 | ALM | 0031 | E-mails with FMC team regarding allocation issues and Canadian court approval. | .30 |
| 27-Apr-11 | ALM | 0031 | Review of Sixty-Third Report of the Monitor to prepare for Canadian court hearing. | .70 |
| 27-Apr-11 | ALM | 0007 | Telephone conference call with Committee, and follow-up call with Committee advisors. | 1.50 |
| 27-Apr-11 | ALM | 0031 | Calls to T. Banks regarding allocation resolution issues. | .20 |
| 27-Apr-11 | RCJ | 0031 | E-mail correspondence with Torys and Akin teams regarding Canadian court chambers conference regarding allocation motion. | .30 |
| 27-Apr-11 | RCJ | 0024 | Review letter correspondence from D. Steer regarding patent inventions. | .30 |
| 27-Apr-11 | RCJ | 0024 | E-mail correspondence with Akin and FMC teams regarding D. Steer letter and patent sale. | .40 |
| 27-Apr-11 | RCJ | 0024 | Analysis of D. Steer letter and patent sale issues. | .70 |
| 27-Apr-11 | RCJ | 0007 | Participate on Committee call. | 1.10 |
| 27-Apr-11 | RCJ | 0007 | Participate in post-Committee call professionals' call with UCC professionals. | .50 |
| 27-Apr-11 | RCJ | 0017 | E-mail correspondence with FMC team regarding Canadian appeal issues and process. | .50 |
| 27-Apr-11 | RCJ | 0017 | E-mail correspondence with A. Qureshi of Akin Gump regarding Canadian appeal issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Apr-11 | RCJ | 0031 | Continue analysis of allocation resolution issues. | 2.20 |
| 27-Apr-11 | RCJ | 0012 | Examine claims data. | .40 |
| 27-Apr-11 | RCJ | 0024 | Conference call with Akin and FMC teams regarding Steer letter. | .20 |
| 27-Apr-11 | JHH | 0007 | Attending on Committee conference call. | 1.10 |
| 27-Apr-11 | JHH | 0029 | Attending on conference call with representatives of Akin Gump, Cleary Gottlieb and FMC regarding resolution of inter-company disputes. | .90 |
| 27-Apr-11 | JHH | 0024 | Attending on teleconference with representatives of Ogilvy Renault and FMC regarding court filing by former Nortel employee. | .40 |
| 27-Apr-11 | JHH | 0024 | Telephone conference with representatives of Akin Gump and FMC regarding court filing by former Nortel employee. | .40 |
| 27-Apr-11 | MJD | 0019 | Reviewing motion record regarding HWT interim distribution. | 1.60 |
| 28-Apr-11 | RSK | 0031 | Review of Monitor's 65th Report regarding update on UK pension and EMEA claims. | .60 |
| 28-Apr-11 | MJW | 0024 | Report to Akin Gump with respect to David Steer IP/patent sale issues. | .30 |
| 28-Apr-11 | MJW | 0029 | Conference with FMC lawyers with respect to allocation resolution motion issues. | .20 |
| 28-Apr-11 | MJW | 0031 | E-mails with NNI's Canadian counsel (Torys) with respect to allocation resolution protocol motion. | .20 |
| 28-Apr-11 | MJW | 0031 | Conference call with Torys with respect to allocation resolution protocol issues. | .20 |
| 28-Apr-11 | MJW | 0031 | Attend on conference call with Torys and lawyers for Canadian creditor groups with respect to allocation resolution protocol motion. | .50 |
| 28-Apr-11 | MJW | 0031 | Further conference call with NNI's Canadian counsel with respect to allocation matters. | .20 |
| 28-Apr-11 | MJW | 0029 | Attend on conference call with FMC, Akin Gump and Capstone with respect to allocation resolution issues. | .70 |
| 28-Apr-11 | MJW | 0031 | Receive and analyze Monitor's Canadian report with respect to EMEA claims in Canadian proceeding and | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | resolution of same and assess allocation resolution procedure issues. | |
| 28-Apr-11 | MJW | 0012 | Review and analyze EMEA claims filed in Canadian proceeding. | .60 |
| 28-Apr-11 | MJW | 0031 | E-mails with FMC and Akin Gump with respect to allocation resolution issues and EMEA claims resolution in Canadian proceeding. | .40 |
| 28-Apr-11 | MJW | 0031 | Review memo from M. Dunsmuir with respect to Canadian HWT partial distribution motion. | .30 |
| 28-Apr-11 | MJW | 0029 | Receive and review draft stipulation with respect to cross-border claims protocol, and analyze Canadian and inter-company issues. | .40 |
| 28-Apr-11 | MJW | 0012 | Receive and review correspondence by Cleary to UK Joint Administrators with respect to EMEA claims in U.S. proceeding. | .10 |
| 28-Apr-11 | MJW | 0024 | E-mails to and from Akin Gump with respect to intellectual property patent portfolio sales process. | .20 |
| 28-Apr-11 | ALM | 0029 | Numerous e-mails with FMC team regarding allocation protocol issues and strategies. | 1.00 |
| 28-Apr-11 | ALM | 0029 | Telephone attendances with R. Jacobs and M. Wunder regarding allocation protocol issues and strategies. | .60 |
| 28-Apr-11 | ALM | 0029 | Telephone conference call with FMC, Torys and CCC regarding allocation resolution protocol. | .70 |
| 28-Apr-11 | ALM | 0031 | Telephone conference call with Torys and FMC regarding allocation protocol. | .60 |
| 28-Apr-11 | RCJ | 0012 | Examine cross-border claims data and correspondence from Cleary regarding same. | 1.80 |
| 28-Apr-11 | RCJ | 0012 | E-mail correspondence with Akin Gump regarding cross border claims. | .30 |
| 28-Apr-11 | RCJ | 0012 | Review Monitor's report regarding EMEA and UK pension claims. | .90 |
| 28-Apr-11 | RCJ | 0012 | E-mail correspondence with UCC professionals regarding Monitor's report on EMEA claims. | .30 |
| 28-Apr-11 | RCJ | 0029 | Participate in conference call with UCC professionals regarding allocation protocol motion. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 35 of 47

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Apr-11 | RCJ | 0029 | Conference call with Akin, Capstone and FMC teams regarding update from call with CCC professionals on allocation resolution protocol motion. | .40 |
| 28-Apr-11 | RCJ | 0029 | Consider allocation strategies and next steps. | .80 |
| 28-Apr-11 | TMB | 0031 | Review of allocation resolution protocol motion materials, and assess Canadian legal issues. | 2.60 |
| 28-Apr-11 | JHH | 0024 | Conducting research into filing by Nortel employee regarding certain intellectual property patents. | .30 |
| 28-Apr-11 | MJD | 0019 | Reviewing motion record regarding HWT interim distribution. | .20 |
| 29-Apr-11 | RSK | 0031 | Review of responding motion record of Ministry of Environment regarding environmental conditions at various Ontario sites. | .30 |
| 29-Apr-11 | MGB | 0023 | Analyze background and nature of the inventor claims and documents and discussions with Wendy Riel. | 1.00 |
| 29-Apr-11 | MGB | 0023 | Report to Michael Wunder regarding Canadian IP analysis. | .40 |
| 29-Apr-11 | MJW | 0024 | Review supplemental filing in Canadian proceeding by Nortel inventor and claims with respect to patents. | .30 |
| 29-Apr-11 | MJW | 0024 | E-mails with Akin Gump and FMC with respect to Canadian inventor documents, and IP sale. | .30 |
| 29-Apr-11 | MJW | 0024 | Attend on call with Ogilvy with respect to Canadian IP sales process. | .30 |
| 29-Apr-11 | MJW | 0024 | Review employment documents for Canadian inventor, analyze and forward report to Akin Gump. | 1.20 |
| 29-Apr-11 | MJW | 0024 | Receive and review employment contract for second inventor and review and forward to Akin Gump. | .20 |
| 29-Apr-11 | MJW | 0024 | Conference and e-mails with FMC team with respect to intellectual property issues and IP sales process. | .60 |
| 29-Apr-11 | MJW | 0031 | Prepare and forward report to Akin Gump with respect to Canadian HWT partial distribution motion and prepare court endorsement for issuance by court with respect to partial distribution order. | .80 |
| 29-Apr-11 | MJW | 0024 | Call with Akin Gump with respect to intellectual property sales process issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Apr-11 | MJW | 0024 | Receive e-mail report from Akin Gump with respect to intellectual property sales process matters. | .20 |
| 29-Apr-11 | MJW | 0024 | Prepare for intellectual property bid procedures Canadian (joint hearing) motion. | .40 |
| 29-Apr-11 | MJW | 0029 | Analysis of allocation resolution protocol and inter-company agreements. | 1.20 |
| 29-Apr-11 | WDR | 0024 | Review of inventor employment documents and office conference with M. Beairsto to regarding same. | 1.50 |
| 29-Apr-11 | ALM | 0031 | Conference with M. Wunder regarding allocation resolution issues. | .20 |
| 29-Apr-11 | ALM | 0031 | Meeting with T. Banks to discuss allocation protocol and Canadian research issues. | .50 |
| 29-Apr-11 | ALM | 0008 | Review of previous HWT court endorsement and order to prepare for Canadian court hearing. | .30 |
| 29-Apr-11 | ALM | 0008 | Review of Sixty-Fifth Report of Monitor. | .70 |
| 29-Apr-11 | RCJ | 0012 | Continue analysis of cross-border claims data. | 2.40 |
| 29-Apr-11 | RCJ | 0012 | E-mail correspondence with B. Kahn regarding cross-border claims. | .30 |
| 29-Apr-11 | RCJ | 0029 | Continue analysis of allocation strategies and next steps. | 1.70 |
| 29-Apr-11 | RCJ | 0029 | Review fourth estate settlement documents. | 1.10 |
| 29-Apr-11 | RCJ | 0024 | Review employment agreements and assignment forms in connection with patent inventor claims, and IP patent sale. | .90 |
| 29-Apr-11 | RCJ | 0031 | Review Ontario Ministry of Environment responding affidavit connection with environmental remediation motion. | .70 |
| 29-Apr-11 | RCJ | 0031 | E-mail correspondence with Akin team regarding Ministry of Environment affidavit regarding Canadian environmental motion. | .20 |
| 29-Apr-11 | TMB | 0031 | Meeting with A. MacFarlane regarding allocation resolution motion issues. | .50 |
| 29-Apr-11 | TMB | 0031 | Continue reviewing allocation motion material and analyzing Canadian issues and submissions. | 1.50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Apr-11 | MJD | 0019 | Reviewing motion record regarding HWT interim distribution. | .50 |
| | | | Total | 446.6 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 5.1 | $850.00 | $4,335.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 12.3 | $775.00 | $9,532.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 1.8 | $775.00 | $1,395.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 85.9 | $800.00 | $68,720.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 108.4 | $775.00 | $84,010.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 1.4 | $700.00 | $980.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 2.1 | $700.00 | $1,470.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 4.4 | $625.00 | $2,750.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 15.0 | $650.00 | $9,750.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 5.5 | $450.00 | $2,475.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 5.6 | $450.00 | $2,520.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 9.9 | $350.00 | $3,465.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 7.7 | $390.00 | $3,003.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 18.4 | $350.00 | $6,440.00 |
| Jacobs, R.C. | Partner | Financial Restructuring | Ontario - 2011 | 154.1 | $675.00 | $104,017.50 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 5.6 | $600.00 | $3,360.00 |
| Bass, N.E. | Partner | Taxation | Ontario - 1990 | 1.0 | $800.00 | $800.00 |
| Luu, Molly | Articling Student | | | 2.4 | $215.00 | $516.00 |
| TOTAL | | | | | CDN. | $309,539.00 |
| | Less Non-Working Travel Time Discount (50% of $17,980.00) | | | | | ($8,990.00) |
| TOTAL | | | | | CDN. | $300,549.00 |

| Total Fees | $309,539.00 | |
| Less Non-Working Travel Time Discount | | |
| (50% of $17,980.00) | -8,990.00 | |
| Net Fees | $300,549.00 | |
| **Our Fees** | | **$300,549.00 CDN.** |

Non-Taxable Disbursements

| Accommodations | $1,113.24 | |
| Airfare/Travel | 3,511.19 | |
| Binding Books / Documents | 74.00 | |
| Cellular Phones | 356.18 | |
| Ground Transportation (Taxi Charges/Courier) | 1,193.50 | |
| Library Computer Research | 1,066.55 | |
| Long Distance Telephone Calls | 242.32 | |
| Meals & Beverages | 148.51 | |
| Parking | 17.70 | |
| Photocopy Charges | 2,077.30 | |
| Total Non-Taxable Disbursements | | **$9,800.49 CDN.** |

| **TOTAL ACCOUNT** | | **$310,349.49 CDN.** |

**SUMMARY**

| | |
|---|---|
| Total Fees | $300,549.00 |
| Total Disbursements | 9,800.49 |
| **TOTAL ACCOUNT** | **$310,349.49** CDN. |

Payment may be made by wire in **CANADIAN FUNDS** to:

| Transit #00022 | Bank of Montreal |
|---|---|
| Bank #001 | 1 First Canadian Place |
| Account #0004-324 | Toronto, Ontario |
| Swift #BOFMCAM2 | |

FRASER MILNER CASGRAIN LLP

Per: _____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 0.2 | $155.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.7 | $3,642.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 1.4 | $945.00 |
| 0006 | Retention of Professionals | 0.2 | $135.00 |
| 0007 | Creditors Committee Meetings | 32.4 | $22,680.00 |
| 0008 | Court Hearings | 5 | $3,967.50 |
| 0012 | General Claims Analysis/Claims Objections | 17.7 | $12,800.00 |
| 0017 | General Adversary Proceedings | 2.8 | $1,902.50 |
| 0018 | Tax Issues | 5 | $3,065.00 |
| 0019 | Labor Issues/Employee Benefits | 20.5 | $14,662.50 |
| 0020 | Real Estate Issues/Leases | 1.3 | $877.50 |
| 0023 | Telecommunications/Regulatory | 3.5 | $2,027.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 38.9 | $26,382.50 |
| 0025 | Travel | 25.2 | $17,980.00 |
| 0029 | Intercompany Analysis | 139.5 | $99,123.50 |
| 0031 | Canadian Proceedings/Matters | 143.5 | $95,348.00 |
| 0032 | U.S. Proceedings/Matters | 4.8 | $3,845.00 |
| | | 446.6 | $309,539.00 |
| | Less Non-Working Travel Discount (50% of $17,980.00) | | ($8,990.00) |
| | **TOTAL** | | **$300,549.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 41 of 47

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/03/11 | Verizon Wireless roaming charges for R. Jacobs for Jan. 20 - Feb. 19/11; 2011-1-20 | 1.00 | 239.00 |
| 16/03/11 | Bell Conferencing/Alex MacFarlane-Feb 15-28/Invo | 1.00 | 11.95 |
| 16/03/11 | Bell Conferencing/M Wunder-Feb 15/11-Mar 9/11/In | 1.00 | 134.94 |
| 16/03/11 | Bell Conferencing/Ryan Jacobs-Feb 21-Mar 3/Invoi | 1.00 | 56.79 |
| 23/03/11 | Telephone;12128721006;New YorkNY;4715 | 1.00 | 0.51 |
| 28/03/11 | Telephone;16139544184;Ottawa ON;3412 | 1.00 | 0.82 |
| 29/03/11 | "eCarswell/PUSHALIK,ANDY" | 1.00 | 28.50 |
| 29/03/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 5.70 |
| 30/03/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 142.03 |
| 30/03/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 5.71 |
| 30/03/11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 0.51 |
| 30/03/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 4.75 |
| 30/03/11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 3.06 |
| 30/03/11 | Telephone;12128721008;New YorkNY;4715 | 1.00 | 0.51 |
| 31/03/11 | Beck Taxi/MJW Mar 3/11/Inv. 1721-027 | 1.00 | 25.95 |
| 31/03/11 | Beck Taxi/Ryan Jacobs Mar 31/11/Inv. 1721-027 | 1.00 | 10.04 |
| 31/03/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 2.85 |
| 31/03/11 | Beck Taxi/MJW/Feb 8/11 /Inv. 1721-027 | 1.00 | 11.82 |
| 31/03/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 13.30 |
| 31/03/11 | Telephone;12128721008;New YorkNY;4715 | 1.00 | 0.51 |
| 31/03/11 | Telephone;12128721008;New YorkNY;4715 | 1.00 | 10.71 |
| 31/03/11 | Beck Taxi/MJW to airport Mar 16/11/Inv. 1721-027 | 1.00 | 60.77 |
| 31/03/11 | Beck Taxi/MJW Mar 1/11/Inv. 1721-027 | 1.00 | 16.83 |
| 01/04/11 | Laser Copy;NELSON M | 115.00 | 11.50 |
| 01/04/11 | Laser Copy;jacobsr | 75.00 | 7.50 |
| 01/04/11 | Laser Copy;MacFarlaneA | 28.00 | 2.80 |
| 01/04/11 | Laser Copy;MattesL | 215.00 | 21.50 |
| 01/04/11 | Laser Copy;NELSON M | 375.00 | 37.50 |
| 03/04/11 | Laser Copy;MacFarlaneA | 102.00 | 10.20 |
| 03/04/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 19.95 |
| 03/04/11 | "Quick Law/PUSHALIK, ANDY" | 1.00 | 4.75 |
| 04/04/11 | Photocopy;DamaniA | 310.00 | 31.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #:  2836436
Page 42 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 04/04/11 | "eCarswell/LUU,MOLLY" | 1.00 | 95.00 |
| 04/04/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 126.35 |
| 04/04/11 | Laser Copy;MCDONALA | 66.00 | 6.60 |
| 04/04/11 | Laser Copy;Kee, Evelyn | 131.00 | 13.10 |
| 04/04/11 | Laser Copy;NORTH, Alexandra | 212.00 | 21.20 |
| 04/04/11 | Laser Copy;BanksT | 22.00 | 2.20 |
| 04/04/11 | Laser Copy;jacobsr | 65.00 | 6.50 |
| 04/04/11 | Laser Copy;NELSON M | 1087.00 | 108.70 |
| 04/04/11 | Laser Copy;Erandio, N. | 352.00 | 35.20 |
| 04/04/11 | Laser Copy;Erandio, N. | 81.00 | 8.10 |
| 04/04/11 | Laser Copy;PUSHALIK A | 22.00 | 2.20 |
| 04/04/11 | Laser Copy;DamaniA | 24.00 | 2.40 |
| 04/04/11 | Laser Copy;Luu, Molly | 136.00 | 13.60 |
| 04/04/11 | Laser Copy;MacFarlaneA | 219.00 | 21.90 |
| 04/04/11 | Laser Copy;HETU, Jarvis | 12.00 | 1.20 |
| 05/04/11 | Telephone;12122252677;New YorkNY;4582 | 1.00 | 2.04 |
| 05/04/11 | "Quick Law/LUU, MOLLY" | 1.00 | 4.75 |
| 05/04/11 | "Quick Law/LUU, MOLLY" | 1.00 | 8.55 |
| 05/04/11 | "eCarswell/LUU,MOLLY" | 1.00 | 24.23 |
| 05/04/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 96.90 |
| 05/04/11 | Laser Copy;SANTOS I | 107.00 | 10.70 |
| 05/04/11 | Laser Copy;NORTH, Alexandra | 4.00 | 0.40 |
| 05/04/11 | Laser Copy;CHUNG G | 4.00 | 0.40 |
| 05/04/11 | Laser Copy;MacFarlaneA | 269.00 | 26.90 |
| 05/04/11 | Laser Copy;NELSON M | 292.00 | 29.20 |
| 05/04/11 | Laser Copy;NELSON M | 219.00 | 21.90 |
| 05/04/11 | Laser Copy;MattesL | 464.00 | 46.40 |
| 05/04/11 | Laser Copy;Luu, Molly | 10.00 | 1.00 |
| 05/04/11 | Laser Copy;MacFarlaneA | 90.00 | 9.00 |
| 06/04/11 | Parking on Sunday for work - April 3, 2011 - Alex MacFarlane; 2011-4-3 | 1.00 | 17.70 |
| 06/04/11 | Air Canada return flight to New York for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 1,224.60 |
| 06/04/11 | Laser Copy;DamaniA | 21.00 | 2.10 |
| 06/04/11 | Laser Copy;MacFarlaneA | 179.00 | 17.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 43 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 06/04/11 | Laser Copy;MattesL | 417.00 | 41.70 |
| 06/04/11 | Laser Copy;NELSON M | 103.00 | 10.30 |
| 06/04/11 | Laser Copy;jacobsr | 76.00 | 7.60 |
| 06/04/11 | Laser Copy;PUSHALIK A | 22.00 | 2.20 |
| 06/04/11 | Photocopy;DamaniA | 809.00 | 80.90 |
| 06/04/11 | Photocopy;DamaniA | 16.00 | 1.60 |
| 06/04/11 | Photocopy;DamaniA | 12.00 | 1.20 |
| 06/04/11 | Telephone;12128727418;New YorkNY;4582 | 1.00 | 4.59 |
| 07/04/11 | "eCarswell/LUU,MOLLY" | 1.00 | 28.50 |
| 07/04/11 | Laser Copy;MCDONALA | 260.00 | 26.00 |
| 07/04/11 | Laser Copy;Erandio, N. | 3433.00 | 343.30 |
| 07/04/11 | Laser Copy;jacobsr | 21.00 | 2.10 |
| 07/04/11 | Laser Copy;MacFarlaneA | 110.00 | 11.00 |
| 07/04/11 | Laser Copy;MattesL | 388.00 | 38.80 |
| 07/04/11 | "Quick Law/LUU, MOLLY" | 1.00 | 2.85 |
| 07/04/11 | Laser Copy;NELSON M | 156.00 | 15.60 |
| 07/04/11 | Laser Copy;NORTH, Alexandra | 14.00 | 1.40 |
| 08/04/11 | Tabs / Cerlox / Clear Cover | 1.00 | 74.00 |
| 08/04/11 | Taxi toToronto Airport for M. Wunder on April 5/11; 2011-4-5 | 1.00 | 43.28 |
| 08/04/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 3.33 |
| 08/04/11 | 31 RIDGE HILL DRIVE | 1.00 | 30.68 |
| 08/04/11 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 589660293/794631314790 Recipient: RYAN JACOBS Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 92.02 |
| 08/04/11 | Laser Copy;MacFarlaneA | 61.00 | 6.10 |
| 08/04/11 | Laser Copy;HETU, Jarvis | 247.00 | 24.70 |
| 08/04/11 | Laser Copy;NELSON M | 161.00 | 16.10 |
| 08/04/11 | Laser Copy;NORTH, Alexandra | 11.00 | 1.10 |
| 08/04/11 | Laser Copy;DamaniA | 1143.00 | 114.30 |
| 08/04/11 | Laser Copy;SANTOS I | 3.00 | 0.30 |
| 08/04/11 | Laser Copy;jacobsr | 6.00 | 0.60 |
| 08/04/11 | Laser Copy;MattesL | 17.00 | 1.70 |
| 08/04/11 | Photocopy;HETU, Jarvis | 99.00 | 9.90 |
| 08/04/11 | Taxi from Toronto Airport to Eglinton for M. Wunder on April 5/11; 2011-4-5 | 1.00 | 50.36 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 44 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 08/04/11 | Air Canada return flight to New York for M. Wunder on April 5/11; 2011-4-5 | 1.00 | 1,245.60 |
| 08/04/11 | Dinner at Au Bon Pain in New York for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 7.24 |
| 08/04/11 | Working meal at Greek Gourmet for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 20.00 |
| 08/04/11 | Taxi from New York Airport for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 45.86 |
| 08/04/11 | Taxi in New York for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 21.15 |
| 08/04/11 | Taxi from Toronto Airport for R. Jacobs on April 5/11; 2011-4-5 | 1.00 | 52.13 |
| 10/04/11 | Laser Copy;MacFarlaneA | 42.00 | 4.20 |
| 11/04/11 | Laser Copy;MattesL | 109.00 | 10.90 |
| 11/04/11 | Laser Copy;NELSON M | 84.00 | 8.40 |
| 11/04/11 | Laser Copy;MacFarlaneA | 79.00 | 7.90 |
| 12/04/11 | Laser Copy;MattesL | 17.00 | 1.70 |
| 12/04/11 | Taxi from New York Airport to Akin Gump office for M. Wunder on April 5/11 (see Visa); 2011-4-5 | 1.00 | 38.94 |
| 12/04/11 | Laser Copy;NELSON M | 24.00 | 2.40 |
| 12/04/11 | Laser Copy;NELSON M | 141.00 | 14.10 |
| 12/04/11 | Laser Copy;MattesL | 3.00 | 0.30 |
| 13/04/11 | Laser Copy;MacFarlaneA | 2.00 | 0.20 |
| 13/04/11 | Laser Copy;MattesL | 8.00 | 0.80 |
| 13/04/11 | Telephone;13107283239;Los AngeCA;4469 | 1.00 | 0.56 |
| 13/04/11 | Telephone;13107283239;Los AngeCA;4469 | 1.00 | 11.76 |
| 13/04/11 | Laser Copy;NELSON M | 2.00 | 0.20 |
| 14/04/11 | Laser Copy;MattesL | 230.00 | 23.00 |
| 14/04/11 | Laser Copy;MacFarlaneA | 31.00 | 3.10 |
| 14/04/11 | Laser Copy;jacobsr | 90.00 | 9.00 |
| 15/04/11 | Laser Copy;HETU, Jarvis | 285.00 | 28.50 |
| 15/04/11 | Photocopy;HETU, Jarvis | 264.00 | 26.40 |
| 15/04/11 | Laser Copy;jacobsr | 116.00 | 11.60 |
| 15/04/11 | Laser Copy;HETU, Jarvis | 67.00 | 6.70 |
| 15/04/11 | Laser Copy;MacFarlaneA | 6.00 | 0.60 |
| 15/04/11 | Telephone;12128721055;New YorkNY;4469 | 1.00 | 0.51 |
| 15/04/11 | "Lexis Nexis/HETU, JARVIS" | 1.00 | 73.69 |
| 15/04/11 | "eCarswell/HETU,JARVIS" | 1.00 | 41.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 31, 2011
Invoice #: 2836436
Page 45 of 47

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/04/11 | "Lexis Nexis/HETU, JARVIS" | 1.00 | 1.50 |
| 15/04/11 | Laser Copy;MattesL | 195.00 | 19.50 |
| 18/04/11 | Laser Copy;MacFarlaneA | 140.00 | 14.00 |
| 18/04/11 | Laser Copy;jacobsr | 19.00 | 1.90 |
| 18/04/11 | Laser Copy;NELSON M | 879.00 | 87.90 |
| 18/04/11 | Laser Copy;NORTH, Alexandra | 185.00 | 18.50 |
| 18/04/11 | Laser Copy;WUNDER M | 6.00 | 0.60 |
| 18/04/11 | Laser Copy;MattesL | 139.00 | 13.90 |
| 18/04/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 301.63 |
| 19/04/11 | Taxi from Toronto airport for R. Jacobs on April 13/11; 2011-4-13 | 1.00 | 52.13 |
| 19/04/11 | Laser Copy;MattesL | 6.00 | 0.60 |
| 19/04/11 | Air Canada return flight to New York for R. Jacobs on April 10-13/11; 2011-4-10 | 1.00 | 1,040.99 |
| 19/04/11 | Laser Copy;HETU, Jarvis | 84.00 | 8.40 |
| 19/04/11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 29.93 |
| 19/04/11 | Working meal at Greek Gourmet for R. Jacobs on April 13/11; 2011-4-13 | 1.00 | 20.00 |
| 19/04/11 | Working meal at Au Bon Pain in New York for R. Jacobs on April 13/11; 2011-4-13 | 1.00 | 7.17 |
| 19/04/11 | Laser Copy;NELSON M | 109.00 | 10.90 |
| 19/04/11 | Laser Copy;NORTH, Alexandra | 18.00 | 1.80 |
| 19/04/11 | Laser Copy;jacobsr | 32.00 | 3.20 |
| 19/04/11 | Laser Copy;MacFarlaneA | 30.00 | 3.00 |
| 19/04/11 | Taxi from New York airport for R. Jacobs on April 10/11; 2011-4-10 | 1.00 | 47.05 |
| 19/04/11 | Taxi from Toronto airport for R. Jacobs on March 28/11; 2011-3-28 | 1.00 | 40.19 |
| 19/04/11 | Taxi to office for R. Jacobs on April 14/11; 2011-4-14 | 1.00 | 35.97 |
| 19/04/11 | Taxi to Toronto airport for R. Jacobs on April 10/11; 2011-4-10 | 1.00 | 62.04 |
| 20/04/11 | Laser Copy;MacFarlaneA | 89.00 | 8.90 |
| 20/04/11 | Laser Copy;MattesL | 115.00 | 11.50 |
| 20/04/11 | Laser Copy;HETU, Jarvis | 1.00 | 0.10 |
| 20/04/11 | Laser Copy;jacobsr | 105.00 | 10.50 |
| 21/04/11 | Laser Copy;MacFarlaneA | 41.00 | 4.10 |
| 21/04/11 | Laser Copy;NELSON M | 48.00 | 4.80 |
| 21/04/11 | Laser Copy;jacobsr | 87.00 | 8.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 21/04/11 | Laser Copy;MattesL | 152.00 | 15.20 |
| 25/04/11 | Working dinner at W Hotel in New York for R. Jacobs on April 12/11; 2011-4-12 | 1.00 | 25.00 |
| 25/04/11 | Laser Copy;jacobsr | 425.00 | 42.50 |
| 25/04/11 | Laser Copy;MattesL | 584.00 | 58.40 |
| 25/04/11 | Photocopy;MattesL | 3.00 | 0.30 |
| 25/04/11 | Hotel room at W Hotel in New York for R. Jacobs on April 12/11; 2011-4-12 | 1.00 | 447.51 |
| 25/04/11 | Laser Copy;NELSON M | 330.00 | 33.00 |
| 26/04/11 | Verizon Wireless charges for R. Jacobs on Feb. 20 - March 19/11; 2011-2-20 | 1.00 | 21.53 |
| 26/04/11 | Laser Copy;MattesL | 6.00 | 0.60 |
| 26/04/11 | Working dinner at W Hotel in New York for R. Jacobs on April 10/11; 2011-4-10 | 1.00 | 25.00 |
| 26/04/11 | Laser Copy;MattesL | 196.00 | 19.60 |
| 26/04/11 | Room at W Hotel in New York for R. Jacobs on April 10-12/11; 2011-4-10 | 1.00 | 665.73 |
| 26/04/11 | Laser Copy;NELSON M | 269.00 | 26.90 |
| 26/04/11 | Laser Copy;jacobsr | 3.00 | 0.30 |
| 26/04/11 | Laser Copy;ORAHILL T | 1.00 | 0.10 |
| 26/04/11 | Laser Copy;BanksT | 134.00 | 13.40 |
| 27/04/11 | Laser Copy;ORAHILL T | 4.00 | 0.40 |
| 27/04/11 | Laser Copy;DUNSMUIM | 21.00 | 2.10 |
| 27/04/11 | Laser Copy;jacobsr | 66.00 | 6.60 |
| 27/04/11 | Food for working group meeting - Maxim /M Wunder/R. Jacobs/J. Hetu-April 19/11-Client Mtg/Inv. 302891 | 1.00 | 44.10 |
| 27/04/11 | Laser Copy;GRIEF J | 164.00 | 16.40 |
| 27/04/11 | Laser Copy;MattesL | 119.00 | 11.90 |
| 27/04/11 | Laser Copy;NELSON M | 330.00 | 33.00 |
| 27/04/11 | Laser Copy;NELSON M | 219.00 | 21.90 |
| 28/04/11 | Laser Copy;NELSON M | 259.00 | 25.90 |
| 28/04/11 | Telephone;13026517845;WilmingtDE; 4715 | 1.00 | 2.55 |
| 29/04/11 | Rogers Wireless charges for M. Wunder from March 1-17/11; 2011-3-1 | 1.00 | 95.65 |
| 29/04/11 | Laser Copy;BEAIRSTO | 30.00 | 3.00 |
| 29/04/11 | Laser Copy;NELSON M | 449.00 | 44.90 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 29/04/11 | Laser Copy;MattesL | 123.00 | 12.30 |
| 29/04/11 | Laser Copy;WONGLEES | 26.00 | 2.60 |
| 29/04/11 | Laser Copy;jacobsr | 11.00 | 1.10 |
| 29/04/11 | Laser Copy;MacFarlaneA | 28.00 | 2.80 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 20/11 | 1.00 | 34.13 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 14 and April 15/11 | 1.00 | 69.19 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 21/11 | 1.00 | 33.20 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 25/11 | 1.00 | 31.08 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 26/11 | 1.00 | 26.65 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Mar 28/11 | 1.00 | 37.40 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Mar 31/11 | 1.00 | 24.78 |
| 30/04/11 | "Beck Taxi/inv 1721-028/Ryan Jacobs April 4, 5, 6 and 7/11 | 1.00 | 180.93 |
| 30/04/11 | Beck Taxi/inv 1721-028/Ryan Jacobs Apr 18/11 | 1.00 | 18.93 |
| | Total | CDN | $9,800.49 |