IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 5568, 5571, 5572, 5573 & 5575** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                                          ) ss.:
COUNTY OF NEW YORK    )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 2, 2011, I caused to be served the:

    a.  "Notice of Debtors' Motion for Entry of an Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees," dated June 2, 2011, to which was attached the "Debtors' Motion for Entry of an Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees," dated June 2, 2011 [Docket No. 5568], (the "Motion"),

    b.  "Reply Memorandum of U.S. Debtors and Committee in Further Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross-Motion to Compel Arbitration," dated June 2, 2011 [Docket No. 5571], (the "Reply"),

    c.  "Declaration of Craig B. Brod in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Objection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\Motion, Allocation Reply, Brod Dec, Rozenberg Dec, Hodara Dec_DI 5568, 5571-5573 & 5575_AFF_6-2-11.doc

to the Joint Motion and Cross-Motion to Compel Arbitration," dated June 2, 2011 [Docket No. 5572], (the "Brod Declaration"),

d. "Second Declaration of Inna Rozenberg in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief," dated June 2, 2011 [Docket No. 5573], (the "Rozenberg Declaration"), and

e. "Declaration of Fred. S. Hodara in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross-Motion to Compel Arbitration," June 2, 2011 [Docket No. 5575], (the "Hodara Declaration"),

by causing true and correct copies of the:

i. Motion, Reply, Brod Declaration, Rozenberg Declaration, and Hodara Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii. Reply, Brod Declaration, Rozenberg Declaration and Hodara Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
6th day of June, 2011

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

T:\Clients\NORTEL\Affidavits\Motion, Allocation Reply, Brod Dec, Rozenberg Dec, Hodara Dec_DI 5568, 5571-5573 & 5575_AFF_6-2-11.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ, LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |

| Claim Name | Address Information |
|---|---|
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN STONE NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQ. COUNSEL TO MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DEWEY & LEBOEUF LLP | LAWRENECE E. MILLER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST STE. 4000 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | RAFAEL X. ZAHRALDDIN-ARAVENA; THEODORE A. KITTILA COUNSEL TO THE LTD GROUP 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |

| Claim Name | Address Information |
|---|---|
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE, 51ST FLOOR ATTN DAVID M FELDMAN, ESQ. MITCHELL A KARLAN, ESQ.; MATTHEW K KELSEY, ESQ. COUNSEL TO MICROSOFT CORPORATION NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS LLP | J. DOUGLAS BACON; ALICE DECKER BURKE; JOSEPH A. SIMEI 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MATTHEW N. KLEIMAN, P.C. | MATTHEW N. KLEIMAN, ESQ. COUNSEL TO EXIDE TECHNOLOGIES 2506 NORTH CLARK STREET, SUITE 307 CHICAGO IL 60614 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |

| Claim Name | Address Information |
|---|---|
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |

| Claim Name | Address Information |
|---|---|
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC.51 WEST 52N 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 PO BOX 708 WILMINGTON DE 19899 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

> **Total Creditor count  196**

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| AALA, BONIFACIO | 2019 COLOGNE DR CARROLLTON TX 75007 |
| ABALOS, JERRY | 14450 PEAR STREET RIVERSIDE CA 92508 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE | 10859 RD 102 DODGE CITY KS 67801 |
| ABBIE, JONEECE | 171 MOONLIGHT DR MURPHY TX 75094 |
| ABBOTT, CHARLES | 221 MIDENHALL WAY CARY NC 27513 |
| ABBOTT, HARVEY | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, KARL | 30 VICK PARK A ROCHESTER NY 14607-2120 |
| ABDAL, VANSON | 6006 CHESBRO AVE SAN JOSE CA 95123 |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABRAHAM, LEONARD | 121 WINDSOR DR. WYLIE TX 75098 |
| ABRAHAM, RONALD | PO BOX 851685 MESQUITE TX 75185 |
| ABUABARA, JAVIER | 4134 SW 131 AVE DAVIE FL 33330-4719 |
| ACKERMAN, LEA | 9112 CARRINGTON RIDGE DR RALEIGH NC 27615 |
| ACREE, WARREN | PO BOX 1191 ELLIJAY GA 30540 |
| ADAM, ABDU | PO BOX 393 SAN JUAN CAPISTRANO CA 92693 |
| ADAMICK JR, STANLEY | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMS, BRIAN | 37 BRAHMA DR. GARNER NC 27529 |
| ADAMS, CAROL | 6824 TAVERNIER CT APEX NC 27502 |
| ADAMS, CAROLYN | 1050 RAMSAY DRIVE LUCAS TX 75002 |
| ADAMS, CHARLES | 5015 JOHN HOGAN TRAIL SHEPHERD MT 59079 |
| ADAMS, CLAIRE | 8 STONEGATE RD CHELMSFORD MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD NEW HILL NC 27562 |
| ADAMS, DARRELL | 770 ORCHID HILL LN ARGYLE TX 76226 |
| ADAMS, JO | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, KIRK | 5113 SHAGBARK DR DURHAM NC 27709 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ADAMS, MYRA | 132 WESTCREEK VIEW DR FREDERICKSBURG TX 78624 |
| ADAMS, ROMULUS | 101 SW 27TH ST OAK ISLAND NC 28465 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |
| ADCOX, SARA | 100 CROSSWIND DR CARY NC 27513 |
| ADDISON, RALPH | 872 W CALLE CARASOL TUSCON AZ 85713-1683 |
| ADDISON, STEVE | PO BOX 79728 FT. WORTH TX 76179 |
| ADKINSON, DANIEL | 6000 EAGLE PASS PLANO TX 75023 |
| ADKINSON, MALFORD | 1629 FRANCES DR APOPKA FL 32703 |
| ADLER, LORETTA | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| ADLER, WILLIAM | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AGGARWAL, PREM | 8136 STEPHENSON ROAD APEX NC 27539 |
| AGNEW, N JAMES | 26 LAFOY DR CLAYTON NC 27527 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AHDIEH, MEHRDAD | 10500 CHARMFORD WAY RALEIGH NC 27615 |
| AHMAD, SYED | 404 HICKORYWOOD BLVD CARY NC 27519 |
| AHMADI MOOSAVI, MANOOCHEHR | 404 SEASONS DR RALEIGH NC 27614 |
| AIKEN, JERRY | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD STEM NC 27581 |

| Claim Name | Address Information |
|---|---|
| AIKEN, SUSAN | 3814 GLENN RD. DURHAM NC 27704 |
| ALAIMO, ALAN | 4325 CHERRYSTONE COURT LAS VEGAS NV 89121 |
| ALBEA, SAMUEL | 3408 MISTY LYNN CT FUQUAY VARINA NC 27526 |
| ALBERT, JAMES | 6815 GREENWICH PL PEORIA IL 61615 |
| ALBRIGHT, LARRY | 3454 NORTH EAST CORONA CT. HILLSBORO OR 97124 |
| ALEJO, LUCINDA | 1604 TRINITY ST. MISSION TX 78572 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105 SAN JOSE CA 95127 |
| ALEXANDER, JOAN | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | P O BOX 672374 MARIETTA GA 30006 |
| ALEXANDER, PAUL | 784 GILLIAM ROAD SANFORD NC 27330 |
| ALEXANDER, PHILIP | 512 TUMBLEWEED TRL COLLEYVILLE TX 76034-7012 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE CARY NC 27519 |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, JANET | 11945 STRAIGHT A WAY LANE RALEIGH NC 27613 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL CARROLLTON TX 75007 |
| ALFORD, NANCY | PO BOX 381 CREEDMOOR NC 27522 |
| ALFORD, WILMA | 2400 BECKETTS RIDGE DR HILLSBOROUGH NC 27278 |
| ALFRED, ROY | 104 EARL DR CARY NC 27511 |
| ALI, SYED | 1002 SOUTHMOOR CT APEX NC 27502 |
| ALLARD, MARGARET | 20451 POWELL ROAD #23 DUNNELLON FL 34431 |
| ALLEN, ANN | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ALLEN, DANIEL | 1418 DARTMOUTH DR SOUTHLAKE TX 76092 |
| ALLEN, DAVID | 6221 LOOKOUT LOOP RALEIGH NC 27612 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, HARRY | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES | 201 N LAKE PARK BLVD CAROLINA BEACH NC 28428 |
| ALLEN, JAMES | 473 HWY 161N CLOVER SC 29710 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, MILTON | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| ALLEN, THOMAS | 1528 BUNBURY DR THOMPSON STATION TN 37179 |
| ALLEN-MARTIN, DORIS | 640 ARBOREAL CT ALPHARETTA GA 30022 |
| ALLEY, AUBREY | 860 MCGREGOR RD DELAND FL 32720 |
| ALLEYNE, ST CLAIR | 13329 NW 13TH STREET SUNRISE FL 33323 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ALVAREZ, DAVID | 7826 CORTLAND AVE   SE SNOQUALIME WA 98065 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| AMARAL, JOHN | 14 RICHARD LN FRANKLIN MA 02038 |
| AMBACH, KENNETH | 15 SATURN DR SHREWSBURY MA 01545 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST MAYSVILLE GA 30558 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMOSS, GEORGE | P.O. BOX 13 MENDEN HALL PA 19357 |
| ANCHIA, JORGE | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANDERSEN, CARLOS | 2085 N 600 EAST NORTH LOGAN UT 84341 |
| ANDERSON, BEATRICE | 1721 BLOSSOM ROAD ROCHESTER NY 14610 |
| ANDERSON, BILLY | 7604 AUDUBON DR RALEIGH NC 27615 |
| ANDERSON, BONNIE | 2653 COMBS DR NASHVILLE TN 37207 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DR RALEIGH NC 27615 |
| ANDERSON, CARL | 8945 HUNTCLIFF TRACE SANDY SPRING GA 30350 |
| ANDERSON, CAROL | 6289 RIO BLANACO DR RANCHO MURIETA CA 95683 |
| ANDERSON, DAVID | 3728 POCATELLO IRVING TX 75062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| ANDERSON, JAMES | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JAMES | 5228 STREAMWOOD LN PLANO TX 75093 |
| ANDERSON, JANET | 155 HIDDEN POND CR SMITHTOWN NY 11787 |
| ANDERSON, JOHN | 4524 STILL MEADOW DR. APT 103 WILMINGTON NC 28412 |
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, LYNN | 2708 REGAL RD PLANO TX 75075 |
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, STUART | 225 CROSS ST BELMONT MA 02478 |
| ANDERSON, THORUN | 1278 TAMARAC POINT, #2 EAGAN MN 55123 |
| ANDRE, WILLIAM | 13682 NORTH WAYLAND RD MEADVILLE PA 16335 |
| ANDREASEN, LOIS | 2722 OLIVE ST NW WASHINGTON DC 20007 |
| ANDREWS, FUMIKO | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDRUKAT, DAVID | 920 ORCHARD ST SCRANTON PA 18505 |
| ANG, JANE | 1532 BELLEMEADE ST. SAN JOSE CA 95131 |
| ANGEL, NINA | 1114 STERLING GREEN DR MORRISVILLE NC 27560 |
| ANGELI, GREGORY | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| ANGER, THOMAS | 158 SKYLINE DRIVEN MURPHY TX 75094 |
| ANGOBALDO, CESAR | 4113 STATEN ISLAND DR PLANO TX 75024 |
| ANGUSTIA, JOSEFINA | 3601 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ANGVALL, PEDER | 8324 BARBER OAK DR PLANO TX 75025 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT 1 SNYDER NY 14226 |
| ANTHONY, JAMES | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTONELLI, ANTHONY | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONELLI, LILLIAN | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONINI, ALFRED | 102 KING HENRY CT CARY NC 27511 |
| APPLEBAUM, THOMAS | 15640 LA SIERRIA CT MORGAN HILL CA 95037 |
| APSOKARDOS, ELEFTHERIOS | 103 WARWICK RD WEST NEWTON MA 02465 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 1102 NORTH OAK AVE PROSPECT HEIGHTS IL 60070 |
| ARMENDINGER, DAVID | 622 WILDWOOD ST ALTAMONTE SPRINGS FL 32714 |
| ARMSTRONG, JACK | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| ARNETT, CLAIRE | 10240 HENDLEY RD APT 316 MANASSAS VA 20110 |
| ARNOLD, KELTON | 1397 JACKIE LN MINDEN NV 89423 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, ROBERT | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| AROCHA, JANET | 720 W 74TH PLACE HIALEAH FL 33014 |
| ARSENA, BIAGIO | 1017 VENTNOR PLACE CARY NC 27519 |
| ARSENAULT, RICHARD | 101 NEW LONDONDALE DRIVE CARY NC 27513 |
| ARTIS, LILLIE | PO BOX 1068 GOLDSBORO NC 27533 |
| ARVIDSON, PATRICIA | 104 SHANNON DRIVE WOODSTOCK IL 60098 |
| ARYAMAND, HASSAN | PO BOX 288 GARNER NC 27529 |
| ASBILL JR, MORRIS | P O BOX 71 LA GRANGE TX 78945 |

| Claim Name | Address Information |
|---|---|
| ASBILL, JAMES | 1152 NC HWY 54 WEST CHAPEL HILL NC 27516 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASH, STANLEY | 127 GLENMORE RD. CARY NC 27519 |
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHFORD, JULIA | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHLEY, ILENE | 1920 MILL CREEK RD MEBANE NC 27302 |
| ASING, DARRELL | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASING, MARILYN | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASTOR, MARK | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ATKINS, EDITH | 515 NORTHWALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATLAS, WERNER | 1040 RUSSELL POINT SUWANEE GA 30024 |
| ATTERIDGE, ROBERT | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ATWATER, ADDIE | 4533 MINERAL SPRINGS RD GRAHAM NC 27253 |
| AU, RONALD | 1805 ALBACORE LANE RALEIGH NC 27612 |
| AUDETTE, BARBARA | 2605 PECAN MEADOW GARLAND TX 75040 |
| AURELIO, JOSEPH | 124 FREE HILL EXT. GRAY TN 37615 |
| AURELIUS, KENNETH | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AUTRY, MARY | 1717 SANDERS RD STEM NC 27581 |
| AVERY, PATRICIA | 15 OAKMONT COURT CLAYTON NC 27520 |
| AVERY, SUSAN | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVIS, JOAN | 13002 MARITIME PLACE SAN DIEGO CA 92130 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AXFORD, ARTHUR | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| AYERS, WILLIAM | 3602 WILLOW SPRINGS RD DURHAM NC 27703 |
| AZER, OSIRIS | 5270 MAINSTREAM CIR NORCROSS GA 30092 |
| AZIZ, FOUAD | 110 CITADEL CREST CRL CALGARY AB T3G 4G3 CANADA |
| AZIZ, FRED | PO BOX 60034 SUNNYVALE CA 94088-0034 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| BACHMANN, CLARISSA | 15323 SW 52ND TER MIAMI FL 33185 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACON, ROBERT | 5 STATION RD NOTTINGHAM CITY NG145AN UNITED KINGDOM |
| BADELT, N ELAINE | 1738 STILLWATER CR BRENTWOOD TN 37027 |
| BADGER, EDWARD | 580 SILVERCREEK RD WADSWORTH OH 44281 |
| BADIE, ANNIE | 2220   NORTH AUSTRALIAN AVE APT 609 WEST PALM BEACH FL 33407 |
| BAE, SHELDON | 123 WINTHROP ROAD PITTSBORO NC 27312 |
| BAER, JUDITH | 415 SADDLEBACK DR FARVIEW TX 75069 |
| BAER, WILLIAM | 607 BEL AIR DR. ALLEN TX 75013 |
| BAGETAKOS, GEORGE | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| BAGNATO, DORIE | 105 HEATH AVE MADISONVILLE TX 77864 |
| BAILEY, BETTY | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY | 628 TRUXTON CT NASHVILLE TN 37214 |
| BAILEY, GARY | 856 BOWLING GREEN LEWISVILLE TX 75067 |
| BAILEY, HELEN | 3729 EAST RIDGE DRIV E NASHVILLE TN 37211 |
| BAILEY, JAMES | 199 W PEBWORTH RD MAGNOLIA DE 19962 |
| BAILEY, JOEL | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPHINE | 70 FIELDSIDE DR LOUISBURG NC 27549 |
| BAILEY, MARY | PO BOX 2591 98 WHIPPOORWILL ST SEABROOK NH 03874 |

| Claim Name | Address Information |
|---|---|
| BAIN, BARBARA | PO BOX 3161 SONORA CA 95370 |
| BAINES, IRENE | 506 STONE RD GRAHAM NC 27253 |
| BAIRD, MAXEY | 130 RED STICK RD PELHAM AL 35124 |
| BAIRD, SIDNEY | 1704 MOUNTAIN LAUREL DR KERRVILLE TX 78028 |
| BAKER SR, DALE | 83 SOUTH MAIN ST CASTILE NY 14427-9601 |
| BAKER, ARTHUR | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| BAKER, CARLYLE | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DAVID | 208 STAR VIEW DR SENECA SC 29672 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL CARROLLTON TX 75010 |
| BAKER, JESS | 2001 E SPRING CREEK PKWY APT 9105 PLANO TX 75074 |
| BAKER, JUDITH | 2613 COLLINS BLVD GARLAND TX 75044 |
| BAKER, KENNETH | 27046 SHAKE RIDGE RD VOLCANO CA 95689 |
| BAKER, MELINDA | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MILTON | 4321 MORNINGSIDE DR WINSTON-SALEM NC 27106-1705 |
| BAKER, RUBY | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, THOMAS | 108 CHALMERS DRIVE CLAYTON NC 27520 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BALL, LYNN | 2010 WORCESTER LANE GARLAND TX 75040 |
| BALL, MARTIN | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALLARD, CHARLES | 170 DUBLIN COURT FOUR OAKS NC 27524 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALOCH, MUHAMMAD | 5300 SENDERO DR RALEIGH NC 27612 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BANDEL, BARBARA | 940 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| BANERJEE, SUBHASH | 104 THRESHER CT CARY NC 27513 |
| BANEZ, ARTURO | 920 CAMPBELL ST MILPITAS CA 95035 |
| BANIK, REKHA | 100 LAKESHORE DR DURHAM NC 27713 |
| BANKS, ALICE | 3142 BALL PARK LOOP HALIFAX VA 24558 |
| BANNISTER, CECIL | 884 SLUGGETT RD. BRENTWOOD BAY BC V8M 1E4 CANADA |
| BAPPLE, JAMES | 109 JENNESS POND RD PITTSFIELD NH 03263 |
| BARBEAU, JOYCE | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| BARBER, JOHN | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, SATO | 5405 CHILHAM PL RALEIGH NC 27612 |
| BARBER, THEODORE | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBIERI, LEONARD | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE DERRY NH 03038 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARKER JR, BRYCE | 214 FAIRCLOTH ST RALEIGH, NC 27607 |
| BARKLEY JR, ARCHIE | 357 PIONEER ROAD AIKEN SC 29805 |
| BARLOW, CURTIS | 9424 BUGGY RUN CIRCLE WAKE FOREST NC 27587 |
| BARNARD, RICHARD | 8045 MAIN ST TUSCARORA NY 14510-9563 |
| BARNES, JAMIE | 204B RESERVE GREEN DR. MOREHEAD CITY NC 28557 |
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |

| Claim Name | Address Information |
| --- | --- |
| BARNES, MICHAEL | 920 KILGORE COURT ALLEN TX 75013 |
| BARNES, PATRICK | 3790 CLUBHOUSE WAY CONYERS GA 30094 |
| BARNES, PHYLLIS | 115 MAID MARIAN COURT MANTEO NC 27954 |
| BARNES, VERA | 22407 NORTH SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNETT, ELOISE | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, ROBERT | 1009 RIVAGE PROMENADE WILMINGTON NC 28412 |
| BARNHILL, BETTY | 401 ARDIS AVE SAN JOSE CA 95117 |
| BARNHILL, WILLIAM | 7336 MILL RIDGE RD RALEIGH NC 27613 |
| BARNHOUSE, MARILYN | 2212 BLUE CYPRESS RICHARDSON TX 75082 |
| BARRETT, ANDREW | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR SAN JOSE CA 95120 |
| BARRETT, JEAN | 450 OAK HAVEN ATLAMONTE SPRINGS FL 32701 |
| BARRETT, KAREN | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRON, RALPH | 105 VILLAGE DRIVE #10 GREENEVILLE TN 37745 |
| BARROW, PATRICIA | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| BARRY, ELDA | 113 LAUREL AVE EAST GREENWOOD SC 29649 |
| BARRY, RONALD | 691 WILLOW GLEN WAY SAN JOSE CA 95125-1868 |
| BARTHEL, BARBARA | 2909 QUAIL AVENUE WAUSAU WI 54401 |
| BARTLETT, ROY | 26436 8TH AVE SOUTH DES MOINES WA 98198 |
| BARTLETT, WARREN | 104 SCOTTSDALE DR CORAOPOLIS PA 15108 |
| BARTLEY, JACK | 104 CLOUD CROSSING CARY NC 27513 |
| BARTO JR, LOREN | 7824 WIDDECOMBE POWELL TN 37849 |
| BARTON, HARVEY | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 8303 US HWY 160 E WEST PLAINS MO 65775 |
| BARTON, RACHEL | 514 VAN DRIVE DURHAM NC 27703 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE PLANO TX 75094 |
| BASARA, MATTHEW | 4446 HOLLY DRIVE PALM BCH GARD FL 33410 |
| BASH, DAVID | 1944 PYRENEES AVE STOCKTON CA 95210 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASLADYNSKI, STEFAN | 1005 N WELLONSBURG APEX NC 27502 |
| BASS, BONNIE | 415 RAVENCLIFF CT SMYRNA TN 37167 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASTARACHE, MERVILLE | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTO, HELDIA | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BUSH TRL PLANO TX 75023 |
| BATCHELOR, JOHNNIE | 128 WILEY OAKS DR WENDELL NC 27591 |
| BATEMAN, PATRICIA | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATSON, BETTIE | 102 TRUCORD DR HENDERSONVILLE TN 37075 |
| BATT, DENNIS | 227 MCAFEE CT THOUSAND OAKS CA 91360 |
| BATTEN, GWENDOLYN | 611 EDMUND ST RALEIGH NC 27604 |
| BAUMAN, DEANE | 13205 FARSIGHT DR  LOT 19 LIVE OAK TX 78233 |
| BAUMANN, MICHAEL | 708 PRESNELL CT RALEIGH NC 27615 |
| BAUTISTA, MANUEL | 4605 MALLARD LANE KILLEEN TX 76542 |
| BAUTISTA, NELLY | 950 CRESTWOOD CT SUNNYVALE CA 94089 |
| BAUTISTA, SOCORRO | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAYLES, FAYE | 320 SHOTWELL ROAD APT 209 CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYNHAM, BARBARA | 5806 FIRECREST GARLAND TX 75044 |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BEACH, MARY ANN | 100 BALTIC CR #108 REDWOOD SHORES CA 94065 |
| BEACHAM, PAMELA | 4100 ST. IVES BVLD SPRING HILL FL 34609 |
| BEAL, WILLIAM | 89 UPLAND RD LEVITTOWN PA 19056 |
| BEALL, JOHN | 103 E. GREEN FOREST DRIVE CARY NC 27518 |
| BEASLEY, BRENDA | PO BOX 97 112 CAROLINA ST MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE CARY NC 27513 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTY SR, JOEL | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| BEAUCHAINE, JOHN | 1417 LAKEPARK DRIVE RALEIGH NC 27612 |
| BEAUDIN, RICHARD | 993 RUE DENISE ST JEROME QC J5L 1K8 CANADA |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAVERS, WILLIAM | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILLTON NH 03276-5038 |
| BECKER, CAREY | 1529 FARINGDON DR PLANO TX 75075 |
| BECKER, JOAN | 3119 NORTH DRAKE AVE CHICAGO IL 60618 |
| BECKMAN, ERIC | 12401 SLATESTONE CT RALEIGH NC 27614 |
| BEDIENT, JAMES | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEENE, DARLENE | 8781 CR 864 PRINCETON TX 75407 |
| BEERMAN, JOHN | 8101 STONEBROOK TERRACE RALEIGH NC 27617 |
| BEERS, DOUG | 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| BEGLANE, GEORGE | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEHLER, JOSEPH | 1121 STURBRIDGE MEDINA OH 44256 |
| BEISLER, WILLIAM | 15 SUMMERCRESS LANE CORAM NY 11727 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELBOUL, SAUL | 3137 MONARCH PINE DR NORCROSS GA 30071 |
| BELFORD, PAULA | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELL, JANET | 3207 TAM O' SHANTER RICHARDSON TX 75080 |
| BELL, JEANETTE | 5194 ARBOR LN LILBURN GA 30047 |
| BELL, RONALD | 8404 CAMELLIA ST RALEIGH NC 27603 |
| BELLER, ADOLF | 1 RED COACH CT DAYTONA BEACH FL 32119 |
| BELOW, JANE | 1861 N VERNON ST DEARBORN MI 48128 |
| BENAVIDEZ, ROBERT | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENCH, DAVID | 115 HOLLOW OAK CT CARY NC 27513 |
| BENDA, ROBERT | 7406 SAND PINE DR ROWLETT TX 75089 |
| BENEDICT, ADRIAN | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LN CARY NC 27513 |
| BENETEAU, EARL | 6716 VIRGILIA COURT RALEIGH NC 27616 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENNETT, ANTHONY | 1104 BOYD DR WYLIE TX 75098 |
| BENNETT, CHARLES | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, DAN | 3317 PONY PLANO TX 75074 |
| BENNETT, DAVID | 2027 SUITTS STORE RD FRANKLINTON NC 27525 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, JOHN | P.O BOX 5 SPENCERPORT NY 14559 |
| BENNETT, MARY FAYE | 3965 SE OAK ST  #2 PORTLAND OR 97214-2027 |

| Claim Name | Address Information |
|---|---|
| BENNETT, NONA | 9730 MAINSAIL CT FT MYERS FL 33919 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENOIT, RONALD | 332 RIVERVEIW PITTSBORO NC 27312 |
| BENSON, ALBERT | 195 GALLUP RD BROCKPORT NY 14559 |
| BENSON, FAYE | 4900 JONQUIL DRIVE NASHVILLE TN 37211 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENTLEY, BARBARA | 305 EAST GARNER RD APT208 GARNER NC 27529 |
| BERGER, HANS | 148 JEFFERSON'S HUNTED WILLIAMSBURG VA 23185 |
| BERGER, RALPH | 2800 PINEY PLAINS RD CARY NC 27518 |
| BERGMAN, DIANE | W563 THERESA CT. BRODHEAD WI 53520 |
| BERGMAN, RICHARD | 6708 TUCKAHOE RD WILLIAMSON NY 14589 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, SHELDON | 8443 N KEELER SKOKIE IL 60076 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE 203 SUNNYVALE CA 94086 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| BERREY, PAUL | 310 NESHOBA CT. E. ELLIJAY GA 30540 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRY, ROBERT | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, WAYNE | 2020 HAWKINS ROAD HURDLE MILLS NC 27541 |
| BERRYHILL, WOODROW | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERTRAM, EDWARD | 5525 COTTONWOOD DR CONESUS NY 14435 |
| BESSETTE, FREDERICK | 6608 WAVCOTT DR FUQUAY-VARINA NC 27526 |
| BESSETTE, SHARON | 6608 WAVCOTT DRIVE HOLLY SPRINGS NC 27526 |
| BEST, DONALD | 1120 TRULOCK RD LINCOLNTON GA 30817 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BETSINGER, DONALD | 60 SQUIRRELS HEATH R FAIRPORT NY 14450 |
| BEUTELL, VIRGINIA | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEYER, RUTH | 10523 COLERIDGE DALLAS TX 75218 |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BIDETTI, MICHAEL | 57 LONGFIELD DR. HILLSBOROUGH NJ 08844 |
| BIELEJESKI, GARY | 1210 HARBOURSIDE DRIVE NEW BERN NC 28560 |
| BIER, ELEANOR | 8706 PARLIAMENT DR SPRINGFIELD VA 22151 |
| BIERMANN, THOMAS | 149-106 HALEYBURTON MEMORIAL PKWY WILMINGTON NC 28412 |
| BIERSACH, MICHAEL | 8420 KENYON AVE WAUWATOSA WI 53226 |
| BIGGERS, THOMAS | 10764 ROXANNA DR ST LOUIS MO 63128 |
| BIGGS, JOE | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIHL, JOHN | 6001 BRASS LANTERN CT RALEIGH NC 27606 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BINDER, CHARLES | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINKLEY, JUDITH | 4750 KENNISAW DR OLD HICKORY TN 37138 |
| BIR, DINKER | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRAY, TOM | 7316 ROYAL CREST LN PLANO TX 75025 |
| BIRD, THOMAS | 1325 INDIANWOOD DRIVE BROOKFIELD WI 53005 |
| BIRK, JOSEPH | 116 STERLING PLACE HIGHLAND NY 12528 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRKETT, ELLEN | 106 SUNFLOWER GARLAND TX 75041 |

| Claim Name | Address Information |
|---|---|
| BISHOP, CORDELL | 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, IRENE | 2824 MATTLYN CT RALEIGH NC 27613 |
| BIVINS, LINDA | 6401 EBENEZER CHURCH RD. HILLSBOROUGH NC 27278 |
| BLACHOWICZ, BARBARA | 9140 42ND COURT KENOSHA WI 53142 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, ROBERT | 2613 SALISBURY PLAIN RALEIGH NC 27613 |
| BLACKBURN, REBECCA | 705 WENDY WAY DURHAM NC 27712 |
| BLACKMAN, DONNA | 5429 PARKWOOD DR RALEIGH NC 27612 |
| BLACKMAN, JUDITH | 230 MARINER POINT LITTLETON NC 27850 |
| BLACKMER, DONNA | 121 RAVENNA WAY CARY NC 27513 |
| BLACKSHEAR, STEPHEN | 2409 FORDCREST DR APEX NC 27502 |
| BLAINE, PAULA | 3795 KUYKENDALL RD BELLVILLE TX 77418 |
| BLAINE, WILLIAM | 1009 THOREAU DR RALEIGH NC 27609 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |
| BLAKE JR, WILLIAM | 12 SOTHERY PL ROCHESTER NY 14624 |
| BLAKENEY, VIRGINIA | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLANCHARD, GERALD | 8 VENNE CR CONCORD NH 03301 |
| BLAND SR, DURWOOD | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON PLANO TX 75025 |
| BLANTON, DONNA | 1033 LAKE SHORE DR WENDELL NC 27591 |
| BLASING, RICHARD | 9 DISFRUTAR LN HOT SPRINGS VILLAGE AR 71909 |
| BLAUFUS, DORIS | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUSTEIN, GERHARD | 102 E WOOD DR PHOENIX AZ 85022 |
| BLESI, GLEN | 3481 DOGWWOD LANE PLACERVILLE CA 95667 |
| BLEVINS, BEATRICE | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLISSETT JR, JAMES | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, ARCHIE | 2428 COLLEGE PKWY FLOWER MOUND TX 75028 |
| BLOEMKER, HENRIETTA | 34 HALAGO WAY HOT SPRINGS VILLAGE AR 71909 |
| BLOOD, GLENN | P. O. BOX 787 EMORY TX 75440-0787 |
| BLOODWORTH, EDWARD | 164 TIMBERLAKE DR HENDERSONVILLE TN 37075 |
| BLOODWORTH, JUDY | 164 TIMBERLAKE DRIVE HENDERSONVILLE TN 37075 |
| BLOOM, SHIRLEY | 151 E. 31 ST. APT 22 E NEW YORK NY 10016 |
| BLOYD, JOSEPH | 2408 E. BOSTON RD BLOOMINGTON IN 47401 |
| BLUME, GUENTER | 5818 SW 89 TERRACE COOPER CITY FL 33328 |
| BLUMER, ROBERT | 2144 USA DRIVE PLANO TX 75025 |
| BLY, CHARLIE | 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BOARDMAN, ANN | 111 BRAMBLE COURT RALEIGH NC 27615 |
| BOBBITT, JAMES | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBITT, RONALD | 738 DONLEE DR DURHAM NC 27712 |
| BOCK, GLORIA | 12 LYNNVIEW DR MCDONALD PA 15057 |
| BOE, ANNA | 14520 NOWTHEN BLVD NW ANOKA MN 55303 |
| BOECKE, JOHN | 15 BOYER RD WALTON NY 13856 |
| BOEHMS, DAVID | 7204 APPLEVIEW DR GOODLETTSVILLE TN 37072 |
| BOELENS, PETER | 1085 BALD EAGLE DR UNIT A-602 MARCO ISLAND FL 34145 |
| BOGDAN, CINDY | 4325 WATERFORD DR SUWANEE GA 30174 |
| BOGEN, DONALD | 2719 JENNIE WELLS DR MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| BOGGAN, JOHN | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGUMILL, BARBARA | 286 MUIR DR SAUTEE NACOOCHEE GA 30571 |
| BOHNEN, MARIANNE | 7313 4TH AVE SOUTH RICHFIELD MN 55423 |
| BOHNER, RICHARD | 7694 KITTERY LN MENTOR OH 44060 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOLAND, ROBERT | 1237 IROQUOIS DR BATAVIA IL 60510 |
| BOLAND, THOMAS | 11651 SOUTHWEST 140TH LOOP DUNNELLON FL 34432 |
| BOLEDA, ALBERTO | 22374 RAMONA CT CUPERTINO CA 95014 |
| BOLEN, PETER | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOLES, JACK | 183 MESA VERDE DR. CEDAR CREEK TX 78612 |
| BOLIN, IVO | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLING, LAYLA | 1908 EASTSIDE AVE. NASHVILLE TN 37206 |
| BOLLI, HANS | 65 LATOUR WAY GREER SC 29650 |
| BOLOZ, DAVE | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLT, PATSY | 866 OAKS LANE ROAD TIMBERLAKE NC 27583 |
| BOMAN, RONALD | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BONDURANT, PEARLINE | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONNOT, DAVID | 9432 TIMBER RIDGE CR BRENTWOOD TN 37027 |
| BONO, JACQUELINE | 810 OLD CEMETERY RD GREENEVILLE TN 37745 |
| BOOTH, JEAN | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOPP, WALTER | 21200 VALLE SAN JUAN DR SALINAS CA 93907 |
| BOREL, MELVIN | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| BORRIS, DOLORES | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORRON, JEFFREY | 13851 TANGLEWOOD DRIVE FARMER BRANCH TX 75234 |
| BORSON, DONALD | 59 PUMPKIN CAY ROAD UNIT B KEY LARGO FL 33037 |
| BORUM JR, CHARLES | 8509 BABBLE LANE RALEIGH NC 27615 |
| BOSCO, JOSEPH | 620 B S LAFLIN CHICAGO IL 60607 |
| BOSLEY, JOAN | 70 SPRING CHURCH ROAD TROY MO 63379-5420 |
| BOSWELL, DOUGLAS | 260 YACHT CLUB DRIVE NEWPORT NC 28570 |
| BOTHWELL, GEORGE | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| BOTT, PATRICIA | 115 SCOTTSDALE DR CORAPOLIS PA 15108 |
| BOUALAPHANH, SENG | 2319 WILLOW DRIVE MURFREESBORO TN 37127-5905 |
| BOUDREAU, WILLIAM | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUICK, TAMARA | 5701 ELIZABETH AVE ES AUBURN WA 98092 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS ATTIKI 15126 HELLENIC REPUBLIC |
| BOURGEOIS JR, HANK | 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |
| BOUTTOTE, WILLIAM | 409 DUPERU DR CROCKETT CA 94525 |
| BOVEE, DAVID | 6224 WATERS EDGE DR COVINGTON GA 30014 |
| BOVEN, ROGER | 378 WILSON RD COLOMA MI 49038 |
| BOWAB, DOUG | 5125 PENNY RD RALEIGH NC 27606 |
| BOWDEN, DONALD | 363 BLOUNT ST. JONESBOROUGH TN 37659 |
| BOWEN, DANIEL | 1616 HOLIDAY DRIVE HENDERSONVILLE NC 28739 |
| BOWEN, HAROLD | P. O. BOX 57 GASBURG VA 23857 |

| Claim Name | Address Information |
|---|---|
| BOWENS, LEONARDO | 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| BOWERS, FRED | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, KEITH | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWES, JEAN | 3736 DOE LANE HAW RIVER NC 27258 |
| BOWIE, MARK | 113 HEATHERWOOD DR APEX NC 27502 |
| BOWIE, MARY | 113 HEATHERWOOD DR APEX NC 27502 |
| BOWLING, FRANCES | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JOSEPH | 3142 FALLING CEDARS DR CHAPEL HILL NC 27516 |
| BOWLING, JUDY | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, THOMAS | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JAMES | 5762 GARDENIA LN WILMINGTON NC 28409 |
| BOYD, JUDY | 2032 LUCILLE STREET LEBANON TN 37087 |
| BOYD, KENNETH | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN RALEIGH NC 27613 |
| BOYD, ROY | 4093 CULBRETH RD STEM NC 27581 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164 |
| BOYER, GARY | 5713 OLDMAPLESPRINGS RD SEAGROVE NC 27341 |
| BOYER, RICHARD | 4524 BENNETTS CORNERS ROAD HOLLEY NY 14470 |
| BOYETTE, BETTY | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLE, HENRY | 7 CARR COURT GOFFSTOWN NH 03045 |
| BOYLE, NANCY | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE, THOMAS | 11251 GENITO RD AMELIA VA 23002 |
| BOZICEVICH, FRANK | 948 KEY WEST DR PITTSBURGH PA 15239 |
| BRABEC, PETER | 4319 MALVERN RD DURHAM NC 27707 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRADFORD, DAVE | 24401 COUNTY ROAD 44 AGUILAR CO 81020 |
| BRADLEY, PAULA | 650 TAMARACK AVE APT 201 BREA CA 92821 |
| BRADSHAW, WILLIAM | 313 FARMINGTON WOODS DR CARY NC 27511 |
| BRADY, ELLEN | 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| BRADY, WARREN | 7955 WISTFUL VISTA DR #44 WEST DES MOINES IA 50266 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAITHWAITE, WILLIAM | 5673 STAR RUSH DRIVE APT 204 MELBOURNE FL 32940-6215 |
| BRANAGAN, NANCY | 104 SOUTH RIDGE TR FAIRPORT NY 14450 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRANDON, BARBARA | 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| BRANDON, MICHAEL | 302 WENTWORTH CT NASHVILLE TN 37215 |
| BRANHAM, WHITNEY | 132 CAROLINA FOREST COURT CHAPEL HILL NC 27516 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANS, NEIL | 6130 DOHA PLACE DULLES VA 20189 |
| BRANT, H PAUL | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| BRANTLEY, G ANGIE | 1233 WEDGELAND DRIVE RALEIGH NC 27615 |
| BRANTLEY, JB | 6301 SPRING CREEK DR GUNTERSVILLE AL 35976 |
| BRANTLEY, KATHY | 3703  HIGHGATE DR APT E DURHAM NC 27713 |
| BRAUER, ANDREW | 909 PRINCETON LN ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| BRAZEE, JOHN | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRECKER, RAYMOND | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BREEDLOVE, BONNIE | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREISCH, HOWARD | 3705 LOCHNORA PKWY DURHAM NC 27705 |
| BREITEN, IDA | 3207 MELVIN DR WYLIE TX 75098 |
| BREMNER, LESLIE | 24300 AIRPORT RD LOT 156 PUNTA GORDA FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENT, GERRY | 304 TRAFALGAR LN CARY NC 27513 |
| BRENT, RAYMOND | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| BRESE, SHIRLEY | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESS, TERRI | 5130 MAINSTREAM CIR NORCROSS GA 30092 |
| BREUER, JUDITH | 3313 APPLING WAY DURHAM NC 27703 |
| BREVARD, JAMES | 610 HANOVER CT ALLEN TX 75002 |
| BREWER, JERRY | 5809 SHAMROCK RD DURHAM NC 27713 |
| BREWER, SANDRA | PO BOX 28 PITTSBORO NC 27312 |
| BRICKMAN, KEITH | 210 TORREY PINES DR CARY NC 27513 |
| BRIDEN, HAROLD | 49950 JEFFERSON ST SUITE 130 PMB 114 INDIO CA 92201 |
| BRIDSON, BARBARA | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BRIGGS, CLAIRE | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRINKER, CRAIG | PO BOX 571 E DENNIS MA 02641 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROCKIE, JAMES | 95 GUNNING CRESCENT TOTTENHAM ON L0G 1W0 CANADA |
| BROCKLEBANK, WILLIAM | 11570 WILLOWOOD CT MOORPARK CA 93021 |
| BROCKWAY, DEAN | 1106 BRUSHY CREEK RD TAYLORS SC 29687 |
| BRODY, GEORGE | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| BROGDEN JR., JAMES | 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, DEBORAH | 2530 SAM MOSS-HAYES RD CREEDMOOR NC 27522 |
| BROGDEN, KATHERINE | 2133 FOX RIDGE TRAIL CREEDMOOR NC 27522 |
| BROGDEN, RUTH | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BROOKS, EDNA | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, VIOLA | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROUGH, DONALD | 2224 AVALON DRIVE WILMINGTON MA 01887 |
| BROUSSEAU, JAMES | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROWN JR, CLARENCE | 4013 HIDALGO DR PLANO TX 75074 |
| BROWN, BONNIE | 3708 AUSTIN WOODS CT SW ATLANTA GA 30331 |
| BROWN, BRUCE | 7794 SE 166TH SMALLWOOD PLACE THE VILLAGES FL 32162 |
| BROWN, BRUCE | 1171 STANTON RD LAKE ZURICH IL 60047 |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD   APT F RALEIGH NC 27612 |
| BROWN, DAVID | 2260 HAWTHORNE TRACE MONROE GA 30655 |
| BROWN, DENNIS | 501 S FRANKLIN DR SANFORD NC 27330 |
| BROWN, ERWIN | 8008 CHERINGTON DR INDIANAPOLIS IN 46227-5915 |
| BROWN, EVELYN | 34-35 76TH ST APT 5-I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, JOHN | 3082 GREENWOOD RD ROCK HILL SC 29730 |
| BROWN, JOHN | 12350 AMY LN TERRELL TX 75161 |
| BROWN, LARRY | 1400 TIMBER RIDGE EULESS TX 76039 |
| BROWN, NANCY | 3517 HOLLOWAY STREET DURHAM NC 27703 |
| BROWN, ODELIA | 1170 BUCK STREET RD ROXBORO NC 27574 |

| Claim Name | Address Information |
|---|---|
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, R. | 817 CEDAR DRIVE MESQUITE TX 75149 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BROWN, RICHARD | 1416 TEAL DRIVE SUNNYVALE CA 94087 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROBERT | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SHELIA | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, WILLARD | 95 BLUE DEVIL LANE TIMBERLAKE NC 27583 |
| BROWN, WILLIAM | 7029 W SEWARD NILES IL 60714 |
| BROWN, WILSON | 120 CELESTE CIRCLE CHAPEL HILL NC 27517 |
| BROWN, WILSON | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWNE, STEPHEN | 4823 SPYGLASS DR DALLAS TX 75287 |
| BROWNING, ALICIA | 3044 N. MONITOR CHICAGO IL 60634 |
| BROWNING, EARL | 613 OAKRIDGE CIRCLE CORSICANA TX 75110 |
| BROWNLEE, ROBERT | 114 HEATHER VALLEY HOLLAND PA 18966 |
| BROZER, PAULINE | 1460 LEHIGH AVE APT 205 GLENVIEW IL 60026 |
| BRUCE, AMANDA | 121 KOLBE COURT APT 306 WILMINGTON NC 28403 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| BRULE, PATRICK | 3462 LEGAULT RD HAMMOND ON K0A 2A0 CANADA |
| BRUNER, AUDREY | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| BRUNER, EARL | 3 AVENTURA PLACE HOT SPRINGS VILLAGE AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNNER, FRED | 4660 ONTARIO CTR RD WALWORTH NY 14568 |
| BRUNO, ELAINE | 1913 DEEP WOODS TRL NASHVILLE TN 37214 |
| BRYAN, DONALD | 100 DUNDALK WAY CARY NC 27511 |
| BRYAN, MICHAEL | 2724 HIDDEN LAKE DR GRAPEVINE TX 76051 |
| BRYANT, GEORGIE | 2403 JAY CR HILLSBOROUGH NC 27278 |
| BRYANT, HAROLD | 1306 APACHE LN APEX NC 27502 |
| BRYANT, JOY | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BUBEL, GLENN | 904 TABITHA LANE OLD HICKORY TN 37138 |
| BUCHAN, JOHN | 1373 CAMINO TERESA SOLANA BEACH CA 92075-1651 |
| BUCHANAN, BARBARA | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BUCHANAN, CAROLYN | 10319 SOUTH 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, CATHY | 1329 CHICOTA PLANO TX 75023 |
| BUCHANAN, DAVID | 209 SOUND CT MOREHEAD NC 28557 |
| BUCHANAN, PATRICIA | 209 SOUND CT MOREHEAD CITY NC 28557 |
| BUCKHOFF, JOSEPH | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLIN, ROBERT | 221 MOUNTAIN VIEW RD P.O. BOX 316 WHITEFIELD NH 03598 |
| BUCKNER, LOUIS | PO BOX 95 ROUGEMONT NC 27572 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| BUHLER, AARON | 5269 NW 112TH WAY CORAL SPRINGS FL 33076 |
| BUI, DUONG | 3308 INGRAM RD SACHSE TX 75048 |
| BUI, NHON | 1084 N HILLVIEW DR MILPITAS CA 95035 |
| BUI, PETER | 1812 LA LOMA RD PASADENA CA 91105 |
| BULAN, SERGIU | 4349 SOUTH CRAFTSMAN COURT SPOKANE WA 99223 |
| BULGER, JOHN | 3516 WANDERING TRL PLANO TX 75075 |
| BULLION, CURTIS | P O BOX 98 KIPLING NC 27543 |

| Claim Name | Address Information |
|------------|---------------------|
| BULLOCK, CAROLYN | P O BOX 86 STEM NC 27581 |
| BULLOCK, DENNIS | 3557 JACOBS RD STEM NC 27581 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNN, BLANCHE | 110 WINDSONG LANE YOUNGSVILLE NC 27596 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNTING, JOHN | 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BURCHINAL, JOHN | 2809 SYLVAN AVE MODESTO CA 95355 |
| BURDETTE, JACQUELINE | 806   PHELPS RD HILLSBOROUGH NC 27278 |
| BURDICK, DAVID | 247 LORRAINE CIR BLOOMINGDALE IL 60108 |
| BURDICK, SALLY | 1 MASTERS COVE PITTSFORD NY 14534 |
| BURGER, NANCY | 7 HAWTHORNE RD BARRINGTON HILLS IL 60010 |
| BURGESS, SCOTT | 810 AUTUMN RIDGE DR MCKINNEY TX 75070 |
| BURICK, JOSEPH | 10763 E TAMARISK WAY SCOTTSDALE AZ 85262 |
| BURKARD, JEAN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKE, EDWIN | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, SARAH | 112 SPRINGWOOD DR WAKE FOREST NC 27587 |
| BURKEPILE, NANCY | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURLESON, CHARLES | 135 BOGIE LANDING DRIVE LILLINGTON NC 27546 |
| BURLISON, JAMES | 4437 CHICKEN RD. LEBANON TN 37090 |
| BURNS, HOWARD | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, MARY | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, PATRICIA | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, ROBERT | 2913 TROPHY DRIVE PLANO TX 75025 |
| BURNSIDE, JOHN | 5208 DEERGRASS CT RALEIGH NC 27613 |
| BURROUGH, TIMOTHY | 2212  E  BRADFORD PIKE MARION IN 46952 |
| BURT, FRANK | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURTON, KEN | 1935 W. 39TH AVENUE DENVER CO 80211 |
| BURTON, RAYMOND | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| BURTON, RICHARD | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTLER, GARY | 636 GRANWOOD BLVD. OLD HICKORY TN 37138 |
| BUTLER, THOMAS | 2313 CALDWELL GOODLAND KS 67735-8987 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTVICH, THOMAS | 49 AMANDAS WAY LANGRANGEVILLE NY 12540 |
| BYARS, JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYCZYNSKI, ROBERT | 9936 BRADFORD PLACE NW ALBUQUERQUE NM 87114 |
| BYRNES, ERVINE | P O BOX 92474 LAKELAND FL 33804-2474 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DR CARY NC 27511 |
| CADDICK, JOSEPH | 17152 ROY ST LANSING IL 60438 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFRY, ANNABELLE | PO BOX 1139 BRISTOL RI 02809-0903 |
| CAIRNS JR, DAVID | 1564 PUERTO VALLARTA DR SAN JOSE CA 95120 |
| CAISON, CHARLES | 6225 DOYLE ROAD DURHAM NC 27712 |

| Claim Name | Address Information |
| --- | --- |
| CALDWELL, CATHY | 1023 PERCY WARNER BL NASHVILLE TN 37205 |
| CALDWELL, DONALD | 304 HONEY CT NOLENSVILLE TN 37135 |
| CALDWELL, JOANNE | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| CALDWELL, MURIEL | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, ROBERT | 105 MONTROSE AVE DELAWARE OH 43015 |
| CALHOUN, HELEN LOUISE | 702 CHESTNUT ST. BONHAM TX 75418 |
| CALHOUN, HOWARD | 4721 SONFIELD ST METAIRIE LA 70006 |
| CALHOUN, RANDY | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| CALMENSON, KENNETH | P.O. BOX 6488 DELRAY BEACH FL 33482-6488 |
| CALTON, SUZANNE | 9 HORSEMAN DR LUCAS TX 75002-8543 |
| CALTRIDER, LOUIS | 102 VASHON CT CARY NC 27513 |
| CALVIN, CURTIS | 34 STONYBROOK CT IONE CA 95640 |
| CAMACHO, CARMEN | POBOX 056043 WEST PALM BEACH FL 33405 |
| CAMERON, KENNETH | 119 SEA OATS DR EMERALD ISLE NC 28594 |
| CAMERON, WILFRED | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMP, HENRY | 2800 ISLAND BLVD UNIT 2003 AVENTURA FL 33160 |
| CAMPBELL, HUGH | 6432 OUTLOOK CT. FLOWERY BRANCH GA 30542 |
| CAMPBELL, JAMES | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, LAURA | 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| CAMPBELL, MICHAEL | 6394 TERRAZA PORTICO CARLSBAD CA 92009-3044 |
| CAMPBELL, TERRENCE | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, WILLIAM | 3593 C R 659 FARMERSVILLE TX 75442 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |
| CANADA, BEVERLY | 6613 CATALPA TR PLANO TX 75023 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANNON, WILLIAM | 1445 NORTH STATE PKWY APT 2605 CHICAGO IL 60610 |
| CANTWELL, JAMES | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, JIM | 16 JARVIS WAY WESTFORD MA 01886 |
| CAO, BETTY | 9241 MIRANDA DR RALEIGH NC 27617 |
| CAO, THU | 3821 BUFFALOE RD RALEIGH NC 27604 |
| CARDEN, WANDA | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CAREY, DONALD | 931 CC ANDREWS TIMBERLAKE NC 27583 |
| CAREY, JAMES | 56 BIG RIDGE ROAD SPENCERPORT NY 14559 |
| CAREY, ROSE MARIE | 24 CANTERBURY TRL FAIRPORT NY 14450 |
| CAREY, TYRONE | PO BOX 150 STEM NC 27581 |
| CARL, AUDREY | 292 DELVIN DRIVE ANTIOCH TN 37013 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE EUGENE OR 97404 |
| CARLSON, LINDA | 780 COUNTY RD 1073 MOUNTAIN HOME AR 72653 |
| CARLSTED, GREGORY | 6030 CROSSMONT CT SAN JOSE CA 95120 |
| CARLTON, PHIL | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMONA, ALEX | 5506 CELEBRATION WAY LEESBURG FL 34748 |
| CARPENTER, MARION | 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, WILLIAM | 34 STRATFORD VILLAGE WAY BLUFFTON SC 29909 |
| CARR, BARBARA | 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| CARR, JUDITH | 4538 T MOORE RD OAKWOOD GA 30566 |
| CARR, SHERRY | 1828 GENEVA LN PLANO TX 75075 |
| CARR, WILLIAM | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARRASCO, OLGA | 3041 EMERSON AVE LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARRILLO, MARIA | 3306 SUENO DR SAN JOSE CA 95148 |
| CARRINGTON-SMITH, DOROTHY | 11421 CREEDMOOR RD RALEIGH NC 27614 |
| CARRION FLORES, ALFREDO | 10420 SW 146 PLACE MIAMI FL 33186 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, EDWARD | 140 COTTAGE LN MONETA VA 24121 |
| CARROLL, JANE | 105 FOX DEN CT CARY NC 27513 |
| CARROLL, SARAH | 126 PRICKET LANE CLAYTON NC 27527 |
| CARSON, BARBARA | 4334 FARM BROOK DR CARY NC 27518 |
| CARSTENSEN, PATRICIA | 58 NEWTON DRIVE DURHAM NC 27707 |
| CARSWELL, MARK | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| CARTER, GENEVA | 2730 CROUCHVILLE PIK E NASHVILLE TN 37214 |
| CARTER, JOYCE | 3436 MILBRIDGE DR ANTIOCH TN 37013 |
| CARTER, KATHLEEN | 107 DUBLIN WOODS DR CARY NC 27513 |
| CARTER, LORENE | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, OLIVERE | 4315 BROOKE DR VALRICO FL 33594 |
| CARTER, ROSEMARY | 602 BROOKSIDE DR DALLAS TX 75214 |
| CARVER, EUGENE | 510 CUTLER ST RALEIGH NC 27603 |
| CARVER, LAWRENCE | 128 PET BURWELL RD. WARRENTON NC 27589 |
| CARVER, ROBIN | 227 CARVER FARM ROAD ROXBORO NC 27573 |
| CASAS, ELINA | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CASEY, CHARLES | 20 SARA DRIVE TEMPLE NH 03084 |
| CASEY, JOSEPH | 5124 PLEASANT VALLEY ROAD LOT 207 BLISS NY 14024 |
| CASEY, NICOLE | 2700 DUNWICK DR. PLANO TX 75023 |
| CASH, NANCY | 8608 BOSTIAN DR APEX NC 27502 |
| CASH, WILLIAM | 341 BALL FARM RD NEWPORT NC 28570 |
| CASPER, THOMAS | 592 PONTIAC LN BOLINGBROOK IL 60440 |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSITY, DENNIS | 710 FOURTH ST HERMOSA BEACH CA 90254 |
| CASTELL, HAROLD PAUL | 101 TANGLEWOOD CR WYLIE TX 75098 |
| CASTEN, MICHAEL | 3601 PALM DRIVE RIVIERA BEACH FL 33404 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, MARIANGELA | 618 FAIRWAY LAKES DR GARLAND TX 75044 |
| CATON, CECIL WAYNE | 1759 HAGOOD LOOP THE VILLAGES FL 32162 |
| CATONE, DAVID | 338 AVONDALE RD ROCHESTER NY 14622 |
| CATRON, VIRGINIA | 1598 CRESTVIEW DRIVE #G123 MADISON TN 37115 |
| CAUDILL, ROBERT | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDLE, JAMES | 3 DOVER ST FRANKLINTON NC 27525 |
| CAUDLE, JOHN | 2531 BUCKINGHAM DR FRANKLINTON NC 27525 |
| CAVANAUGH, ANNA | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CECIL, TOMMY | 202 RIVER GARDEN CT SEVIERVILLE TN 37862 |
| CEDERBERG, HOWARD | 1220 CANYON VILLAGE CR SAN RAMON CA 94583 |
| CENTENO, ROBERTO | P O BOX 771028 CORAL SPRINGS FL 33077-1028 |
| CEPONIS, CASEY | 240 HAMPTON CT PALATINE IL 60067 |
| CERENO, NENITA | 109 NALISTY DR VALLEJO CA 94590 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY ELK GROVE CA 95757 |

| Claim Name | Address Information |
|---|---|
| CHAFIN, DON | 5432 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| CHAI-SEONG, PETER | 111 YORKHILL DR CARY NC 27513 |
| CHAISUPAKOSOL, MANAS | 120 BUCKINGHAM LN ALLEN TX 75002 |
| CHAMBERS, DORIS | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMPAGNE, RICHARD | 4678 EMILY DR LILBURN GA 30047 |
| CHAMPION, JOAN | 747 TULIP GROVE RD #902 HERMITAGE TN 37076 |
| CHAMPION, WALTER | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAN, BENSON | 60 WILSON WAY SPC 155 MILPITAS CA 95035-2526 |
| CHAN, STEPHEN | 6567 PROSPECT ROAD SAN JOSE CA 95129 |
| CHANDLER, DAWN | 989 W GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, RICHARD | 114 MESCALERO COURT WALESKA GA 30183 |
| CHANDRAN, CLARENCE | 4998 10TH LN RR5 GEORGETOWN ON L7G 4S8 CANADA |
| CHANG, CLIFFORD | 1533 LINNBAKER LANE UNIT 90, APT 103 LAS VEGAS NV 89110 |
| CHANG, DAIPENG | 660 OAKDALE DR PLANO TX 75025 |
| CHANG, EDGAR | 1210 EVA AVE LOS ALTOS CA 94024 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, PAU-SUN | 2827 WHITBY DRIVE DORAVILLE GA 30340 |
| CHAO, EMORY | 118 BANYON TREE LANE CARY NC 27513 |
| CHAPIN, JOHN | 300 WOODCROFT PKWY UNIT 320 DURHAM NC 27713-8095 |
| CHAPMAN, LEWIS | 390 RIO VISTA AVENUE PUNTA GORDA FL 33982 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, LUCILLE | 6409 PARKHAVEN PL DURHAM NC 27712 |
| CHAPPELLE, CARRIE | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPUIS, CLYDE | 2324 GRACE ST RIVERSIDE CA 92504 |
| CHARLES, ANGELINA | 103 POINTE VINTAGE ROCHESTER NY 14626 |
| CHASE, MARIE | 720 VARIFORM RD DURHAM NC 27712 |
| CHAU, GILBERT | 310 OAK ARBOR CT ALPHARETTA GA 30005 |
| CHAUDHARY, ARVIND | 4600 PENBROOK CT PLANO TX 75024 |
| CHAUHAN, DHANSUKH | 454 SOUTHRIDGE WAY IRVING TX 75063 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS ALLEN TX 75013 |
| CHEAL, WILLIAM | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEATHAM, CONSTANCE | 4102 CASA ST DURHAM NC 27707 |
| CHEATHAM, JULIAN | 188 WEST POINT DRIVE CLARKSVILLE VA 23927 |
| CHEATHAM, MARIE | 507 DANFORTH DR CARY NC 27511 |
| CHEEK, JUDITH | 2593 COUNTY RD 901 PRINCETON TX 75407 |
| CHEN, HWEI-LING | 105 EXETER COURT CARY NC 27511 |
| CHEN, ISAAC | 15 DIXIE TRL 3105 ORTON PL RALEIGH NC 27607 |
| CHENE, DEBORAH | 22050 RIVER RIDGE FARMINGTON HILLS MI 48335 |
| CHENEY, THOMAS | 8 HUNTERS RIDGE RD JOHNSON CITY TN 37604 |
| CHENG, MARK | 1144 LITTLE OAK CIR SAN JOSE CA 95129 |
| CHERKAS, IMMANUEL | 899 EAST CHARLESTON RD, APT K409 PALO ALTO CA 94303 |
| CHERNETSKY, THOMAS | 4195 CEDARCREST CT ROSWELL GA 30075 |
| CHERRIER, MICHEL | 1957 SHAKER FALLS LN LAWRENCEVILLE GA 30045 |
| CHERRY, FREEMAN | 957 LAKEVIEW BLVD GLASGOW KY 42141 |
| CHERRY, GERALD | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, THOMAS | 239 RAVEN ROCK DR BOONE NC 28607 |
| CHESHIRE, C KEITH | 115 PLEASANT DRIVE EAST PALATKA FL 32131 |

| Claim Name | Address Information |
|------------|---------------------|
| CHEU, LEWIS | 4205 BOXWOOD DR RALEIGH NC 27612 |
| CHEUK, HOR LAM | 10455 SAN FERNANDO AVE CUPERTINO CA 95014 |
| CHILAUSKY, RICHARD | 37 CLEARWATER DR DURHAM NC 27707 |
| CHILDRESS SR, ROBERT | 5943 JENNINGS LN SPRINGFIELD VA 22150 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIPPING, WILLIAM | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST AVENTURA FL 33180 |
| CHISOLM, JAMES | 3405 COYOTE WAY PLANO TX 75074 |
| CHITNIS, AVINASH | 1825 KLAMATH CT TRACY CA 95304 |
| CHITNIS, NEETA | 1825 KLAMATH CT TRACY CA 95304 |
| CHIU, CHUNG | 114 PROMETHEAN WAY MOUNTIAN VIEW CA 94043 |
| CHIU, KAY | 5191 DEVON PARK CT SAN JOSE CA 95136 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| CHOI, GABRIEL | 1095 PROUTY WAY SAN JOSE CA 95129 |
| CHOI, SUN | 4600 CANDLER GROVE CT RALEIGH NC 27612 |
| CHOLET, STEPHEN | 3011 HIGH VISTA WALK WOODSTOCK GA 30189 |
| CHOW, PETER | 9060 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHRISTIANSEN, LOREN | 408 ARDIS AVE SAN JOSE CA 95117 |
| CHRISTIE, ELIZABETH | 7600 SE TETON DRIVE HOBE SOUND FL 33455 |
| CHRISTMAS, JAMES | 2536 SW 45TH ST CAPE CORAL FL 33914 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK ROSWELL GA 30075 |
| CHRISTY, RALPH | 6701 MALLARDS COVE RD #27H JUPITER FL 33458 |
| CHUA, VICTOR WEE | 18859 AFTON AVE SARATOGA CA 95070 |
| CHUGHA, GREG | 106 A DUNCAN COURT CHAPEL HILL NC 27514 |
| CHUN, MICHAEL | 826 SPRINGFIELD DR CAMPBELL CA 95008 |
| CHUNN, WILMA | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD WESTFORD MA 01886 |
| CIRULLO, W JOANNE | 130 DOOLEN CT. #305 E NORTH PALM BEACH FL 33408 |
| CLACHER, JAMES | 405 PAGE ST CARY NC 27513 |
| CLAPP, SHELVY | 1611 INFINITY RD DURHAM NC 27712 |
| CLARK, CAROLE | 5170 GREEN GROVE LN ROSEVILLE CA 95747 |
| CLARK, DOUGLAS | 330 SPADINA RD APT 1904 TORONTO ON M5R 2V9 CANADA |
| CLARK, EXIE | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, GERALD | 908 SHORELINE DR WEST TAWAKONI TX 75474 |
| CLARK, GREGORY | 3940 BLOSSOM DR NE TACOMA WA 98422-2326 |
| CLARK, JOHN | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, JOYCE | 1014 OLDE PINE DR N MYRTLE BEACH SC 29582 |
| CLARK, PILARCITO | 3081 CASA DRIVE NASHVILLE TN 37214 |
| CLARK, THOMAS | 415 DAIRY RD. SUITE E-206 KAHULUI HI 96732-2348 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JOHN | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| CLASON, ROY | 3821 NORTH 160TH AVE GOODYEAR AZ 85338 |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| CLAYTON, BILLIE | 1621 47TH STREET SACRAMENTO CA 95819 |
| CLAYTON, CAROLYN | 125 BEASLEY AVE DURHAM NC 27703 |
| CLAYTON, JOHN | 609 6TH AVE. SE LARGO FL 33771 |
| CLAYTON, PATRICIA | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEEREMAN, HELEN | 1018 NORTHVIEW ST GARNER NC 27529 |

| Claim Name | Address Information |
| --- | --- |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLENNEY, ANN | 5636 WILLOUGHBY NEWTON DR #37 CENTREVILLE VA 20120 |
| CLEVE, THOMAS | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLINE, COLETTE | 3509 MEMEBERS CLUB SOUTHPORT NC 28461 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLIPSE, GARY | 805 BEECHWOOD DR. KINGSPORT TN 37663 |
| CLITES, RICHARD | 402 S. MAIN BOX 35 WHITE LAKE SD 57383 |
| CLOUTIER, NORMAN | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE MT. JULIET TN 37122 |
| COADY, ARLEEN | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COBB, DEBRA KAY | 7116 STODDARD LN PLANO TX 75025 |
| COBB, JAMES | 228 BEATY ST JAMESTOWN TN 38556 |
| CODY, MARILYN | 6424 WINTHROP DR. RALEIGH NC 27612 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR DURHAM NC 27712 |
| COGHLAN, REBECCA | 514 CHESTNUT RIDGE ROAD ROCHESTER NY 14624 |
| COHEA, RONALD | 5121 VERA CRUZ GARLAND TX 75043 |
| COHN-SFETCU, SORIN | 512 DUSTY MILLER CR OTTAWA ON K1V 2K1 CANADA |
| COLAR, SATTANA | 1228 E 87TH PLACE CHICAGO IL 60619 |
| COLASURDO, FRANK | 126 FREY STREET NEWARK NY 14513 |
| COLBERT, JACK | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBY, ORRIE | 8519 N OTTAWA NILES IL 60714 |
| COLCLASURE, SHEILA | 3823 RIDGEOAK WAY FARMERS BRANCH TX 75244 |
| COLE, JAMES | 1148 MIDWAY DR RICHARDSON TX 75081 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JUDITH | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| COLEMAN, DAVID | 190 WORTHAM CT MT VIEW CA 94040 |
| COLEMAN, HAROLD | 2636 COACHLIGHT CT PLANO TX 75093 |
| COLEY, MICHAEL | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLAZO, JOSE | 2320 BETHANY BEND ALPHARETTA GA 30004 |
| COLLINS, BUDDY | 148 HOTHOUSE VIEW MINERAL BLUFF GA 30559 |
| COLLINS, EARL | PO BOX 9731 ASHEVILLE NC 28815 |
| COLLINS, ELLEN | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLUM, DONALD | 7105 HALSTEAD LANE RALEIGH NC 27613 |
| COLOME, JUANA | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COMBEE JR, JAMES | 4955 SHILOH DR SW LOGANVILLE GA 30052 |
| COMBS, DANNY | 853 WOODLEIGH WAY OXFORD MI 48371 |
| COMBS, IVA | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| COMFORT, JUDITH | 1411 GILES AVE NW OLYMPIA WA 98502 |
| COMPTON, JAMES | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, JUDY | 5836 SANDSTONE DR DURHAM NC 27713 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND | 912 THOREAU LANE ALLEN TX 75002 |
| CONERLY, HOWARD | 621 BISHOP COURT HAMPSTEAD NC 28443 |
| CONGDON, KENNETH | 435 61ST AVENUE VERO BEACH FL 32968 |
| CONGDON, MARCIA | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONKLIN, DONNA | 7610 ST CHARLES SQ ROSWELL GA 30075 |
| CONKLIN, ROGER | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |

| Claim Name | Address Information |
|---|---|
| CONLEY, MICHAEL | 46 WRIGHT LANE CROSSVILLE TN 38572 |
| CONLON, JOHN | 405 WASHINGTON AVE LAPLATA MD 20646 |
| CONLON, TERENCE | 2601 NORTH FALLS DR RALEIGH NC 27615 |
| CONNELLY III, WILLIAM | 4921 SWISSWOOD DR RALEIGH NC 27613 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNOLLY, JIM | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, DENNIS | 22 ST. JAMES CT DURHAM NC 27713 |
| CONNOR, GENE | 2310 ZINNIA CT KILLEEN TX 76542 |
| CONNOR, KELLEY | 2626 SOUTH JAYS MEDICAL LAKE WA 99022 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONOLY, CARITA | 1803 PALACE CT CORINTH TX 76210 |
| CONRAD, BETTY | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, JUDITH | PO BOX 85 ROOSEVELT OK 73564 |
| CONTE, MATTHEW | PO BOX 112 GORDONVILLE TX 76245 |
| CONTI, CAROLYN | 501 GARENDON DRIVE CARY NC 27519 |
| CONTINE, RANDY | 16656 SAN SALVODORE ROAD SAN DIEGO CA 92128 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE SALEM NH 03079 |
| COOK, ALICE | BOX 124 ROLESVILLE NC 27571 |
| COOK, DONALD | 515 SOLOANDRA LANE APEX NC 27539 |
| COOK, EUNICE | 1512 WEST B ST BUTNER NC 27509 |
| COOK, JERRY | 212 OVERLOOK DR WOODSTOCK GA 30188 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, SHIRLEY | 1600 WESTRIDGE DR PLANO TX 75075 |
| COOLEY, DAVID | 206 GEORGIA AVE. LYNN HAVEN FL 32444 |
| COONEY, GEORGE | 38 CRANBERRY LANE CONCORD MA 01742 |
| COOPER SR, LENNIS | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER | 13420 SW 99TH TERRAC MIAMI FL 33186 |
| COOPER, DONNA | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, DONNA COOPER SELF | 5133 GRANDALE DR. DURHAM NC 27713 |
| COOPER, HAMPTON | PO BOX 729 BONNER MT 59823 |
| COOPER, JERRY | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, MARY | 102 OAK RD BUTNER NC 27509 |
| COOPER, RALEIGH | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, RUTH | 600 W POPLAR AVE APT 105 CARRBORO NC 27510 |
| COPELAND, EVERETTE | 7400 HUNTERS BRANCH ATLANTA GA 30328 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELLO, CHARLES | 5701 CALORIE CT RALEIGH NC 27612 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| CORBETT, JIM | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORBITT, MICHAEL | 2108 VILLAGE OAK LN RALEIGH NC 27614 |
| CORIATY, HABIB | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORKEY, WILLIAM | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, RUBY | 121 NORTH WRIGHT WAY BURGAW NC 28245 |
| CORN, DAVID | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORN, JAMES | 1607 MEDFIELD RD RALEIGH NC 27607 |
| CORREIA, RICHARD | 4928 PECAN PLACE DRIVE MCKINNEY TX 75071 |
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| COSGROVE, GAIL | 1204 OAKHILL DR PLANO TX 75075 |
| COSHATT, CLARA | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSTANTINO, NICHOLAS | 709 VILLAWOOD CT RALEIGH NC 27615 |
| COSTON, HELEN | 3709 RIVERMONT RD DURHAM NC 27712 |
| COTHRON, JAMES | 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127 |
| COTTENGIM, EMILY | 107 PINEWAY STREET GARNER NC 27529 |
| COTTON, FRANK | 416 COMMUNITY DR FUQUAY VARINA NC 27526 |
| COTTRELL JR, KENNETH | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH, ANDREW | 1203 ORCHARD WAY DURHAM NC 27704-3454 |
| COUCH, JANE | 2013 SANDERS RD STEM NC 27581 |
| COULTER, MARCIA | 4336 LANARK AVE FORT WORTH TX 76109 |
| COUNCIL, ROBERT | 1610 WENSLEY DR DURHAM NC 27712 |
| COUSINEAU, G WAYNE | 1869 CEDARIDGE CIRCLE SUPERIOR CO 80027 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTURE, ERNEST | 279 DANIELS ST APT C402 FITCHBURG MA 01420 |
| COWAN, KATHLEEN | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| COWELL, DANIEL | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWHERD, CHARLES | 127 W SKYHAWK DR. CARY NC 27513 |
| COWLEY, MARGARET | PO BOX 775 ANNA TX 75409 |
| COWNIE, WARREN | PO BOX 18021 CHARLOTTE NC 28218 |
| COX JR, ALFRED | 2320 POINDEXTER RD HURDLE MILLS NC 27541 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, CHARLOTTE | 11061 E RINCON SHADOWS DRIVE TUSCON AZ 85748 |
| COX, EDWARD | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GLENN | 1063 ORLANDO DR FOLEY AL 36535 |
| COX, JOHN | 1908 PRESCOTT DOWNS DR DENTON TX 76210-3679 |
| COX, LARRY | 8255 MARTELLO LANE RALEIGH NC 27613 |
| COX, MAURICE | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MILDRED | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX-DAVIS, SARAH | 2416 TRELLIS LANE PLANO TX 75075 |
| COZART, DAVID | 108 COMBS CT WENDELL NC 27591 |
| COZART, JOAN | 925 CLAYTON RD DURHAM NC 27703 |
| CRABTREE, LINDA | 456 OAKLAND HILLS LANE FRISCO TX 75034 |
| CRABTREE, MARY | 10530 CHESTERTON DALLAS TX 75238 |
| CRAFTON, BOBBY | 408 DRY CREEK RD GOODLETTSVILLE TN 37072 |
| CRAFTS, WILLIAM | 50 RUBY AVE. # 312 EUGENE OR 97404 |
| CRAIG JR, GEORGE | 7796 PARK BEND DRIVE WESTERVILLE OH 43082 |
| CRAIG, J | 111 ECHO DRIVE APT 502 OTTAWA ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CRANE, JOHN | 2605 ARDSON AVE. LADY LAKE FL 32162 |
| CRAWFORD, STEVEN | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWLEY, BRIAN | 1548 SUSSEX DR PLANO TX 75075 |
| CREAMER JR, BOYCE | 27 GATE 11 CAROLINA SHORES NC 28467 |
| CREASMAN, C RICHARD | 118 STANDRIDGE RD JEFFERSON GA 30549 |
| CREASY, JEFFREY | 2001 SMITH DR CLAYTON NC 27520 |
| CREDILLE, WILLIAM | 1100 PROVIDENCE DRIVE LAWRENCEVILLE GA 30044 |

| Claim Name | Address Information |
|---|---|
| CREECH, ERDINE | 2731 LITTLE DIVINE R D SELMA NC 27576 |
| CREEL, JOE | 14326 VERSAILLES RD ROCKVALE TN 37153 |
| CRESS, RANDALL | 97 NORMANDY DRIVE CLAYTON NC 27520 |
| CRESWELL, CLAUDE | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CREWS, CARLA | 101 TURNAGE RD CHAPEL HILL NC 27517 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRIBBS, JAMES | 446 WHITE PINE DR DAHLONEGA GA 30533-2554 |
| CROCKER, BENNIE | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROFT, ALAN | 725 FOREST BEND DR. PLANO TX 75025 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROSBY, JAMES | 8 JACKSON CT UXBRIDGE MA 01569 |
| CROSS, BOB | PO BOX 51 CREEDMOOR NC 27522 |
| CROSS, HOWARD | 6 CLOUGH RD BOW NH 03304 |
| CROSS, JACK | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| CROTEAU, JOAN | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTTY, MICHAEL | 1072 MEADOW HILL DR. LAVON TX 75166 |
| CROW, TERRY | 4384 CRESTWOOD ST FREMONT CA 94538 |
| CROWDER, NETTIE | 2613 BAYLOR DRIVE ROWLETT TX 75088 |
| CROWELL, CHARLES | 2335 OAKCREST STERLING HEIGHTS MI 48310 |
| CROWELL, RICHARD | 17614 FRONT BEACH RD UNIT 4A PANAMA CITY BEACH FL 32413 |
| CRUEY, JAMES | 330 BUENA VISTA DRIVE BLOUNTVILLE TN 37617-4324 |
| CRUMP, EDWARD | 12511 MAXIM HOUSTON TX 77065 |
| CRUMP, FRANCES | 3332 PLANET DR RALEIGH NC 27604 |
| CRUMPLER, EDWARD | PO BOX 252 PINE LEVEL NC 27568 |
| CRUZ, PORFIRIO | 8826 SHIPMAN ST ROWLETT TX 75088 |
| CRUZADO, JOHN | 1881 FALCON WOOD DR MARIETTA GA 30066 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27511 |
| CULLEN, MICHAEL | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULTER, PATSY | 6069 DILBECK LANE DALLAS TX 75240 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE PLANO TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR GARLAND TX 75043 |
| CUMMINGS, RICHARD | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUNNINGHAM, AUDRA JO | 1745 CLAYTON CIR CUMMING GA 30040 |
| CUNNINGHAM, LORRAINE | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LYNN | 1802 CREEKSIDE COURT GARLAND TX 75040 |
| CUNNINGHAM, MARTINE | 5641 SW 2ND CRT APT 116 MARGATE FL 33068 |
| CURL, HELEN | 30W211 BRANCH WARRENVILLE IL 60555 |
| CURRAN, BRUCE | 7742 SPALDING DR #449 NORCROSS GA 30092 |
| CURRY, JOAN | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |

| Claim Name | Address Information |
|------------|---------------------|
| CURTIS, DANIEL | 265 COUNTRY HILL RD ELLIJAY GA 30540 |
| CURTIS, MARGUERITE | 5905 STABLE CT RALEIGH NC 27612 |
| CUSINATO, KATHLEEN | 28864 W. HARVEST GLEN CIRCLE CARY IL 60013 |
| CYZE, JOAN | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| D AMICO, SYLVIA | 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D'AMBROSE, JUDI | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'ANTONIO, MARY LOU | 5308 KNOLLWOOD DR RALEIGH NC 27609 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| DACOSTA, LEONOR | 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADGAR, ESMAIL | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DALE, DERYLE | 2422 US 70-A SELMA NC 27576 |
| DALE, GERALD | 10901 SW 71ST CIRCLE OCALA FL 34476 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALRYMPLE, VIRGINIA | PO BOX 317 308 MCENTIRE ROAD TRINIDAD TX 75163 |
| DALTON, MARLENE | 1329 16TH ST PARKERSBURG WV 26101 |
| DAMBLY, MARY | 27 CROSMAN TER ROCHESTER NY 14620 |
| DAMEWOOD, GLENNYS | 230 CENTER STREET WHITESBORO TX 76273 |
| DAMIANO JR, PETER | 4943 WOODHURST DR SARASOTA FL 34243-5524 |
| DAMPIER, BOBBIE | 2637 BOWDEN DRIVE CREEDMOOR NC 27522 |
| DANAHY, MARTIN | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANFORTH, EUGENE | 829 BURLINGTON ST. FILLMORE CA 93015 |
| DANG, GIOI DINH | 1252 ISENGARD DRIVE SAN JOSE CA 95121 |
| DANIEL, DAVID | 11928 SINGING BROOK RD. FRISCO TX 75035 |
| DANIEL, WALTER | 226 WYNMERE WAY SENECA SC 29672 |
| DANIEL, WANDA | 1036 FARM ROAD 2882 MOUNT PLEASANT TX 75455 |
| DANIELOADEH, YOUASH | 1613 E TUOLUMN RD TURLICK CA 95382 |
| DANIELS, RICHARD | 24 SPARKHALL AVENUE TORONTO ON M4K 1G5 CANADA |
| DANNER, DAVID | 7932 SADRING AVE WEST HILLS CA 91304 |
| DANZEISEN, MICHAEL | 11731 SW 52ND COURT COOPER CITY FL 33330 |
| DAO, LOC THI | 2742 WOODSTOCK RD ROSSMOOR CA 90720 |
| DAQUANO, JACK | 602 VALEN CT CHAPEL HILL NC 27516 |
| DARQUENNE, JULES | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| DAS, PRABIR | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| DAS, TAPAN KUMAR | 45 KINGSBRIDGE GARDEN CIRCLE UNIT #3210 MISSISSAUGA ON L5R 3K4 CANADA |
| DASSANI, JAGDISH | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHTRY, WILLIAM | PO BOX 1184 SMITHFIELD NC 27577 |
| DAVENPORT, RONNIE | 17951 NE 63RD ST JONES OK 73049 |
| DAVID, DANIEL | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, PETER | 1048 NATURAL SPRING WAYS LELAND NC 28451 |
| DAVIDSON, PATRICIA | 14815 CHANCEY ST ADDISON TX 75001 |
| DAVIDSON, ROBERT | 9404 OWL'S NEST DR RALEIGH NC 27613 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT SMYRNA TN 37167 |
| DAVIS, BARBARA | 88-09 WINCHESTR BLVD QUEENS VILLAGE NY 11427 |
| DAVIS, BOB | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRIAN | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, DEBORAH | 1837 RIDGELAND CIR DANVILLE CA 94526 |
| DAVIS, EMILY | 7710 TEDDER RD LUCAMA NC 27851 |
| DAVIS, JAMES | 1295 W PINEDALE AVE FRESNO CA 93711 |
| DAVIS, JOHN | 3717 MAPLE FORGE LN GAINESVILLE GA 30504 |
| DAVIS, JOHN | 7224 E. HIGHWAY 6 WACO TX 76705 |
| DAVIS, JOYCE | 501 ORCHID LIGHTS CT. GRIFFIN GA 30223 |
| DAVIS, LLOYD | 1701 PARK AVE ORANGE PARK FL 32073 |
| DAVIS, MARY | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, PAT | 5021 SILVER LAKE PLANO TX 75093 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RICHARD | 3731 CHARTER DRIVE FRISCO TX 75034 |
| DAVIS, ROBERT | 4305 PLEASANT GROVE CHURCH RD. RALEIGH NC 27613 |
| DAVIS, ROBERT | 3140 SE 21RST STREET TOPEKA KS 66607 |
| DAVIS, RUDOLPH | 15987 BROOKRIDGE BLVD. BROOKSVILLE FL 34613 |
| DAVIS, STEWART | 4255 GALILEE DRIVE NE KENNESAW GA 30144-6208 |
| DAVIS, THOMAS | 961 SOUTH HILL ROAD TIMMONSVILLE SC 29161 |
| DAVIS, VERA | 1290 W. HORIZON RIDGE PKWY APT 2524 HENDERSON NV 89012 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WILLIAM | 5911 E 77 ST SOUTH TULSA OK 74136 |
| DAVISON, JANE | 138 STELLA COURT MORRISVILLE NC 27560 |
| DAWE, ARTHUR | 509 RINGLEAF CT CARY NC 27513 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, TRAVIS | 5008 STOCKTON DR RALEIGH NC 27606 |
| DAY, GARRY | 5400 EMERSON DR RALEIGH NC 27609 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAYBERRY, YONG | 1564 RIDENOUR PARKWAY KENNESAW GA 30152 |
| DAYE, ODESSA | PO BOX 276 HILLSBOROUGH NC 27278 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FORT MYRES FL 33919 |
| DE LORENZO, LINDA | 3320 LAKE RIDGE DR BIG LAKE MN 55309 |
| DE WIT, ERICA | P O BOX 113324 CARROLLTON TX 75011-3324 |
| DEAN, JACKIE | 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| DEAN, JAMES | 77 A STREET NEEDHAM MA 02494 |
| DEAN, NAJAM | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEANE, LOIS | 411 BLACKBURN BLVD NORTH PORT FL 34287 |
| DEANE, RICHARD | 1380 SWEET ROAD EAST AURORA NY 14052 |
| DEANS, HILDA | 128 TALON DR CARY NC 27518 |
| DEARMAN, JULIE | 3316 MISSION RIDGE PLANO TX 75023-8113 |
| DEASE, ISAAC | 5520 DORSEY RD OXFORD NC 27565 |
| DEATRICK, LARRY | 11615 JOHN ALLEN RD RALEIGH NC 27614 |
| DEBNAM, YVONNE | 2541 HOLIDAY AVE ZEBULON NC 27597 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRENCH REPUBLIC |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBRUN, THOMAS | 516 PARISHGATE CIR FUQUAY-VARINA NC 27526 |
| DECARIE, SALLY | 6929 ALT BAB CUTOFF RD BARTOW FL 33830 |
| DECASPER, DONALD | 2525 BRINLEE BRANCH LANE MCKINNEY TX 75071 |
| DECESARE, JOHN | 1130 C ST HOLLISTER CA 95023 |
| DEEDS, DARRELL | 2003 FRIENDLY DR. #19 LATROBE PA 15650 |

| Claim Name | Address Information |
| --- | --- |
| DEFAZIO, PHYLLIS | 104 MANOR PL KNIGHTDALE NC 27545 |
| DEGENOVA, LOUIS | 4551 JEFFERSON AVE SHADY SIDE OH 43947 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD SAN JOSE CA 95122 |
| DEININGER, GARY | 1413 FALLS CHURCH RD RALEIGH NC 27609 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISRAEL |
| DEL PRIORE, ROBERT | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DELCAMP, LISA | 247 STOBHILL LANE HOLLY SPRINGS NC 27540 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELORENZI, ALBERT | 6471 E. FLAT  IRON LOOP SUPERSTATION MOUNTAIN AZ 85218-1876 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DEMCHUK, JOHN | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMENT, JAMES | BOX 516 CREEDMOOR NC 27522 |
| DEMOTSES, KAREN | 95 SUMMER ST NORTH ANDOVER MA 01845 |
| DEMPS, STEPHEN | 1190 NORTH ALLEN ROAD COOKEVILLE TN 38501 |
| DEMPSEY, TIMOTHY | PO BOX 8193 OCEAN ISLE BEACH NC 28469 |
| DENEMARK, DEBRAH | 4633 LIVINGSTON AVE DALLAS TX 75209 |
| DENICOLA, ROSALIE | 123 YALE AVENUE OAKDALE NY 11769 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENOON, WENDY | P O BOX 675 GLENVILLE NC 28736 |
| DENTON, BETTY | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, MARIE | 803 MEADOW RD WYLIE TX 75098 |
| DEPAPE, JAMES | 117 FAIRLEA DR ROCHESTER NY 14622 |
| DERENZY, ROBERT | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DESANTIS, FRANK | 26 MEADOWLARK DR WINDSOR CT 06095 |
| DESJARDINS, JOHN | 5209 CABER RD. RALEIGH NC 27613 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| DEVLIN, JOSEPH | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| DEVRIES, FRED | 3055 WATERSIDE CIRCLE BOYNTON BEACH FL 33435 |
| DEW, REGINALD | 7725 HIGHLANDVIEW CR RALEIGH NC 27613 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE RALEIGH NC 27614 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIAZ, ANGELINA | 517  SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DICIERDO, ELBA | 134 BARBER STREET BRENTWOOD NY 11717 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL HILLSBOROUGH NC 27278 |
| DICKINSON, CAROL | 3685 BRUCE GARNER RD FRANKLINTON NC 27525 |
| DICKSON JR, JOHN | 4341 PICKQUICK DRIVE RALEIGH NC 27613 |
| DICKSON, FOSTER | 4018 MEMBERS CLUB BLVD SOUTHPORT NC 28461 |
| DICKSON, GLEN | 7909 WYMARK DR ELK GROVE CA 95758 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DIDUCH, WILLIAM | 207 EVANS DR. PETERSBOROUGH ON K9H 7S6 CANADA |
| DIEGUEZ, YOLANDA | 255 SIERRA DR APT 416 N. MIAMI FL 33179 |
| DIENER, PAUL | 4517 WOOD VALLEY DR RALEIGH NC 27613 |
| DIENER, THOMAS | 5565 COTTONPORT DR BRENTWOOD TN 37027-7635 |
| DIERUFF, CHARLES | 120 KLINK ROAD ROCHESTER NY 14625 |
| DIETRICH, DENNIS | 4327 HIGHGATE DR DURHAM NC 27713 |
| DIETRICH, MICHAEL | 602 FULTON AVE ROCKPORT TX 78382 |

| Claim Name | Address Information |
|---|---|
| DIKENS, THOMAS | 2612 BENGAL LN PLANO TX 75023 |
| DILLARD, GERALD | 802 HARD  SCRABBLE DR HILLSBOROUGH NC 27278 |
| DILLON, ROBERT | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE FORNEY TX 75126 |
| DILLON, SHARON | 16187 O'CONNER AVE FORNEY TX 75126 |
| DIMARTINO, SAMUEL | 5918 BOLING DR RALEIGH NC 27603 |
| DINGES, CHARLES | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, ANTHONY | 1731 NOTTINGHAM RD RALEIGH NC 27607 |
| DINH, KIMAN | 2271 DENAIR AVE SAN JOSE CA 95122 |
| DINH, LOAN | 1550 S WHITE ROAD SAN JOSE CA 95127 |
| DINH, LONG | 157 VIENNA DRIVE MILPITAS CA 95035 |
| DINKEL, JOSEPH | 2509 GOOSE CREEK BYPASS FRANKLIN TN 37064 |
| DINNERVILLE, RAYMOND | 1813 TREEHOUSE LANE PLANO TX 75023 |
| DISALVO, GUY | 9203 SE 172ND SANTEE THE VILLAGE FL 32162 |
| DISANTO, DONALD | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| DISHONG, JUDITH | 6709 ISHNALA TRL PLANO TX 75023 |
| DIVEN, WILLIAM | 3021 NE 10TH DR GAINESVILLE FL 32609 |
| DIX, DONALD | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXON JR, DONALD | 5216 COUNTRY TRAIL RALEIGH NC 27613 |
| DIXON JR, JAMES | 965 BLAYLOCK DAIRY ROAD ROXBORO NC 27574 |
| DIXON, CHARLES | 3533 CEDAR CREEK TRL SACHSE TX 75048 |
| DIXON, JESSE | 1925 BAYOU DRIVE NORTH RUSKIN FL 33570 |
| DIXON, KAREN | 713 FAIRWAY DR CLAYTON NC 27520 |
| DO, HOA | 2312 RAVENHILL DR RALEIGH NC 27615 |
| DO, KHANH | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHIEN | 4456 FILLMORE ST SANTA CLARA CA 95050 |
| DO, LISA HANH | 6635 PROFESSOR ST RALEIGH NC 27616 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DODD, ANNA | 1310 CORELAND DRIVE APT 219 MADISON TN 37115 |
| DODD, BARBARA | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| DODD, DONALD | 14 RETREAT LANE HILTON HEAD SC 29928 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOHNER, ROY | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| DOIG, EDWARD | 3808 ALLENHURST DR NORCROSS GA 30092 |
| DOKKEN, LARRY | 3003 RED CR WILLOW SPRINGS NC 27592 |
| DOMINGUEZ JR, JOSE | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DONAHEE, GARY | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| DONAHUE, TERRANCE | 56 ASPEN LOOK DR HENRIETTA NY 14467 |
| DONATO, TONY | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONLON, JAMES | 9246 SE 128TH PL SUMMERFIELD FL 34491 |
| DORAZIO, JOHN | 5595 DEAN CHAPEL CT HAYMARKET VA 20169 |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORIOT, HENRI | PO BOX 864947 PLANO TX 75086-4947 |
| DORN, KENNETH | 4705 OAK FIELD CIRCLE CARMICHAEL CA 95608 |
| DOSS, JOHN | 2602 BARRINGTON DR RALEIGH NC 27610 |
| DOSS, JUDITH | 2720 TOWNEDGE CT RALEIGH NC 27612 |
| DOSS, KENNETH | 2217 MADISON PL EVANSTON IL 60202 |
| DOTY, MICHAEL | 182 STARK LN SHERMAN TX 75090 |

| Claim Name | Address Information |
|---|---|
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE DURHAM NC 27712 |
| DOUBLESIN, ANN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUBLESIN, JAMES | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT CARY NC 27511 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| DOWDING, TIMOTHY | P O BOX 851041 RICHARDSON TX 75085 |
| DOWDY, JILL | 445B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWELL, CLAUDE | 17406 DOWELL CIRCLE DALLAS TX 75252 |
| DOWNES, GERALD | 1061 BRADLEY ROAD GALLATIN TN 37066 |
| DOWNEY, CAROLYN | 4200 LUDGATE DR DURHAM NC 27713 |
| DOWNING, STEVE | 1040 HOLLOWAY AVE ROSAMOND CA 93560 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, DANNY | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DOYLE, JAMES | 206 GREEN TREE LANE ROCHESTER NY 14601 |
| DOYLE, WILLIAM | 1828 OLDE VILLAGE RU DUNWOODY GA 30338 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, IRENE | 115 DUNCANSBY COURT CARY NC 27511 |
| DRAKE, NETTIE | 153 GAR RD. POTTBORO TX 75076 |
| DRAVES, DONALD | 6850 N BROADWAY FREEPORT MI 49325 |
| DRISKELL, ALLEN | 1138 MORSE ST SAN JOSE CA 95126 |
| DRIVER, TONY | 9230 APPLEWHITE RD WENDELL NC 27591 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| DRUM, GEORGE | 240 RIDLEY CREEK RD MOYLAN PA 19065 |
| DRUMHELLER, SHIRLEY | 203 KIRVIN CT KNIGHTDALE NC 27545 |
| DUA, HANS | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD RAIGAD 410101 INDIA |
| DUBAL, PRAVINA | 113 FROHLICH DR. CARY NC 27513 |
| DUBINSKY, YANA | 203 COPPER GREEN ST. CARY NC 27513 |
| DUBOIS, MARVIN | 8703 DRIFTWOOD DR COLLEGE STATION TX 77845 |
| DUDLEY, REGINALD | 41 HEIGHTS RD CONCORD NH 03301 |
| DUEPPEN, JAMES | 11428 116TH AVE LARGO FL 33778-3010 |
| DUFFY, SALLY | 6004 DEERWOOD LN DURHAM NC 27705 |
| DUGUAY, DEBORAH | 119 JOHNSON ST BROADWAY NC 27505 |
| DUKE, KEITH | 115 GREENSTONE LANE CARY NC 27518 |
| DUKE, SONJA | 4920 N MARINE DR APT 107 CHICAGO IL 60640 |
| DULANEY, ANNETTE | 1950 CHRIS DR TARPON SPRINGS FL 34689 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMONT, MAURICE | 4405 LAYBURN CT ANTELOPE CA 95843-5111 |
| DUMOUCHELLE, JAMES | 617 MAYLANDS AVE RALEIGH NC 27615 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD MILAN TN 38358 |
| DUNCAN, EMMETT | 1518 BROOKCLIFF CR MARIETTA GA 30062-4861 |
| DUNCAN, KAREN | 108 EAGLE RIDGE DR PARACHUTE CO 81635 |
| DUNCAN, PAMELA | 606 GRANGE ST WILMINGTON NC 28411 |
| DUNCAN, ROBERT | 11400 N TERRITORIAL RD DEXTER MI 48130 |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR DURHAM NC 27707 |
| DUNHAM, JERRY | 9430 VISTA CR IRVING TX 75063 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD ST. JOHNS NEWFOUNDLAND NEWFOUNDLND LABRADOR A1A 2C2 CANADA |
| DUNN, RUSSELL | 4018 PRINCESS LANE PANAMA CITY FL 32405 |
| DUNSON, DAVID | 728 ELDRIDGE LOOP CARY NC 27519 |

| Claim Name | Address Information |
|------------|---------------------|
| DUNSON, JAMES | 1307 RESERVOIR RD. LIMA OH 45804 |
| DUNSTON, BARBARA | 261 MCNAIR DR HENDERSON NC 27537 |
| DUONG, KHANH | 44185 GLENDORA DR FREMONT CA 94589 |
| DUPAUL, YVON | 17524 NW 63 COURT MIAMI FL 33015 |
| DURANT, FRED | 708 EAST H ST. LEOTI KS 67861 |
| DURANT, GERRY | 9 ARBOR OAKS COURT IRMO SC 29063 |
| DURHAM, BETTY | 1070 SIDEHILL WAY LAS VEGAS NV 89110 |
| DURHAM, GARY | 308 WEST CHURCH ST. SMITHVILLE TN 37166 |
| DYAR, CHARLES | PO BOX 8689 JUPITER FL 33468-7711 |
| EARLES, WILLIAM | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| EASLEY, HATTIE | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EAST, LARRY | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |
| EASTERLING, CARL | 1032 STIRLINGSHIRE DR HENDERSONVILLE TN 37075 |
| EASTMAN, MARY | 102 AMY DR HOT SPRINGS AR 71913 |
| EBERLE, JACQUELINE | 19927 HIBISCUS DR JUPITER FL 33469 |
| ECKHART, BARRY | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKSTEIN, KEITH | 5601 DUNCAN ROAD #115 PUNTA GORDA FL 33982 |
| EDDINS, CHARLIE | 4304 TIPPERARY DR RALEIGH NC 27604 |
| EDDY, KAREN | 1014 W BANK DR HENDERSONVILLE TN 37075 |
| EDGAR, JIM | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGELL, JUDY | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDINGER, LYN | PO BOX 90 FLY CREEK NY 13337 |
| EDMONDSON JR, HARRY | 128 MARQUETTE DR CARY NC 27513 |
| EDWARDS, ANNA | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, AUDREY | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460 LUBBOCK TX 79424 |
| EDWARDS, EDDY | 7538-B GOSHEN RD. OXFORD NC 27565 |
| EDWARDS, FRANCES | 204 KIM COURT WOODSTOCK VA 22664 |
| EDWARDS, JANET | 8-21 OAKBRIER CT PENFIELD NY 14526 |
| EDWARDS, JOHN | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, ROGER | 775 HAWKSDILL ISLAND DR SATELLITE BEACH FL 32937 |
| EDWARDS, STEPHEN | 472 THORNHILL CT SW OCEAN ISLE BEACH NC 28469 |
| EGAN, JOHN | 4  BRIARCREST DRIVE BERLIN MD 21811 |
| EGAN, LYNN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EICKMEIER, MARCIA | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIERSTOCK, FRANK | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIKE, ROY | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| EISWIRTH, RICHARD | 3052 CLEAR COVE WAY GAINSVILLE GA 30506 |
| EL-GUEBALY, SAMY | 9 REED DRIVE BEDFORD NH 03110 |
| ELIAS, DEMETRI | 50 ST CHARLES PO BOX 26710 BEACONSFIELD QC H9W 6G7 CANADA |
| ELIAS, RONALD | 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |
| ELLARBY, GEORGE | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEDGE, LEE | 5416 IRONWOOD LN RALEIGH NC 27613 |
| ELLER, RICHARD | 3813 HIDDEN BRANCHES DR RALEIGH NC 27613 |
| ELLINGTON, LAWRENCE | 3122 OLD RT 75 STEM NC 27581 |
| ELLIOTT, DAVID | 7525 TATUM WOODS DR CUMMING GA 30040 |
| ELLIOTT, GILBERT | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT, HELEN | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, JAMES | 8424 RUNNING CEDAR TRL RALEIGH NC 27615 |
| ELLIOTT, JOHN | 5 NORTH ROAD BERLIN NH 03570 |
| ELLIOTT, LINDA | 8424 RUNNING CEDAR RALEIGH NC 27615 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, WILLY | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS, ARTHUR | 112 SONGBIRD LN FARMINGTON CT 06032 |
| ELLIS, BRENDA | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| ELLIS, DOYLE | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, MOLLY | 1410 SPYGLASS CT TYLER TX 75703 |
| ELLIS, RICHARD | 23 TWELVE MILE ROAD SALMON ID 83467 |
| ELLIS, SHIRLEY | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, SHIRLEY | 132 HOLLYHOCK CT DURHAM NC 27713 |
| ELLIS, STEPHEN | 117 MACKAY STREET OTTAWA ON K1M 2B4 CANADA |
| ELLIS, THELBERT | 705 MASON RD DURHAM NC 27712 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL | 4113 MADDIE CIRCLE STOCKTON CA 95209 |
| ELLISON, STAN | 608 ANDERSONVILLE WYLIE TX 75098 |
| ELLISON, THOMAS | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| ELSOKKARY, SABRY | 13690 GREAT FALLS RD CALIFORNIA VALLEY CA 93453 |
| EMBRY, SHARON | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMERSON, JOHN | 141 MONTCLAIR CIR DURHAM NC 27713 |
| EMHART, STEPHEN | 917 VICKIE DR CARY NC 27511 |
| EMMONS, BARBARA | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMORY, LEOLA | 3717 KNOLLWOOD DR DURHAM NC 27712 |
| EMORY, SHERRY | 1735 SID MITCHELL RD YOUNGSVILLE NC 27596 |
| EMRICK, RUSSELL | P O BOX 491 HEFLIN AL 36264 |
| EMRO, BURTON | 70 RANGE RD. WILTON CT 06897 |
| ENCOMENDEROS, CARLOS | 4341 NW 63RD AVENUE CORAL SPRINGS FL 33067 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ENFINGER, JIMMIE | 102 ICHABOD TRAIL LONGWOOD FL 32750 |
| ENG, RAYMOND | 297 CARDIFF DR MORGANVILLE NJ 07751 |
| ENG, SHIRLEY | 8734 N VIRGINIA AVE LAKE PARK FL 33418 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELS, WALTER | 696 CARRIAGE HILL RD. MELBOURNE FL 32940 |
| ENGEMAN, PATRICIA | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| ENGLE, JAMES | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, PETER | 658 MIDSHIP CIRCLE WEBSTER NY 14580 |
| ENGLEMAN, JOHN | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 1505 NEVADA DRIVE PLANO TX 75093 |
| ENGLERT, FRANK | 1014 BROOKVIEW DR ALLEN TX 75002 |
| ENGLISH, JERRY | 14910 DEAD RIVER RD THONOTOSASSA FL 33952 |
| ENGLISH, NORM | 27832 32ND PLACE SOUTH AUBURN WA 98001 |
| ENGMAN, CHARLEY | 253 IROQUOIS RD VA BEACH VA 23462 |
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENSIGN, BRUCE | 756 HERMAN ROAD WEBSTER NY 14580 |
| ENTRINGER, GAIL | 4009 MADISON CR PLANO TX 75023 |
| EPPS, ADELE | 200 WOODCROFT PARKWAY CONDO # 40B DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| EPPS, DEBORAH | 1001 KINGSWAY DR APEX NC 27502 |
| EPPS, MAYCEL | 3825 CAMINO DR PLANO TX 75074 |
| EPSTEIN, MORTON | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| ERICKSON, JOHN | 5107 UPLAND DRIVE ROCKFORD IL 61108 |
| ERICKSON, PAULA | PO BOX 2109 DAYTON NV 89403 |
| ERIKE, BOSAH | 11 STACY DRIVE PT JEFF STATION NY 11776 |
| ERNST, ANNETTE | 1740 EAST SHEPHERD AVE APT 160 FRESNO CA 93720 |
| ERNST, WILLIAM | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERTAN, OZAY | 115 AMBIENCE PLACE CARY NC 27518 |
| ERVI, WAYNE | 1254 EVERGREEN DR NASHVILLE NC 27856-9329 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCUTIN, HERNAN | 1425 DELTONA DR RALEIGH NC 27615 |
| ESSER, WALTER | 108 TERCEL CT CARY NC 27511 |
| ESTEBAN, REYNALDO | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTEP, THOMAS | 108 TOBACCO LEAF LN APEX NC 27502 |
| ESTES, BILL | 4731 WICKLOW DRIVE FRISCO TX 75034 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTRADA, SARA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| ESTRIDGE, WINSTON | 5620 TEMPLIN WAY PLANO TX 75093 |
| ETTEN, JOHN | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| ETTRIDGE, JAMES | 2020 ELIZABETH CT CLAYTON NC 27520 |
| ETU, PAMELA | P.O. BOX 3934 CROFTON MD 21114 |
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE PLANO TX 75025 |
| EUBANKS, ROBERT | 1204 ROCK PILLAR RD CLAYTON NC 27520 |
| EURE, JOY | 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| EVANKO, ISABELLE | 1193 TILBURG LN CREEDMOOR NC 27522 |
| EVANS, ALLAN | 1419 CONCHAS DRIVE THE VILLAGES FL 32162 |
| EVANS, ANTHONY | 2629 PEACHLEAF ST RALEIGH NC 27614 |
| EVANS, CLARICE | 1710 MEMORIAL AVE SW ROANOKE VA 24015-5212 |
| EVANS, DANIEL | 146 MANNETTO HILL RD HUNTINGTON NY 11743-6606 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, EDDIE | 249 BELLWOOD DR GARLAND TX 75040 |
| EVANS, EDWARD | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, JEANNIE | 5908 PINE TREE CT RALEIGH NC 27609 |
| EVANS, LEROY | 1206 S ANDREWS AVE GOLDSBORO NC 27530 |
| EVANS, MILDRED | 103 SOUTH WINDS CT SWANSBORO NC 28584 |
| EVANS, ROBERT | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717 |
| EVERETT, E. WAYNE | 2413 MOCKINGBIRD LN GARLAND TX 75042 |
| EVERHART, DONNA | 303 W PEARSALL ST DUNN NC 28334 |
| EWING, JAMES | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, THOMAS | 211 ALAKU ST. KIHEI HI 96753 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |
| FAHEY, MARY | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHY, MARTIN | 850 CONSTITUTION DR FOSTER CITY CA 94404 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN ROCKY POINT NC 28457 |
| FAISON, CATHERINE | 702 CASTALIA DR CARY NC 27513 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |

| Claim Name | Address Information |
|---|---|
| FAKO, J ERIK | 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FANEUF, GERALD | P.O. BOX 37 BOW L NORTHWOOD NH 03261 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| FARAG, MOUNIR | 3125 STONECREST DR CUMMING GA 30041 |
| FARIA, PATRICK | 2716 SW 1ST PL CAPE CORAL FL 33914 |
| FARMER, PIERRE | 1016 OLD LANTERN CT RALEIGH NC 27614 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARRELL JR, JOHN | 86 ILLINOIS STREET ROCHESTER NY 14609 |
| FARRELL, MARGARET | 912 BETTIE DR OLD HICKORY TN 37138 |
| FARROW, GWENDOLYN | 1108 HADLEY ROAD RALEIGH NC 27610 |
| FASING, THEODORE | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| FATAL, DUPUY | 801 SW 70TH AVE PEMBROKE PINES FL 33023 |
| FAULKNER, JIMMY | PO BOX 163 KALAMA WA 98625 |
| FAULKNER, SARAH | 1705 LAKESTONE CT GARLAND TX 75044 |
| FAUSEL, WILSON | 1032 STURDIVANT DR CARY NC 27511 |
| FAUST, RAYMOND | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAWN, JANIS | 213 S HARBOR DR VENICE FL 34285 |
| FAX, RUTH | 148 MILL ST NEWTON MA 02459 |
| FEDDERSEN, DOROTHEE | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERICO JR, FRANK | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FELICELLI, LILLIAN | 8323 OLD FOREST RD PALM BEACH GARDEN FL 33410 |
| FELSKI, JOAN | 685 ALICE PLACE ELGIN IL 60123 |
| FELTMAN, MICHAEL | 4404 OMNI PL. RALEIGH NC 27613 |
| FELTON, THELMA | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FENN, YVONNE | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| FENSTERMAKER, JAMES | 7328 SELDEN RD LEROY NY 14482 |
| FERGUSON, SHERMAN | 4625 MEADOWLAKE DR APEX NC 27502 |
| FERNANDEZ, ESPERANZA | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JUAN | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, MARY | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| FERRER, CHARLES | 5905 APPLEWOOD LANE RALEIGH NC 27609 |
| FERRIS, CHARLEEN | 2227 DEWEY AVE ROCHESTER NY 14615 |
| FERRIS, RICHARD | 104 MAUMEE CT CARY NC 27513 |
| FERRY, RICHARD | 5206 VANARDO WAY KNOXVILLE TN 37912 |
| FEYEN, IRENE | 186 CELESTIAL DR GARNER NC 27529 |
| FIELD, JEANNE | 915 FOREST DR GARNER NC 27529 |
| FIELDS, RALPH | 1959 BOWLES AVE CREEDMOOR NC 27522 |
| FILER, PAUL | 66 REEVES ROAD BLAIRSVILLE GA 30512-3821 |
| FILPUS, DAVID | 109 HUNTINGTON DRIVE CHAPEL HILL NC 27514 |
| FINANE, DEBORAH | RURAL RT 2  BOX 220 BRONSON TX 75930-9550 |
| FINDLAY, NORMAN | 11349 SW ESSEX DRIVE LAKE SUZY FL 34269 |
| FINLEY, MARTIN | 624 TUMBLEWEED CT PLANO TX 75023 |
| FINNERTY, JAMES | 21 CHIPPING RIDGE FAIRPORT NY 14450 |
| FIORILE, GERALDINE | 3915 DIANE RD BIG PINE KEY FL 33043 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHETTI, GEORGE | 47 GOLDEN SPRUCE DRIVE CALVERTON NY 11933 |
| FISH JR, DAVID | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |

| Claim Name | Address Information |
| --- | --- |
| FISHER, ARTHUR | 6103 TWIN OAKS CIRCLE DALLAS TX 75240 |
| FISHER, CONNIE | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, JAMES | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JANICE | PO BOX 1237 NEWPORT NC 28570 |
| FISHER, ROSS | 2828 S COUNTRY CLUB DR AVON PARK FL 33825-7851 |
| FITENY, JOSEPH | 134 JADE ST BEAUFORT NC 28516-7305 |
| FITZ JR, JOHN | 4211 FAIRPORT RD KITTRELL NC 27544 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, E | 3434 WOODMONT BLVD. NASHVILLE TN 37215 |
| FLACK, LEE | 3053 N GOODWINE ST WILLIAMSPORT IN 47993 |
| FLANAGAN, HUGH | 24412 RON SMITH MEM HIGHWAY HUDSON IL 61748 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANSBURG, CURTIS | 115 WOODMONT BLVD APT 618 NASHVILLE TN 37205-2272 |
| FLEMING, EDWARD | 110 WOODSTREAM PT FAYETTEVILLE GA 30215 |
| FLEMING, ROBERT | 1006 CHEROKEE CT APEX NC 27502 |
| FLESKES, WILLIAM | 1500 TANGLE RIDGE DR MCKINNEY TX 75071 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, SARAH | 6804 PERKINS DRIVE RALEIGH NC 27612 |
| FLEUCHAUS, ALBERT | 1401 MARCY LANE WHEELING IL 60090 |
| FLOCH, KLAUS | 4330 FLIPPEN TRL NORCROSS GA 30092 |
| FLOOD, DEBORAH | 3 BARTLETT STREET MELROSE MA 02176 |
| FLOREK, EDWARD | 37811 SE 47TH ST SNOQUALMIE WA 98065 |
| FLYNN, DANIEL | 200 LAURENTUM PKWY ABINGDON MD 21009 |
| FLYNN, JOSEPH | 933 CASCADE DRIVE FAIRVIEW TX 75069 |
| FOGLE, EMERSON | 806 SHADOW WALK COVE COLLIERVILLE TN 38017 |
| FOGLE, RONALD | 4733 LINARIA LN FUQUAY-VARINA NC 27526 |
| FOLK, GINA | 13667 HERON CIRCLE CLEARWATER FL 33762 |
| FON, TEDDY | 10264 DARKWOOD DR FRISCO TX 75035 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO BOX 2636 NORTH HATLEY QC J0B 2C0 CANADA |
| FONTANA, ANNA | 325 SYLVAN AVE SPC 82 MOUNTAIN VIEW CA 94041-1635 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORD, CATHY | 3289 LEAH COURT LEBANON TN 37087 |
| FORD, RODA | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, VIRGINIA | 427 HIGH ST RT 5 BOSCAWEN NH 03303 |
| FOREMAN, EVELYN | 41 SECRETARIAT LANE FAIRVIEW TX 75069 |
| FORTH, DOUGLAS | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTNER, RONALD | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FOSBERY, WILLIAM | 875 STANDISH RD PACIFICA CA 94044 |
| FOSTER, JOHN | 1738 DEVINE STREET JACKSON MS 39202 |
| FOSTER, PHYLLIS | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, WILLIAM | 7275 FAWN LAKE DRIVE ALPHARETTA GA 30005 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOWLKES, SALLY | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOWLSTON, GEORGE | 101 AIRLIE CT CARY NC 27513 |
| FOX, CHARLES | 1121 TYLER FARMS DR RALIEGH NC 27603 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FOX, JOHN | 2622 PRINCEWOOD GARLAND TX 75040 |
| FOX, TIMOTHY | 2016 LARIAT LANE FRANKLINTON NC 27525 |

| Claim Name | Address Information |
|---|---|
| FOYE, SHIRLEY | 5517 SIMMONS DR GARNER NC 27529 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRALEY, JERRY | 811 NORTH 24TH HUMBOLDT TN 38343 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRANCE, JOHN | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCIOSE, JOHANNA | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, PATRICIA | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANK, HERMAN | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANKENBERGER, JAMES | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKLAND, PATRICIA | 2310 CASTLE ROCK RD CARROLLTON TX 75007 |
| FRANKLIN JR, CLEVELAND | 6909 THREE BRIDGES CR RALEIGH NC 27613 |
| FRANKLIN, CHARLES | 147 HIGHLAND RD SCHWENKSVILLE PA 19473 |
| FRANKS, MAVIS | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANTZ, MARGARET | 1079 BYNUM ROAD PITTSBORO NC 27312-6404 |
| FRASER, BRIAN | 3031 GRANADA PLACE PLANO TX 75023 |
| FRASER, RUSSELL | 12949 SW 57TH TERRAC MIAMI FL 33183 |
| FREDERICK, ROGER | 18 WILLOW AVE RANDOLPH NJ 07869 |
| FREDRIKSEN, FRANKLIN | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREED, EDWARD | 1850 BECKWITH LANE LINCOLN CA 95648 |
| FREELAND, KATHERINE | 148 FRANK LANE S.W. CLEVELAND TN 37323 |
| FREEMAN, JAMES | 4192 PROVIDENCE LN TUCKER GA 30084 |
| FREEMAN, LOIS | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, THEREASA | 410 STONEY CREEK CR DURHAM NC 27703 |
| FRENCH, JOSEPH | 4917 BRAMBLERIDGE CT HOLLY SPRINGS NC 27540 |
| FRENO, JOHN | 308 NORTH UNIVERSITY AVE OXFORD OH 45056 |
| FRETTE, LEE | 3692 SHEARMAN RD PERRY NY 14530 |
| FREY, OLIVER | 5538 N CEDARHAVEN DR AGOURA HILLS CA 91301 |
| FRIAS, ESTRELLA | 1023 GLITHERO CT SAN JOSE CA 95112 |
| FRICKS JR, JOHN | 3319 PINAFORE DRIVE DURHAM NC 27705 |
| FRIEDERICH, PAULA | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRISBY, GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRONCEK, FRANK | 4508 HEDRICK ST. N. MYRTLE BEACH SC 29582 |
| FRUMERIE, CHARLES | 931 DOUGLAS LANE MOUNT SHASTA CA 96067 |
| FRY, CATHERINE | 872 AVENUE RD. TORONTO ON M5P 2K6 CANADA |
| FRYAR, BERTHA | 7210 GREEN HOPE SCHOOL RD CARY NC 27519 |
| FRYDACH, RONALD | 101 FOX BRIAR LANE CARY NC 27518 |
| FRYE, RICHARD | 1909 ASHVIEW DRIVE FUQUAY VARINA NC 27526 |
| FUCITO, DERMOT | 128 LINDOS DR SENECA SC 29672 |
| FULK, RICHARD | 113 AMHERST WAY NASHVILLE TN 37221 |
| FULLER, RICHARD | 5206 SKY LANE DR DURHAM NC 27704 |
| FUNK, JOHN | 1159 DORA WHITLEY RD FRANKLIN TN 37064 |
| FUNSTON, R | 65 GASGA COURT BREVARD NC 28712 |
| FUQUA, MARGIE | 230 PUTTER POINT DR GALLATIN TN 37066 |
| FURLIN, ROBERT | 710 FOREST DR GOLDSBORO NC 27534 |
| FURLOW, NITA | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FUSON, JOHN | 8801 LAKEWOOD DRIVE RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| GABLE, MARGIE | 115 OAK HILL LOOP CARY NC 27513 |
| GACH, STEVEN | 12166 MARILLA DR SARATOGA CA 95070 |
| GACONNIER, ELLEN | 47 SIDLAW HILLS DR BELLA VISTA AR 72715 |
| GAFFNEY, JAMES | 860 SPINNAKER RD KNOXVILLE TN 37934 |
| GAGE, CHARLES | 5815 EDGEWOOD DR MCKINNEY TX 75070 |
| GAGNON, JEAN PAUL | 17-2292 AVE CHAUVREAU QUEBEC QC G2C 0J9 CANADA |
| GAIER, JON | 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GAILAS, MARY | 103 CEDARPOST DR CARY NC 27513 |
| GAINEY, VIVIAN | 5603 FELDER AVE APEX NC 27539 |
| GAJEWSKI, HILDA | 19505 TRINTELLA LN CORNELIUS NC 28031-6340 |
| GALA, GERALD | 5805 PENTON COURT FUQUAY VARINA NC 27526 |
| GALBRAITH, ALLAN | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALGUERAS, JACINTO | 3218 W. LAWRENCE CHICAGO IL 60625 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLEGOS, VINCENT | 4121 ALAVA FT WORTH TX 76133 |
| GALLISTEL, LORIN | 4 SAVANAH CT ROCHESTER NY 14625 |
| GALLOWAY, MARGARET | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALT, W | 1109 MEADOW LANE SACHSE TX 75048 |
| GALVIN, PATRICIA | 602 NW SAN REMO CR KINGS ISLE PORT ST LUCIE FL 34986 |
| GAMBLE, DERYL | 145 MANGUM DR WENDELL NC 27591 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANNON, CELESTE | 4 GARY STREET ERVING MA 01344 |
| GARBIS, MARINO | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARCIA, ALFREDO | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, LUCILLE | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN MIAMI FL 33193 |
| GARCIA, VILMA | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-LAMARCA, RAFAEL | 19017 STONEBROOK CHAPEL HILL NC 27514-8377 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, CARNETT | 713 LYNCH LANE VIRGINIA BEACH VA 23455 |
| GARDNER, SHARON | 119 PRIMROSE LN. CAMERON NC 28326 |
| GARFIELD, DENNIS | 3008 MASTER POINT CASTLE ROCK CO 80104 |
| GARNER, KENNETH | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNER, NANCY | 1211 LANARK CT CARY NC 27511 |
| GARNER, WAYNE | 1042 GOLF VIEW WAY SPRING HILL TN 37174 |
| GAROFALO, JOSEPH | 12 PARIS CIRCLE WEST ORANGE NJ 07052 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY | 1868 SALIDA STREET AURORA CO 80011 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRICK, LYNN | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARVEY, HOWARD | 213 BAYLEAF DR RALEIGH NC 27615 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GARWOOD, LARRY | 700 VALERIE DR RALEIGH NC 27606 |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GASCUE, IRENE | 7910 TAFT STREET APT. 104 PEMBROKE PINES FL 33024 |
| GASINSKI, CHRYSANTHIA | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASS, JAMES | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GATES JR, JAMES | 4807 CYCLONE STREET BRYANT AR 72022 |
| GATTIS, STEPHEN | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUER, BRENT | 473 EMILY CIRCLE EPWORTH GA 30541 |
| GAUVIN, VICTOR | 27 VAN CORTLAND DR PITTSFORD NY 14534 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 WOODLAND HILLS CA 91367 |
| GAYLOR, BILLY | P O BOX 155 MICRO NC 27555 |
| GEFRE, JAMES | 3540 BRENTWOOD RD RALEIGH NC 27604 |
| GEHR, DAVID | 610 KIOWA DR. E. LAKE KIOWA TX 76240 |
| GEIGER, JAMES | 3584 PELHAM PARKWAY PMB 254 PELHAM AL 35124 |
| GEIS, DORIS | 325 HOLLY BRANCH DRIVE HOLLY SPRINGS NC 27540 |
| GELLENBECK, THOMAS | 11804 BLACKHORSE RUN RALEIGH NC 27613 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GENDRON, RAYMOND | 121 ALTA VISTA RD KIRKLAND QC H9J 2J2 CANADA |
| GENETTE, EMILY | 5859 FRANKFORD RD #611 DALLAS TX 75252 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENTES, ARMAND | 1201 BROADFORD DR CARY NC 27511 |
| GENTILE, DIANE | 11519 SONNETT DALLAS TX 75229 |
| GENTRY, KENNETH | 1201 MATCHEZ RD FRANKLIN TN 37069 |
| GEORGE, ROBERT | 2572 WINDING WAY LINCOLN CA 95648 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERENSER, MARY | 3608 BARON MONCK PASS RALEIGH NC 27612 |
| GEUDER, JAMES | 117 TRAFALGAR LANE CARY NC 27513 |
| GHARTEY, DAMILDA | 112 WINDSWEPT LN CARY NC 27518 |
| GIACKETTI, ROSE | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIANG, MY | 12591 WESTMINSTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST CORAL SPRINGS FL 33065 |
| GIBBS, DAVID | 453 USDASDI DRIVE BREVARD NC 28712 |
| GIBSON, CHERYL | 4621 WILHOITE ROAD FRANKLIN TN 37064 |
| GIBSON, JOAN | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, MARVIN | 308 MOREHEAD DR. FRANKFORT KY 40601-8622 |
| GIBSON, RICHARD | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIDDINGS, DAVID | PO BOX 748 MOSSYROCK WA 98564 |
| GIDDINGS, LINDA | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| GIGUERE, CLAUDE | 415 GUARDSMAN CT ALPHARETTA GA 30022 |
| GILBERT, JERRY | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GILBERT, SHIRLEY | 514 OWENDALE DR ANTIOCH TN 37013 |
| GILCHRIST, ELIZABETH | 1717 CHENAULT DR DURHAM NC 27707 |
| GILL, JOSEPH | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| GILL, LEWIS | 1709 PENDER ST RALEIGH NC 27610 |
| GILLESPIE, DONALD | PO BOX 293 CARTHAGE MO 64836 |
| GILLESPIE, ROBERT | 8224 SE 177 WINTERTHUR LOOP THE VILLAGES FL 32162 |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR RALEIGH NC 27615 |
| GILLIGAN, BRIAN | 1727 GRAND ISLE BLVD MELBOURNE FL 32940 |
| GILMORE, DONNA | 1419 14TH ST S GREAT FALLS MT 59405 |
| GILMORE, RICHARD | 20161 LAWRENCE 2180 AURORA MO 65605 |
| GILMORE, RICHARD | 970 ARRIBA AVENIDA IMPERIAL BEACH CA 91932 |
| GINDA, ARLINE | 12359 STRATFORD ST. WELLINGTON FL 33414 |
| GIORGIO, MARY JANE | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT PLANO TX 75093 |
| GIVENS, MARY | C/O DOTTIE ARNOLD 2131 MADISON SQ. BLVD LAVERGNE TN 37086-2754 |

| Claim Name | Address Information |
|---|---|
| GLASS, CHARLES | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR GARLAND TX 75044 |
| GLASS, DAVID | 251 N BOZEMAN AVE BUFFALO WY 82834 |
| GLASSCOCK, JANIE | 6122 HWY 96 OXFORD NC 27565 |
| GLASZCZAK, RICHARD | 2125 OAKMEADOW BEDFORD TX 76021 |
| GLENN, BETTY | 617 E MAYNARD AVE DURHAM NC 27704 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD #101 LHC AZ 86403 |
| GLOVER, BETTY | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| GLOVER, THEODORE | 6620 CANDLECREEK LANE PLANO TX 75024 |
| GODDETTE, RICHARD | 592 PION ROAD FAIRFIELD VT 05455 |
| GODFREY, ALICE | 6209 PETITE COURT WAKEFOREST NC 27587 |
| GODFREY, ARLENE | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| GODINA, JOE | 901 JAMES AVE CORCORAN CA 93212 |
| GODWIN, RICHARD | 916 STONEY MOUNTIAN RD ROUGEMONT NC 27572 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| GOLDEN, PHILLIP | 11 PARK PL DURHAM NC 27712 |
| GOLLERT, HOWARD | 4623 GROVE CREST DR LAKELAND FL 33813 |
| GOMBOS, IMRE | 6830 LANCASTER CR CUMMING GA 30040 |
| GONDRA, VICTOR | 612 LAVERGNE AVE WILMETTE IL 60091 |
| GOODNER, ROGER | 6206 ROSECOMMON DR NORCROSS GA 30092 |
| GOODSON, EDNA | 1913 HADLEY RD RALEIGH NC 27610 |
| GOODWIN, ALLEN | 1470 ST, RT 89 ASHLAND OH 44805 |
| GOODWIN, CARL | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| GOODWIN, DREW | 4255 E SOLIERE DRIVE #118 FLAGSTAFF AZ 86004 |
| GOOSE, KEVIN | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GORALSKI, JAN | 3605 TEAKWOOD LN PLANO TX 75075 |
| GORDON, DAVID | 4107 JEWEL STREET ALEXANDRIA VA 22312 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DENNIS | 2702 KALEB COURT MINDEN NV 89423 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, EDWARD | 24 FRANKE CARY IL 60013 |
| GORDON, FRANKLIN | 615 NORTH 400 WEST SAINT GEORGE UT 84770 |
| GORDON, ROBERT | 115 MEADOWBROOK DR CHAPEL HILL NC 27514 |
| GORMAN, JOYCE | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| GORMAN, MICHAEL | 1012 LYLEBOURNE CT APEX NC 27502 |
| GORMAN, VINCENT | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| GOSS, BOBBY | 5005 GATEWOOD DR DURHAM NC 27712 |
| GOSSELIN, GILLES | 8404 GRAND MESSINA BOYNTON BEACH FL 33472 |
| GOTHARD, JOHN | 61736 E. IRONWOOD LANE TUCSON AZ 85739 |
| GOULD, MELVIN | 726 HELLENIC DR APT# S LAS CRUCES NM 88011-3637 |
| GOUPIL, JUDITH | 3233 DUVENECK RALEIGH NC 27616 |
| GOUTERMOUT, ELIZABETH | 908 LEATHER LEAF LN LONGS SC 29568 |
| GOUX, DANNY | 208 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GOWIN, HOLLIS | PO BOX 83 FILLMORE UT 84631 |
| GOYETTE, PATRICIA | 351 GARDNER LANE DOVER AR 72837 |
| GRACE, SAMUEL | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRADER, AUGUST | 6939 CHAMPMAN FORD ROAD BLAIRSVILLE GA 30512 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD WINDHAM NH 03087 |

| Claim Name | Address Information |
| --- | --- |
| GRAGNANI, ROBERT | 3441 PACES FERRY RD TALLAHASSEE FL 32309 |
| GRAHAM, FLORENCE | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| GRAHAM, ROBERT | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, WILLIAM | 8517 WHEELING DRIVE RALEIGH NC 27615 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE MESQUITE TX 75150 |
| GRAMMER, WANDA | 204 CROOKED CREEK LN HENDERSONVILLE TN 37075 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| GRANGER, PATRICIA | 15 PEARL COURT SAYVILLE NY 11782 |
| GRANT, DAVID | 205 REEDHAM WAY RALEIGH NC 27615 |
| GRANT, HENRY | PO BOX 640790 SAN JOSE CA 95164 |
| GRANT, LINDA | 310 DORSEY COURT PASO ROBLES CA 93446 |
| GRANT, PATRICIA | 29 DENNIS ST ATTLEBORO MA 02703 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| GRAU, DONNA | 1115 COLEHURST CRESCENT APEX NC 27502 |
| GRAU, JOHN | 1115 COLEHURST CRESCENT APEX NC 27502 |
| GRAVELY, JOHN | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| GRAVER, NORMA | 20187 NORTHBROOK SQ CUPERTINO CA 95014 |
| GRAVES SR, GARLAND | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GRAVES, ALMA | 303 N 7TH ST MEBANE NC 27302 |
| GRAVES, RONALD | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL HASLET TX 76052 |
| GRAY, CAROL | 47 N. HOLLY TERRACE BLUE RIDGE GA 30513 |
| GRAY, DELBERT | PO BOX 922 NAALEHU HI 96772 |
| GRAY, FRANCIS | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| GRAY, PATRICIA | 1629 FERN CREEK ROAD CONYERS GA 30013 |
| GRAY, STANLEY | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| GRAY, STEVEN | 317-411 W. MORGAN ST. RALEIGH NC 27601 |
| GREANIER, DIANE | 3813 ORCHARD STREET WALWORTH NY 14568 |
| GREEN JR, ANDREW | 610 28TH ST BUTNER NC 27509 |
| GREEN, DAVID | 73 DUNNING BVLD. BANGOR ME 04401 |
| GREEN, DONALD | 1001 PLATEAU LN RALEIGH NC 27615 |
| GREEN, DRUCILLA | 409 WASHINGTON DR AVINGER TX 75630 |
| GREEN, HAYWOOD | 2532 BROGDEN RD CREEDMOOR NC 27522 |
| GREEN, HENRY | 5572 MARIAH RD ROUGEMONT NC 27572 |
| GREEN, JACQUELINE | P O BOX 221 CREEDMOOR NC 27522 |
| GREEN, LEO | 506 HOPE AVE UNIT # 205 DURHAM NC 27707 |
| GREEN, LESLIE | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| GREEN, MARY | 610 28TH ST BUTNER NC 27509 |
| GREEN, SHERYL | 4513 COPPER MOUNTAIN LANE RICHARDSON TX 75082 |
| GREENE, ALBERT | PO BOX 330 OIL CITY LA 71061 |
| GREENE, GERALD | 72 PRINCETON LN FISHERSVILLE VA 22939 |
| GREENE, JOSEPH | 1708 SNOW WIND DR RALEIGH NC 27615 |
| GREENE, STUART | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREENLEE, CHARLSEY | 8313 SILVERTON DRIVE FRISCO TX 75034 |
| GREENSTOCK, MARGARET | 100 PLANETREE LANE CARY NC 27511 |
| GREER, REBECCA | 2436 PHEASANT DRIVE LITTLE ELM TX 75068 |
| GREER, THOMAS | 9709 EMERALD POINT DR CHARLOTTE NC 28278 |

| Claim Name | Address Information |
|---|---|
| GREGORIO, ALBERT | 5 PUTTING GREEN LANE PENFIELD NY 14526 |
| GREGORSKI, THOMAS | 1067 SCOTT RD KENLY NC 27542 |
| GREGORY, KATHLEEN | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| GREGORY, LUCILLE | P.O.BOX 35 CATLIAN SPRINGS TN 37031 |
| GREGORY, TU | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| GRENIER, KAREN | 312 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| GRESBRINK, BARTON | 1508 PETERS COLONY CARROLLTON TX 75007 |
| GRIESE, DIANE | 8485 SW 62ND CT OCALA FL 34476 |
| GRIFFIN JR, CARL | 3725 GUESS RD DURHAM NC 27705 |
| GRIFFIN, DONNA | 47 TERRACE HALL AVE BURLINGTON MA 01803 |
| GRIFFIN, MONIQUE RM | 9237 COXBORO CT BRENTWOOD TN 37027 |
| GRIFFITH, CRAIG | 8820 AUTUMN WINDS DR #301 RALEIGH NC 27615-1989 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DRIVE CARY NC 27513-4567 |
| GRIGSBY, PATRICIA | 113 CUMBERLAND BLUE TRL HENDERSONVILLE TN 37075 |
| GRIJALVA, EDWARD | 427 GROVEWOOD LOOP BRENTWOOD CA 94513 |
| GRILLS, NORMAN | 632 POST OAK RD PLANO TX 75025 |
| GRILLS, SANDRA | 632 POST OAK DRIVE PLANO TX 75025 |
| GRIMES, THELMA | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| GRISHAM, JAMES | 7800 KRAMER CT FT WORTH TX 76112 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE PORTERVILLE CA 93257 |
| GRITTON, FRANCES | 6518 ENGLISH OAKS RALEIGH NC 27615 |
| GRITTON, KATHLEEN | 103 SOUTHLAND DR ZEBULON NC 27597 |
| GROCHAU, GORDON | 4541 NW TAM O'SHANTER WAY PORTLAND OR 97229 |
| GROCHOCKI, DOLORES | 8206 N OCTAVIA NILES IL 60714 |
| GROETSEMA, EDWIN | 112 LINCOLN PL WALDWICK NJ 07463 |
| GROLEAU, LUCIEN | 153 PEASE RD MEREDITH NH 03253 |
| GROMMET, EDWARD | 80 LONGWOOD DR. YOUNGSVILLE NC 27596 |
| GRONWALL, TERYL | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| GROS, RONALD | 4955 HYDE CT CUMMING GA 30040 |
| GROSSMAN, DENNIS | 210 PARK MEADOW DR CARY NC 27519 |
| GROSSMAN, PAUL | 41 BLACKMOUNT LANE FAIRFIELD CT 06432 |
| GROTH, MARY | 707 W SANTA ANA ST APT 131 ANAHEIM CA 92805 |
| GROVES, DAVID | 3114 APPLING WAY DURHAM NC 27703 |
| GRUBBS, HAROLD | 2625 COHNWOOD DR DURHAM NC 27705 |
| GRUBBS, LINDA | 139 WOODVALE DR HENDERSONVILLE TN 37075 |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUENHAGEN, BRUCE | 1039 W STERLINGTON PLACE APEX NC 27502 |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| GRYDER, MICHAEL | 60 ROLLING ACRES RD YOUNGSVILLE NC 27596 |
| GRZESIK, FRANK | 99 LAKE EVA MARIE DR RALEIGH NC 27603 |
| GUARINO, KATHI | 60 GLAD VALLEY DRIVE BILLERICA MA 01821 |
| GUARNERA, ANTHONY | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| GUARNIERI, ELAINE | 12000 NORWOOD RD RALEIGH NC 27613 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST. DAVIE FL 33331 |
| GUERRERO, CARLOS | 9711 SW 135 AVENUE MIAMI FL 33186 |
| GUERTIN, RUTH | 4739 LAHMEYER RD FT WAYNE IN 46835 |
| GUEVARA, JOSE | 9742 NW 65 PLACE PARKLAND FL 33076 |
| GUEVARA, LULIO | 523 WEEPING WILLOW DR. MURPHY TX 75094 |
| GUEVARRA JR, EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |

| Claim Name | Address Information |
|---|---|
| GUIGNON, FRANK | 421 S ABBEY HILL LN PALATINE IL 60067 |
| GUILFORD, DAVID | 7400 GRIST MILL RD RALEIGH NC 27615 |
| GUISLER JR, WILLIAM | 312 WANDERING CIRCLE FRANKLIN TN 37067 |
| GULICK, MERLE | 4905 RIDGEVIEW PARKER TX 75002 |
| GULVIN JR, ALFRED | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| GUMM, LYDIA | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| GUNAWARDEN, RICHARD | 1550 NW 128TH DRIVE APT 304 SUNRISE FL 33323 |
| GUNDECHA, CHAND | 11309 RIDGE GATE DRIVE RALEIGH NC 27617 |
| GUNKEL, RONALD | 5930 DIAMOND SPURS FRISCO TX 75034 |
| GUNNING, BETTILEE | 1 CATHAWAY PARK ROCHESTER NY 14610 |
| GUNTER, JOAN | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| GUNTER, PATRICIA | 1587 WAYSIDE FARM RD FRANKLINTON NC 27525 |
| GUPTA, GOKAL | 1045 HIAWATHA CT FREMONT CA 94539 |
| GUPTON, JACQUELINE | 105 SE 8TH ST OAK ISLAND NC 28465 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR RALEIGH NC 27615-4173 |
| GUSTAFSON, ROLAND | 716 N HAWK ST PALATINE IL 60067 |
| GUTH, REVA | 844 EAST MAIN STREET STANFORD KY 40484 |
| GUTIERREZ, JOAN | 1524 FELIX DR PLANO TX 75074 |
| GUTKIN, GALINA | 2606 COTTAGE CR RALEIGH NC 27613 |
| HA, HAROLD | 632 GREYLYN DR SAN RAMON CA 94583 |
| HA, JUNG JA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| HA, VIVIAN | 792 LOS POSITOS DR MILPITAS CA 95035 |
| HAASE, STANLEY | 2029 FM2738 ALVARADO TX 76009 |
| HABIB, MOUNIR | 4224 MANUELA AVE PALO ALTO CA 94306 |
| HACHADORIAN, JAMES | 1493 W. SILVER HAMMOCK DELAND FL 32720 |
| HACKER, MELVIN | 203 ROLLING MILL RD OLD HICKORY TN 37138 |
| HACKNEY, BARBARA | 1004 LOGANBERRY CT FUQUAY-VARINA NC 27526 |
| HADEL, BEVERLY | 8553 ROYAL PALMS LANE NORTH CHARLESTON SC 29420 |
| HADLEY JR, FRANK | 7527 EAGLE LEDGE SAN ANTONIO TX 78249 |
| HADZIOMEROVIC, FARUK | 50 THORNBURY CREST NEPEAN ON K2G 6C4 CANADA |
| HAGER, DALE | 4120 REDINGTON DR RALEIGH NC 27609 |
| HAGEWOOD, ROBERT | 1201 EAST PARK BOULEVARD APARTMENT 918 PLANO TX 75074-5347 |
| HAGNER, SARAH RJ | 240 ORANGE AVE CORONADO CA 92118 |
| HAGWOOD, NANCY | 200 EAST D ST. BUTNER NC 27509 |
| HAHN, JEFFREY | 111 DUNCANSBY CARY NC 27511 |
| HAILEY, RONALD | 21A FIELDALE DR SMITHFIELD NC 27577 |
| HAIR JR., LUCIUS | 717 DOUBLE EAGLE ST SW CONCORD NC 28027 |
| HAIR, DONALD | 5923 E. PLAYER PLACE MESA AZ 85215 |
| HAITHCOCK, PEGGY | 5021 MORNING EDGE DRIVE RALEIGH NC 27613 |
| HALBEDEL, HOWARD | 118 AZURE ROAD PO BOX 972 SUNRISE BEACH MO 65079 |
| HALCOMB, NANCY | 2248 KATHERINE PLACE MANTECA CA 95337 |
| HALE, LAURA | 11005 AMELINA LN FRISCO TX 75035 |
| HALE, MARTHA | 1140 BUBBLING WELLS MADISON TN 37115 |
| HALE, STEVEN | 7132 S JOHNSON ST LITTLETON CO 80128 |
| HALL, BETTY | 715 TOLLIE WELDON RD HENDERSON NC 27537 |
| HALL, ELBERT | 24312 BRIONES DRIVE LAGUNA MIGUEL CA 92677 |
| HALL, JAMES | 14337 ROXSHIRE DR ORLANDO FL 32837 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |

| Claim Name | Address Information |
|---|---|
| HALL, JOHN | 1228 IRVINE DR ALLEN TX 75013-3655 |
| HALL, PEGGY | 312 7TH STREET BUTNER NC 27509 |
| HALLETT, HENRY | 670 LAKE DORNOCH DRIVE PINEHURST NC 28374 |
| HALLIDY, DIANE | 663 BEADLE RD BROCKPORT NY 14420-9724 |
| HAM, EVELYN | 3200 CROASDAILE DR. STE 606 DURHAM NC 27705 |
| HAM, O | 115 MAWSON LN. MONACA PA 15061 |
| HAMBERGER, HUGO | 1070 NW 95TH AVE PLANTATION FL 33322 |
| HAMES, JANETTA | 649 FOSSIL WOOD DR. SAGINAW TX 76179 |
| HAMILL, TIMOTHY | 104 BROWNFIED CT CARY NC 27511 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE GREENBRIER TN 37073 |
| HAMILTON, GEORGE | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| HAMILTON, LORRAINE | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| HAMILTON, PATRICIA | 4443 RIDGE RD KITTY HAWK NC 27949 |
| HAMLETT, ELIZABETH | 11579 AIRWAY BLVD ROANOKE TX 76262 |
| HAMLIN, CARVA | PO BOX 791 YORKTOWN VA 23692 |
| HAMMES, BERNEICE | 13820 COMMUNITY DR. #330 BURNSVILLE MN 55337 |
| HAMMONS SR, VERNON | 10643 S EMERALD AVE CHICAGO IL 60628 |
| HAMPSHIRE, STEPHEN | 101 BURNWOOD COURT CHAPEL HILL NC 27514 |
| HAMPTON, PHILLIP | BOX 1308 GENOA RD DUDLEY NC 28333 |
| HAMRICK, EILEEN | 4125 LASSITER RD WAKE FOREST NC 27587 |
| HANEY, PHILLIP | 2218 COUNTRY DELL DR GARLAND TX 75040 |
| HANFORD, MARVIN | 800 OXGATE CR RALEIGH NC 27615 |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANLEY, MICHAEL | 1600 GULF BLVD #1116 CLEARWATER FL 33767 |
| HANNA, ROBERT | 3 CARRIAGE RD SAPULPA OK 74066 |
| HANNAH, DAVID | 405 SKULLEY DR ALPHARETTA GA 30004 |
| HANNAH, ROY | 10090 QUAIL RUN RD TYLER TX 75709 |
| HANSEN, CRAIG | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, ERIC | 11822 OREGON TRAIL SANTA FE TX 77510 |
| HANSEN, KRISTEN | 2658 LONG POINTE ROSWELL GA 30076 |
| HANSEN, MARK | 1400 OUSLEY DRIVE GILROY CA 95020-3727 |
| HANSEN, MELISSA | 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| HANSEN, WILLIAM | 912 WINTHROP COURT ZION IL 60099 |
| HANSON, MARILYN | 1178 MAIN STREET CIRCLE PINES MN 55014 |
| HANSSON, ERIK | DEHLINS VAGEN 16A OREBRO LAN ALNO 865 92 SWEDEN |
| HARDER, SHIRLEY | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| HARDERSEN, GERRY | 137 GRANDE DR MORRISVILLE NC 27560 |
| HARDING, ELEANOR | 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| HARDISON, SHIRLEY | 92 MICHAEL LANE ORIENTAL NC 28571 |
| HARDY, BRIAN | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HAREM, RICHARD | PO BOX 1537 MARFA TX 79843 |
| HARGETT, DAVID | 501 B1 GOOSENECK DR CARY NC 27513 |
| HARKER JR, KENNETH | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| HARP, H ALAN | 12396 158TH CT N JUPITER FL 33478-6666 |
| HARPER, BETTY | 22230-5 JAMES ALAN CR CHATSWORTH CA 91311 |
| HARPER, BONNIE | PO BOX 254 ZEBULON NC 27597 |
| HARRINGTON, LESLIE | PO BOX 3276 SEQUIM WA 98382 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST OXFORD NC 27565 |
| HARRIS, CLAUDE | 801 W WADDELL ST SELMA NC 27576 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DAVID | 1700 STEPHEN ST GOLDSBORO NC 27530 |
| HARRIS, DAVID | 609 SADDLE RIDGE AVE DURHAM NC 27704 |
| HARRIS, K DIANNE | PO BOX 180 EMPIRE CA 95319 |
| HARRIS, LINDA | 312 9TH ST BOX 358 BUTNER NC 27509 |
| HARRIS, LINVILLE | 121 CATHERWOOD PLACE CARY NC 27518 |
| HARRIS, PHILIP | 2176 37TH STREET WASHOUGAL WA 98671 |
| HARRIS, PHYLLIS | 1304 IMPERIAL DR DURHAM NC 27712 |
| HARRIS, ROBERT | 18226 N 30TH ST PHOENIX AZ 85032 |
| HARRIS, RONALD | 8811 A WASHINGTON NILES IL 60714 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| HARRISON, CHARLES | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| HARRISON, DENNIS | 2023 WALNUT ST DURHAM NC 27705 |
| HARROD, JAMES | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| HART, ALBERT | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HART, CHARLYNN | 2237 BUNKER HILL CIRCLE PLANO TX 75075 |
| HART, MARSHALL | 11683 52RD ROAD NORT H ROYAL PALM BE FL 33411 |
| HARTIS, RONALD | 1301 KINGSTON RIDGE RD CARY NC 27511 |
| HARTL, BRENDA | 5200 ESTATE LANE PLANO TX 75094 |
| HARTNER, ROBERT | P O BOX 452 12927 4TH ST CLEARLAKE OAKS CA 95423 |
| HARTSHORN, TEFFIE | 1311 PENNYROYAL CT PATTERSON CA 95363 |
| HARVEY, THOMAS | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| HARVISON, BYRON | 105 CLIFFE RUN FRANKLIN TN 37067 |
| HASKINS, DOUGLAS | 302 9TH ST BUTNER NC 27509 |
| HASSAN, MOHAMED | 5204 WILLOW CRY LN RALEIGH NC 27613 |
| HASSERD, ROBERT | 16610 CHARLES OTTER DR SONORA CA 95370 |
| HASTINGS SR, RICHARD | 8016 MONITOR CT APEX NC 27502 |
| HASWELL, MARTHA | 4600 TIMBERLY DRIVE DURHAM NC 27707 |
| HATFIELD, BILLY | 5761 SO NEPAL COURT AURORA CO 80015 |
| HATFIELD, GARY | PO BOX 1475 CELINA TX 75009 |
| HATRIDGE, GEORGE | 3615 KINGS COURT DENTON TX 76209 |
| HATTEN, ELAINE | 30 BALMORAL RICHARDSON TX 75082 |
| HAUCK, PETER | 203 MOUL RD HILTON NY 14468 |
| HAUGEN, MARCELLA | 9173 E HIGHLAND PINES BLVD PALM BEACH GARDEN FL 33418 |
| HAUGHEY, STEVEN | 140 TRAFALGAR LANE CARY NC 27513 |
| HAUPT SR, MARK | 10533 TARTON FIELDS CIR RALEIGH NC 27617 |
| HAVERKAMP, LAWRENCE | PO BOX 2497 OREGON CITY OREGON CITY OR 97045-0211 |
| HAWK, NORIKO | 103 OTTERMONT COURT CARY NC 27513 |
| HAWKINS, CURTIS | 3708 MORNINGSIDE PLANO TX 75093 |
| HAWKINS, JOHN | 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESCENT BURLINGTON ON L7M 4N2 CANADA |
| HAWKINS, MICHEAL | 90 FORK JUNCTION TIMBERLAKE NC 27583 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| HAWLEY, ETTA | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| HAYES, BEVERLY | 3002 M ST MERCED CA 95348 |
| HAYES, HAROLD | 5920 SUNCREEK COURT RALEIGH NC 27606 |
| HAYES, JOHN | 1110 N WASHINGTON AVE. CRESTLINE OH 44827 |
| HAYES, REGINALD | 2718 RIDGEMEADE DR GARLAND TX 75040 |
| HAYES, SHIRLEY | 1711 GATE #2 RD CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| HAYMORE, JOY | 2600 WADE AVENUE RALEIGH NC 27607 |
| HAYNES, DIANE | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, STEPHEN | 10709 CAHILL RD MANCHESTER RALEIGH NC 27614 |
| HAYTER, JUNE | PO BOX 52 HOWELL MI 48844-0052 |
| HAYWARD, SUSANNA | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| HAZELDEN, JUDITH | 72 MILRACE DRIVE E ROCHESTER NY 14445 |
| HAZELDINE, ARTHUR | 5077 GLOUCHESTER CT SAN JOSE CA 95136 |
| HAZELRIG, KENNETH | 8170 SOLWAY COURT WINSTON GA 30187 |
| HAZELWOOD, DOROTHY | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| HAZLETT, LARRY | 23811 FOREST VIEW DR LAND O LAKES FL 34639 |
| HEAD, BEVERLY | 108-303 NORTHBROOK DR RALEIGH NC 27609 |
| HEAD, JANETTE | 16 GLENEAGLE DR BEDFORD NH 03110 |
| HEALD III, GEORGE | 3250 GULFVIEW DR HERNANDO BEACH FL 34607 |
| HEALD JR, RICHARD | 109 CLYDESDALE CT. CARY NC 27513 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT DALLAS TX 75218 |
| HEARN, TERRY | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| HEARNE, MARTHA ANNE | PO BOX 678 HENDERSON NC 27536 |
| HEATH, FRANKLIN | 9895 E FORK CIRC ANNA TX 75409 |
| HEATH, SHIRLEY | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| HECKENBACH, SANDY | 805 11TH ST IDAHO FALLS ID 83404 |
| HECKMAN, PRUDENCE | 3904 CLAYMORE DRIVE WILMINGTON NC 28405 |
| HEDRICK, ELEANOR | 521 WILD DUCK CT WAKE FOREST NC 27587 |
| HEDRICK, RANDY | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| HEGGINS, BOBBY | 5418 MCCORMICK RD DURHAM NC 27713 |
| HEIKKE, KATHLEEN | 3826 OAKDALE AVE N ROBBINSDALE MN 55442 |
| HEIKKILA, JAMES | 101 SANDY HOOK WAY CARY NC 27513 |
| HEINBAUGH, ALAN | 584 BRYAN AVE SUNNYVALE CA 94086 |
| HEINRICHS, PAUL | 1922 MURPHY LANE WINSTON-SALEM NC 27104 |
| HEINTZ JR, RUDOLPH | 171 OLEANDER STREET NOKOMIS FL 34275 |
| HEISLER, RONALD | 3 ANNA RD BOX 194 BLAKESLEE PA 18610 |
| HEKEL, JUDITH | 17226 MILLWOOD RD MINNETONKA MN 55345 |
| HEKI, JERRY | 442 S 600 WEST VEGO UT 84782 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELM, GUY | 2040 CUMBERLAND PLANO TX 75023 |
| HELMS, ROBERT | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| HELSETH, LOWRY | 108 DERBY PLACE HORSESHOE ACRES YOUNGSVILLE NC 27596-9520 |
| HELWEGE, WARREN | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| HEMMERT, JOHN | 2086 SANDHILL LN NOKOMIS FL 34275 |
| HENAO, HUMBERTO | 815 BEDDINGFIELD DR KNIGHTDALE NC 27545 |
| HENDERSON JR, EDWARD | 2 WATERVIEW RD. APT. N12 WESTCHESTER PA 19380 |
| HENDRICKS, SCOTT | 11 PEPPERIDGE RD BOONTON NJ 07005 |
| HENDRICKSEN, HELEN | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| HENDRICKSEN, ROLF | 112 OLIVER LANE DURHAM NC 27713 |
| HENNESSY, JANE | 86-55 107TH ST RICHMOND HILL NY 11418 |
| HENNING, BETTY | 2503 W KAYLIE CT PEORIA IL 61615 |
| HENRY, BRAD | 4315 NORTH FLOWING WELLS ROAD TUCSON AZ 85705 |
| HENRY, JOYCE | 9 OAKWOOD CIRCLE JACKSONVILLE TX 75082 |
| HENRY, MICHAEL | 13804 ALLISON CT BURLESON TX 76028 |

| Claim Name | Address Information |
|------------|---------------------|
| HENRY, TERESA | 908 AUDEILA SUITE 200, PMB 221 RICHARDSON TX 75081 |
| HENRY, TIMOTHY | 35208 SILVER OAK DRIVE LEESBURG FL 34788 |
| HENSON, LINDA | 113 AMHERST WAY NASHVILLE TN 37221 |
| HENTHORNE, LYLE | 110 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| HERBISON, DAN | 284 OLD HIGHWAY 47 CHARLOTTE TN 37036 |
| HERMANNS, ROSMARY | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| HERNANDEZ, CARLOS | 10767 SEA CLIFF CR BOCA RATON FL 33434 |
| HERNANDEZ, JORGE | 3902 SE FORT KING OCALA FL 34771 |
| HERNANDEZ, JOSE | 2575 SAN FELIPE LAS VEGAS NV 89115 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| HERNANDEZ, THOMAS | 2859 SHADY GROVE RD SUNSET SC 29685 |
| HERNDON, CAROLYN | PO BOX 835621 RICHARDSON TX 75083-5621 |
| HERRAGE, JOSEPH | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| HERRING, LINDA | 1000 ARONIMINK DR CALERA AL 35040 |
| HERRING, RACHAEL | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |
| HERTLER, BARBARA | 969 GLENNFINNAN WAY FOLSOM CA 95630 |
| HERZIG, ERNEST | 226 SHAWNEE DR. KENT OH 44240 |
| HESS, FRED | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| HESTER, GERALDINE | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| HEWETT, JOHNNY | 124 WALNUT FORD RD WAYNESVILLE NC 28785 |
| HEWITT, EARL | 208 FOX BRIAR LN CARY NC 27511 |
| HEWITT, HENRY | 5928 VOLUNTEER PLACE ROCKWALL TX 75032 |
| HEWLETT, BRUCE | 1425 AMSTERDAM AVE APT 8B NEW YORK NY 10027 |
| HEYBROEK, CHRISTIAAN | 7304 HIHENGE COURT APT 1 RALEIGH NC 27615 |
| HIBLER, JACK | P O BOX 1098 GRANTSVILLE UT 84029 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKMAN, DANIEL | PO BOX 561 ANGIER NC 27501 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD CHANDLER TX 75758 |
| HICKS SR, JOE | P O BOX 144 OXFORD NC 27565 |
| HICKS, JANET | 2881 LAKEVIEW RD LENOIR CITY TN 37772 |
| HICKS, MABLE | 203 ALLGOOD STREET ROXBORO NC 27573 |
| HICKS, MAZIE | 2325 CLOVERDALE SE ATLANTA GA 30316 |
| HICKS, MILT | 405 JOANNA HURST TX 76053 |
| HICKS, THOMAS | 7015 S PINEWOOD CT VILLA RICA GA 30180 |
| HIGGINS, HUGH | 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HIGGINS, IRVIN | 8309 CENTER ST GARRETTSVILLE OH 44231 |
| HIGGINS, MORRIS | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| HIGGINS, RICHARD | 6697 NW 110TH WAY PARKLAND FL 33076 |
| HIGHTOWER, MYRA | 4913 THEYS ROAD RALEIGH NC 27606 |
| HIKITA, ROBERT | PO BOX 836 SIERRA VISTA AZ 85636 |
| HILDEBRAND, DONNA | PO BOX 1975 SOUTHERN PINES NC 28388 |
| HILDEBRAND, ROSS | 3300 LAND PARK DR SACRAMENTO CA 95818 |
| HILDRETH, ROBERT | 702 WORTHINGTON DR WARRENTON MO 63383 |
| HILL, DEANNA | 6100 CASTLEBROOK DR RALEIGH NC 27604 |
| HILL, GERALDINE | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| HILL, JAMES | 416 BAY ST CAPE VINCENT NY 13618 |
| HILL, JAMES | 2028 ANTON WAY SHAKOPEE MN 55379 |
| HILL, JEAN | 2015 AUTUMN RUN CT CLAYTON NC 27520 |
| HILL, LINDA | 6900 ELECTRA DR RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| HILL, MARGARET | 1177 W EDWARDS ST PRINCETON NC 27569 |
| HILL, MICHAEL | 2212 DURWESTON CT RALEIGH NC 27615 |
| HILL, SIDNEY | 2420 RESERVOIR RD AVON NY 14414 |
| HILL, TERRENCE | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| HILL, WILLIAM | 2200 LAKE AIR DRIVE WACO TX 76710 |
| HILLIARD, KEVIN | 35W360 CHATEAU DR DUNDEE IL 60118 |
| HILLMAN, ALBERT | 2410 POINTE ROAD SCHOFIELD WI 54476-3967 |
| HILMES, GOLDA | 2504 ORION DR COLORADO SPRI CO 80906 |
| HINES, RAY | 24087 SISLER AVE CHRISTMAS FL 32709 |
| HINKLE, CHARLES | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |
| HINSON, JOAN | 317 WESTRIDGE DR RALEIGH NC 27609 |
| HINSON, NANCY | 192 BRODIE PRIVETTE RD ZEBULON NC 27597 |
| HINTON, JULIA | 5540 BURNLEE PLACE RALEIGH NC 27609 |
| HINTON, KENNETH | 1409 S MINERAL SPRINGS RD DURHAM NC 27703 |
| HINTZ, WELDON | 629 EAST FIRST ST WACONIA MN 55387 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIRSCH, DUANE | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HISLOP, JOHN | 7617 ROCK SERVICE STATION RD RALEIGH NC 27603 |
| HITCHINGS, GAYLA | 203 BENEDETTI CT CARY NC 27513 |
| HIX, JAMES | 2709 SAFARI CIR PLANO TX 75025 |
| HIX, SHIRLEY | 2709 SAFARI CIR PLANO TX 75025 |
| HO, HUONG | 1109 REDLEAF CT RALEIGH NC 27609 |
| HO, MAYNIE | 20133 GLEN BRAE DR SARATOGA CA 95070 |
| HOA, DAN | 1611 LENOLT ST REDWOOD CITY CA 94063 |
| HOANG, LAN | 1029 IVY LN RALEIGH NC 27609 |
| HOBBS, MARK | 3711 SOUTH 32ND PLAC E LINCOLN NE 68502 |
| HOBBY, LAURIE | 521 DES MOINES DR. HERMITAGE TN 37076 |
| HODGE, CHRISTINE | 1186 DICK HOLEMAN RD TIMBERLAKE NC 27583 |
| HODGE, LINDA | 6309 BRACKNEY HOLLLY SPRINGS NC 27540 |
| HODGE, MICHAEL | 6309 BRACKNEY TRAIL HOLLY SPRINGS NC 27540 |
| HODGES JR, JOSEPH | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES, ANDERITA | PO BOX 150796 ELY NV 89315 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |
| HODGES, WANDA | 922 WOODRUFF ROAD SELMA NC 27576 |
| HODNETT, DONNIE | 5627 BIRCH DR DURHAM NC 27712 |
| HOEHN, JAMES | 36460 BLACK OAK WESTLAND MI 48185 |
| HOES, DONALD | P O BOX 755 ELKHORN NE 68022 |
| HOFFMANN, HERMAN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HOFFMANN, LINDA | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HOGAN, JERRY | 4821 MARATHON LANE RALEIGH NC 27616 |
| HOGAN, ROGENIA | PO BOX 527 102 ATCHISON ST GARNER NC 27529 |
| HOGAN, RONALD | 6221 PENTRIDGE CT RALEIGH NC 27614 |
| HOGENBOOM, JOHANNES | 3770 GAIL DRIVE OCEANSIDE CA 92056-4123 |
| HOGUE, SALLY | 19051 FM 981 LEONARD TX 75452 |
| HOLBROOK, MARY | 1181GREYFOX CT FOLSOM CA 95630 |
| HOLDEN, ANDREW | 22 YORKTOWN ROAD SETAUKET NY 11733 |
| HOLDER, JERRY | 2118 SEQUOYAH WAY CARROLLTON TX 75006-3140 |
| HOLDERNESS, MARTHA | 125 HIGHLAND ROAD JONESBOROUGH TN 37659 |

| Claim Name | Address Information |
|---|---|
| HOLDRIDGE, GARY | 76 APACHE TRAIL HENRIETTA NY 14467 |
| HOLLEMAN, LORRIE | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |
| HOLLEN, DANNY | 1802 WESTCREEK DR GARLAND TX 75042 |
| HOLLEY, JAMES | 2204 E OCEAN VIEW AVE NORFOLK VA 23518 |
| HOLLIMAN, CHARA | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLOMAN, BESSIE JEAN | 473 EWING DR NASHVILLE TN 37207 |
| HOLLOWAY, JOHN | 806 MEADOW DR WYLIE TX 75098 |
| HOLLOWAY, VALINDA | 2817 BROAD ST DURHAM NC 27704 |
| HOLLOWELL, GAY | 312 19TH ST BUTNER NC 27509 |
| HOLM, ARNE | 3616 ATLANTIC AVE RALEIGH NC 27604-1645 |
| HOLMES, PHILLIP | 288 POSEY ROAD NEWNAN GA 30265 |
| HOLMQUIST, RICHARD | 2 PARKSIDE RD AUSTIN TX 78738 |
| HOLT, JOHNNIE | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| HOLTON, PATRICIA | 2873 DEAD INDIAN MEMORIAL RD. ASHLAND OR 97520 |
| HOMAN, SUSAN | 545 W BURGUNDY STREET APT 111 HIGHLANDS RANCH CO 80129 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE PLANO TX 75093 |
| HONG, DAVID | 2151 ASTORIA CIR APT. 106 HERNDON VA 20170 |
| HOOD, RAYMOND | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA WOODSTOCK GA 30189 |
| HOOTEN, EDNA | 1503 WENDELL AVENUE NASHVILLE TN 37206 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, RAYMOND | 9041 W ALEX AVE PEORIA AZ 85382 |
| HOPPENWORTH, RICHARD | 1002 FATE WASHINGTON RD STEM NC 27581 |
| HOPPER, RICHARD | 2104 PORTSMOUTH RICHARDSON TX 75082 |
| HOPSON, KATHLEEN | 206 MILL CT DURHAM NC 27713 |
| HORLOCHER, WILLIAM | 1829 NORTH PARK FOREST WAY EAGLE ID 83616-3950 |
| HORN, KENNETH | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| HORN, PATRICIA | 5905 CADES COVE MCKINNEY TX 75070 |
| HORSTMAN, JERRY | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| HORTON, GERALDINE | 1328 FOXRUN DR RALEIGH NC 27610 |
| HORTON, HELGA | 1937 MT CARMEL CHURCH RD CHAPEL HILL NC 27517 |
| HOSCHEID, LAWRENCE | 612J COUNTRY BROOK LOOP SAN RAMON CA 94583 |
| HOUGHTON, JOSEPH | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC QC J8N 5H5 CANADA |
| HOUSE, PAUL | 8108 UPPER LAKE DRIVE RALEIGH NC 27615 |
| HOUSTON JR, SAMUEL | 775 PYEATT DRIVE GLADEWATER TX 75647 |
| HOUSTON, C P | 7108 ENCANTO TRAIL AUSTIN TX 78744 |
| HOUSTON, WENDY | 4411 MOSS GARDEN PATH RALEIGH NC 27616 |
| HOVATER JR, GEORGE | 9009 CASALS STREET UNIT # 1 SACRAMENTO CA 95826 |
| HOVEY, WAYNE | 6105 BELLE RIVE DR BRENTWOOD TN 37027 |
| HOWARD III, LOUIS | 708 WOODGREEN LN WINTER SPRINGS FL 32708 |
| HOWARD JR, EDWARD | 15 BEECHWOOD PLACE HILLSIDE NJ 07205 |
| HOWARD, BESSIE RAY | 432 NORTH MAIN ST FRANKLINTON NC 27525 |
| HOWARD, SCOTT | 2050 CABIAO RD PLACERVILLE CA 95667 |
| HOWE, JACK | 1111 NORTH LAMB BLVD #21 LAS VEGAS NV 89110 |
| HOWE, RUTH | 1104 DENBY POINTE WAKE FOREST NC 27587 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE SELAH WA 98942 |
| HOWELL, MILDRED | 12035 BOBBETT DRIVE MARYLAND HEIGHTS MO 63043 |
| HOWELL, RACHEL | PO BOX 1825 RAEFORD NC 28376 |
| HUA, HAO | 8113 STANDING COURT RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| HUANG, BEN | 5991 NEELY COURT NORCROSS GA 30092 |
| HUBBARD, JOHN | 925 GREEN OAK DRIVE EARLY TX 76802 |
| HUBERS, TIMOTHY | 915 COLLEEN AVE SHOREVIEW MN 55126 |
| HUDSON, DESMOND | 82 BLACKHILL RD PLAINFIELD NH 03781 |
| HUDSON, JAMES | 5653 PEARCE ST THE COLONY TX 75056 |
| HUDSON, JO DEE | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| HUELSMAN, RICHARD | 3104 FORTRESS GATE DRIVE RALEIGH NC 27614 |
| HUFF, MARY | 4563 WATKINS RD OXFORD NC 27565 |
| HUFFMAN, RICHARD | 117 QUARRYROCK RD. HOLLY SPRINGS NC 27540 |
| HUGHES, JIMMIE | 4007 WEST NORTHGATE DR. APT 405 IRVING TX 75062 |
| HUGHES, WILLIAM | 1102 NW 133 AVE SUNRISE FL 33323 |
| HULL, MARY | 5605 PHELPS ST THE COLONY TX 75056 |
| HULTGREN, JOHN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| HUMES, BETTIE | 7160 SKILLMAN # 1004 DALLAS TX 75231 |
| HUMPHRIES, MARGIE | 468A FUQUA RD LEASBURG NC 27291 |
| HUNNICUTT, ELIZABETH | 1020 MARSHALL ST HENDERSONVILLE TN 37075 |
| HUNSUCKLE, SONJA | 3609 WILLOW SPRINGS APT 1 DURHAM NC 27703 |
| HUNT, DOUGLAS | 903 SUNSTONE DR DURHAM NC 27712 |
| HUNT, GARY | 6345 SUNBRIAR DRIVE CUMMINGS GA 30040 |
| HUNT, JAMES | 8903 HANDEL LOOP LAND O'LAKES FL 34637 |
| HUNT, JULIE | 2616 GLENDALE AVE DURHAM NC 27704 |
| HUNT, STEPHEN | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNTER, BILLY | 198 JENNETTES ROAD DENISON TX 75020 |
| HUNTER, DAVID | 705 RAVEL ST RALEIGH NC 27606 |
| HUNTER, THOMAS | 705 TOPLEAF CT GARNER NC 27529 |
| HUNTER, VIRGINIA | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| HUTCHINSON, RALPH | 11147 DARWOOD ROAD PINCKNEY MI 48169 |
| HUTCHINSON, ROBERT | 3140 N. ZEEB DEXTER MI 48130 |
| HUTCHINSON, ROY | 72 OAKBRIER CT PENFIELD NY 14526 |
| HUTCHINSON, THOMAS | 4104 KENSINGTON HIGH STREET NAPLES FL 34105 |
| HUYNH, CANG | 5424 OLDE SOUTH RD RALEIGH NC 27606 |
| HUYNH, LAC | 382 ENGLERT CT SAN JOSE CA 95133 |
| HYATT, JANET | 1106 THOREAU ALLEN TX 75002 |
| HYDE, JONATHAN | 3001 KINGSBROOK DRIVE WYLIE TX 75098 |
| HYER, ROBERT | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| IEZZI, GLORIA | 9165C SUN TERRACE CI R LAKE PARK FL 33403 |
| IFFLAND, JOHN | 2 BLUEBERRY LANE RT BOW NH 03301 |
| IGNACIO, DOMINADOR | 1950 NELSON DR SANTA CLARA CA 95054 |
| IHNAT JR, MICHAEL | 333 WEBSTER ST CARY NC 27511 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT RALEIGH NC 27613 |
| IMHOF, ROGER | 2731 NE 14TH ST. APT. 902 POMPANO BEACH FL 33062 |
| INGLES, GEORGE | 3601 N VIENNA WOODS DR MUNCIE IN 47304 |
| INGLING, R | 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| INGRAM, CAROL | 1246 MAMIE RD. GREENVILLE TX 75402 |
| INGRAM, DONALD | 4812 OAK WAY RALEIGH NC 27613 |
| INGRASSIA, ANGELO | 525 APPLE ORCHARD LN WEBSTER NY 14580 |
| INKELL, MARGARET | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| INSCOE JR, JACK | 25121 STONY MOUNTAIN ROAD ALBEMARLE NC 28001 |
| INTEMANN, ROBERT | 11302 RUMS HILL CT RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| IRISH, DIANNA | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| IRVIN, BRENDA | 1187 ROSEWOOD TRAIL MT JULIET TN 37122 |
| IRVINE, REGINALD | 1410 S LAKE SHORE DR SARASOTA FL 34231-3462 |
| ISENSEE, SALLY | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISIP, NANCY | 1915 ESPARANZA CT ALLEN TX 75013 |
| IVEY JR, THOMAS | 3429 MELROSE DR COLUMBUS GA 31906 |
| IYENGAR, LAXMINARAYAN | 3334 MEMPHIS LN BOWIE MD 20715 |
| IZZARD, RANDAL | 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| JABARA, RONALD | 2404 HOGANS HILL MCKINNEY TX 75070 |
| JACK, DOROTHY | 4009 PICKWICK DRIVE RALEIGH NC 27613 |
| JACKSON JR, KENNETH | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| JACKSON, BARBARA | 1 HEARTHWOOD CR. DURHAM NC 27713 |
| JACKSON, DELORIS | 2914 WEDGEDALE DR DURHAM NC 27703 |
| JACKSON, ELVIS | 5316 EARLE RD RALEIGH NC 27606 |
| JACKSON, PAM | 553 FIRST AVENUE PETROLIA ON N0N 1R0 CANADA |
| JACKSON, PRENTISS | 840 ALDEN LN LIVERMORE CA 94550 |
| JACOBS, KERRY | 1724 CANYON RUN HEALDSBURG CA 95448 |
| JACOBS, ROBERT | 1920 MARINA WAY BUFORD GA 30518 |
| JACOBS, WANDA | 801 DEPREE STREET DURHAM NC 27701 |
| JACOBSEN, DANIEL | 220 NELSON CIRCLE ST PAUL NE 68873 |
| JACOBUS, ALPHONSE | 4428 N KILDARE CHICAGO IL 60630 |
| JACOBY, ROBERT | 1300 RT. 222 CORTLAND NY 13045 |
| JACOTA, OANA | 800 RONI COURT CARY NC 27519 |
| JADEJA, AJIT | 18 STONE POST ROAD SALEM NH 03079 |
| JAGODNIK, SALLY | 18000 SOUTH HWY 211 MOLALLA OR 97038 |
| JAHANI, FARSHIDEH | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| JAMES, ANN | 1216 VILLA DOWNS PLANO TX 75023 |
| JAMES, EDITH | 2512 VIRGINIA AVE HURRICANE WV 25526 |
| JAMES, GORDON | 435 MOUNTAIN RIDGE LN KNOXVILLE TN 37920 |
| JAMES, RONALD | 1346 GROVELAND TER EL CAJON CA 92021 |
| JAMISON, JOE | 7364 MIDDLEBROOK CIRCLE NASHVILLE TN 37221 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |
| JANIS, MARK | 193 VIA SODERINI APTOS CA 95003 |
| JANKOWSKY, DEBBIE | 11 ROSEWOOD CT. EPPING NH 03042 |
| JANOWSKI, ELEANOR | 2933 FOREBAY RD SP25 POLLOCK PINES CA 95726 |
| JARVAH, BRUCE | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| JASENOVIC, JOE | 636 WEATHERBEATEN PLACE HERMITAGE TN 37075 |
| JAWANDA, JUSTINDER | 4588 PENBROOK COURT PLANO TX 75024 |
| JAYCOX, NANCY | 10 ASHFORD COURT LINCOLNSHIRE IL 60069 |
| JEAN, RITA | 11655 ANDANZA WAY SAN DIEGO CA 92127 |
| JECKER, MARY | 7215 FOXWORTH DR DALLAS TX 75248 |
| JELINEK, PETER | 8700 MOURNING DOVE RD RALEIGH NC 27615 |
| JELLETT, CARL | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| JENG, WAYNE | 105 LEISURE COURT CARY NC 27511 |
| JENKINS, FREDERIC | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENKINS, HERBERT | 4020 ENCHANTED WAY NASHVILLE TN 37218 |
| JENKINS, IOLA | 445 CAXTON CT ATLANTA GA 30331 |
| JENKINS, RONALD | 416 GLOVER ST HENDERSONVILLE NC 28792 |
| JENKINS, RUTH | 1811 BLAIR BLVD NASHVILLE TN 37212 |

| Claim Name | Address Information |
|---|---|
| JENSEN, DOROTHY | 1461 SOUTH JOHN SPRINGSFIELD MO 65804 |
| JENVEY, M | 6287 SCHUSS CROSSING YPSILANTI MI 48197 |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| JIMENEZ, JAMES | 170 WREN COURT VALLEJO CA 94591 |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE MIAMI FL 33175 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET COOPER CITY FL 33328 |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNSON, ALICE | 2412 RICHMOND DR PLANO TX 75074 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, BETTY | 1251 EAST RIVER RD LOUISBURG NC 27549 |
| JOHNSON, CAROL | 12 GRANDWAY TERRACE STOCKHOLM NJ 07460 |
| JOHNSON, CHARLES | 504 GIVERNY PL CARY NC 27513 |
| JOHNSON, CHRISTOPHER | 8901 TAMIAMI TRAIL EAST UNIT 342 NAPLES FL 34113 |
| JOHNSON, DAVID | PO BOX 86 WARSAW OH 43844 |
| JOHNSON, DENZEL | 2002 STREBOR ST DURHAM NC 27705 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR BOUNTIFUL UT 84010 |
| JOHNSON, DORIS | 215 W WOODALL ST BENSON NC 27504 |
| JOHNSON, DWIGHT | 621 STONERIDGE DR WYLIE TX 75098 |
| JOHNSON, EDWARD | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| JOHNSON, ELEANOR | 8217 SOUTH WEST 95TH TERRACE GAINSVILLE FL 32608 |
| JOHNSON, FLOYD | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| JOHNSON, GALE | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| JOHNSON, GARY | 4201 LAUREL RIDGE DRIVE RALEIGH NC 27612 |
| JOHNSON, JOEL | 10 MARCIA DR MT VERNON OH 43050 |
| JOHNSON, JOHN | 120 SUE ELLEN CR GOLDSBORO NC 27534 |
| JOHNSON, JUDY | 4073 156TH ST. WEST ROSEMONT MN 55068 |
| JOHNSON, KATHERINE | 230 TAFT ST GARY IN 46404 |
| JOHNSON, KENNETH | 3321 SUNRISE DR GARLAND TX 75043 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO MAPLE GROVE MN 55311-2767 |
| JOHNSON, NORMA | 6891 OLD MELBOURNE HWY SAINT CLOUD FL 34771 |
| JOHNSON, ROBERT | 1 TURNBERRY CIRCLE BEDFORD NH 03110 |
| JOHNSON, ROBERT | 19160 LANCASHIRE DETROIT MI 48223 |
| JOHNSON, ROBERT | 271 LONGLEAF CT SPRING HILL FL 34609 |
| JOHNSON, ROBERT | 2049 HANAKOA FALLS DR ANNA TX 75409-5130 |
| JOHNSON, ROBERTA | 505 109TH LANE NW COONE RAPID MN 55448 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSTON, FRANK | 723 WESTMINSTER PLACE DAYTON OH 45419 |
| JOLLY, GEORGE | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| JONES, ALAN | 3 WENLOCK ROAD FAIRPORT NY 14450 |
| JONES, BEULAH | 40 RAINTREE ROAD TIMBERLAKE NC 27583 |
| JONES, D.J. | 12425 CILCAIN CT RALEIGH NC 27614 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| JONES, DENNIS | 1205 LEXINGTON FARM RD APEX NC 27502 |
| JONES, DONALD | 1699 WARE AVENUE EASTPOINT GA 30344 |
| JONES, DOROTHY | 2334 GLENROCK DRIVE DECATUR GA 30032 |
| JONES, EDITH | 10715 95TH PL N MAPLE GROVE MN 55369 |
| JONES, FELICIA | 525 N ACADEMY ST CARY NC 27513 |
| JONES, HARRIETTE | 253 MCCARRON CIRCLE APT 1 RIFLE CO 81650-2469 |
| JONES, HENRY | P.O.BOX 782 LOUISBURG NC 27549 |

| Claim Name | Address Information |
|---|---|
| JONES, JAMES | 1013 HARP STREET RALEIGH NC 27604 |
| JONES, JOYCE | 4418 SUN VALLEY BLVD EAST POINT GA 30344 |
| JONES, PAMELA | 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| JONES, PATTIE | 528 PRITCHETT RD. WARRENTON NC 27589 |
| JONES, RUBY | 220 BORDEAUX CT SMYRNA TN 37167 |
| JONES, SUZANNE | 9908 GRALYN RD RALEIGH NC 27613 |
| JONES, THOMAS | 9 BLOOMSBURY CT CHAPEL HILL NC 27517 |
| JORDAN JR, ROOSEVELT | 219 CHERYL AVE DURHAM NC 27712 |
| JORDAN, ALTON | 16 TERRY LANE ST. JAMES MO 65559 |
| JORDAN, GRACE | 1960 NED MOORE RD TIMBERLAKE NC 27583 |
| JORDAN, JOHN | 205 AYLESFORD CT ALPHARETTA GA 30004 |
| JORDAN, NORMA | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, PAUL | 2980 GALAXY WAY GRANTS PASS OR 97527 |
| JORDAN, STEVE | 306 FAIRCREST GARLAND TX 75040 |
| JORDAN-CARROLL, PEGGY | 1598 RED OAK DR. ROXBORO NC 27573 |
| JOSE, ALICIA | 2541 EDGEFIELD CT SAN JOSE CA 95122 |
| JOSHI, PRADYUMN | 6509 HAMMER SMITH DRIVE RALEIGH NC 27613 |
| JOSHI, PREM | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| JOYCE, TAB | 2916 LOWELL DRIVE BURLINGTON NC 27217 |
| JOYNER, HELEN | 5171 45 STREET WEST PALM BEA FL 33407 |
| JUAN, JUDITH | 3316 SAN LUIS TAMPA FL 33629 |
| JUENGEL JR, ROLAND | 3852 MAGRUDDER COLEMAN MI 48618 |
| JUNGWIRTH JR, FRED | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| JUNIEGA, RICO | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEGA, VERONICA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEL, LINDA | 770 EMERALD SOUND BLVD OAK POINT TX 75068 |
| JUNOR, MARK | 6013 NW 67TH AVE TAMARAC FL 33321-5631 |
| JURASEVICH, MARIE | 29210 GIMPL HILL EUGENE OR 97402 |
| JUSTICE JR, ALVIN | 1521 OAK MEADOW DRIVE DALLAS TX 75232 |
| JUSTUS, EDWARD | 117 RAVENNA WAY CARY NC 27513 |
| KAAWALOA, SAMUEL | P O BOX 433 6733 PRIVATE ROAD #132 ELIZABETH CO 80107 |
| KAKOU, JACOB | 302 AFFINITY LANE CARY NC 27519 |
| KALINOWSKI, VERONICA | 6052 NO. MENARD CHICAGO IL 60646 |
| KALLEWARD, RONALD | 6605 ENOLA KALAMAZOO MI 49048 |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALUCIK, WIKTORIA | 4010 SADIE CT CAMPBELL CA 95008 |
| KALWA, DONALD | 612 SHADYWOOD LANE RALEIGH NC 27603 |
| KALYANASUNDARAM, S | 247 WELLMAN AVE N CHELMSFORD MA 01863 |
| KAMER, BRADLEY | 3051 EASY GOER LANE GREENBRIER TN 37073 |
| KANAR, ROBERT | 2212 FOREST CREEK MCKINNEY TX 75070 |
| KANDRA, BEVERLY | 230 BEACHWALK LN PORT ARANSAS TX 78373 |
| KANE, SUSAN | 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| KANE, VICTORIA | 10 CHASEWOOD LANE MORGANTOWN WV 26508 |
| KAPLAN, MARK | 222 PLUM HOLLOW BLVD HOT SPRING AR 71913 |
| KARASCH, ELAINE | 740 SANDY LANE DES PLAINES IL 60016 |
| KARCHEVSKI, ROBERT | 43 GLADYS AVE MT VIEW CA 94043 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARNAZES, PHILIP | 270 LAKESIDE DR SE GRAND RAPIDS MI 49506-2008 |
| KARNEY, CAROL | 32 BEVIN BOULEVARD EAST HAMPTON CT 06424 |

| Claim Name | Address Information |
| --- | --- |
| KAROLEFSKI, JOSEPH | 7 MCINNIS CT BULVERDE TX 78163 |
| KARR JR, JOHN | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| KASHUL, WILLIAM | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| KASSNER, RONALD | 17745 S AUSTIN RD MANTECA CA 95336 |
| KASTEN, DOUGLAS | 929 GRANDE HAVEN DR TITUSVILLE FL 32780 |
| KASUGA-CASTELL, TAKA | 101 TANGLEWOOD CIR WYLIE TX 75098 |
| KATCHER, MARTIN | 11346 MANDARIN RIDGE LANE JACKSONVILLE FL 32258 |
| KATIBIAN, SOL | 8105 HARPS MILL RALEIGH NC 27615 |
| KATO, JOSEPHINE | 1828 WASHINGTON ST SANTA CLARA CA 95050-3958 |
| KATTMAN, KAREN | 103 MEADOWGLADES LN CARY NC 27511 |
| KAUFMAN, JUDITH | 11449 LIPPITT AVE DALLAS TX 75218 |
| KAVLICK, RAYMOND | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| KAYAR, BULENT | 4260 CENTRAL SARASOTA PARKWAY APT 213 SARASOTA FL 34238 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| KEARNEY, BEVERLY | 715 HUNTER DR SAN GABRIEL CA 91775 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD OXFORD NC 27565 |
| KECZKOWSKI, HENRY | 315 LANCASTER DR CRYSTAL LAKE IL 60014 |
| KEE, MAX | 1808 FALMOUTH DR PLANO TX 75025 |
| KEEF, MICHAEL | 201 FOXWOOD LN FRANKLIN TN 37069 |
| KEEFER, MAX | 5933 FOREST HILL BLVD APT 3 WEST PALM BEACH FL 33415 |
| KEEN, CHARLES | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| KEEN, GORDON | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| KEEN, SHIRLEY | 4319 E. 86TH ST. TULSA OK 74137 |
| KEENAN, ROWLAND | 24001 MUIRLANDS BLVD #172 LAKE FOREST CA 92630-1741 |
| KEENE, DEBORAH | 3073 HARBOR DRIVE #17 FT. LAUDERDALE FL 33316 |
| KEHOE JR, WILLIAM | 2045 KOALA DRIVE OXNARD CA 93036-9036 |
| KEHOE, HELEN | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| KEILTY, MARGARET | 117 SPENCER STREET APARTMENT 301 WINSTED CT 06098 |
| KELLER, CHRISTINE | 1949 FIRELIGHT LANE BUFORD GA 30519 |
| KELLER, JANICE | 5635 XERXES AVE .S APT. #307 MINNEAPOLIS MN 55410-2608 |
| KELLER, RICHARD | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| KELLETT, DONALD | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| KELLEY, HOWARD | 166 BERWICK PLACE SAN RAMON CA 94583 |
| KELLEY, NORMAN | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| KELLEY, PATRICIA | 8157 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| KELLOGG, LAWRENCE | 108 BOGEY LANE MOORESVILLE NC 28117 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR CARY NC 27513 |
| KELLY, MARGARET | 9329 LANGWOOD DR RALEIGH NC 27617 |
| KELLY, PETER | 1210 LANE DR CARY NC 27511 |
| KELLY, SHARON | 5412 CUMNOCK RD LOUISVILLE KY 40291 |
| KELLY, THOMAS | 6601 KING LAWRENCE RD RALEIGH NC 27607 |
| KELLY, WILLIAM | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| KELSO, HAROLD | 5118 LIVE OAK DALLAS TX 75206 |
| KEMBER, ALAN | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| KEMP, LINDA | 473 COUNTY RD 4324 WHITEWRIGHT TX 75491 |
| KEMP, P | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| KEMPSKI-SWEENEY, THERESA | 900 HENDERSON CREEK DR UNIT 120 NAPLES FL 34114 |
| KENDALL, JEROME | 2005 CORBERRIE LN RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| KENDRICK, SUSIE | 601 GIBBONS DR SCOTTDALE GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |
| KENIK, BERNARD | 500 QUAKER DELL LANE CARY NC 27519 |
| KENKEL, STEPHEN | 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| KENNEDY, BILLY | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| KENNEDY, JACKI | 1606 ROLLINS DRIVE ALLEN TX 75013 |
| KENNEDY, JUDITH | 319 LCR 458 MEXIA TX 76667 |
| KENNEDY, LESLIE | 110 SMITH CREEK DR LOS GATOS CA 95030 |
| KENNEMORE, LAVERNE | 2525 PAMELA DR SNELLVILLE GA 30078 |
| KENT, JAMES | 526 BRIDLE COURT FAIRVIEW TX 75069 |
| KERNODLE, CHARLES | 2025 SMITH DR. CLAYTON NC 27520 |
| KERNS SR, MICHAEL | 2412 YORKTOWN PLANO TX 75074 |
| KERR, JIMMIE | 2306 INDIAN TRL DURHAM NC 27705 |
| KETCHAM, BARRY | 15232 US HWY 90 WEST HARWOOD TX 78632 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KHAN, ARSHAD | 7312 LAVENHAM DRIVE PLANO TX 75025 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR SAN JOSE CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KHAWAR, ABDUL | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| KHOSLA, AMNISH | 5027 HANOVER STREET LUBBOCK TX 79416 |
| KIBLER, HERBERT | 4032 MOUNTAIN PASS PLANO TX 75023 |
| KIDD, DORA | 6314 ISHAM CHAMBERS RD ROUGEMONT NC 27572 |
| KIDD, GAIL | 5512 ORCHARD ORIOLE TRAIL WAKE FOREST NC 27587 |
| KIEL, WAYNE | 452 TORREY PINES WAY COLORADO SPRINGS CO 80921 |
| KIERNAN, CONSTANCE | 7322 SUMMIT KNOLL CT SACHSE TX 75048 |
| KIESLING, JOHN | 25 ST MARK DRIVE ROCHESTER NY 14606 |
| KILLEN, KEVIN | 1640 SNAPDRAGON LANE ROSEVILLE CA 95747 |
| KILLGO, GEORGE | P O BOX 431 METTER GA 30439 |
| KILMER, TERESA | 120 PINEVIEW DR ZEBULON NC 27597 |
| KIM, JAE | 401 MERLIN ROAD NEWTOWN SQUARE PA 19073 |
| KIM, JONG | 2199 BROWN AVE SANTA CLARA CA 95051 |
| KIMBALL, ANNA | 4816 RAMPART STREET RALEIGH NC 27609 |
| KIMLER, CHARLES | 202 LENNON RD GREENTOWN PA 18426 |
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINDEM, PAUL | 2016 TORRINGTON ST RALEIGH NC 27615 |
| KING JR, ROBERT | 310 WHITEHALL WAY CARY NC 27511 |
| KING, BARBARA | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| KING, BRADLEY | 18 SNYDER WAY FREMONT CA 94536 |
| KING, DIANA | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| KING, DOROTHY | 210 TIFFANY CIRCLE GARNER NC 27529 |
| KING, E ROY | 27284 HOLLY LN MECHANICSVILLE MD 20659 |
| KING, ELAINE | 163 MARIGOLD LN. HENDERSON NC 27537-2502 |
| KING, JOEL | 2164 ASTI COURT NAPLES FL 34105-3004 |
| KING, JOHN | 101 NORTH GENESEE STREET BOX 823 MONTOUR FALLS NY 14865 |
| KING, JOYCE | 4401 WOODOAK TRAIL GARNER NC 27529 |
| KING, MARJORIE | 1111 HIGHRIDGE DR WYLIE TX 75098 |
| KING, WILMA | 3350 BUSBEE PARKWAY APT 1204 KENNESAW GA 30144 |
| KINGDON, JEFFREY | 81 LA RUE PLACE NW ATLANTA GA 30327-5010 |
| KINGREY, JOSEPH | 8830 AUTUMN WINDS DR APT 207 RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| KINGSBURY, ELENAOR | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| KINSEY, LELA | 660 NOAH RD BENSON NC 27504 |
| KINSMAN, CURTIS | 312 ANN CROCKETT CT FRANKLIN TN 37064 |
| KIRBY, KATHLEEN | 632 ST ANDREWS DR DAYTON NV 89403 |
| KIRK, CAROLYN | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| KIRKINDOLL, DONALD | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| KIRKLAND JR, ROBERT | 2108 BELLAIRE AVE RALEIGH NC 27608-1806 |
| KLAASSEN, ERNEST | 4055 HOGAN DR APT 1705 TYLER TX 75709 |
| KLASKY, PHILLIP | 1302 GLEN COVE RICHARDSON TX 75080 |
| KLEINFELDT, HELEN | 2009 KATE ST PALATKA FL 32177 |
| KLEPPINGER, EDWARD | 397 FLINT TRAIL JONESBORO GA 30236 |
| KLEYNENBERG, JOSEPH | 7265 PACKER DR NE BELMONT MI 49306 |
| KLOS, ROBERT | 146 WEST AVE FAIRPORT NY 14450 |
| KNAPP, G WILLIAM | 8128 ROSIERE DR APEX NC 27539 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNIEPS, KENT | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KNIGHT, STACY | 4505 SUDBURY CT SUWANEE GA 30024 |
| KNIGHT, WANDA | 3497 CENTERVILLE LN SNELLVILLE GA 30278 |
| KNISLEY, BARBARA | P O BOX 2307 HAWTHORNE FL 32640 |
| KNUDSON, ERIC | 1812 FEATHER AVENUE PLACENTIA CA 92870-2611 |
| KNUDSON, MOLLA | 3204 GARNER LANE PLANO TX 75075 |
| KNUTSON, ISABELLE | 307 RAILWAY AVE. HENNING MN 56551 |
| KO, DAVID | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| KOBESKI, PHILLIP | 5929 CRAIN ST MORTON GROVE IL 60053 |
| KOBLITZ, BARBARA | PO BOX 7602 OCEAN ISLE BEACH NC 28469 |
| KOCH, RICHARD | 1128 ETON DRIVE RICHARDSON TX 75080 |
| KOCH, THOMAS | 4693 MAYER AVE ST MICHAEL MN 55376 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT RALEIGH NC 27613 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOLB, JOSEPHINE | 23030 W. LORRAINE ST  #101 BROWNSTOWN TWP MI 48183 |
| KOLLE, MARCELLA | 1823 E. AZALEA LN. MT PROSPECT IL 60056 |
| KOLLER, WILLIAM | 1335 MIAMI LN DES PLAINES IL 60018 |
| KOMAN, MICHAEL | 47 FIELDSTONE DR POLAND OH 44514 |
| KONG, VICTOR | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| KONING, RONALD | 6417 WARWICK DR ROCKWALL TX 75087 |
| KONKUS, PAUL | 12217 ALEXANDRIA DR FRISCO TX 75035 |
| KOOLWINE, ART | 1401 WESTMONT DR MCKINNEY TX 75070 |
| KOONS, MARY | 435 COMMUNITY DRIVE MADISONVILLE TN 37354 |
| KOONTZ, CARL | 9333 BARKER RD NEW HILL NC 27562 |
| KOOP, JERRY | 10209 SAULS ROAD RALEIGH NC 27603 |
| KOPEC, STAN | 21 WEST ST PEPPERELL MA 01463 |
| KOPEL, PAUL | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| KORNEGAY, MAMIE | 203 EARL DR GOLDSBORO NC 27530 |
| KOSKIE, JOAN | 6208 CEDAR BLVD. NEWARK CA 94560 |
| KOST, DIETMAR | 49 MEADOW CIR ROCHESTER NY 14609 |
| KOTLER, RICHARD | 139 ASHLAND POINT HENDERSONVILLE TN 37075 |
| KOTTKE, LARRY | 815 WAUCONDA RD. WAUCONDA IL 60084 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| KOVACIK, JANET | 9304 LEESVILLE RD RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| KOWALCZYK, MARY LOU | 127 CITY VIEW DRIVE ROCHESTER NY 14625 |
| KOZUCH, JOSEPH | 305 KING GEORGE LOOP CARY NC 27511 |
| KRAFT, JOHN | 4323 GIBRALTAR DR FREMONT CA 94536 |
| KRAUS, ANNIE | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| KRAUSE, MAURICE | 5417 DENBERG LANE RALEIGH NC 27606 |
| KREDO, THOMAS | 867 CLOVER ST ROCHESTER NY 14610 |
| KREIGER, JERRY | 318 MINT SPRING CIR. BRENTWOOD TN 37027 |
| KRIER, DEBORAH | 881 WOODCREST DR DOVER DE 19904 |
| KRISHNAN, RAJ | 7408 SUMMITVIEW DRIVE IRVING TX 75063 |
| KRISTJANSON, REMMAWII | 1070 COLQUITT AVE. NE APT. 1 ATLANTA GA 30307 |
| KRON, WILLI | 556 E NICHOLS DRIVE LITTLETON CO 80122 |
| KRONE, MARTIN | 542-A EVERETT AVE PALO ALTO CA 94301 |
| KROPUENSKE, GARY | 569 CIRCLE DR FAIRMONT IN 46928 |
| KROZSER, JAMES | 2832 COASTAL SHORE RD SW SUPPLY NC 28462 |
| KRUEGER, JEFFREY | 8628 HARPS MILL RD RALEIGH NC 27615 |
| KRUEGER, JOHN | 13920 102ND STREET COLOGNE MN 55322 |
| KU, TUNG | 1044 PROUTY WAY SAN JOSE CA 95129 |
| KUCHELMEISTER, JOAN | 108 SUNSET CIRCLE UNIT 104 GREENSBORO NC 27408 |
| KUCZYNSKI, ROBERT | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| KUEHN, STEPHEN | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| KUEHN, WALTER | 2723 HEATHER GLEN RD DURHAM NC 27712 |
| KUFFERATH, LESLEE | 2593 PEBBLE BEACH DR SANTA CLARA CA 95051 |
| KUHN, LUCILLE | 22 LAKEVIEW DRIVE GALVESTON TX 77551 |
| KUHN, MATTHEW | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUJAWSKI, EVELYN | 7154 GILLIS ROAD VICTOR NY 14564 |
| KULA, JO ANN | 1689 S 174TH AVE GOODYEAR AZ 85338 |
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT. 227 DALLAS TX 75252 |
| KUMHYR, VALERIE | 1304 FAIRFAX DR RALEIGH NC 27609 |
| KUNDEL, IVAN | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| KUNKEL, ROBERT | 11202 WEST 140TH TERRACE OVERLAND PARK KS 66221 |
| KURCZAK, RICHARD | PO BOX 469 HYGIENE CO 80533 |
| KURIMSKY, KAREN | 5704 BROOKHAVEN COURT MURRELLS INLET SC 29576 |
| KUROLAPNIK, BENJAMIN | 646 LOS PADRES BLVD SANTA CLARA CA 95050 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KURTH, DAVID | 1849 QUAIL POINT BOLIVIA NC 28422 |
| KUSAN, LAWRENCE | 1625 BENT ROAD WAKE FOREST NC 27587 |
| KUYKENDALL, JOHN | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| KUZENKO, THOMAS | 117 PARK AVE SOUTHPORT NC 28461 |
| KYLE, ANDREW | 7050 FAIRWAY BEND LN UNIT 265 SARASOTA FL 34243 |
| LA FAVE, MARY | 6509 HORIZON PL PLANO TX 75023 |
| LA RUE, DOROTHEA | 2305 S. CUSTER RD APT 2701 MCKINNEY TX 75070 |
| LABAR, GARRITT | RR 2 BOX 2931 CRESCO PA 18326 |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| LABOVE, JOSEPH | P O BOX 96 ROYAL OAKS RD MAURICEVILLE TX 77626 |
| LABRANCHE, GEORGE | P.O. BOX 231623 CENTREVILLE VA 20120-7623 |
| LACKEY JR, LAWRENCE | 3904 STAG'S LEAP CIRCLE RALEIGH NC 27612 |
| LADAO, PAULO | 2650 OLIVESTONE WAY SAN JOSE CA 95132 |
| LAERA, MARIO | 3687 ALTCREST WEST BIRMINGHAM AL 35243 |

| Claim Name | Address Information |
|---|---|
| LAFEVER, RUSSELL | 6705 PERKINS DR RALEIGH NC 27612 |
| LAFFERTY, MEREDITH | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| LAGRASSA, THOMAS | 587 BLAKE DR. HURDLE MILLS NC 27541 |
| LAIL, KATHERINE | 115 LAKEWOOD DR WENDELL NC 27591 |
| LAINHART, JEANNE | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |
| LAKE, GERALD | 19 TERRY COURT BATTLE CREEK MI 49015 |
| LALLY, PHILIP | 40431 ANDORRA CT FREMONT CA 94539 |
| LAM, BEVERLY | 7952 NW 187 TERRACE MIAMI FL 33015 |
| LAMB JR, JOHN | 939 ACEQUIA MADRE SANTA FE NM 87505 |
| LAMB, ELIZABETH | 4004 SUNNYBROOK DR. NASHVILLE TN 37205 |
| LAMB, TIMOTHY | 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| LAMBERT, DAVID | PO BOX 549 ARROYO SECO NM 87514 |
| LAMBERT, MICHAEL | 10413 S. HIGHLAND CIRCLE OLATHE KS 66061 |
| LAMBREGTSE, ROBERT | 8 BEEKMAN ST POUGHKEEPSIE NY 12601 |
| LAMOUREUX, ROGER | 2850 SKYE TERR DULUTH GA 30096 |
| LAMP, JEANNETTE | 10401 MURRAY S JOHNSON ST DENTON TX 76207 |
| LAMPE, FRED | 1710 MICHAUX RD CHAPEL HILL NC 27514 |
| LAMPTON, SUSAN | 2267 WALDEN VIEW LANE LINCOLN CA 95648 |
| LANCASTER, DAVID | 9508 ROCKY BRANCH DR DALLAS TX 75243-7527 |
| LANCASTER, KENNETH | 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| LANCE, C MICHAEL | 9714 S RICHMOND AVE TULSA OK 74137 |
| LANCE, JEAN | 5501 WALTON HILL RD KNIGHTDALE NC 27545 |
| LANDRUM, MARSHA | 3892 MURRAY AVE POWDER SPRNG GA 30127 |
| LANE, ALLAN | 601 15TH ST BUTNER NC 27509 |
| LANE, DORIS | 405 STONEY CREEK CR DURHAM NC 27703 |
| LANE, JUDITH | 2186 WHITE HALL RD CROZET VA 22932 |
| LANE, MARILYN | 4900 THEBES WAY OCEANSIDE CA 92056 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| LANE, RICHARD | 1232 VINETREE DR. BRANDON FL 33510 |
| LANEY, BILLY | 2300 WINONA DR PLANO TX 75074 |
| LANGE, DOUGLAS | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| LANGE, STEVEN | 11254   63RD LANE   N WEST PALM BEACH FL 33412 |
| LANGETT, RALPH | 3406 MANCHESTER LN JOHNSON CITY TN 37601 |
| LANGFORD, JAMES | 914 CARNEGIE CT ALLEN TX 75002 |
| LANGLOIS, TOM | 10 TARBELL ROAD WINDHAM NH 03087 |
| LANGTON, RAYMOND | 4105 DORMAN DRIVE NASHVILLE TN 37215 |
| LANMAN, CHARLES | 35 WOODRANCH CIR DANVILLE CA 94506 |
| LANNOM, ANGELA | 320 WATERS AVE WATERTOWN TN 37184 |
| LARA FABRICIO, PATRICIA LARA | 14884 SW 36TH STREET DAVIE FL 33331 |
| LARIVIERE, L | 100 WYTHE CR RALEIGH NC 27615-6226 |
| LARRABEE, WILLIAM | 1300 QUIET FOREST LANE COLONIAL HEIGHTS VA 23834 |
| LARSEN, HAROLD | 100 TEAL DR. CLEARWATER FL 33764 |
| LARSEN, RICHARD | 5107 SWEET CLOVER CT DURHAM NC 27703 |
| LARSON, PAMELA | 154 CHURCH ST EDGEWATER PARK NJ 08010 |
| LARSON, WILLIAM | 132 N VICTORY ST. WAUKEGAN IL 60085 |
| LARUE, STEVEN | 112 CHRIS CT GARNER NC 27529-9625 |
| LASSIG, NANCY | 5712 MILL SHIRE LANE DUNWOODY GA 30338 |
| LASSITER JR, CHARLES | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| LASSITER, EVELYN | 301 SHADY LN DR SMITHFIELD NC 27577 |

| Claim Name | Address Information |
| --- | --- |
| LASSITER, JAMES | 2022 GATESBOROUGH CIRCLE MURRAY KY 42071 |
| LASSITER, LINWOOD | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LASTER, MARY | 4335 CINNABAR DALLAS TX 75227 |
| LASTER, WILLARD | 154 HILLVIEW DRIVE BEECHMONT KY 42323 |
| LATORRE PARRA, HUMBERTO | 597 HONEYSUCKLE LANE WESTON FL 33327 |
| LATTA, BOBBIE | 131 PEED RD ROUGEMONT NC 27572 |
| LAU, HONG VOUNG | 32947 LAKE CANDLEWOOD ST FREMONT CA 94555 |
| LAU, MARIE | 4501 SHORE LINE DR APT 211 SPRING PARK MN 55384 |
| LAU, ROSS | 76 CEDAR STREET, APT 402 SEATTLE WA 98121 |
| LAUREANO, PABLO | 4062 COLT LANE WEST PALM BEACH FL 33406 |
| LAURSEN, PAUL | 4411 CAMELA YORBA LINDA CA 92886 |
| LAURUHN, BRUCE | 208 WELLSBROOK CIRCLE FAYETTEVILLE TN 37334 |
| LAUZON, ROBERT | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| LAVERNIA, RAQUEL | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| LAVIANO, DONALD | 5 BENZ STREET ANSONIA CT 06401 |
| LAWHORN, MICHAEL | 7914 GLEASON RD APT 1142 KNOXVILLE TN 37919 |
| LAWHORN, SARA | 2245 NC 96 SOUTH FOUR OAKS NC 27524 |
| LAWLER, JOAN | PO BOX 847 NOLENSVILLE TN 37135-0847 |
| LAWRENCE, CYRIL | 138 LAFAYETTE POINT UNIT 19 CROSSVILLE TN 38558 |
| LAWRENCE, JOHN | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| LAWRENCE, NORMAN | 3717 WALKER CREEK RD. CENTRAL POINT OR 97502 |
| LAWRENCE, PETER | 16295 VIA VENETIA W. DELRAY BEACH FL 33484 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| LAXO, EDWARD | PO BOX 34 TELEPHONE TX 75488 |
| LAYNE, JACK | 2602 CENTAURUS DR. GARLAND TX 75044 |
| LE COUTEUR, EDWARD | PO BOX 312 MANCHAUG MA 01526 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR SAN JOSE CA 95133 |
| LE, THANH | 10435 ALBETSWORTH LN LOS ALTOSHILLS CA 94024 |
| LE, THIN | 4161 DAVIS ST SANTA CLARA CA 95054 |
| LEA, SADIE | 308 SANTEE ROAD DURHAM NC 27704 |
| LEACH, JENNIE | 9901 FANNY BROWN RD RALEIGH NC 27603-9016 |
| LEARY, CURTIS | 1253 GATEHOUSE DR CARY NC 27511 |
| LEAVELL, IDUS | PO BOX 10873 RUSSELLVILLE AR 72812 |
| LEBLANC, MARY JO | 1030 FOREST EDGE DRIVE CORALVILLE IA 52241 |
| LECH, GREG | 6375 CLUBSIDE DRIVE WHITSETT NC 27377 |
| LECOMPTE, DENIS | 9420 CHENOWETH BRENTWOOD TN 37027 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| LEE JR, CHARLES | 1103 CR 3470 HAWKINS TX 75765 |
| LEE, CHUNG PAH | 10501 SIMTREE CR RALEIGH NC 27615-1158 |
| LEE, DAVID | 4520 HWY 126 BLOUNTVILLE TN 37617 |
| LEE, DELORIS | 130 ORCHARD DR COVINGTON GA 30014 |
| LEE, DONNA | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| LEE, HOI | 6991 CALABAZAS CREEK SAN JOSE CA 95129-3709 |
| LEE, JAMES | 1310 RICHMOND ST EL CERRITO CA 94530 |
| LEE, LADONNA | 8115 DREAMY WAY RALEIGH NC 27613 |
| LEE, LULA | 8008 BACON RD TIMBERLAKE NC 27583 |
| LEE, RICHARD | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| LEE, SYBIL | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| LEE, WILLIE | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| LEE, YUET | 2195 CANYON OAK LN DANVILLE CA 94506 |
| LEFF, DAVID | 707 FORREST RYDAL PA 19046 |
| LEGER, DOUGLAS | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |
| LEGER, JEAN-BERTIN | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| LEGGETT, TERRY | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| LEINEN, BODO | 8935 ALYSBURY WAY CUMMING GA 30041 |
| LEITNER, FREDERICK | 12319 BASKET WEAVE DRIVE RALEIGH NC 27614 |
| LEITRICK, RICHARD | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| LEMAY, RITA | 5 SUNCOOK POND DR UNIT 1 ALLENSTOWN NH 03275 |
| LEMMONS, STEPHEN | 3204 JOHN COURT SOUTH HURST TX 76054 |
| LEMUS, MARIA | 1738 SWANSTON WAY SAN JOSE CA 95132 |
| LENGEL, JEFFREY | 1013 IVY LANE CARY NC 27511 |
| LENHARD, DOROTHY | 4718 DONALD ST LANSING MI 48910 |
| LEONARD, KEVIN | PO BOX 1106 NEWARK NJ 07101 |
| LEONARD, ROSS | 28 ROYAL OAKS BLVD. LAKE DALLAS TX 75065 |
| LEONARD, WILLIAM | 5313 SHADOW TRAIL GARLAND TX 75043 |
| LEONE, SHIRLEY | PO BOX 43705 SEVEN POINTS TX 75143 |
| LEROUX, JAMES | 2109 EATON-GETTYSBUR EATON OH 45320 |
| LESANE, BARBARA | 2906 HOLBROOK ST DURHAM NC 27704 |
| LESLIE, HAROLD | 4668 ALAMANDA DR MELBOURNE FL 32940 |
| LESLIE, LOIS | 1849 BALMORAL LANE GLENVIEW IL 60025 |
| LESMERISES, DONALD | 12672 PROVIDENCE GLEN LN KNOXVILLE TN 37922 |
| LEVI, ERNEST | 311 WROTHAM LANE ALLEN TX 75013 |
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| LEWELLEN, ROBERT | 8708 WINDJAMMER DR RALEIGH NC 27615 |
| LEWIS, BETTY | 1301-H LEON STREET DURHAM NC 27705 |
| LEWIS, BILLIE | 1804 N. MINNESOTA AVE SHAWNEE OK 74804 |
| LEWIS, CHARLES | 6932 INDIAN WELLS RD CARY NC 27519 |
| LEWIS, DAVID | PO BOX 307711 ST THOMAS VI 00803 VIRGIN ISLANDS |
| LEWIS, DAVID | P O BOX 558 ARNOLD MO 63010 |
| LEWIS, GENE | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| LEWIS, GEORGE | 45 WALNUT ST WEST MAHWAH NJ 07430 |
| LEWIS, HARRY | 3701 TURTLE CREEK APT 10F DALLAS TX 75219 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, LEROY | 4731 BYRON RD PIKESVILLE MD 21208-2303 |
| LEWIS, MARION | 7634 ASTORIA PL RALEIGH NC 27612 |
| LEWIS, NANCY | 1508 IVY LN RALEIGH NC 27609 |
| LEWIS, ROSE | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| LEYVA, YSABEL | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LIENEMANN, DEBRA | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| LIFSHEY, REVA | 3001 PORTOFINO ISLE APT C1 COCONUT CREEK FL 33066 |
| LIGHT, GORDON | 5 CAROLINA MEADOWS #308 CHAPEL HILL NC 27517 |
| LIGHTFOOT, THUY NGUYEN | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LILLY, TONEY | 10358 WHITE ELM RD DALLAS TX 75243 |
| LIM, ALBERT | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| LIN, YUAN-HAO | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| LINCOLN, AGNES | 206 HAWK LANE OAKTOWN IN 47561 |
| LINDBERGH, FRANCIS | 12142 WINDING WOODS WAY BRADENTON FL 34202 |

| Claim Name | Address Information |
|---|---|
| LINDEMULDER, HELEN | 6316 TIMBER CREEK TRAIL DAHLONEGA GA 30533 |
| LINDER, RONALD | 564 FREESTONE DR. ALLEN TX 75002 |
| LINDOW, FRED | 4821 CLYDELLE AVE SAN JOSE CA 95124 |
| LINDSAY, LYNNE | 11 A KIRBY RD ASHEVILLE NC 28806 |
| LINDSEY, JO ANN | 11046 MCCREE RD DALLAS TX 75238 |
| LINDSEY, RALPH | 11046 MCCREE RD DALLAS TX 75238 |
| LINEBARGER, BRUCE | 402 N WASHINGTON DR MT SHASTA CA 96067 |
| LINGAFELTER, DUANE | 1927 CONIFER LN SAN JOSE CA 95132 |
| LINGLE, BRENT | 117 BEASLEY COURT CARY NC 27513 |
| LIPE, JOHN | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| LIPISCHAK, DALE | 3854 WOODSWALK BLVD LAKE WORTH FL 33467 |
| LIPMAN, DENNIS | 405 N NASH ST HILLSBOROUGH NC 27278 |
| LIPPENS, ROBERT | 855 WOODTACK COVE WAY HENDERSON NV 89002 |
| LIPSKI, WILLIAM | 1781 DRUMMOND CONCESSION #7 RR #6 PERTH ON K7H 3C8 CANADA |
| LISEE, HARRY | PO BOX 19931 RALEIGH NC 27619 |
| LITT, MARVIN | 301 S  FOURTH ST RATON NM 87740 |
| LITTLE, MARGARET | 1438 CHURCH STREET DECATUR GA 30030 |
| LITTLEWOOD, CHARLES | 2005 QUAIL RIDGE RD RALEIGH NC 27609 |
| LITZ, DAVID | 316 N MANUS DRIVE DALLAS TX 75224 |
| LIU, PATRICK | 26 CLARENDON STREET MALDEN MA 02148 |
| LIU, SHU | 99 27TH AVE APT 301 SAN MATEO CA 94403 |
| LIWANAG, LUCILA | 1195 SHORELAND DR SAN JOSE CA 95122 |
| LIZAK, EDWARD | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| LLOYD, JESSICA | 48 BRINDLEY CIRCLE CLAYTON NC 27520 |
| LLOYD, SHIRLEY | 2921 ANGIER AVE DURHAM NC 27703 |
| LLOYD, TERRY | 5420 STEWARTBY DR RALEIGH NC 27613 |
| LOA, VICENTE | 1679 WRIGHT AVE SUNNYVALE CA 94087 |
| LOCKE, RONALD | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| LOFTUS, MARY | 6730 VERNON AVENUE SOUTH APT 406C EDINA MN 55436 |
| LOGAN, KERRY | 16449 NELSON PARK DR APT 105 CLERMONT FL 34714 |
| LOGARAJAH, SUBRAMANIAM | P.O. BOX 3712 SAN RAMON CA 94583 |
| LOGGINS, ESTELLE | 6717 LATTA STREET DALLAS TX 75227 |
| LOGUE, JAMES | 3246 BIRCH AVE GRAPEVINE TX 76051 |
| LOHMAN SR, WILLIAM | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| LONDHE, ARUN | 3874 LOUIS RD PALO ALTO CA 94303 |
| LONG, BARBARA | 1800 RAILHEAD CIRCLE MCKINNEY TX 75069 |
| LONG, GUY | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| LONG, JERRY | 2047 O'KELLY CHAPEL RD DURHAM NC 27713 |
| LONG, VERNON | 4929 KELSO LN GARLAND TX 75043 |
| LOPEZ, GILBERT | 996 REGENCY DR LEWISVILLE TX 75067 |
| LOPEZ, HENRY | 5538 GOLDEN MOSS TRAIL RALEIGH NC 27613-5678 |
| LOPEZ, JULIO | 98 SW 13TH AVE BOCA RATON FL 33486 |
| LORD, JAMES | 1307 QUEEN ELIZABETH CIRCLE VIDALIA GA 30474 |
| LORFANO, WILLIAM | 713 BEARBERRY CT. JACKSONVILLE FL 32259-4448 |
| LORIMER, DEBORAH | 226 APPLEBY COURT SMYRNA TN 37167 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOUIE, NORTON | 759 LIQUIDAMBER PL DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| LOVELACE, MICHAEL | 4514 FORK DRIVE ROUGEMONT NC 27572 |
| LOVETT, ALLAN | 2120 NORTH HILLS DR RALEIGH NC 27612 |
| LOWE III, RICHARD | 8041 MONTCASTLE DR NASHVILLE TN 37221 |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| LOWE, JOHN | 7101 INDICA DRIVE, APT 427 RALEIGH NC 27613 |
| LOWE, NEVILLE | 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, TONYA | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| LOWERY JR, THOMAS | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| LOWERY, JAMES | 4724 CEDARFIELD DR RALEIGH NC 27606 |
| LOZA, KAMAL | 6708 JEAN DR RALEIGH NC 27612 |
| LU, LINDA | 3671 SLATER CT. SAN JOSE CA 95132 |
| LUBY, ELOUISE | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| LUCK, STEPHEN | 301 CAROL ST CARRBORO NC 27510 |
| LUCKINBILL, CHARLES | 25371 SOUTH 676 RD GROVE OK 74344 |
| LUDVIKSEN, JACK | 5204 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| LUDWICK, DAVID | 205 OLD BALD MOUNTAIN RD BLACK MOUNTAIN NC 28711 |
| LUE, RICHARD | 43 HARVEST MOON DR MARKHAM ON L3R 3N5 CANADA |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| LUKASZEWSKI, ROBERT | 6009 BRASS LANTRN CT RALEIGH NC 27606 |
| LUKER, OLIVER | 312 BLACKWELL STREET 200 DURHAM NC 27701 |
| LUMLEY, GERALDINE | 227 MISSION BELLE LANE ZEBULON NC 27597 |
| LUNA, KATHLEEN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| LUND, FRANK | 1133 RIVER RIDGE RD BOONE NC 28607 |
| LUND, THOMAS | 705 NOTTINGHAM DR COPPELL TX 75019 |
| LUNDHILD, CLAUS | 1619 WITHMEER WAY DUNWOODY GA 30338 |
| LUNNISS, LEROY | 919 WEBSTER LN DESPLAINES IL 60016 |
| LUNSFORD, LUDIE | 2712 SHENANDOAH AVE DURHAM NC 27704 |
| LUO, BIN | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| LUO, CAROLYNE | 322 LITTLETON ROAD HARVARD MA 01451 |
| LUONG, NGHIA | 3538 TUSCANY RESERVE BLVD NEW SMYRNA BEACH FL 32168 |
| LUPO, PAUL | 2901 PENINSULA RD APT 331 OXNARD      + CA 93035 |
| LUQUIRE, DAVID | PO BOX 1177 BURGAW NC 28425 |
| LUSIGNAN, LOUIS | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LUSK, ELSA | 3548 HIGH MESA DR DALLAS TX 75234 |
| LUSK, KENNETH | 3917 JEWEL SACHSE TX 75048 |
| LUU, QUAN | 3773 EDGEFIELD DR. SANTA CLARA CA 95054 |
| LY, SAN | 3308 REMINGTON WAY SAN JOSE CA 95148 |
| LYE, STEPHEN | 3617 CHARTERHOUSE DR RALEIGH NC 27613 |
| LYELL, MIKE | 2034 GLENWICK LN GARLAND TX 75040 |
| LYMAN, KEITH | 210 KAWATUSKA LN LOUDON TN 37774 |
| LYNCH, ARNOLD | 5512 NORTH HILLS DRIVE RALEIGH NC 27612 |
| LYNCH, DANIEL | 7905 ROOKSLEY COURT RALEIGH NC 27615 |
| LYNCH, JAMES | GRIFFEN ROAD NEWCOMB NY 12852 |
| LYNN, REBECCA | 2707 SHADY GROVE RD DURHAM NC 27703 |
| LYONS, THOMAS | 25 TYBURN WAY ROCHESTER NY 14610 |
| MABREY, ELLA | 15515 WALTON HEATH ROW SAN DIEGO CA 92128-4475 |
| MACDONALD, BRUCE | 5920 MAGNOLIA MILL CT NORCROSS GA 30092 |
| MACDONALD, GEORGE | 904-8 FEAD STREET ORANGEVILLE ON L9W 3X4 CANADA |
| MACDONALD, JOHN | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, TERRY | 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| MACIAS, MARIA | PO BOX 1204 LEONARD TX 75452 |
| MACINA, JOHN | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE ALLEN TX 75002-4119 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674-9583 |
| MACPHEE, KENNETH JOHN | 71 ARCHERY RD LANARKSHIRE ELTHAM SE91HF UNITED KINGDOM |
| MACRAE, M ANGELA | 27 DAMSON STREET SAINT CATHARINES ON L2S 3Z2 CANADA |
| MADDOX, DEBORAH | PO BOX 608 BRACEY VA 23919 |
| MADDOX, HELEN | 436 SHERRON ROAD DURHAM NC 27703 |
| MADDRY, SHIRLEY | 2519 RIDDLE RD DURHAM NC 27703 |
| MADER JR, JACQUES | 822 BONNIE CT MURPHY TX 75094 |
| MAGINN, LEONARD | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| MAGUIRE, DANIEL | 2613 BROWN DEER TRAI PLANO TX 75023 |
| MAHER, PATRICIA | 7015 QUARTZ AVE WINNETKA CA 91306 |
| MAHONEY, JOHN | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| MAI, UY | 1028 GLITHERO CT SAN JOSE CA 95112 |
| MAIFERT, ROGER | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| MAINWARING, JOHN | 6601 GRAYMONT PL RALEIGH NC 27615 |
| MAJOR, SUSIE | 3830 BONNACREEK DR HERMITAGE TN 37076 |
| MAKOSKI JR, LEO | 1550 US HIGHWAY 178 SWANSEA SC 29160 |
| MALCOLM, BARRY | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| MALE, C COLIN | 482 FORREST PARK CIR FRANKLIN TN 37064 |
| MALHOTRA, ARUN | 5442 KAVENY DRIVE SAN JOSE CA 95129 |
| MALINGER, ALAN | 6029 SPRING FLOWER TRL DALLAS TX 75248 |
| MALLOCH JR, JAMES | 2925 WESTVIEW DR CANYON LAKE TX 78133 |
| MALONEY, RICHARD | 11 HYDER ST WESTBOROUGH MA 01581 |
| MAND, M | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MANDEL, GERALD | 724 JONES PARKWAY BRENTWOOD TN 37027 |
| MANESS, TERESA | 3303 MARYWOOD DR DURHAM NC 27712 |
| MANGINDIN, ANGELITA | 15590 NEW PARK TERRACE SAN DIEGO CA 92127 |
| MANGUM JR, ELVIN | 4715 MORIAH RD ROUGEMONT NC 27572 |
| MANGUM, BETTY | 4320 JEAN ST DURHAM NC 27707 |
| MANGUM, CHARLES | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| MANGUM, NANCY | PO BOX 8 BAHAMA NC 27503 |
| MANICAVASAGAM, BABU | 236 SADDLEBROOK DR MOORE SC 29369 |
| MANICKAM, JOHN | 12317 WINGSPREAD WAY RALEIGH NC 27614 |
| MANLEY, JAMES | 1204 EDGEFIELD PLANO TX 75075 |
| MANN, CHARLES | 329 KYFIELDS WEAVERVILLE NC 28787 |
| MANN, JOHN | 41 DAKIN STREET P O BOX 670 MUMFORD NY 14511 |
| MANN, WENDY | 3116 GRANDE VALLEY CIRCLE CARY NC 27513 |
| MANNING, BILL | 365 MUTTON HOLLOW HILL RD BETHPAGE TN 37022 |
| MANNINO, GLORIA | 5723 ENCORE DRIVE DALLAS TX 75240 |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA NILES IL 60714 |
| MANSUETO, NORMA | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| MANTON, PAM | 2509 BELHAVEN DR. MESQUITE TX 75150 |
| MANUEL, DONLEVY | 3021 BARON DR GARLAND TX 75040 |
| MANUS, FRED | 22 BROOKRIDGE DR HENDERSON NV 89052 |
| MANVERSE, CAROLINE | 3086 HARBINGER LANE DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| MANZELLA, ANTHONY | 103 OAKLEAF RD LAKE IN THE HILLS IL 60156 |
| MAPES JR, LEON | 1514 SHINNECOCK HILLS DR GEORGETOWN TX 78628 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MAR, LAWRENCE | 455 NEVADA AVE SAN MATEO CA 94402 |
| MARCANTI, LARRY | 16 MONROE CT ALLEN TX 75002 |
| MARCELLE, RONALD | 15 TENAYA LANE NOVATO CA 94947 |
| MARCINOWSKI, BERTHA | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| MARCOTTE, ROGER | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |
| MARCUM, GRANT | 25 FONTANA DRIVE CLAYTON NC 27527 |
| MARE, JOE | 321 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| MARECHEAU, BASIL | P O BOX 1577 CARROL CITY FL 33055 |
| MARINI, ROGER | 108 HUNTERSCOVE TER HOT SPRINGS AR 71913 |
| MARIOTTI, WILLIAM | 146 CARTERVILLE HEIGHTS WYTHEVILLE VA 24382 |
| MARK, DUN | 925 SPRING STREET PHILADELPHIA PA 19107 |
| MARK, LOUISE | PO BOX 163 28 TETON DR JEFFERSON CO 80456 |
| MARK, RAYMOND | 1 RIVER PLACE, APT 1406 NEW YORK CITY NY 10036 |
| MARKHAM, JOYCE | 1247 N DECKERS PLACE CASTLE ROCK CO 80104 |
| MARKOV, JAMES | 2981 TILLINGHAST TR RALEIGH NC 27613 |
| MARKOVIC, MILAN | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MARKOVIC, VERONIKA | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MARLOWE, EMMA | 6407 AMHURST DR DURHAM NC 27713 |
| MARPLE, LYNN | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| MARR, JUDITH | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| MARREN, EDITH | 201 LAKE BRANDT DR CARY NC 27519 |
| MARROW, NANNIE | P O BOX 785 OXFORD NC 27565 |
| MARSDEN, JAMES | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSDEN, MARGUERITE | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSH, SUZANNE | 8840 APPLEGATE LANE ATLANTA GA 30350 |
| MARSHALL, JAMES | 8812 LANDMARK LANE DENTON TX 76207 |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARTEL, ROBERT | 200 LIGHTHOUSE LANE B3 CEDAR POINT NC 28584 |
| MARTELL, WILLIAM | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| MARTIN JR, THEODORE | 7331 DEBBE DR DALLAS TX 75252 |
| MARTIN, AMALIA | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| MARTIN, ANITA | 1909 E 20TH ST RUSSELLVILLE AR 72802 |
| MARTIN, ARNOLD | 904 ANDERSONWOOD DR FUQUAY VARINA NC 27526 |
| MARTIN, CAROLE | 199 PRIVATE ROAD 5450 POINT TX 75472 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, DAVID | 3355 CRYSTAL LAKE DR FESTUS MO 63028 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, FRED | 223 CIRCLE DR PIKEVILLE NC 27863 |
| MARTIN, JIMMY | PO BOX 45196 RIO RANCHO NM 87174-5196 |
| MARTIN, JUNE | 171 EAGLE RIDGE CIR. ROCHESTER NY 14617 |
| MARTIN, MARY ANN | 205 SOUTH MORRIS ST. MCKINNEY TX 75069 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRAIL HARTWELL GA 30643 |
| MARTINEZ, JOSE | 11804 NW 11TH PLACE CORAL SPRINGS FL 33071 |
| MARTINEZ, RICARDO | 3800 HEATH CIRCLE N WEST PALM BEACH FL 33407 |
| MARTINEZ, ROBERTO | 2384 BIMINI DR. WEST PALM BEACH FL 33406 |
| MARTZ, GLORIA | 45 WALDORF AVE ROCHESTER NY 14606 |

| Claim Name | Address Information |
|---|---|
| MARUM, JOHN | 209 WINTERMIST DR. CARY NC 27513 |
| MARVEL, MARY | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARVIN, WILLIAM | 1142 GLENDALE ADRIAN MI 49221 |
| MASALES, GARY | 25 MEAD LANE HILTON HEAD ISLAND SC 29926 |
| MASINI, ROBERT | 7916 OLD DEER TRL RALEIGH NC 27615 |
| MASKE, ROSE | 7057 REGALVIEW CIRCLE DALLAS TX 75248 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MASON, TIINA | 2 CAROL ANN LANE AMHERST NH 03031 |
| MASSENGILL, TERRY | 126 KERRI DR GARNER NC 27529 |
| MASTERS, SANDI | 227 WALFORD WAY CARY NC 27519 |
| MASTERSON, JAMES | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| MASTIN, JEAN | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| MASTRODONATO, ANTHONY | 54 GLEN OAKS DRIVE ROCHESTER NY 14624 |
| MATA, AYDA | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| MATERKOWSKI, JEANETTE | 8420 TWIN LAKES DRIVE NEW BADEN IL 62265-1612 |
| MATHES, TODD | 5894 N LAKE RD BERGEN NY 14416 |
| MATHEW, ABRAHAM | 107 FOXBRIAR LN CARY NC 27511 |
| MATHEW, ALEX | 4632 ANACONDA DR NEW PORT RICHEY FL 34655 |
| MATHIAS, RICHARD | 2406 SPARGER RD DURHAM NC 27705 |
| MATHIS, HELEN | 583 EAST BROOKS ST GALISBURY IL 61401 |
| MATHIS, LILLIAN | PO BOX 831 MATTHIS GA 30074 |
| MATLOCK, STEPHEN | 4632 WILD TURKEY TRL ARLINGTON TX 76016 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL LITHONIA GA 30058 |
| MATTEUCCI, DENNIS | 23 MULBERRY COURT COAL CENTER PA 15423 |
| MATTEUCCI, LICENA | 6228 N KEDVALE CHICAGO IL 60646 |
| MATTHEWS, CURTIS | 10760 ALDROVANDI DRIVE LAS VEGAS NV 89141 |
| MATTHEWS, GLENN | 1527 GOODWIN RD DURHAM NC 27712 |
| MATTHEWS, HAROLD | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, LARRY | 711 WALSENBURG DR DURHAM NC 27712 |
| MATTHEWS, THOMAS | 2513 ENON RD OXFORD NC 27565 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| MAULDIN, GARRY | 853 OLD SMITH CHAPEL RD MOUNT OLIVE NC 28365 |
| MAURO, ROSE MARY | 539 WHISPERING WIND BEND LEHIGH ACRES FL 33936-6098 |
| MAXWELL, CAROL | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAXWELL, ELIZABETH | 1893 FARM MKT 1385 AUBREY TX 76227 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER LEBANON TN 37087 |
| MAYES, JOE | 8805 MERLIN CT MCKINNEY TX 75070 |
| MAYFIELD, JAMES | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| MAYNE, LOWELL | 3170 HEMBRY CT MARIETTA GA 30062 |
| MAYNOR, PATSY | 7672 NC HWY 65 BELEWS CREEK NC 27009-9148 |
| MAYO III, WILLIAM | 18834 LAKE IOLA ROAD DADE CITY FL 33523 |
| MAYO, JOANNE | 102 PINEHILL WAY CARY NC 27513 |
| MAYTON SR, RONALD | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| MAYTON, KAY | 820 CRESENT DRIVE CREEDMOORE NC 27522 |
| MAYTON, MARTHA | 12 PRIMROSE LN ROXBORO NC 27573 |
| MAZIARZ, TOM | 7 EARLE DRIVE LEE NH 03861-6234 |
| MC NUTT, MYRTLE | 2345 N. LEAVITT CHICAGO IL 60647 |
| MCADOO II, JOHN | 506 DEPOT ST WHITESBORO TX 76273 |
| MCAFEE, SHIRLEY | 315 SPRING CREEK DR MT VERNON TX 75457 |

| Claim Name | Address Information |
|---|---|
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE DURHAM NC 27704 |
| MCARTHUR, BRANT | 11500 AUTUMN OAKS LANE RALEIGH NC 27614 |
| MCCAFFERTY, JAMES | 196 YOUNGS AVE ROCHESTER NY 14606 |
| MCCAFFITY, GARY | 131 HILL CREST DR MURPHY TX 75094 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCAIN, SAMUEL | 4041 HARPER-FRANKLIN AVE AUGUSTA GA 30909 |
| MCCALL JR, JOHN | PO BOX 222022 DALLAS TX 75222 |
| MCCALL, M CLAIRE | 5014 REIGER AVE DALLAS TX 75214 |
| MCCALLUM, KATHY | 6205 BENT FORK CR RALEIGH NC 27606 |
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCARRON, BRENDAN | BOX 150 VERBANK RD MILLBROOK NY 12545 |
| MCCARTHY, MICHAEL | 69 AUCKLAND ST DORCHESTER MA 02125 |
| MCCARTY, ZACK | 22856 BRIARCLIFF MISSION VIEJO CA 92692 |
| MCCAULEY SR, JOEL | 12 ST ANDREWS CT DURHAM NC 27707 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET COATS NC 27521 |
| MCCAW, RICHARD | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| MCCLAIN, ADELL | 1009 ANCROFT AVE DURHAM NC 27713 |
| MCCLAIN, DONALD | 5801 E HANCOCK ST. MUSKOGEE OK 74403 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLARREN, WARREN | 3725 SUNWARD DRIVE MERRITT ISLAND FL 32953 |
| MCCLEAN SR, BRUCE | 2093 TYMTE TERRANCE THE VILLAGES FL 32162 |
| MCCLOUGHAN, PATRICIA | 67 WILDWOOD RD ELK GROVE IL 60007 |
| MCCLURE, EDE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| MCCOLGAN, GILLIAN | 2 BIRCH RD WILMINGTON MA 01887 |
| MCCOLLUM, BILL | 116 LAURAL HILL DRIV SMYRNA TN 37167 |
| MCCONNELL, JAMES | 319 E CHATHAM ST APEX NC 27502 |
| MCCORMICK, THOMAS | 1901 NIPPER RD RALEIGH NC 27614 |
| MCCORQUODALE, DOUGLAS | 7517 GRIST MILL RD RALEIGH NC 27615 |
| MCCOY, JAMES | 1529 POPLAR LN HILLSBOROUGH NC 27278 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| MCCULLOUGH, BYRON | 17550 SHARON VALLEY RD. MANCHESTER MI 48158 |
| MCCULLOUGH, JEAN | 2722 OLIVE STREET NW WASHINGTON DC 20007 |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR DURHAM NC 27703 |
| MCCUSKER, CHARLES | 65585 EAST ROCKY MESA DRIVE CATALINA AZ 85739 |
| MCDONALD, JUDITH | 1839 SO ABREGO DRIVE GREEN VALLEY AZ 85614 |
| MCDONALD, JUDY | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| MCDONALD, WILLIAM | 202 WOODFIELD DRIVE ASHVILLE NC 28803 |
| MCDOUGALL, CHARLES | RR 1 ROCKWOOD ON N0B 2K0 CANADA |
| MCELFRESH, FORREST | 703 CLARA DRIVE PALO ALTO CA 94303 |
| MCFARLAND, DENNIS | 3110 - 12TH ST SW CANTON OH 44710 |
| MCFARLANE, MARCELLA | 8236 SW 115TH ST RD OCOLA FL 34481 |
| MCFARLANE, THOMAS | 750 CATHEDRAL RD APT B20 PHILADELPHIA PA 19128 |
| MCGINNIS, CAROLE | 2005 BROOK MEADOW DR ALPHARETTA GA 30005 |
| MCGONAGLE, NANCY | 526 E CHICAGO AVE NAPERVILLE IL 60540 |
| MCGORMAN, ROBERT | 59 CLIVEDEN AVE TORONTO ON M8Z 3M9 CANADA |
| MCGRATH, ROBERT | 2713 FOXBORO DR GARLAND TX 75044 |
| MCGRATH, RONALD | 10724 GOLF LINK DR. RALEIGH NC 27617 |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE DENVER CO 80236 |
| MCGREW, JAMES | 2159 VIZCAYA CR CAMPBELL CA 95008 |

| Claim Name | Address Information |
|---|---|
| MCINTEE, MARK | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MCINTIRE, RICHARD | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| MCKAY, CHARLES | 3805 CAMINO DR PLANO TX 75074 |
| MCKAY, WILLIE | 102 ALEXANDER LANE SPRING LAKE NC 28390 |
| MCKENNA, DON | 65 PEMBROKE ROAD DARIEN CT 06820 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| MCKENZIE, JERRY | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD RALEIGH NC 27612 |
| MCKINNEY, LUTHER | 11 EAST HARMON DR CARLISLE PA 17013 |
| MCKINNEY, MARCIA | 500 ELMINGTON AVE SUITE 328 NASHVILLE TN 37205 |
| MCKINNON, DAVID | 321 DALTON RALEIGH NC 27615 |
| MCKITTRICK, MARY | 4 POND VIEW HEIGHTS ROCHESTER NY 14612 |
| MCKOY, MILTON | 2606 SATER ST DURHAM NC 27703 |
| MCLAUGHLIN, ARTA | 1641 OVERCUP LANE KELLER TX 76248-8288 |
| MCLAURIN, MARVA | 2607 DEARBORN DR DURHAM NC 27704 |
| MCLEMORE, DONALD | 1106 TANGLEWOOD DR CARY NC 27511 |
| MCLEOD, DONALD | 2520 5 FEDERAL HWY APT 15 BOYNTON BEACH FL 33435-7708 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| MCMAHON, GLENN | 7509 WILDERNESS RD RALEIGH NC 27613 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK ALLEN TX 75002 |
| MCMANUS, THOMAS | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTERS, JEANETTE | 2717 CATHERINE DR BURLINGTON NC 27215 |
| MCMICHAEL, WILLIAM | 211 A SHELLEY AVE. CAMPBELL CA 95008 |
| MCMILLION, HOWARD | 3565 POOL RD. MT. NEBO WV 26679 |
| MCMURRY, MICHAEL | 1206 KELTY CT CARY NC 27511 |
| MCNABB, MICHAEL | 750 AUSTIN DR SMYRNA GA 30082 |
| MCNALLY, CAREN | 2548 ACAPULCO WAY MODESTO CA 95355 |
| MCNALLY, FRANK | 35461 TROON CT ROUND HILL VA 20141 |
| MCNEAL, LYLE | 7905 NE SAN RAFAEL DR KANSAS CITY MO 64119 |
| MCNEIL, CARRIE | 233 OVERLOOK AVE DURHAM NC 27712 |
| MCNEIL, ELIZABETH | 685 N LACUMBRE RD SANTA BARBARA CA 93110 |
| MCNEMAR, LAURIE | 12726 BRADWELL RD OAK HILL VA 20171 |
| MCNERNEY SR, MICHAEL | 36 W 669 HICKORY HOL WEST DUNDEE IL 60118 |
| MCPHERSON, BETTY | PO BOX 285 CREEDMOOR NC 27522 |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| MCPHERSON, SUSAN | 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCROBERTS, CHRIS | 119 W HALL ST GRAPEVINE TX 76051 |
| MCVAY, DAVID | 6531 REFUGEE RD PICKERINGTON OH 43147 |
| MCVICKER, MARVIN | 715 VALLEY VIEW DR WOODLAND PARK CO 80863 |
| MCWALTERS, MICHAEL | PO BOX 0338 ALVISO CA 95002 |
| MCWHORTER, RICHARD | 104 MCDOLE DR CARY NC 27511 |
| MCWILTON, ARCHIBALD | 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| MEAKER, ROBERTA | 297 DIMMOCK HILL ROAD BINGHAMTON NY 13905 |
| MEANY, MICHAEL | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MECKLEY, SHIRLEY | 4214 SKYLINE DRIVE ROWLETT TX 75088 |
| MEDLIN, ALFRED | 6307 CHEEK ROAD DURHAM NC 27704 |
| MEDLIN, MARGARET | 108 HUNTER'S GLEN CT MORRISVILLE NC 27560 |
| MEEK, DENNIS | 801 ONSLOW ST DURHAM NC 27705 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MEESE, LARRY | 1609 ELEGANCE DRIVE RALEIGH NC 27614 |
| MEHTA, MAHENDRA | 290 SNELL CT SAN JOSE CA 95123 |
| MEINERS, KENNETH | 101 COUNTRY RD #23 RR#3 MERICKVILLE ON K0G 1N0 CANADA |
| MEISELS, ANDY | 22938 INGOMAR ST CANOGA PARK CA 91304 |
| MEISTER, EDWARD | 2479 STURLA DRIVE SAN JOSE CA 95148 |
| MEJDAL, SVEND | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| MELDRUM, PATRICIA | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MENAKER, MICHAEL | 12 MEDFORD RD MORRIS PLAINS NJ 07950 |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE PARKLAND FL 33067 |
| MENDEZ, RENEE | 2437 MESA OAK TRL PLANO TX 75025 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD OLDSMAR FL 34677 |
| MENGEL, WAYNE | 6772 BRENT ST COOPERSBURG PA 18036 |
| MERCER, JOHN | 121 MONASTERY ROAD PINE CITY NY 14871 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MEREDITH, PHILIP | 215 RIO VILLA DR. #3165 PUNTA GORDA FL 33950 |
| MEREDITH, RICHARD | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| MERRICK, GREGG | PO BOX 1164 ELIZABETH CO 80107 |
| MERRILL, DONALD | 7824 CALABASH ROAD COLORADO SPRINGS CO 80908 |
| MERRILLS, ROY | 10401 MANLY CHAPEL HILL NC 27517 |
| MERRY, ELIZABETH | PO BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| MERRY, PAT | 1105 MERRIBROOK LN ALLEN TX 75002 |
| MERSINGER, GLENN | 7528 GREEN LEVEL CHURCH RD APEX NC 27523 |
| MERWIN, PATRICK | 206 AMBERGLOW PL CARY NC 27513 |
| MERWORTH, ELLIS | 2155 TOOLE DR LUCAS TX 75002 |
| MESHACK, BRENDA | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| MESSER, GERRY | 2352 HAVARD OAK DR PLANO TX 75074 |
| METHENY JR, DONALD | 7609 RAMBEAU CR RALEIGH NC 27613 |
| METRAILER, KATHLEEN | 3200 CHARRING CROSS PLANO TX 75025 |
| MEYER, JOHN | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| MEYER, KEITH | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| MEYERS-FABRE, MARIE-NOELLE | 244 SEMINOLE DRIVE CHAPEL HILL NC 27514 |
| MIAO, JACK | 9709 SLIDE ST PLANO TX 75025 |
| MICCICHE, SUSAN | 7 CHARLESTON DR MENDON NY 14506 |
| MICEK, RAYMOND | 1207 S DOUGLAS AVE ARLINGTON HEIGHTS IL 60005 |
| MICHAEL, JAMES | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| MIDDLETON, GERALDINE | 1601 BET RAINES RD MOLINO FL 32577 |
| MIELLO, MICHAEL | 20 MOCKINGBIRD RD EDISON NJ 08820 |
| MIERS, CHERYL | 1652 VON HALL DRIVE COLLIERSVILLE TN 38017 |
| MIHM, EUGENE | 155 OSPREY HILLS DR BUNN NC 27508 |
| MILAN, LETICIA | 1150 THEODEN COURT SAN JOSE CA 95121 |
| MILARSKY, SEAN | 1701 SPARROW LANE WESTON FL 33327 |
| MILLAR, THOMAS | 1750 SOUTH KEARNEY STREET DENVER CO 80224 |
| MILLER III, HERSCHEL | 8912 COLESBURY DR RALEIGH NC 27615 |
| MILLER JR, DELANCEY | 7205 PINE BLOSSOMS ROAD MILTON FL 32570 |
| MILLER JR, JAMES | 905 CROSS PLAINS DR ALLEN TX 75013 |
| MILLER, ANNIE | 201 REYNOLDS AVE NO DURHAM NC 27707-4667 |
| MILLER, BOBBY | 360 MIXON MILLER RD SAMSON AL 36477 |
| MILLER, CATHERINE | 1009 LONG BARROW CT RALEIGH NC 27614 |
| MILLER, CHRIS | 5216 COUNTRY PINES C RALEIGH NC 27616 |

| Claim Name | Address Information |
|---|---|
| MILLER, CLEOTA | 9944 LARCHBROOK DR DALLAS TX 75238 |
| MILLER, CLYDE | 1680 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| MILLER, LARRY | 8304 DUNWOOD CT. RALEIGH NC 27613 |
| MILLER, LINDA | 8912 COLESBURY DR RALEIGH NC 27615 |
| MILLER, LOIS | 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| MILLER, LOREN | 2461 RAVENHURST DR PLANO TX 75025 |
| MILLER, MERLE | 3417 GILBOA ROAD MARSHVILLE NC 28103 |
| MILLER, RICHARD | 51 CAROLINE AVENUE POMPTON PLAINS NJ 07444 |
| MILLER, RICHARD | 68 AMERIGE PARK ROCHESTER NY 14617 |
| MILLER, STEVEN | 10820 SAGEHURST PL RALEIGH NC 27614 |
| MILLER, SUSANNE | 706 MALLARD POINTE DR BYRDSTOWN TN 38549 |
| MILLER, T | 96 FERNWOOD DR SAN RAFAEL CA 94901 |
| MILLER, THOMAS | 6821 STONEWOOD CT EDEN PRAIRIE MN 55346 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY PLANO TX 75093 |
| MILLS, CHRISTINE | 2943 N MEADOW LN PRESCOTT AZ 86301 |
| MILLS, CLEAYTON | 942 CR 2100 IVANHOE TX 75447 |
| MILLS, LARUE | 849 BLUFFCREEK DR FUQUAY-VARINA NC 27526 |
| MILLSPAUGH, WILBUR | 8626 APPLEWHITE RD WENDELL NC 27591 |
| MILLWOOD, ERVIN | 727 HILLANDALE LN GARNER NC 27529 |
| MILMINE, RICHARD | 175 DES CERISIERSE CHERIBOURG ORFORD QUEBEC QC J1X 6W8 CANADA |
| MILTON, JUDITH | 13 CANTERBURY WOODS ORMOND BEACH FL 32174 |
| MINARCIK, PATRICIA | 112 SARAH'S GROVE LN SCHAUMBURG IL 60193 |
| MINOR, RONALD | 401 POINTE CLEAR SMYRNA TN 37167 |
| MINOS, PHILIP | PO BOX 91641 RALEIGH NC 27675-1641 |
| MIRANDA, CAROL | P.O. BOX 5015 CHARLESTON OR 97420 |
| MITCHELL, LEONA | 114 RUELLIA DR GEORGETOWN TX 78628 |
| MITCHELL, LOIS | 1850 FOX BRIDGE CT FALLBROOK CA 92028 |
| MITCHELL, RANDY | 1617 WINDY LN EFLAND NC 27243 |
| MITCHELL, RHINZIE | 203 POPYTREE LANE WOODSTOCK GA 30189 |
| MITCHELL, RICHARD | 5512 HAWTHORNE PARK RALEIGH NC 27613 |
| MITCHELL, THEODORE | 2472 EAGLE CREST LANE VISTA CA 92081 |
| MITCHELL, VIRGINIA | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| MIX, JANE | 87 ELOISE AVE PASADENA CA 91107 |
| MIZERK, THOMAS | 1220 FOXDALE DR ADDISON IL 60101 |
| MOATS, JAMES | 802 CLUBVIEW BLVD N COLUMBUS OH 43235 |
| MOCOCK, ROBERT | 5429 MARINA CLUB DR. WILMINGTON NC 28409-4103 |
| MODENA, JOAN | 5524 W WILSON CHICAGO IL 60630 |
| MODY, PRAKASH | 210 EAST JULES WAY CARY NC 27511 |
| MOEN, EILEEN | 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| MOENING, MICHAEL | 19418 CAMINO DEL SOL SUN CITY WEST AZ 85375 |
| MOETTELI, ROBERT | 3928 WALNUT PK CIR GARLAND TX 75042 |
| MOFFETT, RICHARD | 8709 HIGHHILL RD RALEIGH NC 27615 |
| MOHAN, BINA | 9805 PENTLAND CT RALEIGH NC 27614 |
| MOLDREM, JILL | 123 STANWICK DR FRANKLIN TN 37067 |
| MOLLES, ALICE | 19 MAIN ST APT 806 DANBURY CT 06810 |
| MOLLOY, MARY | 4119 BRADFORD NE GRAND RAPIDS MI 49525 |
| MOLSON, MICHAEL | 119 HEIDINGER DR CARY NC 27511 |
| MONACO, LOUISE | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| MONFRE, MARVIN | 1928 BOYCE BRIDGE RD CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| MONG, RICHARD | 112 E CHALFONT WAY CARY NC 27513-4133 |
| MONIUSZKO, WLADYSLAW | 1206  ITASCA STREET BENSENVILLE IL 60106-1423 |
| MONROE, LINDA | 710 CRESTVIEW DRIVE DURHAM NC 27712 |
| MONROE, PATRICIA | 2613 MEADOW CREEK BEDFORD TX 76021 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| MONTALBANO, GEORGE | PO BOX 120189 CHULA VISTA CA 91912-3289 |
| MONTALDO, MARIAN | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MONTALVO, LOUISE | 1845 SMITH AVE YPSILANTI MI 48198 |
| MONTANINO, PATRICK | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |
| MONTGOMERY, THOMAS | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| MONTMINY, SUSAN | 19 SPRUCE RD WESTFORD MA 01886 |
| MONTOYA, MARK | 165 CREEKSIDE DR DOUBLE OAK TX 75067 |
| MOODY, LAURIE | 3940 CLUBLAND DR MARIETTA GA 30068 |
| MOODY, M | 918 WYNDFALL DR SUNSET BEACH NC 28468 |
| MOODY, OSCAR | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| MOOMEY, MAGDALENA | 2705 FOXCREEK  DR. RICHARDSON TX 75082 |
| MOON, MARY | 4177 HIGHT RD. OXFORD NC 27565 |
| MOON, WILLIAM | 1677 ROBBERSON AVE BULLHEAD CITY AZ 86442 |
| MOON, YOUNG | 7250 CALLE CRISTOBAL UNIT 33 SAN DIEGO CA 92126-6060 |
| MOONEY, JOHN | 1737 AUBURN LANE COLUMBIA TN 38401 |
| MOORE JR, PAUL | 5444 LAKE WILSON RD ELM CITY NC 27822 |
| MOORE, ALEXANDER | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| MOORE, ALMERIA | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| MOORE, CARL | 1909 KINGS ISLE DR. PLANO TX 75093 |
| MOORE, CHRISTOPHER | 5167 KILLINGSWORTH NORCROSS GA 30092 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, DOROTHY | 4033 HWY 70 E SMITHFIELD NC 27577 |
| MOORE, ELEANOR | 1043 IVY LN CARY NC 27511 |
| MOORE, FRANCIS | 6406 ARNOLD RD RALEIGH NC 27607 |
| MOORE, JAMES | 5609 N HAWTHORNE WAY RALEIGH NC 27613 |
| MOORE, JAY | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| MOORE, JOYCE | 1302 LOUROCK DRIVE GARLAND TX 75040-4548 |
| MOORE, ROBERT | P.O. BOX 236 BAYVIEW ID 83803 |
| MOORE, ROGER | 462 3RD AVE FOX ISLAND WA 98333 |
| MOORE, THOMAS | 208 REAMS AVE ROXBORO NC 27573 |
| MOORE, VICKI | 5 BUNKER HILL RICHARDSON TX 75080 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE APEX NC 27502 |
| MOOREFIELD, GLORIA | 620 JUNCTION RD DURHAM NC 27703 |
| MORAIN, LAURENA | 1045 YELLOW BRICK RD APT 309 CHASKA MN 55318 |
| MORAN, CHARLES | 20 JANET ST PENSACOLA FL 32506 |
| MORDECAI, WILLIAM | 33563 S. SRING BAY RD DETOUR VILLAGE MI 49725 |
| MOREE, MONTY | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MOREHOUSE, DENNIS | 1093 NORTH SHORT LINE WAY INVERNESS FL 34453 |
| MORERA, SILVIA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| MORGAN, DOLORES | 1460 MESA CT HOLLISTER CA 95023 |
| MORGAN, NEVOLIA | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| MORGAN, WILLIAM | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| MORIN, RICHARD | 313 SAINT NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| MORITZ, CHARLES | 6709 POINTE VISTA CR RALEIGH NC 27615 |

| Claim Name | Address Information |
|------------|---------------------|
| MORRIS, DALE | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| MORRIS, DON | 1609 RICHLAND RICHARDSON TX 75081 |
| MORRIS, GARRY | 1916 SOUTH FARM RD DELAND FL 32720 |
| MORRIS, HARVEY | 6708 CHARLOTTE CT ARLINGTON TX 76002 |
| MORRIS, LYNN | 831 COXBORO DRIVE BRENTWOOD TN 37027 |
| MORRIS, RC | 2808 SILVER QUEEN RD ELLENWOOD GA 30294 |
| MORRISON, DAVID | 4 TOWPATH TRAIL ROCHESTER NY 14624 |
| MORRISON, EMMA | 28 MANCHESTER STREET ROCHESTER NY 14621 |
| MORRISON, GARRY | 4304 BELNAP DRIVE APEX NC 27539 |
| MORRISON, GENE | 11340 EAST RICKS CIRCLE DALLAS TX 75230 |
| MORRISON, PATRICIA | 1221 SPRUCE DR ZEBULON NC 27597 |
| MORRISON, PAUL | 2241 COLLEGE AVE QUINCY IL 62301 |
| MORROW, BRADLEY | 404 FACULTY AVE CARY NC 27511 |
| MORROW, DEBORAH | 3144 ASHEL ST RALEIGH NC 27612 |
| MORSE, JOHN | 5438 HUNTER RD OOLTEWAH TN 37363 |
| MORTENSEN, VERL | 5909 TWO MILE RD BAY CITY MI 48706 |
| MOSER, RAYMOND | 911 N CLEVELAND AVE ADEL GA 31520 |
| MOSHTAGH, FARHAD | 10436 N BLANEY AVE CUPERTINO CA 95014 |
| MOSKALIK JR, MICHAEL | 2125 SIERRA VIEW DR. BLAKESLEE PA 18610 |
| MOSLEY, MARY | 304 BRADY DR DICKSON TN 37055 |
| MOSLEY, PATRICIA | 1394 GLENFIELD DR LAWRENCEVILLE GA 30043 |
| MOTASHAW, NEVILLE | 1109 CASTALIA DR CARY NC 27513 |
| MOTLEY, KENNETH | 560 EAST SHORE DRIVE WHITMORE LAKE MI 48189 |
| MOUAT, DORIS | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| MOULD, THOMAS | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| MOULDS, RONALD | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULTON, ROBERT | 592 7TH ST. LAKE OSWEGO OR 97034 |
| MOUNCE JR, WALTER | 260 BLACKBURN DRIVE NEW HILL NC 27562 |
| MOUNTAIN, VERONICA | 8208 W GIDDINGS NORRIDGE IL 60706 |
| MOURSY, WANDA | 5217 TRACKWAY DR KNIGHTDALE NC 27545 |
| MOWBRAY, WILLIAM | 1108 PENSELWOOD DR RALEIGH NC 27604 |
| MOWINSKI, EUGENE | 1420 ELM ST SPRING GROVE IL 60081 |
| MOXLEY, JOYCE | 703 SCOTTS RIDGE TRL APEX NC 27502 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| MOYER, GEORGE | 8201 HOLLY BERRY CT RALEIGH NC 27615 |
| MROWCZYNSKI, VIOLET | 1441 E THACKER ST APT 401 DES PLAINES IL 60016 |
| MUCKLEROY, KEM | 507 E BRADLEY STREET STAR CITY AR 71667 |
| MUEHLE, GODFREY | 1613 KALISPELL CT SUNNYVALE CA 94087 |
| MUEHLENBEIN, WILLIAM | 131 E ESTELLE LN LUCAS TX 75002 |
| MUKAI, SPENCER | 1105 BRAEMAR CT CARY NC 27511 |
| MULLEN, TRINA | 60 HAYWOOD STREET # 2C ASHEVILLE NC 28801 |
| MULLETT, REID | 4224 THAMESGATE CLS NORCROSS GA 30092 |
| MULLINS, PATRICK | 2 TIMOTHY RD WYOMING PA 18644 |
| MUMFORD, PATRICIA | 1912 LAKE SHORE LN PLANO TX 75023-7460 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| MUNSKI, JOSEPH | 39 AUTUMN PLACE PITTSFORD NY 14534 |
| MURATOV, LEONID | 230 174TH ST SUNNY ISLES BEACH FL 33160 |
| MURDAUGH JR, WILLIAM | 121 LONG SHADOW LANE CARY NC 27511 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| MURPHIN, THOMAS | 2915 NE 254TH ST RIDGEFIELD WA 98642 |
| MURPHY, BRIAN | 2220 CHAMBERLAIN DR PLANO TX 75023 |
| MURPHY, DAVID | 5213 TROUTMAN LN RALEIGH NC 27613 |
| MURPHY, FREDERICK | 5597 LINCOLN ROAD ONTARIO NY 14519 |
| MURPHY, JOHN | 3518 KINGBARD SAN ANTONIO TX 78230 |
| MURPHY, PATRICIA | 5213 TROUTMAN LN RALEIGH NC 27613 |
| MURPHY, WINIFRED | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| MURRAY, CARL | 401 ROBIN HILL LANE ESCONDIDO CA 92026 |
| MURRAY, CLAUDIA | 871 PINNACLE HILL RD KINGSTON SPRINGS TN 37082 |
| MURRAY, HARRY | 309 CANYON RIDGE DR RICHARDSON TX 75080 |
| MURRAY, KENNETH | 124 E 15TH AVENUE HOMESTEAD PA 15120 |
| MURRAY, MICHAEL | PO BOX 1663 GIG HARBOR WA 98335 |
| MURRAY, ROBERT | 5409 VICKSBURG LN DURHAM NC 27712 |
| MURRAY, SUE | 3712 CARNEGIE LN RALEIGH NC 27612 |
| MUSE, CHARLES | 4963 HURON RD MOBILE AL 36619 |
| MUSE, GEORGE | 815 BURTON POINT RD MT JULIET TN 37122 |
| MUSE, JANET | 2847 SW BRIGHTON WAY PALM CITY FL 34990 |
| MUSE, RICHARD | 12 LINCOLN STREET  APT. 11 DOVER NH 03820 |
| MYER, MARY | 227 COLONIAL DR WYLIE TX 75098 |
| MYERS, PHILLIP | 2400 SOUTHERN DR DURHAM NC 27703 |
| MYERS, RANDALL | 200 PAULINE DR ELGIN IL 60123 |
| MYERS, WILLIAM | 102 CAMBAY COURT CARY NC 27513 |
| MYRICK, FRANKLIN | 8371 E CHEROKEE DR CANTON GA 30115 |
| NAAB, RAYMOND | 153 VALLEY GREEN PENFIELD NY 14526 |
| NADELSON, GERALD | PO BOX 175 HOLBROOK NY 11741-0175 |
| NADOLNY, ARNO | 9600 COIT RD. #2526 PLANO TX 75025 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR PLANO TX 75093 |
| NAGEL, ALBERT | 4767 TARLETON DRIVE SW LILBURN GA 30047-5635 |
| NAGEL, ROBERT | 30021 DEERCROFT DR WAGRAM NC 28396 |
| NAGUIB, MONA | 81 DENULT KIRKLAND QC H9J 3X3 CANADA |
| NAJM, SAMIN | 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAKANO, JOANNE | 32103 BEACHVIEW LANE WESTLAKE VILLAGE CA 91361 |
| NAKONECZNYJ, IHOR | 3613 DEBERRY CT PLANO TX 75025 |
| NANCARROW, LYNN | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| NANCE, ANGELA | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| NANCE, MANLY | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| NAPIER, GLADYS | 4575 LAKE AVENUE APT 1218 ROCHESTER NY 14612 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAPOLES, PAULA | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| NARO, SEBASTIAN | RR#2 BOX 34 FALLS PA 18615-9636 |
| NARVAEZ, CARMEN | CALLE 4 Q-12 EXT LA MILAGROSA BAYAMON PR 00959 PUERTO RICO |
| NASH, ROSEMARY | 10906 GOLDEN HARVEST WAY INDIANAPPOLIS IN 46229 |
| NASS JR, GEORGE | 7420 PENN AVE S RICHFIELD MN 55423 |
| NEAL, BRENDA | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| NEAL, PATRICK | PO BOX 260822 PLANO TX 75026 |
| NEAL, RUBY | PO BOX 544 MIDDLESEX NC 27557 |
| NEEDHAM, DANIEL | 4607 NC 54 GRAHAM NC 27253 |
| NEEL, JANICE | PO BOX 366 CHINA SPRING TX 76633 |
| NEELY, ED | 600 LAKESHORE LN CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|------------|---------------------|
| NEILL, SHARON | 333 MELROSE 2B RICHARDSON TX 75080 |
| NEIS, JANE | 3300 PEACEFUL TR PLANO TX 75074 |
| NELLES, ROBERT | 8 CLACKMANNAN LN BELLA VISTA AR 72715 |
| NELMS, JOANNE | 294-A BOSTON LN GRAND JUNCTION CO 81503 |
| NELSON, DAVID | 1995 S MILFORD RD MILFORD MI 48381 |
| NELSON, DONNIE | 1175 COUNTY ROAD 415 OPP AL 36467 |
| NELSON, GENE | 3225 ASTOR AVE. VERO BEACH FL 32966 |
| NELSON, PRISCILLA | 8118 KENSINGTON ST ROWLETT TX 75088 |
| NELSON, RANDY | 710 HILLANDALE LN GARNER NC 27529 |
| NELSON, THOMAS | 9515 N LE CLAIRE SKOKIE IL 60076 |
| NEUMAN, MARION | 329 BONNAHURST CT HERMITAGE TN 37076 |
| NEUMANN, JANE | 11730 COUNTY RD 24 WATERTOWN MN 55388 |
| NEUZIL, WILLIAM | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| NEWBERRY, SKIPPY | 444 LAKEWOOD CR COLORADO SPRINGS CO 80910 |
| NEWBORN, JUDITH | 312 LAKE POINT LOOP, E POTTSBORO TX 75076 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD ANN ARBOR MI 48103 |
| NEWBY, JAMES | 304 DOGWOOD CT WYLIE TX 75098 |
| NEWCOMB, RICHARD | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| NEWSOM, FRANKIE | 6403 CR 7405 LUBBOCK TX 79424 |
| NEWSOME, CHARLES | 11699 N.W NEWSOME ROAD CLARKSVILLE FL 32430-2633 |
| NEWTON JR, PERCY | 3940 THREE CHIMNEYS LN CUMMING GA 30041-6998 |
| NEWTON, CUTHER | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| NEWTON, PATRICIA | 158 SHIRLEY DRIVE CARY NC 27511 |
| NEWTON, RICHARD | 1031 HOOSIER DR LARKSTUR CO 80118 |
| NEWTON, TERRENCE | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| NEWTON, WANDA | 3305 GLADE SPRING COURT RALEIGH NC 27612 |
| NEYWICK, KENNETH | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| NG, CHI CHIU | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HONK KONG |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| NGO, ANH | 1075 DURHAM CT SUNNYVALE CA 94087 |
| NGUYEN, DUC | 785 WOODHAMS RD SANTA CLARA CA 95051 |
| NGUYEN, GAM | 942 FAIRWOOD AVE SUNNYVALE CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| NGUYEN, HAO | 44185 GLENDORA DR FREMONT CA 94539 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, HOI THI | 631 CASSIA ST REDWOOD CITY CA 94063 |
| NGUYEN, HONG | 548 BRYCE CT MILPITAS CA 95035 |
| NGUYEN, HUONG | 5114 SHIPWHEEL DR STOCKTON CA 95206 |
| NGUYEN, HUY | 9921 WOODMERE CIRCLE WESTMINSTER CA 92683 |
| NGUYEN, KIM | 684 GRAND FIR AVE. APT 2 SUNNYVALE CA 94086 |
| NGUYEN, KINH | 697 ROUGH & READY RD SAN JOSE CA 95133 |
| NGUYEN, LAN THI | 1493 TURRIFF WAY SAN JOSE CA 95132 |
| NGUYEN, LISA | 2508 MONTE LINDO COURT SAN JOSE CA 95121 |
| NGUYEN, LY | 4601 BURKE DR SANTA CLARA CA 95054 |
| NGUYEN, MAI | 1085 TASMAN DR #666 SUNNYVALE CA 94089 |
| NGUYEN, MINH | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| NGUYEN, NGA THI | 835 ORKNEY AVE SANTA CLARA CA 95054 |
| NGUYEN, NHA | 5949 PEBBLE STONE LN PLANO TX 75093 |
| NGUYEN, TONG DINH | 3470 WOODYEND CT SAN JOSE CA 95121 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, TRONG | 2322 LANCECREST DR GARLAND TX 75044 |
| NGUYEN, TRONG | 1546 DINA CT SAN JOSE CA 95121 |
| NGUYEN, TRUNG | 2184 FIELDSTONE CT SAN JOSE CA 95133 |
| NGUYEN, VANG VAN | 835 ORKNEY AVE SANTA CLARA CA 95050 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR MILPITAS CA 95035 |
| NICHOLS, HARLENE | 205 NEEDLES COURT MODESTO CA 95351 |
| NICHOLS, JAMES | 13530 3RD AVE NE BRADENTON FL 34202 |
| NICHOLS, TAMARA | 24 FOREST CREEK DR. DURHAM NC 27713 |
| NICHOLSON, SHARNA | 518 BLACKTHORNE LN WEBSTER NY 14580 |
| NICOSIA, ANTHONY | 4220 REDINGTON DR RALEIGH NC 27609 |
| NIJAGAL, VASUKI | 445 CUMBERLAND DR TRACY CA 95376 |
| NILSON, STEPHEN | P.O. BOX 1842 MENDOCINO CA 95460 |
| NINE, LARRY | 5312 APRIL WIND DR FUQUAY VARINA NC 27526 |
| NOBLE, AMBER | 2114 COLEY FOREST PLACE RALEIGH NC 27607 |
| NOBLES, ANNIE | 2616 MOJAVE DR DALLAS TX 75241 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR PLANO TX 75075 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| NOFTLE JR, BOB | 107 WRIGHT ROAD HOLLIS NH 03049 |
| NORDIN, JOHN | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| NORDSKOG, JEROME | 533 HAMLIN RD DOBSON NC 27017 |
| NORMAN, STANLEY | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| NORMAND, JEAN | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| NORTH, THERESA | 5008 NORTH HILLS DR RALEIGH NC 27612 |
| NORTHERN, BETTY | 55 COLONIAL DR LEBANON TN 37087 |
| NORTON, ROSALYN | 201 WEST COLLINS AVE LOT 127 ORANGE CA 92867 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE DURHAM NC 27712 |
| NOVAK, MARK | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| NOWELL, CYNTHIA | 6614 POTOMAC AVENUE APT. A1 ALEXANDRIA VA 22307 |
| NOYES, PETER | 849 HANOVER AVE SUNNYVALE CA 94087 |
| NUBER JR, EDWARD | 2116 COURTLAND BLVD DELTONA FL 32738 |
| NUNN, RANDALL | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| NUNNALLY, DUANE | 1545 ROPER RD CANTON GA 30115 |
| NUTTALL, STANLEY | 832 W KNICKERBOCKER SUNNYVALE CA 94087 |
| NYBERG, CARL | 214 FRALEY DRIVE INMAN SC 29349 |
| NYCE, JOYCE | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| O CONNOR, PATRICIA | 27 GRANT CIRCLE RICHARDSON TX 75081 |
| O KEEFFE, RICHARD | 3711 PALMETTO CT. DENTON TX 76210 |
| O'BRECHT, BRIAN | 123 CEDAR STREET COLLINGWOOD ON L9Y 3A7 CANADA |
| O'BRIEN, KATHLEEN | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| O'BRIEN, TERRANCE | 3905 MEDINA DR PLANO TX 75074 |
| O'CONNOR, DONNA | 601 FOREST LN CREEDMOOR NC 27522 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| O'KEEFE, CHRISTINE | 11 PEDESTAL ROCK LN DURHAM NC 27712 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT ANTIOCH TN 37013 |
| O'NEAL, MELVIN WAYNE | 2601 DUNHAVEN DR GARNER NC 27529 |
| O'TOOLE, LINDA | 154 HERITAGE DRIVE TEWKSBURY MA 01876 |
| OAKE, ROBERT | 306 ARBORCREST RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| OAKLEY, ANDREW | 177 BIRCHWOOD LN TIMBERLAKE NC 27583 |
| OAKLEY, KENNETH | 1804 WYSONG COURT RALEIGH NC 27612 |
| OAKLEY, MILDRED | 1827 ISENHOUR ST DURHAM NC 27713 |
| OANES JR, HAROLD | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| OBERHOFER, GEORGE | 544 ARDSLEY BLVD GARDEN CITY SO NY 11530 |
| OBRIAN, JEAN | 24 VALLEY CRES PENFIELD NY 14526 |
| OBRIEN, CARY | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| OBRIEN, RICHARD | 6717 PROFESSOR RALEIGH NC 27616 |
| OBRUSNIAK, JULIUS | 133 WINSTON DR MATAWAN NJ 07747 |
| OCAMPO, ROSARIO | 4006 THETFORD ROAD DURHAM NC 27707 |
| OCAMPO, SANTOS | 4006 THETFORD ROAD DURHAM NC 27707 |
| OCHOA, ERASMO | 116 ANGELITA DR. LA FERIA TX 78559 |
| ODEN, LUETHEL | 1140 W FIRST ST RIVIERA BEACH FL 33404 |
| OESTERLING, EMIL | 1113 CURRY LANE KEY WEST FL 33040 |
| OGAN JR, HAROLD | 21 W ORGAINSVILLE ROAD RED OAK VA 23964 |
| OGBURN, NONI | 3232 LEWIS FARM RD RALEIGH NC 27607 |
| OLDRIGHT, BILLY | PO BOX 0009 ORRVILLE AL 36767 |
| OLEARY, PAULA | 409 SPRING VLY CT CHESTERFIELD MO 63017 |
| OLESKO, LAWRENCE | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| OLIVEIRA, MILDRED | 2692 THATCHER CT LAWRENCEVILLE GA 30044 |
| OLIVER, BURGESS | 9312 CROCKETT RD BRENTWOOD TN 37027 |
| OLIVER, THEODORE | PO BOX 281 ONEKAMA MI 49675 |
| OLSEN, PATRICIA | 3 HILLSIDE ST MAYNARD MA 01754 |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75034 |
| OLSON, GEORGE | 1206 N FAULKNER DRIV E CLAREMORE OK 74017 |
| OLSON, LOUISE | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| OLSON, RONALD | 2312 114 LANE NW COON RAPIDS MN 55433 |
| OLSON, RUBY | 1021 N. 4TH STREET MONTEVIDEO MN 56265 |
| OPLINGER, JOHN | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| ORAN, GONUL | 111 MERIDIAN BLVD KIRKLAND QC H9H 4A2 CANADA |
| ORAN, YUKSEL | 111 MERIDIAN BLVD KIRKLAND QC H9H 4A2 CANADA |
| ORDWAY, GAYLE | 7025 PLEASANT RIDGE RD THE DALLES OR 97058 |
| ORLANDO, CHRIS | 2930 TEAKWOOD DRIVE GARLAND TX 75044 |
| ORLANDO, MIKE | 3014 COWHORN BRANCH CT WAXHAW NC 28173 |
| ORR, KATHY | 3420 SAGE BRUSH TRL PLANO TX 75023 |
| ORR, ROSA | 4645 MAYER TRACE ELLENWOOD GA 30294 |
| ORSINI, JEAN | 2760 MELENDY DRIVE  APT 2 SAN CARLOS CA 94070 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| OSBORN, RONALD | 3901 HEARTHSTONE CIRCLE CHATANOOGA TN 37415 |
| OSBORNE, BETTINA | 5409 PERFECT PEACE CIRCLE HOLLY SPRINGS NC 27540 |
| OSHNOCK, DONNA | 400 BUCKINGHAM RD GARNER NC 27529 |
| OSIOL, EMILY | 1280 N VILLAGE DR APT 269A ARLINGTON HEIGHTS IL 60004 |
| OSTARELLO, PAUL | 4832 MELISSSA DALLAS TX 75229 |
| OSTER, MARK | 482 BARRON PARK CT SAN JOSE CA 95136 |
| OSTER, MARVIN | 6441 BELLA RD WICHITA KS 67204 |
| OSTLUND, BETTY | 5501 HYLAND COURT DRIVE BLOOMINGTON MN 55437 |
| OVERBY, QUEEN | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| OVERLY, CLESS | 1825 HAWTHORN TERR CUMMING GA 30041 |

| Claim Name | Address Information |
|---|---|
| OWEN, TIMOTHY | 515 EAST POND DR SAND SPRINGS OK 74063 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| OWENS, ALFRED | 6821 PERKINS DR. RALEIGH NC 27612 |
| OXENDINE, KENNETH | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 60 SW 91ST AVENUE APARTMENT 209 PLANTATION FL 33324 |
| PACHEK, LEO | 16182 SW INDIANWOOD CIRCLE INDIANTOWN FL 34956 |
| PAES, DIANA | 13712 WEST GUNSIGHT DRIVE SUN CITY WEST AZ 85375 |
| PAFFORD, RUTH | 1723 14TH ST PLANO TX 75074 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGE, PHYLLIS | 106 PRESTWICK PLACE CARY NC 27511 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PAI, DINESH | 2820 REDFIELD DR PLANO TX 75025 |
| PAIGE, MARY | 2108 WINTERGREEN PL DURHAM NC 27707 |
| PAINE, MARTHA | 808 BURTON TRAIL ADAMS TN 37010 |
| PAINTER, GORDON | 103 CYPRESS POND RD PORT ORANGE FL 32128-6711 |
| PALASEK, STAN | 1910 HAWKRIDGE ST. TUSCON AZ 85737 |
| PALEY, BRIAN | 1201 FREDERICSBRUG ROAD JOHNSON CITY TN 37604 |
| PALIN, BARBARA | 2320 WEST 113TH PLACE APT. 2307 CHICAGO IL 60643 |
| PALMER, CAROLYN | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, GARY | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, IVAN JEREMIAH | 6909 ELECTRA DR RALEIGH NC 27607 |
| PALMER, LARRY | PO BOX 134 PERU KS 67360 |
| PALMER, MARY | 70 COE ST TIMBERLAKE NC 27583 |
| PAMPERIN JR, RAYMOND | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| PANDOLFO, VITO | 62 46 80TH RD GLENDALE NY 11385 |
| PANKO, JOHN | 3623 COURTLAND DR DURHAM NC 27707 |
| PANZ, ELIZABETH | 5 SOUTHPOINT DRIVE LANCASTER NY 14086 |
| PAPAGEORGE, GEORGE | 6650 WEST BELDIN AVENUE APT 224 CHICAGO IL 60707 |
| PAPE, PATRICIA | 819 W SIXTH ST WINSTON-SALEM NC 27101 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALLGROUND GA 30107 |
| PAPPAS, CHRISTOS | 14640 BUTTONWOOD DR SUN CITY WEST AZ 85375-6039 |
| PAPPAS, NICK | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PAPPU, RAMANA | 1015 SANDALWOOD LN MILPITAS CA 95035 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT LOS GATOS CA 95032 |
| PARADISE, MICHAEL | 2480 24TH AVE RICE LAKE WI 54868 |
| PARDI, ROBERT | 1992 HUSTON CIR WOODLAND CA 95776 |
| PARHAM, CAROLYN | 317 SANDLEWOOD DR DURHAM NC 27712 |
| PARIKH, JAGAT | 100 OLD PRO'S WAY CARY NC 27513-5640 |
| PARISEN, BRENT | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| PARISH, SAUNDERS | 532 WOODSIDE DR LINDALE TX 75771 |
| PARISSENTI, ELLWOOD | P.O. BOX 60543 BOULDER CITY NV 89006 |
| PARK, DONALD | 9528 LIBERTY TREE LN VIENNA VA 22182-3405 |
| PARKER JR, WILLIAM | 151 ASHLYN RIDGE DRIVE GARNER NC 27529 |
| PARKER, CONNIE | 226 GUM SWAMP ROAD FOUR OAKS NC 27524-9683 |
| PARKER, DAN | 200 DAN DIXON DRIVE GARNER NC 27529 |
| PARKER, DEBORAH | 117 ANTLER POINT DRIVE CARY NC 27513 |
| PARKER, DONALD | 1013 MINNIE DR RALEIGH NC 27603 |
| PARKER, DONALD | 403 MEADOWCREST DR RICHARDSON TX 75080 |
| PARKER, JERRY | 5703 BASKERVILLE DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| PARKER, LARRY | 226 GUM SWAMP RD. FOUR OAKS NC 27524 |
| PARKER, SHARON | 10055 COUNTY RD 2326 TERRELL TX 75160 |
| PARKER, SOPHIA | 7 SQUIRE LANE PITTSFORD NY 14534-4021 |
| PARKERSON, IRIS | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| PARMAN, ELEANOR | 1019 EDISON LANE ALLEN TX 75002 |
| PAROSKI, STEPHEN | 333 EL RIO MESQUITE TX 75150 |
| PARRISH, JAMES | 3611 RIDGEBRIAR DALLAS TX 75234 |
| PARSLOE, BARBARA | 1301 67TH STREET, UNIT 15C AUBURN WA 98092 |
| PARSONS, BURTON | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD ON L0L 2J0 CANADA |
| PARSONS, HELEN | 825 BELTON DRIVE NASHVILLE TN 37205 |
| PARSONS, PAUL | 539 HESWALL CT ROLESVILLE NC 27571 |
| PARSONS, ROBERT | 681 HIGH ST. APT 381 VICTOR NY 14564 |
| PASCALE, ROBERT | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| PASKOFF, DAVID | 5705 FAYETTEVILLE RD  APT 2219 DURHAM NC 27713 |
| PASSIOTTI, JOSEPH | 474 BEECHWOOD AVE TREVOSE PA 19053 |
| PASTERNAK, BERNARD | PO BOX 506 NELLYSFORD VA 22958 |
| PATE, GEORGE | 1015 CASTLE ROCK COURT MURRELLS INLET SC 29576 |
| PATEL, CHAND | 3605 LONGBOW LANE PLANO TX 75023 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIR PLANO TX 75023 |
| PATEL, JAYANDRA | 21 BUCKINGHAM COURT ST JAMES NY 11780 |
| PATEL, JYOTIKA | 3002 MAJESTIC CT GARLAND TX 75040 |
| PATEL, KAUSHIK | 5665 ARAPAHO ROAD APT 1023 DALLAS TX 75248 |
| PATEL, PRAVIN | 7904 JENKINS RIDGE RALEIGH NC 27613 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR RALEIGH NC 27612 |
| PATEL, VIPINCHANDRA | 3916 HARLINGTON LN RICHARDSON TX 75082 |
| PATENAUDE, ROBERT | 11300 NW 12 ST PLANTATION FL 33323 |
| PATERSON, DONALD | 10208 TOUCHWOOD PL RALEIGH NC 27613 |
| PATNER, JAMES | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| PATRIARCHE, JENNIFER | 136 102ND AVE SE APT. 525 BELLEVUE WA 98004 |
| PATRICK, ROBERT | 3213 CORNING DR PLANO TX 75023 |
| PATTEN, MARION | 1891 EAST BROADWAY MISSOULA MT 59802 |
| PATTERSON, GEORGE | 1253 CALLE PECOS THOUSAND OAKS CA 91360 |
| PATTESON, LANA | 200 FARM ROAD 412 CLARKSVILLE TX 75426 |
| PATTISON, CLAUDIA | 111 HEATHERWOOD DR APEX NC 27502 |
| PAUL, ALBERT | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| PAULHUS, CAROLINE | 1407 ST THOMAS CIRCL MYRTLE BEACH SC 29577 |
| PAULSON, MILDRED | 7450 WAUKEGAN ROAD APT 406 NILES IL 60714 |
| PAULUS, PATRICK | 107 AVALON CT KINGSLAND GA 31548 |
| PAVITT, DAVID | 280 WEST RENNAR RD APT 5512 RICHARDSON TX 75080 |
| PAXSON, DANA | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| PAYLOR, TONYA | 615 OXFORD DRIVE WYLIE TX 75098 |
| PAYNE, BRADLEY | 485 BEAR DEN COVE GALENA MO 65656 |
| PAYNE, JOHN | 2 ORANGE AVENUE NEW HARTFORD NY 13413 |
| PAYNE, PAUL | 4911 CHATHAM WALK GAINESVILLE GA 30504 |
| PEARCE, GARTH | 920 JETTON ST UNIT 42 DAVIDSON NC 28036 |
| PEARSON, CLARK | 2308 GLASGOW CERES CA 95307 |
| PEARSON, GORDON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| PEER, JOSEPH | 1421 SOUTH 14TH ST TACOMA WA 98405 |
| PELL, ANNE | 773 W GLENVIEW DRIVE WEST GROVE PA 19390-2108 |

| Claim Name | Address Information |
|---|---|
| PELL, SHELIA | 301 FOREST RETREAT RD HENDERSONVILLE TN 37075 |
| PELLEGRINI, PEGGY | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PELT, JULIUS | 7801 BLACKWING CT RALEIGH NC 27615 |
| PENA, AURELIA | 1039 10TH AVE REDWOOD CITY CA 94063 |
| PENLAND, G WAYNE | 1807 SOUTH MEBANE ST. BURLINGTON NC 27215 |
| PENNELL, DENNIS | 402 NE 136 WAY VANCOUVER WA 98685 |
| PENNELL, JOYCE | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| PENNINGTON, JOHN | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| PEOPLES, DONALD | 2824 UNIVERSITY BLVD DALLAS TX 75205 |
| PERA, JONATHAN | 135 RIDGE WAY ROSWELL GA 30076 |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR CARY NC 27511 |
| PEREZ, RICHARD | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PERKINS, CLYDE | 1513 QUINOBE QUIN PRATTVILLE AL 36067 |
| PERKINS, DERRICK | 10930 LEDERER AVENUE CHARLOTTE NC 28277 |
| PERKINS, JUDITH | 843 ELM DRIVE RODEO CA 94572 |
| PERKINS, LUCILLE | 357 FELTON BURR RD ROCKMART GA 30153 |
| PERKINS, MATTIE | 9833 S YATES CHICAGO IL 60617 |
| PERKINS, RICHARD | 427 DOGWOOD CREEK PLACE FUQUAY-VARINA NC 27526 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERRINE, JOHN | 1512 WESTLAKE DR PLANO TX 75075 |
| PERRINE, KATHRYN | 6832 DOUGLAS CREEK PLANO TX 75023 |
| PERROTTA, JOSEPH | 221 CRYSTAL RIVER DR LAWRENCEVILLE GA 30043-4350 |
| PERRY, DAVID | 1485 GULLEDEN DR UNIT  # 23 MISSISSAUGA ON L4X 2T2 CANADA |
| PERRY, JAMES | 9600 FANNIE BROWN ROAD RALEIGH NC 27603 |
| PERRY, PAUL | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PERRY, RICHARD | 1565 GRANT RD SEVIERVILLE TN 37876 |
| PERSINGER, SARAH | 485 CLUBFIELD DRIVE ROSWELL GA 30075-1450 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| PESCHKE, ANTHONY | 1641 ROLLING LN WYLIE TX 75098 |
| PETERS, JOHN | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| PETERS, NORMAN | 3513 ENCLAVE TRL PLANO TX 75074 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| PETERSHACK, RICHARD | 953 TANGLEWOOD COURT OCONOMOWOC WI 53066 |
| PETERSON, JOSEPHINE | 8121 CHESTERTON DR WOODRIDGE IL 60517 |
| PETERSON, KAREN | 335 HADLEY DR TRUMBULL CT 06611 |
| PETERSON, MARY | 5420 WINTERS WAY GREENSBORO NC 27410 |
| PETERSON, MENDEL | 11489 OBERLAND RD SANDY UT 84092 |
| PETERSON, WAYNE | 733 PANORAMA DR SAN FRANCISCO CA 94131 |
| PETRAS, ANN | 2046 RIDGE ROAD MCKEESPORT PA 15135 |
| PETREA, JAMES | 11508 S LOWELL RD BAHAMA NC 27503 |
| PETREE, CHARLES | 1400 THAMES PLANO TX 75075 |
| PETRIRENA, MARTHA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| PETROKUS, CHARLOTTE | 13554 JONQUIL PLACE WELLINGTON W FL 33414 |
| PETTERSON, MARY | 5569 S. SPYGLASS RIDGE DRIVE SUTTONS BAY MI 49682 |
| PETTIFORD, EVA | 711 MELANIE ST DURHAM NC 27704 |
| PETTY, MELISSA | 544 AUTUMN RIDGE DRIVE CANTON GA 30115 |
| PFEFFER, MARILYN | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| PHADKE, MANISH | 188 MILL ROAD CHELMSFORD MA 01824 |
| PHAM, BACH | 3912 SHERFIELD COURT MIDLOTHIAN VA 23113 |

| Claim Name | Address Information |
| --- | --- |
| PHAM, CAI VAN | 3112 YAKIMA CR SAN JOSE CA 95121 |
| PHAM, HUNG | 1751 KYRA CIR SAN JOSE CA 95122 |
| PHAM, KIET | 4325 FILLMORE ST SANTA CLARA CA 95054 |
| PHAM, LAM | PO BOX 21702 SAN JOSE CA 95151-1702 |
| PHAN, CHANH | 238 W CAPITOL AVE MILPITAS CA 95035 |
| PHAN, HUYEN THI | 5623 MORTON WAY SAN JOSE CA 95123 |
| PHAN, PHU | 2312 RAVENHILL DR RALEIGH NC 27615 |
| PHAN, THINH DUC | 10510 N STELLING RD CUPERTINO CA 95014 |
| PHANETHONG, ASHLEY | 6304 JOHNDALE RD RALEIGH NC 27615 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| PHELPS, GENEVIEVE | 313 MARTIN ROAD W HENRIETTA NY 14586 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT MILPITAS CA 95035 |
| PHILBECK, ROGER | 12116 STRICKLAND RD RALEIGH NC 27613 |
| PHILIP, ACHAMMA | 310 HOMESTEAD DRIVE CARY NC 27513 |
| PHILLIP, STANLEY | 10970 NW 18 DR PLANTATION FL 33322 |
| PHILLIPS, CEDELIA | 8770 MARILYN DR FRISCO TX 75034 |
| PHILLIPS, DAVID | 11470 BOXFORD PLACE ALPHARETTA GA 30022 |
| PHILLIPS, JAMES | 6696 CLUB HOUSE LANE UNIT 103 WARRENTON VA 20187 |
| PHILLIPS, MARK | 6117 TREVOR SIMPSON DR LAKE PARK NC 28079 |
| PHILLIPS, NOVENE | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| PHILLIPS, PATRICK | 1305 POTOMAC DR PLANO TX 75075 |
| PHILLIPS, RANDIE | 2916 CAMBERLY DR DURHAM NC 27704 |
| PHIPPS, LESLIE | 817 KIMPTON CT FUQUAY VARINA NC 27526 |
| PHUNG, TUONG | 2059 SECOND ST SANTA CLARA CA 95054 |
| PIANKA, HENRIETTA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| PICKERING, JACK | 505 LAKERIDGE DRIVE ALLEN TX 75002 |
| PIERCE SR, JAMES | 3924 ANN AVE LAFAYETTE IN 47905 |
| PIERCE, EDWIN | 150 LAKE VIEW DR. LEHIGHTON PA 18235 |
| PIERCE, LINDA | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| PIERCE, MICHAEL | 3790 CREEKWOOD DR LOGANVILLE GA 30052 |
| PIERCE, RICHARD | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| PIGNATO, PATRICIA | 1144 LUTHUR DRIVE ROCKLEDGE FL 32955 |
| PIKE, RICHARD | 5402 PEACH ORCHARD POINTE RD HECTOR NY 14841 |
| PILE, W WAYNE | 140 SEBAGO LAKE DR SEWICKLEY PA 15143 |
| PILLMAN, EDWARD | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| PINALEZ, EMMA | 5926 SMOKE GLASS TRAIL DALLAS TX 75252 |
| PINCHEN, ANTHONY | 835 LAKE MEDLOCK DR ALPHARETTA GA 30022 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| PIRKEY, GWEN | 2401 COUNTRY VIEW LANE APT 336 MCKINNEY TX 75069 |
| PISSIOS, POLLY | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PITCAVAGE, JOHN | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| PITTMAN, PAUL | 4506 HARMONY CH RD EFLAND NC 27243 |
| PITTON, FREDERICK | PO BOX 909 TALBOTT TN 37877-0909 |
| PITTS, DARLEEN | 1506 CASSANDRA DR DURHAM NC 27712 |
| PITTS, DINAH | P O BOX 1382 WAKE FOREST NC 27588 |
| PITTS, MARTHA | 866 RORIE HOLLOW RD INDIAN MOUND TN 37079 |
| PIYASENA, DAYA | 1404 VERNON NORTH DR DUNWOODY GA 30338 |
| PIZZALE, ROSE | 185 CARRINGTON DR ROCHESTER NY 14626 |
| PIZZO, WILLIAM | 1770 LATE PLACE UNIT B VENICE FL 34293 |

| Claim Name | Address Information |
|---|---|
| PLACIDO, LORRAINE | 665 MONTEREY AVE MORRO BAY CA 93442 |
| PLACK, GREGORY | 3914 MINNETONKA AVE AMES IA 50010-5648 |
| PLANTE, ELIZABETH | 25B SUNCOOK POND DRIVE SUNCOOK NH 03275 |
| PLASKIE, MATTHEW | 5901 WHATSIT LN RALEIGH NC 27603-8011 |
| PLAYER, JANET | 3005 WALTERS RD CREEDMOOR NC 27522 |
| PLEACE, DAVID | 102 ISLAND VIEW DR BEAUFORT NC 28516-9108 |
| PLEASANT, BRENDA | 304-D 7TH ST BUTNER NC 27509 |
| PLIZGA, WALTER | 66 CREEKWOOD DRIVE ROCHESTER NY 14626 |
| PLUCINSKI, LEONARD | 1029 SHARON LANE SCHAUMBURGE IL 60193 |
| PLUCK, RICHARD | 1508 PERRY CLEAR CT RALEIGH NC 27614 |
| PLYLER, L | 1260 DUNLOP DR. NE LELAND NC 28451 |
| POFF, CATHERINE | 101 CLUBSTONE LANE CARY NC 27511 |
| POFF, SHERRY | 8108 RHODES RD APEX NC 27539 |
| POINDEXTER, SARAH | 8620 ANCHOR ON LANIER COURT GAINESVILLE GA 30506 |
| POLAK, DONALD | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLANCO, JUAN | SEVILLA 45, LOCAL 1 ALGECIRAS 11201 SPAIN |
| POLI, DEENE | 25 FIRWOOD DRIVE FARMINGVILLE NY 11738 |
| POLIAKOFF, NEIL | 9639 TRYON STREET CUCAMONGA CA 91730 |
| POLLEY, ALBERT | 15151 BRANDT ROAD LEAVENWORTH KS 66048 |
| POLLINZI, ANTHONY | 1105 WICKLOW LN. GARLAND TX 75044 |
| POLSTON, MARGARET | 2809 HUNTERS CREEK PLANO TX 75075 |
| POMA, MARIO | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| POMATTO, CHARLES | 4091 KILLION DR DALLAS TX 75229 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONTHIEUX, STEVE | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| POOLE, UTILLA | 1602 EAST FRANKLIN STREET CHAPEL HILL NC 27514 |
| POOLER, NANCY | 3116 WILLOW CREEK DR WAKE FOREST NC 27587-7875 |
| POORMON, MELISSA | 8321 TIMBER CREST DR. APT #301 RALEIGH NC 27617 |
| POPE, BETTY JO | 130 SUNNY LANE VILLA RICA GA 30180 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| PORTER, BRENDA | 6717 JOHNSDALE RD RALEIGH NC 27615 |
| PORTER, JAMES | 3115 WEBB ST N LAS VEGAS NV 89030 |
| PORTER, KATHRYN | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| PORTER, WILMA | 124 HICKORY HILLS LANE #304 CARTHAGE TN 37030 |
| PORTILLA, ROSA | 6190 HARBOUR GREENS DR LAKE WORTH FL 33467 |
| POSNER, HOWARD | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| POST, BRUCE | 31 PIRATES COVE APT C SPENCERPORT NY 14559 |
| POST, DAVID | 194 RYDER CUP CIRCLE RALEIGH NC 27603 |
| POTESTA SR, JAMES | 839 COLE DR LILBURN GA 30047 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| POWELL, ALFRED | 4530 HWY 175 EAST ATHENS TX 75752 |
| POWELL, ANNA | 409 BATTLE FLAG LANE MT JULIET TN 37122 |
| POWELL, BETTY | 3787C US 13 SOUTH GOLDSBORO NC 27530 |
| POWELL, CHARLIE | 138 LANE AVENUE TWIN CITY GA 30471 |
| POWELL, DALE | 3 SMITH DR POINT PLEASANT NJ 08742 |
| POWELL, DAVID | 482 STONEMONT DRIVE WESTON FL 33326 |
| POWELL, JEANETTE | P O BOX 274 PRINCETON NC 27569 |
| POWELL, JERRY | 81 TRAILRIDGE DR MELISSA TX 75454 |

| Claim Name | Address Information |
|---|---|
| POWELL, JUDY | 438 PARRISH HILL MT JULIET TN 37122 |
| POWELL, MARY | PO BOX 846 SORRENTO FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DR CHAPEL HILL NC 27514 |
| POWERS, DANIEL | 301 HICKORY DR CHAPEL HILL NC 27514 |
| POWERS, JUDITH | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| POWERS, MICHAEL | 7446 TULARE HILL DR SAN JOSE CA 95139 |
| POWERS, ROBERT | 5703 RISING HILLS DR AUSTIN TX 78759-5510 |
| POWNALL, JOHANNA | 3216 BRENNAN DR RALEIGH NC 27613 |
| PRELL, MEREDITH | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELK GROVE CA 95758-1220 |
| PRESSON, GENE | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| PREWETT, BILLY | 36 S. WESTWOOD ST NAMPA ID 83651 |
| PRICE JR, EDWARD | 208 BANNER AVE. LEANDER TX 78641 |
| PRICE, HUBERT | 1727 SHOEHEEL RD SELMA NC 27576 |
| PRICE, SANDRA | 3702 CR 4806 ATHENS TX 75751 |
| PRIDGEN JR, WILLIAM | 6909 RIVER BIRCH DR RALEIGH NC 27613 |
| PRIETO, GLADYS | 123 EAST OAK AVE APT 102 EL SEGUNDO CA 90245 |
| PRIKKEL, ROBERT | PO BOX 260 SPECULATOR NY 12164 |
| PROCACCIO, MICHAEL | 20495 OAKBROOK LANE PARKER CO 80138 |
| PROCTER, ROBERT | 214 GREENSVIEW DR CARY NC 27518 |
| PROCTOR, BETTY | 1000 KITE RD GREENEVILLE TN 37745 |
| PROCTOR, FRANKIE | 101 EAST G STREET BUTNER NC 27509 |
| PROCTOR, JANIE | 101 EAST G STREET BUTNER NC 27509 |
| PROFFIT, DAYETTA | 6721 BROOKHOLLOW DRIVE RALEIGH NC 27615-6613 |
| PROPES, JAMES | 1276 LAKEMOOR DRIVE WOODBURY MN 55129 |
| PROSPERI, LEONIDA | 14911 HOLE-IN-ONE CR. APT. PH5 FORT MYERS FL 33919 |
| PROUGH, CHARLENE | 415 WORCESTER WAY RICHARDSON TX 75080 |
| PROULX, DOROTHY | 102 WINNEPOCKET RD WEBSTER NH 03303-7510 |
| PRUDEN, MARGARET | 211 MARILYN CIRCLE CARY NC 27511 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR MESQUITE TX 75181 |
| PRYOR, LAWANDA | 117 PARRISH ST LAVERGNE TN 37086 |
| PUCCIARELLI, VINCENT | 1818 MOORE BLVD DAVIS CA 95618 |
| PUGH, JOHN | 12 STILLHOUSE PLACE DURHAM NC 27704 |
| PULLIAM, KIMBERLY | P O BOX 317 CREEDMOOR NC 27522 |
| PURDUM, LEONA | 2532 N. 4TH STREET #335 FLAGSTAFF AZ 86004 |
| PURITANO, VINCENT | 4211 CORDELL STREET ANNANDALE VA 22003 |
| PURL, O CARINE | 409 WORCESTER WAY RICHARDSON TX 75080 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| PUTMAN, ROBERT | 2681 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| PUTOREK, JOHN | PO BOX 36 BRISTOL NH 03222 |
| PYLES, DORIS | 8339 ST. DANASUS DR NASHVILLE TN 37211 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV SAN JOSE CA 95126 |
| QUESTELL, PATRICIA | 231 BAINES CT CARY NC 27511 |
| QUEVEDO, BLANCA | 933 CAMELIA RD WEST PALM BEA FL 33405 |
| QUICK, EARL | 809 BENT CREEK RD BAHAMA NC 27503 |
| QUIGLEY, DAVID | 8304 MASTERS WAY ALPHARETTA GA 30005 |
| QUIHUIS, PHIL | 10100 LOGSDON LANE RALEIGH NC 27615 |
| QUINLAN, STEPHEN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |

| Claim Name | Address Information |
|---|---|
| QUINTANA, DAVID | 1402 JENNIFER ST RICHARDSON TX 75082 |
| QUIROZ, PETE | 295 ROSE TRAIL AZLE TX 76020 |
| RAGLAND JR, ROGER | 206 HANCOCK ST SMITHFIELD NC 27577-4048 |
| RAGNE, CONSTANTINE | 31 KIMBERLY RD PITTSFORD NY 14534 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAHA, DWIJADAS | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| RAILEY, JEANNINE | PO BOX 63 16810 MCGRAW AVE MORGAN HILL CA 95038 |
| RAIMONDI, STEPHEN | 2000 LAUREL VALLEY WAY RALEIGH NC 27604 |
| RAINBOW, ALAN | 371A HOY ROAD COURTLAND NY 13045 |
| RAINEY, PAMELA | 108 FRINK DRIVE SOUTHPORT NC 28461 |
| RAINEY, SUSAN | 1412 SNOWBERRY DR ALLEN TX 75013 |
| RAINS, LOSSIE | BOX 218 PRINCETON NC 27569 |
| RAJ, KISHORE | 4128 CANDLEWYCK DRIVE PLANO TX 75024 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAJAPPAN, ANANTHAN | 649 WELLONS DR CREEDMOOR NC 27522 |
| RAJCHEL, JADWIGA | 5423 N MONITOR CHICAGO IL 60630 |
| RAMASWAMY, KASTURI RAM | 140 JILSTONE COURT DULUTH GA 30097 |
| RAMIREZ, REFUGIO | 3021 N. GRESHAM CHICAGO IL 60618 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| RAMOS, LUCY | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| RAMSEUR, BETTY | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| RAMSEY, PRISCILLA | 3555 VIRGILINA RD ROXBORO NC 27573 |
| RAMSEY, TED | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| RANEY, GROVER | 807 N. COLLEGE ST. DAWSON TX 76639 |
| RANGER, WILLIAM | 839 S. JACKSON AVE SAN JOSE CA 95116 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RASBERRY JR, NORMAN | 425 SHAMBLEY RD MEBANE NC 27302 |
| RASHINSKY, JANINE | 1041 N PALM SPRING TER CRYSTAL RIVER FL 34429 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| RATKIEWICZ, MICHAEL | 6208 BAYVIEW DR WAKE FOREST NC 27587 |
| RATTRAY, STEPHEN | 921 WELLAND CT RALEIGH NC 27614 |
| RAVENSCRAFT, ALEX | 820 FAULKNER PLACE RALEIGH NC 27609 |
| RAVINDRANATH, RAVI | 874 STRICKROTH DRIVE MILPITAS CA 95035-3580 |
| RAY, ALFRED | 4912 ARAPAHO DR INDIAN CREEK OVERLOO GARNER NC 27529 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, ELAINE | 187 STAR BLVD MADISON TN 37115 |
| RAY, MAE | 1651 HWY 15 CREEDMOOR NC 27522 |
| RAYBURN, PAUL | 1600 WEST RIDGE RD ROCHESTER NY 14615 |
| RAYMOND, CAROL | 7962 SW 185TH ST. MIAMI FL 33157 |
| RAYNOR, CECIL | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, EMMA | 2128 HOLLY GROVE RD BENSON NC 27504 |
| RAYNOR, WILLIAM | PO BOX 322 HENRICO NC 27842 |
| REA, JEFFERY | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| READ, PIERSON | 518 BROOKHURST AVE HIGHLANDS RANCH CO 80129-2561 |
| READEL, PETER | 108 WILLIAM ST GENEVA NY 14456 |
| REAVES, JAMES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVIS, LILLIE | 1521 ALLISON COOPER RD HENDERSON NC 27536 |
| RECKTENWALD, SYLVIA | 1698 SUNDOWN LN SAN JOSE CA 95127 |
| RECORDS, SHERYL | PO BOX 4392 BISBEE AZ 85603 |

| Claim Name | Address Information |
| --- | --- |
| RECSNIK, RONALD | 2674 POINSETTIA DR RICHARDSON TX 75082 |
| REDDY, JAMES | 222 STOVALL RD EXT LAVONIA GA 30553 |
| REDDY, RAMESH | 283 N RENEE ST ORANGE CA 92869 |
| REDMAN, TAM | 257 SEASIDE DR MILPITAS CA 95035 |
| REDMOND, YOLANDA | 1603 BROOKVALLEY CR MT JULIET TN 37122 |
| REECE, BRADLEY | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| REED, ANN | 16606 NORTH NAPA LANE SPOKANE WA 99208 |
| REED, JOHN | 6953 COUNTY RD 487 NEVADA TX 75173-6029 |
| REED, LINDA | 115 KEARNEY COURT NOLENSVILLE TN 37135 |
| REED, MICHAEL | 744 E 74TH ST LOS ANGELES CA 90001 |
| REED, PATRICK | 2952 MILFORD AVE MARYVILLE TN 37804-2952 |
| REED, RONALD | 5784 NW 48TH COURT CORAL SPRINGS FL 33067 |
| REED, SARAH | 6455 S PAULINA CHICAGO IL 60636 |
| REED, WILLIAM | 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |
| REED, WILLIAM | 7810 HEATON DR THEODORE AL 36582 |
| REEDY, MARIE | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| REESE, KATHLEEN | 200 CARNEGIE DR MILPITAS CA 95035 |
| REESE, MARY | 5550 HWY 90 EAST MARIANNA FL 32446 |
| REEVES, CYNTHIA | 5605 ELISA LANE PARKER TX 75002 |
| REHBEIN, THOMAS | 1105 CASTALIA DR CARY NC 27513 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHMAN, GEORGE | 5521 MAPLERIDGE AVE RALEIGH NC 27609 |
| REICHOW, DIANE | 460 PARK BARRINGTON DR BARRINGTON IL 60010 |
| REID, CHRISTINE | 4605 LAZY RIVER DR DURHAM NC 27712 |
| REID, DOUGLAS | 258 MULBERRY HILL RD FAIRFIELD CT 06824-1622 |
| REID, JOHN | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| REID, MADELEINE | 815 ALTMAN RD WAUCHULA FL 33873 |
| REID, RICHARD | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID, VERLENE | P O BOX 226 BLACK CREEK NC 27813 |
| REIFSCHNEIDER, MARVIN | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| REIMANN, DAVID | 7872 S IVY CT CENTENNIAL CO 80112-2445 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| RENN, JACK | 5720 RALEIGH RD KITTRELL NC 27544 |
| RENUART, JACQUELINE | 1621 MEADSTON DR DURHAM NC 27712 |
| RESSNER, MICHAEL | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| REUBEN, JOANIE | 1680 CAMINO OLMO UNIT J THOUSAND OAKS CA 91320 |
| REUSS, ANDREW | 704 SOUTH THIRD STREET CAROLINA BEACH NC 28428 |
| REVIERE, LESA | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REXROAD, MICHAEL | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| REYES, CARLOS | 12145 NW 10 ST CORAL SPRINGS FL 33071-5002 |
| REYES, ERLINDA | 17399 SERENE DRIVE MORGAN HILL CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| REYNOLDS, DONALD | 10 SECOND AVE YORK ME 03909 |
| REYNOLDS, EDWARD | 601 SHREVE ST CONDO 36A-BANYON PT PUNTA GORDA FL 33950 |
| REYNOLDS, JACK | 25064 HATTON ROAD CARMEL CA 93923-8365 |
| REYNOLDS, JAMES | 416 S IRONWOOD LN POST FALLS ID 83854 |
| REYNOLDS, JOHN | 3709 MARLIN COURT RALEIGH NC 27604 |
| REZNECHEK, DUANE | 8300 ISAAK AVE NW ANNANDALE MN 55302 |

| Claim Name | Address Information |
|---|---|
| RHEM, JONAS | PO BOX 782 DINGMANS FERRY PA 18328 |
| RHOADS, ROBERT | 11840 N.E. 74TH KIRKLAND WA 98033 |
| RHODES, DONALD | 12728 SCENIC DR RALEIGH NC 27614 |
| RHODES, TERESA | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY MORRISVILLE NC 27560 |
| RICE, LINDA | 206 CISCO ST DURHAM NC 27707 |
| RICE, RONALD | 3505 ARLINGTON PL DURHAM NC 27707 |
| RICH II, EDGAR | 916 GLENMACIE DRIVE FUQUAY-VARINA NC 27516 |
| RICH, NORBERT | 18453 EAST PEACH TREE BLVD QUEEN CREEK AZ 85242 |
| RICHARDS, FLEENER | 1184 LOYOLA DR SANTA CLARA CA 95051 |
| RICHARDS, MAUREEN | 110 BENNINGTON DRIVE #4 NAPLES FL 34104 |
| RICHARDSON, ALLEN | 318 WILLOW WAY LYNNHAVEN FL 32444 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DR ROWLETT TX 75088 |
| RICHARDSON, DAVID | 9458 NW CAXTON LANE PORTLAND OR 97229 |
| RICHARDSON, EDWARD | P. O. BOX 205 FUQUAY-VARINA NC 27526 |
| RICHARDSON, ELOISE | P O BOX 1602 SMITHFIELD NC 27577 |
| RICHARDSON, JAY | 9943 BONSAL CROSSING NEW HILL NC 27562 |
| RICHARDSON, OPHELIA | 305 ALLGOOD ST ROXBORO NC 27573 |
| RICHARDSON, ROBERT | 5081 GALLATREE LN NORCROSS GA 30092 |
| RICHARDSON, VICTORIA | 1921-104 FALLS LANDING DR RALEIGH NC 27614 |
| RICHMAN, GARY | 1008 HIGHLAND WOODS RD CHAPEL HILL NC 27517 |
| RICHMOND, CECILIA | 4117 STATEN ISLAND DR PLANO TX 75024 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| RICKETTS, RONALD | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RICKS, ELEANOR | 3113 CHARLES B ROOT WYND APT 231 RALEIGH NC 27612 |
| RIDDICK, ANGELA | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, PETER | 5606 NE 95TH ST VANCOUVER WA 98665 |
| RIEGEL, DOROTHY | 330 OCEAN BREEZE LAKE WORTH FL 33460 |
| RIEWER, WILLIAM | 31811 STATE HWY 108 DENT MN 56528 |
| RIFFLE, JOHN | 9585 BARKER RIDGE ROAD MILTON WV 25541 |
| RIGDON, BURTON | 644 MARK TRAIL WOODSTOCK GA 30188 |
| RIGGAN, MATTIE | P O BOX 541 CREEDMOOR NC 27522 |
| RIGGS, LILLIAN | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| RIGGS, NANCY | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| RIGGSBEE, JAMES | 411 IDLEWOOD DR DURHAM NC 27703 |
| RIGSBEE, BOBBIE | 301 NEPTUNE DR CAPE CARTERET NC 28584 |
| RIGSBEE, IRA | 3216 RIGSBEE RD N CHAPEL HILL NC 27514 |
| RILEY, CATHY | 212 SHADYBROOK TRAIL HENDERSONVILLE NC 28739 |
| RILEY, JULIA BOYD | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| RILEY, VANCE | 11100 GIBSON BLVD SE NO. E-92 ALBUQUERQUE NM 87123 |
| RIMMER, PATRICIA | 126 KERI DR GARNER NC 27529 |
| RINKER, ALLEN | 35 POPLAR CREEK DRIVE FRANKLINTON NC 27525 |
| RINTALA, GENEVIEVE | 38999 DOVER LIVONIA MI 48150 |
| RIOCH, GEORGE | 4942 ROUTE 96 SHORTSVILLE NY 14548 |
| RIPLEY JR, ANDREW | 116 FALCONS WAY PITTSBORO NC 27312 |
| RIPLEY, ALLEN | 3 KINGS GRANT CT DURHAM NC 27703 |
| RIPLEY, SHIRLEY | 116 FALCONS WAY, EAGLES LANDING PITTSBORO NC 27312 |
| RIPLEY, VIRGINIA | 3 KINGS GRANT CT DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| RISNER, RENEA | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RISOLO, JOHN | 24 PINTO RUN ROCHESTER NY 14559 |
| RIST, DOROTHY | 118 CEDAR CREST DR HENDERSONVILLE TN 37075 |
| RITCHIE, ROBERT | 328 NOAH TRAIL ALLEN TX 75013-6415 |
| RITENOUR, GIBSON | PO BOX 904 OSPREY FL 34229 |
| RIVAS, ARMANDO | 692 RANSON DR SAN JOSE CA 95133 |
| RIVERO, ENRIQUETA | 9200 S MILITARY TRL LOT 235 BOYNTON BEACH FL 33436-7045 |
| RIVERO, RENE | 13362 S/W 43 LANE MIAMI FL 33175-3935 |
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| ROBBINS, ALFRED | 8129 SHEPHERD RD WEEDSPORT NY 13166 |
| ROBBINS, ARLENE | 1917 TRAVIS ST GARLAND TX 75042-5085 |
| ROBERSON, RAE | 3207 SAM USRY RD OXFORD NC 27565 |
| ROBERTS, BARBARA | 1194 BEAVER DAM RD CREEDMOOR NC 27522 |
| ROBERTS, BETTY | 147 LITTLE RIVER BEND MABANK TX 75156 |
| ROBERTS, DAVID | 628 TEABERRY RD RONCEVERTE WV 24790 |
| ROBERTS, DAVID | 1006 SOUTHERLUND RD GARNER NC 27529-2636 |
| ROBERTS, DAVID | 120 TRUMBELL CIRCLE MORRISVILLE NC 27560 |
| ROBERTS, FAYMA | 1424 KIRKWOOD DR DURHAM NC 27705 |
| ROBERTS, JOHN | 54 HILLVIEW AVE NORTH SMITHFIELD RI 02896 |
| ROBERTS, JULIUS | 720 WILDWOOD DR LAKE DALLAS TX 75065 |
| ROBERTS, LEONARD | 7715 SOUTHHAMPTON TR APT 411 TAMARAC FL 33321 |
| ROBERTS, PEGGY | 1631 CARTER CR CREEDMOOR NC 27522 |
| ROBERTS, RICHARD | 13414 MONTE LEON SAN ANTONIO TX 78233 |
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY NAPA CA 94558 |
| ROBERTSON, JOYCE | 604 PEEDIN ST SELMA NC 27576 |
| ROBINSON, BETTY | P O BOX 128 MIDDLEBURG NC 27556 |
| ROBINSON, CHRIS | 12935 VIA DEL TORO POWAY CA 92064 |
| ROBINSON, DONALD | 1277 GATEWOOD DR NE LAWRENCEVILLE GA 30043-3806 |
| ROBINSON, EDGAR | 4821 OAK WAY RALEIGH NC 27613 |
| ROBISON, JOHN | 5003 LAKE BREEZE GROVE OK 74344 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBLES, VICTOR | 6302 DUVAL DR MARGATE FL 33063 |
| ROBSON, ROBERT | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROCCO, CARMEN | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| RODEN, MARIA | 8871 WINDERSGATE DR OLIVE BRANCH MS 38654 |
| RODENFELS, CHARLES | 2 CADILLAC PLACE PALM COAST FL 32137 |
| RODERICK, MARY | 17 BLACKWOOD AVE. BILLERICA MA 01821 |
| RODGERS, FRANK | 7966 SPRINGWATER TL DANSVILLE NY 14437 |
| RODRIGUEZ, GLADYS | 610 EL PRADO WEST PALM BEA FL 33405 |
| RODWELL, MARY | 506 NORTH 10TH ST MEBANE NC 27302 |
| ROE, JENNIFER | 2480 N VERDA CT SIMI VALLEY CA 93065 |
| ROEHL, LOWELL | 902 WINDEMERE WAY BURNSVILLE MN 55306-6160 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR HUDSON OH 44236 |
| ROGERS JR, LAURENCE | 312 TANGLEWOOD HURST TX 76053 |
| ROGERS, JANET | 1212 MONTEREY CR PLANO TX 75075 |
| ROGERS, STEVEN | 1350 BEVERLY RD.   SUITE 115-329 MCLEAN VA 22101 |
| ROGERS, VICKIE | C/O REX CONVALESCENCE CENTER 911 SOUTH HUGHES ST APEX NC 27502 |
| ROGNLIE, GLORIA | 151 NORTH BAY DR BULLARD TX 75757 |

| Claim Name | Address Information |
|---|---|
| ROHRBAUGH, BRENDA | 2493 ALSTON DR MARIETTA GA 30062 |
| ROLLAND, CHESTER | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLSTON, COLLEEN | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| ROMANO, JULIO | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |
| ROMERO, ANTONIO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| ROMERO, RUBEL | 100 LOCKFIELD DR CLAYTON NC 27520 |
| ROMO, ESPERANZA | 14428 WEST MOCCASIN TR. SURPRISE AZ 85308 |
| RONDEAU, MARGARET | 25 S MAIN STREET SUNCOOK NH 03275 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DR SOUTH CHANHASSEN MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR DALLAS TX 75252 |
| ROONEY, JOSEPH | 43 VERCHILD ST QUINCY MA 02169 |
| ROONEY, PATRICIA | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROOT, LARRY | 379 PONY LAKE LANE DAHLONEGA GA 30533 |
| ROOTS, RONALD | 920 BLUESTONE RD DURHAM NC 27713 |
| ROSADO, JOSE | 7501 NEMEC DR N WEST PALM BEACH FL 33406 |
| ROSE JR, FLOYD | 3107 NANTUCKETT AVE DURHAM NC 27712 |
| ROSE JR, RONALD | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROSE, CHONG | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD SMITHFIELD NC 27577 |
| ROSENTHAL, ROBERT | 23243 RT 113 WILMINGTON IL 60481 |
| ROSINE, ROBERT | 3234 CHISHOLM TRL MARIETTA GA 30060 |
| ROSS, DONALD | 5129 CREEKBEND CR NW CLEVELAND TN 37312 |
| ROSS, ERIC | 508 THARPS LANE RALEIGH NC 27614 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| ROSS, PHILIP | 13101 GINGER CT MANASSAS VA 20112-4618 |
| ROSS, THOMAS | 11016 46TH ST PERRY KS 66073 |
| ROSS, TIMOTHY | 4509 LANCASHIRE DR RALEIGH NC 27613 |
| ROSSI, JOHN | 1568 WOODCREST DR. WOOSTER OH 44691 |
| ROTH, PAUL | 6100 VALLEY ESTATES RALEIGH NC 27612 |
| ROTHAMEL, WILLIAM | 1011 DOVELAND CT BRENTWOOD TN 37027 |
| ROUGHTON, SCOTT | 506 OAKWOOD LANE GRAHAM NC 27253 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ROWAN, LYNN | 25 WESTVIEW RD BROOKLINE NH 03033 |
| ROWE, JAMES | PO BOX 1148 WYLIE TX 75098-1148 |
| ROWE, LEONARD | 409 CARRIAGE LN CARY NC 27511 |
| ROWELL, RUDY | 6800 ROUSE RD HOLLY SPRINGS NC 27540 |
| ROWLAND, CHARLES | 802 HARTINGTON CT FRANKLIN TN 37064 |
| ROWLAND, DONNA | 2617 ARDSLEY DRIVE DURHAM NC 27704 |
| ROWLAND, SHANNON | 785 DEL ORO DRIVE SAFETY HARBOR FL 34695 |
| ROY, JEAN | 8112 SAPWOOD CT RALEIGH NC 27615 |
| ROZIER, JOANN | 1810 BETHESDA AVE DURHAM NC 27703 |
| RUBAN, MIROSLAV | 3809 COURTSIDE TER NORCROSS GA 30092 |
| RUBIN, JOYCE | 1120 TRENTON CIR N PLYMOUTH MN 55441 |
| RUDDLE, PHYLLIS | 5300 WEST 96TH ST APT 107 INDIANAPOLIS IN 46268 |
| RUDISILL, DANNY | 847 STEPHENS OAK DR BUFORD GA 30518 |
| RUDISILL, LINDA | 208 DUTCHESS DR CARY NC 27513 |
| RUDOLPH, JOHN | 20240 ROUND LAKE RD LUCK WI 54853 |
| RUDOLPH, WILLIAM | 10 W WHITNEY RD PENFIELD NY 14526 |
| RUFFIN, MARIE | 8530 S ELIZABETH CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| RUHLAND, MARK | 5627 36TH AVE N CRYSTAL MN 55422 |
| RUIZ, NICANOR | 177 ISLAND WAY WEST PALM BEACH FL 33413 |
| RUMMANS, LINDA | 1700 F M 547 FARMERSVILLE TX 75442 |
| RUMMEL, SCOTT | 15116 NE CEDARS VIEW DRIVE BRUSH PRAIRIE WA 98606-6101 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AR 71913 |
| RUSH, HAZEL | 2910 E ASHLEY DR APT H WEST PALM BEA FL 33415 |
| RUSH, JOHN | 9632 WINDSOR ST LEAWOOD KS 66206 |
| RUSK, ROBIN | PO BOX 66386 AUSTIN TX 78766 |
| RUSSELL, ARTHUR | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| RUSSELL, EUGENE | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, RICHARD | 501 HIDALGO DR BAKERSFIELD CA 93312 |
| RUSSELL, RONALD | 2502 WEST 144TH ST LEAWOOD KS 66224 |
| RUSSELL, WAYNE | 2716 PEACHTREE WALK DULUTH GA 30096 |
| RUSSO, CHARLES | 1393 WEST STOREY MERIDIAN ID 83646 |
| RUTH SR, JIMMY | 8020 MERRIMAC DR APEX NC 27539 |
| RUTHMAN, KEITH | 6498 PEREGRINE ROAD NANAIMO BC V9V 1V5 CANADA |
| RUTLAND, RALPH | 117 VAUGHNWOOD LAVERGNE TN 37086 |
| RUTLEDGE, DEBBIE | 305 TANGLEWOOD DRIVE MT JULIET TN 37122 |
| RUTTER, LEONARD | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE PLANTATION FL 33322 |
| RYAN, GERALD | 1955 POLK CT MT VIEW CA 94040 |
| RYAN, JOHN | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| RYAN, REBECCA | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RYAN, ROBERT | 120 GREEN VALLEY DR NAPERVILLE IL 60540 |
| RYKWALDER, RICHARD | 632 ATLANTA DRIVE HERMITAGE TN 37076 |
| RYNDERS, PETER | 4944 RAINER DR OLD HICKORY TN 37138 |
| SABOL, MARY | 530 RIVERDALE AVENUE APT 3H YONKERS NY 10705 |
| SAFI, CAROL | 3714 NORTH DREXEL BLVD OKLAHOMA CITY OK 73112 |
| SAGE, ROBERT | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| SAGON, TERESITA | 2642 WHISPERING HILL CIR# 32 SAN JOSE CA 95148 |
| SAJDA, CARLA | 110 BAYREUTH PLACE CARY NC 27513-6022 |
| SAKHONKO, MALTI | 7200 WELSHMAN DRIVE FORT WORTH TX 76137 |
| SALEH, ALFRED | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| SALENTINY, JOSEPH | 4547 W HOWARD STREET SKOKIE IL 60076 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALLESE, CATHY | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALMON, HECTOR | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| SALONE, JUDITH | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| SALTZMAN, ROSALIE | 10 FRANKNLIN STREET APT 23, BUILDING J LINCOLN RI 02865 |
| SALZILLO, JOAN | 1900 OCEAN WALK LANE UNIT 129 LAUDERDALE BY THE SEA FL 33062 |
| SAMALOT, JUAN | PMB 495 1353 ROAD 19 GUAYNABO PR 00966-2700 PUERTO RICO |
| SAMALTANOS, MARY | 680 OLD CORINTH RD CUMMING GA 30041 |
| SAMPLES, MARLO | 6906 LOCHMOOR LANE GARLAND TX 75044 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE CARY NC 27513 |
| SANABRIA, RAFAEL | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| SANCHEZ, ANTHONY | 519 SAGINAW CRT ALLEN TX 75013 |
| SANCHEZ, ESTHER | 270 L COVENTRY WEST PALM BEA FL 33417 |
| SANCHEZ, JESUS | 261 SUMMERBROOK RD BRASELTON GA 30517 |
| SANCHEZ, RUSSELL | 161 SNOWBIRD CT FRONT ROYAL VA 22630 |

| Claim Name | Address Information |
|---|---|
| SANDELL, ROBERT | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| SANDERS, DENISE | 1001 S HWY 78 #34 WYLIE TX 75098 |
| SANDERS, LINDA | 1200 MEADOW MOSS CT. RALEIGH NC 27613 |
| SANDFORD, CECELIA | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| SANDNER, CHARLES | 1970 N. LESLIE  ST. #3779 PAHRUMP NV 89060 |
| SANFILIPPO, ROBERT | 1216 CALOOSA CREEK COURT SUN CITY CENTER FL 33573 |
| SANFORD, CHARLES | 408 SCHARS LN PITTSBURGH PA 15237-2268 |
| SANMIGUEL, HILDA | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |
| SANTANA, STEVE | 10508 SALTSBY CT RALEIGH NC 27615 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| SANZO, JANICE | 6 GARDNER LANE WESTFORD MA 01886 |
| SARAN, NARINDER | 5933 NW 126 TERRACE CORAL SPRINGS FL 33076 |
| SARASTI, J EDUARDO | 13950 CARLTON DR DAVIE FL 33330 |
| SARGENT, FRANCIS | 127 TRAFALGAR LANE CARY NC 27513 |
| SATHRE, DOUGLAS | 5506 MCCOMMAS BLVD DALLAS TX 75206 |
| SATTLER, KENNETH | 2897 ROSEMONT DR LAWRENCEVILLE GA 30244 |
| SAULMON, BENNETT | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERS, RANDALL | 111 ROUTE 286 LOT # 2 SEABROOK NH 03874 |
| SAVADKOUHI, FRANCO | 5200 KELLER SPRING RD APT 1317 DALLAS TX 75248 |
| SAVAGE, DOROTHY | 1493 COLEMAN RD FRANKLIN TN 37064 |
| SAVAGE, HERBERT | 8642 WALDON HEIGHTS SAN ANTONIO TX 78254 |
| SAVAGE, JEROME | 524 GROSVENOR DRIVE RALEIGH NC 27615 |
| SCAMMERHORN, JOE | 1537 EDGESIDE CT RALEIGH NC 27609 |
| SCARBORO, NORA | P O BOX 601 SELMA NC 27576 |
| SCARBOROUGH, SHIRLEY | 6809 LOCHWOOD CT GARLAND TX 75044 |
| SCATES, MICHAEL | 2004 HOWSON RD RALEIGH NC 27603 |
| SCHAFFEL, WILLIAM | 12 DARTMOUTH RD CRANSTON RI 02920 |
| SCHECTER, ROGER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHEER JR, WILLIAM | 28 CRAFTON BLVD PITTSBURGH PA 15205 |
| SCHEER, JOHN | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| SCHEITHAUER, ERIC | 1157 THACKERAY DR PALATINE IL 60067 |
| SCHENK, DAVID | 453 JUANITA DR SANTA CLARA CA 95050 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |
| SCHICK, JOHN | 44 ARROYO DRIVE MORAGA CA 94556 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| SCHILL, M PATRICIA | 5178 LAYTON DR. VENICE FL 34293 |
| SCHILLER, THELMA | 27861 SHEFFIELD MISSION VIEJO CA 92692 |
| SCHIRTZINGER, GERALD | 205 CANDLEWICK DRIVE WENDELL NC 27591 |
| SCHLAGENHAUF, LLOYD | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| SCHLEDWITZ, HERBERT | 4770 GEROGETOWN DRIVE LOVELAND CO 80538 |
| SCHMAL, KAREN | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMIDT JR, ARTHUR | 2009 WALDEN WAY CLAYTON NC 27520 |
| SCHMIDT, CHRISTINE | 530 COZY DR SAN JOSE CA 95123 |
| SCHMIDT, CYNTHIA | PO BOX 119 OREGON HOUSE CA 95962 |
| SCHMIDT, DOROTHY | 915 NORTH C ST LAKE WORTH FL 33460 |
| SCHMIDT, JONATHAN | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| SCHMIDT, WAYNE | P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE NORTH CHILI NY 14514 |

| Claim Name | Address Information |
|---|---|
| SCHMITZ, ROLAND | 5304 HWY 45 NORTH EIGHT MILE AL 36613 |
| SCHNEIDER, ALBERT | PO BOX 525 MOUNTAIN HOME AR 72653 |
| SCHNEIDER, MARGARET | 1366 JEFF ST YPSILANTI MI 48198-6243 |
| SCHOCH, PALMER | 2017 FAWNDALE DRIVE RALEIGH NC 27612 |
| SCHOFIELD, BONNIE | 4588 TANGLEWOOD DR PEGRAM TN 37143 |
| SCHOFIELD, BRUCE | 15 FARWELL RD TYNGSBORO MA 01879 |
| SCHOLTEN, EUNICE | 2818 MOSS HOLLOW DR SAN JOSE CA 95121 |
| SCHONE, LARRY | 1796 REEVES RD WHITEWRIGHT TX 75491-9712 |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| SCHOUTEN, NANCY | 10 MING COURT CARP ON K0A 1L0 CANADA |
| SCHRADER, NEAL | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| SCHRANZ, AUDREY | 17363 NORTH NATURA TRAIL SURPRISE AZ 85374 |
| SCHRIEDER, JOANE | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| SCHROEDER, PAUL | 4525 WOOD VALLEY DR RALEIGH NC 27613 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHROEDER, VIVIAN | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| SCHROYER, ARTHUR | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| SCHUBERT, JILL | 3420 SOUTH OCEAN BLVD UNIT 6-O HIGHLAND BEACH FL 33487 |
| SCHUH, GEORGE | 6804 10TH AVE S RICHFIELD MN 55423 |
| SCHULTE, LAWRENCE | 9036 MOODY MORTON GROVE IL 60053 |
| SCHULTHEIS, GAIL | 209 WILL SCARLET LN ELGIN IL 60120 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DR ALEXANDRIA VA 22307 |
| SCHULTZE, LARRY | 200 WALNUT HILL AVE. #53 HILLSBORO TX 76645-9524 |
| SCHUMACHER, RICHARD | 16 PILLORY LANE PALM COAST FL 32164 |
| SCHUSTER, JAMES | 820 HARMON BLVD HOFFMAN ESTATES IL 60194 |
| SCHWAB, THOMAS | 879 CEDAR FORK TRAIL CHAPEL HILL NC 27514 |
| SCHWANTES, ROGER | 233 STANLEY PARK LANE FRANKLIN TN 37069 |
| SCHWARTZ JR, EDWARD | 100 WINELEAF LN CARY NC 27511 |
| SCHWARTZ, HARVEY | 1717 COFFEYVILLE TRL GRAND PRAIRIE TX 75052 |
| SCHWARTZ, PAMELA | 10016 BUSHVELD LANE RALEIGH NC 27613 |
| SCHWERIN, ROBERT | 3372 LORETO DR SAN RAMON CA 94583 |
| SCHWERTNER, KRISTEN | 119 STRAWBERRY LAKE JACKSON TX 77566 |
| SCOGGINS, LISA | 2214 OLIVE BRANCH RD DURHAM NC 27703 |
| SCOTT, DANIEL | 6201 SCOTT GLENN LN RALEIGH NC 27614 |
| SCOTT, GLADYS | 927 DAVINCI ST DURHAM NC 27704 |
| SCOTT, JAMES | 702 HENDERSON CT ALLEN TX 75013 |
| SCOTT, JOHN | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| SCOTT, WILLIAM | 109 TOWER HAMLET DR CARY NC 27511 |
| SCOTT, WILLIAM | 605 HAVEN FOREST DR FLAT ROCK NC 28731 |
| SCRANTOM, LYNN | 1138 PRINCETON DR RICHARDSON TX 75081 |
| SCRUGGS, ROXIE | 6602 WILDHAVEN AVE ROWLETT TX 75089 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| SEAGRAVES, DAVID | 6900 WOODCHASE DR GRANITE BAY CA 95746 |
| SEALE, FRANK | 1409 SAN MATEO ALLEN TX 75013 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE TRENTON NJ 08629 |
| SEI, KELVIN | 1004 BONITA AVE #4 MT VIEW CA 94040-3171 |
| SEILER, TERRY | 7951 COLLIN MCKINNEY PKWY APT 5059 MCKINNEY TX 75070 |
| SEITZ, DAVID | 184 KINGSBERRY DRIVE APT. E ROCHESTER NY 14626 |
| SEITZ, DENNIS | 5200 LINNADINE WAY NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| SEITZ, MICHAEL | 58 SANDSTONE DRIVE SPENCERPORT NY 14559 |
| SEITZ, STEVEN | 34 LAKESHORE DR DULUTH GA 30096 |
| SELF, EDWARD | 120 STARLITE DR PLANO TX 75094 |
| SELF, JOSEPH | 3540 TAR RIVER RD OXFORD NC 27565 |
| SELF, LINDA | 3540 TAR RIVER RD OXFORD NC 27565 |
| SELLERS, SHIRLEY | P O BOX 462 PINE LEVEL NC 27568 |
| SERBUS, THOMAS | 10580 ELM CREEK RD WACONIA MN 55387 |
| SERNA, JOAN | 1032 STOCKTON DES PLAINES IL 60018 |
| SERPA, MARIA | 68 PALA AVENUE SAN JOSE CA 95127 |
| SERWATOWSKI, MARTHA | 805 SUNSET HILL DR ROCKWALL TX 75087 |
| SETHI, NAVAL | 401 CHOWNING PLACE RALEIGH NC 27614 |
| SEWELL, HENRY | 303 WILLOWCREST DR ROCHESTER NY 14618 |
| SEXTON, FRANCES | PO BOX 830306 RICHARDSON TX 75083 |
| SEXTON, FREDERICK | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| SEYMOUR, GLORIA | 2830 ORANGE GROVE SEBRING FL 33870-2336 |
| SEYMOUR, LYNETTE | 3342 FAR VIEW DRIVE AUSTIN TX 78730 |
| SEYMOUR, ORAL | P.O. BOX 1018 BELLE MO 65013 |
| SEZER, ORAL | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| SHADDIX, LANA | P.O.BOX 208 MADISONVILLE TX 77864 |
| SHAFFER, MICHAEL | 2409 KELLY RD APEX NC 27502 |
| SHAH, NATVER | 1808 WEANNE DRIVE RICHARDSON TX 75082 |
| SHAKAL, STEPHEN | 103 CHIMO COURT CARY NC 27513 |
| SHAKE, RITA | 900 NASSAU CT NEW BERN NC 28560 |
| SHALMON, MARINA | 19 RIDGE STREET WINCHESTER MA 01890 |
| SHAMPHAN, ANITA | 159 WEST TUOLUMNE ROAD #21 TURLOCK CA 95382 |
| SHAN, HSIN-TSAN | 13264 GLASGOW CT SARATOGA CA 95070 |
| SHANER, MARVIN | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| SHANK, JUDY | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, KENNETH | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANNON, JAY | 1210 GUILFORD GARLAND TX 75040 |
| SHANNON, LEE | 17 SHELLEY PLACE MORRISTOWN NJ 07960 |
| SHAPIN, SCOTT | 1460 PARK HILL LANE ESCONDIDO CA 92025 |
| SHAPIRO, ANDREA | 369 ST. MARY'S RD HILLSBOROUGH NC 27278 |
| SHAPIRO, DAVID | 9660 NORTH POQUITO VALLY ROAD PRESCOTT VALLEY AZ 86314 |
| SHARP, VIRGINIA | 1704 ARENA DR PLANO TX 75025 |
| SHAVER, MICHAEL | P.O. BOX 1444 TOPOCK AZ 86436 |
| SHAVER, ROGER | 2701 WEST OAKLAND ST BROKEN ARROW OK 74012 |
| SHAW, JACK | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| SHAW, RICHELLE | 1400 SCHOOL HOUSE RD RICHMOND VA 23231 |
| SHAW, ROBERT | 1188 CARLA DRIVE SAN JOSE CA 95120 |
| SHAW, SUSITHEA | PO BOX 15861 DURHAM NC 27704 |
| SHAY, ARTHUR | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| SHEEHAN, FLOR | 1302 N PARK DR RICHARDSON TX 75081 |
| SHEFFIELD, BEVERLY | 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| SHEFFIELD, VERLA | 6812 CEDAR SHADOW DR DALLAS TX 75236 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| SHELTON, PAUL | 111 NORMANDY RD LOUISBURG NC 27549 |
| SHEPPARD, GEORGE | 107 N RAIFORD ST SELMA NC 27576 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD, JOHN | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| SHEPPARD, RUSSELL | 3712 CATHOLIC CHURCH RD CEDAR HILL TN 37032 |
| SHERER-CLARK, LYN | 66 THRUWAY CT. CHEEKTUWAGO, NY NY 14225 |
| SHERMAN, CHARLOTTE | 6419 THORN RIDGE HENDERSON KY 42420 |
| SHERMAN, LINDA | 3405 BARLON CT RALEIGH NC 27616 |
| SHERRARD, MONICA | 6130 BLACK WATER TRL NW ATLANTA GA 30328-2717 |
| SHERRILL, JOYCE | 2312 BROOKVIEW DR MCKINNEY TX 75070 |
| SHERRILL, WALTER | 307 CANIS DR SO ORANGE PARK FL 32073 |
| SHIEFF, LINDA | 7009 TWYFORD PL RALEIGH NC 27612 |
| SHIELDS, CAROLYN | 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| SHIELDS, MARK | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIMANDLE, ADIE | 3616 ZOAR RD SNELLVILLE GA 30039 |
| SHIPMAN, CHARLES | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| SHIPP, WILLIAM | 5717 HUNTFORD LN RALEIGH NC 27606 |
| SHIREMAN, ROBIN | 4105 LAKESIDE DR THE COLONY TX 75056 |
| SHIREY, HOWARD | 5536 HAWTHORNE PARK RALEIGH NC 27613-6006 |
| SHIRK, MORLEY | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| SHOEMAKER, BRIGITTE | 307 NORTHWOOD DR RALEIGH NC 27609 |
| SHOEMAKER, WAYNE | 2501 SAM HOUSTON GARLAND TX 75044 |
| SHORT, BRIAN | 215 JULIET CIRCLE CARY NC 27513 |
| SHOWALTER, RALPH | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| SHRIEVES, HERBERT | 4430 TURTLE LANE UNIT 3A LITTLE RIVER SC 29566 |
| SHUGARS, TERRY | 70 A MAIN ST BLOOMFIELD NY 14469 |
| SHULL, DANIEL | 8512 SOUTHBRIAR DR RALEIGH NC 27606 |
| SHULMAN, ALEXANDER | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| SHUMAN, SHARON | 100 STARGRASS AVE CLAYTON NC 27527 |
| SHUSTER, GERALD | 2431 EMERALD LAKE LN ELK GROVE CA 95758-3608 |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| SICOTTE, CONRAD | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| SIDOR, DAVID | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| SIEBER, HAROLD | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| SIEGLE, LARRY | 324 HOME PLACE DRIVE EASLEY SC 29640 |
| SIKRI, TILAK | 8235 ST MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| SILLAS, ELEANOR | 3032 REELPOOT DRIVE NASHVILLE TN 37214 |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY CORAL SPRINGS FL 33076 |
| SIMHAN, NARA | 300 TAYLOE CT RALEIGH NC 27615 |
| SIMMONS, EDGAR | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| SIMMONS, HAROLD | 18 WAITE ST. GREENVILLE SC 29607 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| SIMMONS, JOYCE | 6165 HIGHWAY 96 OXFORD NC 27565 |
| SIMMONS, MORRIS | 6721 NW 46TH CT LAUDERHILL FL 33319 |
| SIMPSON, ANGELO | 10208 CLAIRBOUNE PL RALEIGH NC 27615 |
| SIMPSON, E DALE | 139 SPRING RIDGE DRIVE MURPHY TX 75094 |
| SIMPSON, JAMES | 6649 H WHITE ROAD CLEARMONT GA 30527 |
| SIMPSON, JERRY | 14722 20TH DR NW MARYSVILLE WA 98271 |
| SIMPSON, SALLIE | PO BOX 9059 RIVIERA BEACH FL 33419 |
| SIMS, BOBBY | 12345 FERRIS CREEK LANE DALLAS TX 75243-2910 |
| SIMS, HELEN | 3316 RIDGECREST CT RALEIGH NC 27607 |
| SIMS, JOHN | 2152 AMANDA MAE COURT TALAHASSEE FL 32312 |

| Claim Name | Address Information |
|---|---|
| SIMS, ROBERT | 233 RIDGE CREEK DR MORRISVILLE NC 27560 |
| SIMZER, NORMAN | P O BOX 636 MERRICKVILLE ON K0G 1N0 CANADA |
| SINASAC, BARBARA | 656 DEER PARK RD ST HELENA CA 94574 |
| SINCLAIR, ANNA | 9408 N MERRILL MORTON GROVE IL 60053 |
| SINGH, HARMINDER | 9912 WATERVIEW RD RALEIGH NC 27615 |
| SINGH, YODHA | 4234 CHATHAM RIDGE BUFORD GA 30518 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH PINEHURST NC 28374 |
| SINYOR, ELLIS | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |
| SISK, GLEN | 6521 DEL NORTE  LANE DALLAS TX 75225 |
| SITAR, WANDA | 28 W 010 GALUSHA WARRENVILLE IL 60555 |
| SIWEK, JOHN | 65 BOYSTON ST. PITTSFIELD MA 01201 |
| SJERPS, JOHN | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SKENE, GERALD | 4693 FAIRWAY RD DULUTH GA 30096 |
| SKENE, MARGARET | 913 WIMBLEDON RD. MACON GA 31210 |
| SKINNER, JOHN | 4156 LAKE WILSON RD WILSON NC 27896 |
| SKOGEN, PHYLLIS | 151   5TH  ST  NW APT 110 ELK RIVER MN 55330 |
| SKOIEN, DONNA | 3909 WESTWOOD PL RALEIGH NC 27613 |
| SKONIECZNY, STANLEY | 2945 N. LINDER CHICAGO IL 60641 |
| SKROBANSKI, ZYGMUNT | 1035 PINE GROVE PT DR ROSWELL GA 30075 |
| SKRUBER, RICHARD | 518 BELAIR WAY NASHVILLE TN 37215 |
| SLABAUGH, JEFFREY | 620 RIDGEMONT DEARBORN MI 48124 |
| SLAGLE, MAXINE | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| SLEDGE, BERNICE | 717 ATWATER STREET RALEIGH NC 27607 |
| SLEDGE, TERRY | 516 RONAL CIRCLE RALEIGH NC 27603 |
| SLEIGH, WILLIAM | 1401 OLD DOVER RD CLARKSVILLE TN 37042 |
| SLEIGHEL, CHRISTINE | 41236 N SUTTER LN ANTHEM AZ 85086 |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| SLOAN, GRADY | 191 RAGIN RD. MOULTRIE GA 31768 |
| SLUSSER, RICHARD | 751 GOLDENVIEW PL EAST WANATCHE WA 98802 |
| SLYTERIS, ANTHONY | 2727 MITCHELL DR WOODBRIDGE IL 60517 |
| SMALL, MALCOLM | 9006 FALLSWOOD BRENTWOOD TN 37027 |
| SMART, BRAD | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMIDDY, JAMES | 4212 PROSPECT LN PLANO TX 75093 |
| SMIT, GEORGE | 114 BOURKE PL CARY NC 27511 |
| SMITH III, JOHN | 1200 CASTLEMOOR CT. RALEIGH NC 27606 |
| SMITH JR, JAMES | 341 BUCKHALTER RD SAVANNAH GA 31405 |
| SMITH JR, ROBERT | 1610 EDENDERRY CRT GARNER NC 27529 |
| SMITH SR, TERRY | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, ALICE | 214 SHERRON RD DURHAM NC 27703 |
| SMITH, ARLENE | 160 WES LOCKE RD BARNSTEAD NH 03218 |
| SMITH, BOBBY | 64 SUMAC DRIVE MADISON MS 39110 |
| SMITH, BONNIE | 9633 IRON GATE ROAD SOUTH JORDAN UT 84095 |
| SMITH, BRUCE | 6583 SWIFT CREEK RD LITHONIA GA 30058 |
| SMITH, CHARLES | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 29681-3862 |
| SMITH, DANNY | 5060 NIGHTHAWK WAY OCEANSIDE CA 92056 |
| SMITH, DAVID | 1002 CARE FREE COVE APEX NC 27502 |
| SMITH, DAVID | 2583 GOLDEN EAGLE DR SIERRA VISTA AZ 85650 |
| SMITH, DELIA | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| SMITH, DOROTHY | 603 S MCKAY AVE DUNN NC 28334 |

| Claim Name | Address Information |
|---|---|
| SMITH, ELIZABETH | 201 INDEPENDENCE ST SPRINGFIELD TN 37172 |
| SMITH, GRAHAM | 2120 BETHLEHEM RD RALEIGH NC 27610 |
| SMITH, HEATHER | 4208 ANGELICO LANE ROUND ROCK TX 78681 |
| SMITH, JAMES | 2285 BRIARWOOD TRAIL CUMMING GA 30041 |
| SMITH, JAMIE | 1412 VANDERBILT WEST APT  1510 FORT WORTH TX 76120 |
| SMITH, JOHN | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, KATHLEEN | 413 EL RIO DR MESQUITE TX 75150 |
| SMITH, LARRY | 307 ROBERT STREET CARY NC 27511 |
| SMITH, LOIS | 483 RANCH RD CLAYTON NC 27520 |
| SMITH, LUDIE | 119 WHITLEY ST. MT. OLIVE NC 28365 |
| SMITH, MARK | 2245 141ST AVE NW ANDOVER MN 55304 |
| SMITH, MARY | 1201 WELLSTONE CIR APEX NC 27502 |
| SMITH, NINA | 107 YEOVIL WAY CARY NC 27513 |
| SMITH, NORVIE | 7653 SUMMERGLEN DR RALEIGH NC 27615 |
| SMITH, REBECCA | 424 SOUTHERLAND ST DURHAM NC 27703 |
| SMITH, RICHARD | 2321 MICA MINE LANE WAKE FOREST NC 27587 |
| SMITH, ROBERT | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROGER | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| SMITH, ROY | 1116 BUTTERCUP LANE WAKE FOREST NC 27587 |
| SMITH, SHARON | 3120 E GEER ST DURHAM NC 27704 |
| SMITH, SHARON | 4010 BLACKSMITH DR GARLAND TX 75044 |
| SMITH, SHELLIE | P.O.  BOX 1967 COPPELL TX 75019 |
| SMITH, SUZANNE | 1905 WHITNEY DR GARLAND TX 75040 |
| SMITH, TIM | 2310 CABIN HILL ROAD NASHVILLE TN 37214 |
| SMITH, WANDA | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, WILLIAM | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| SMITH, WILLIAM | 1806 LISBURN CT GARNER NC 27529 |
| SMITH, WILLIAM | 17405 PHEASANT CIR PORT CHARLOTTE FL 33948 |
| SMOLIN, MICHAEL | 3428 GREER RD PALO ALTO CA 94303 |
| SMOTHERS, THOMAS | 1229 BRADLEY DR FRANKLIN TN 37069 |
| SMYTH, GEORGE | 3580 ROYAL VISTA WAY COURTENEY BC V9N 9X7 CANADA |
| SNIDER, DAVID | 11 ST JAMES CT DURHAM NC 27713 |
| SNOW, R PAUL | 2722 BIG OAKS GARLAND TX 75044 |
| SNYDER, JAMES | 4187 FOXWOOD DRIVE WILLIAMSON NY 14589 |
| SNYDER, KENT | 8505 GLENLAKE CT RALEIGH NC 27606 |
| SOBERANO, SUSAN | 101 MARSH RABBIT DRIVE MYRTLE BEACH SC 29588 |
| SOBERAY, DETLEF | 14150 STONEGATE MINNETONKA MN 55345 |
| SOBOLAK, JEAN | 201 GRACE STREET OXFORD NC 27565 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| SOHNI, MANFRED | 2981 H STREET ROAD BLAINE WA 98230 |
| SOLPIETRO, ANTHONY | 252 MELWOOD DRIVE ROCHESTER NY 14626 |
| SOMERVILLE, JOYCE | 4412 S E HIGHWAY 11 WOLFE CITY TX 75496 |
| SOMMER, FLORENCE | PO BOX 146 TACNA AZ 85352 |
| SOOKDEO, LUCY | 822 PALM DESERT DR GARLAND TX 75044 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SORI, MARIA | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE HESPERIA CA 92345 |
| SORIANO, CONRAD | 406 BALSAWOOD DR. REDDING CA 96003 |

| Claim Name | Address Information |
|---|---|
| SOROKOWSKI, CLARA | 815 E OAKTON ST LOT 215 DES PLAINES IL 60018 |
| SORRENTINO, PHILIP | 104 DRYDEN LANE DURHAM NC 27713 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE ROAD APT B BOYNTON BEACH FL 33436-3613 |
| SOUSA, CARLOS | 11814 GRANITE WOODS LOOP VENICE FL 34292-4116 |
| SOUTHON, BEVERLEY | 8206 BLUE HERON DR #2-C FREDERICK MD 21701 |
| SPALDING, JUDITH | 4920 RAINIER DRIVE OLD HICKORY TN 37138 |
| SPANN, CHARLES | 702 MULBERRY DRIVE ATHENS TX 75751 |
| SPARKS, BROOKS | 222 JOHN DAVIS RD ITALY TX 76651-3823 |
| SPARKS, STEPHEN | 228 NESTING WAY DEPOE BAY OR 97341 |
| SPARROW, RICHARD | 7246 W PALATINE AVE CHICAGO IL 60631 |
| SPEARS, EVA | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| SPEARS, HAROLD | 211 QUEENSFERRY ROAD CARY NC 27511 |
| SPECK, BRUCE | 121 AUGUSTA COURT JUPITER FL 33458 |
| SPEIRAN, JAMES | 161 NORTH BAY DR. BULLARD TX 75757 |
| SPENCE, ORIS | 100A NORTHRIDGE TR SANFORD NC 27332 |
| SPENCER, CLARENCE | 17 BALSAMS CT HILTON HEAD SC 29926 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPLITT, FRANK | 710 S WILLIAM MT PROSPECT IL 60056 |
| SPOONEMORE SR., STEVEN | 13622 WHITECAP BLVD CORPUS CHRISTI TX 78418 |
| SPRIGGS, JOSEPHINE | 6015 STATE BRIDGE RD APT  10104 DULUTH GA 30097 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LN FT WALTON BEACH FL 32547 |
| SPRINKLE, DONALD | 806 MADISON AVE CARY NC 27513 |
| SPROUSE, DANNY | 7014 F/M 3054 MALAKOFF TX 75148 |
| SPURLOCK, JAMES | 1102 MANCHESTER DR CARY NC 27511 |
| SPURRIER, MARY | 1507 ANTHONY WAY MT. JULIET TN 37122 |
| SRIDARAN, VENKATARAMAN | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| ST GERMAIN, ROGER | 12832 S E 91ST COURT SUMMERFIELD FL 34491 |
| STADELMEIER, JACK | 12928 SE 91ST     COURT SUMMERFIELD FL 34491 |
| STALEY JR, WILLIAM | 415 MELODY LN CARY NC 27513 |
| STALEY, INA | 415 MELODY LN CARY NC 27513 |
| STALLINGS, PAT | 5800 CRAFT ROAD JOELTON TN 37080 |
| STALVEY, WILLIAM | 4426 SCARLET SEA AVE. NORTH LAS VEGAS NV 89031 |
| STAMPS, LESLIE | 888 COUNTY ROAD 4641 TRENTON TX 75490 |
| STANDEL JR, RICHARD | 8231 BAY COLONY DR APT. 303 NAPLES FL 34108 |
| STANFIELD, CHEMIS | 2136 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| STANFIELD, EDWARD | 2001 CHERBOURG PLANO TX 75075 |
| STANLEY, GREGORY | 2015 WOODWIND DRIVE LELAND NC 28451 |
| STANLEY, WILLIAM | 3109 FIVE FORKS RD CHAPEL HILL NC 27516 |
| STANSBURY, HERBERT | 3193 US HWY 15 STEM NC 27581 |
| STANTON, DIANNE | 736 BRANIFF DR CARY NC 27513 |
| STANTON, PATRICIA | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANTON, ROBERT | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANULIS, ROBERT | 2312 WARRINGTON FLOWER MOUND TX 75028 |
| STAPLES, NORMAN | 1304 P EAST ROAD WESTFIELD NC 27053 |
| STARGELL, JEFFREY | 273 POPE HILL CIRCLE SENOIA GA 30276 |
| STARK, MILDRED | 6827 W GUNNISON HARWOOD HTS IL 60706-3935 |
| STARKES, ROBERT | 4808 OAK WAY RALEIGH NC 27613 |
| STARKEY, PIERRE | 470 W 24TH ST APT 16 H NEW YORK NY 10011 |
| STAROWICZ, EDWARD | 1606 OAK CREEK DR LEWISVILLE TX 75077 |

| Claim Name | Address Information |
|---|---|
| STARUSCHAK, JENNIFER | 3112 ASHWOOD COURT RICHARDSON TX 75082 |
| STATON, CARROLL | 3212 PRESTON HILLS PROSPER TX 75078 |
| STAUFFER, ROSS | 1000 DUPREE RD WILLOW SPRING NC 27592 |
| STEBBINS, BARBARA | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| STEFFEY, STEPHEN | 19390 DOEWOOD DR MONUMENT CO 80132 |
| STEINER, RONALD | 1842 VOLK AVE LONG BEACH CA 90815-3631 |
| STEINHAUS, CURTIS | 15889 42ND AVE CLEAR LAKE CA 95422 |
| STEINKAMP JR, JOHN | 499 HOLLYWOOD BLVD WEBSTER NY 14580 |
| STELL, CHARLENE | 4223 JAMES ROAD RALEIGH NC 27616 |
| STELLOH, PATRICK | 138 DEEPWATER DR STELLA NC 28582 |
| STEPHENS, CYRUS | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| STEPHENS, JOSEPH | 53 SCARLETT CIRCLE FRANKLINTON NC 27525 |
| STEPHENS, MAUDE | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| STEPHENS, RITA | 8216 WILLOW BEND LN RALEIGH NC 27613 |
| STEPHENSON, WILLIAM | 4344 HAINES AVE SAN JOSE CA 95136-1829 |
| STEPP, CHARLES | PO BOX 638 GLEN ALPINE NC 28628 |
| STEPP, DAVID | P.O. BOX 765 KNIGHTDALE NC 27545-0765 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| STEPP, KENNETH | 143 SPRING ST CARTHAGE TN 37030 |
| STEPP, OLIVE | 470 FAIRVIEW ROAD ASHVILLE NC 28803 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609 |
| STERN, PAUL | 13331 SIGNAL TREE L. POTOMAC MD 20854 |
| STEVENS JR, WILLIAM | 222 OAK GROVE MOUNT ZION RD ROXBORO NC 27574 |
| STEVENS, JOYCE | 12080 SAN JOAQUIN EXTENTION CLEAR LAKE CA 95422 |
| STEVENS, RICK | 14405 PINE COVE CT RALEIGH NC 27614 |
| STEVENSON, BRUCE | 1300 RACHEL TERRACE APT. 20 PINE BROOK NJ 07058 |
| STEVENSON, MURRAY | 2204 DEEP VALLEY DRIVE MCKINNEY TX 75071 |
| STEVES, LEIGH | P.O. BOX 86 BLACK HAWK CO 80422 |
| STEWART JR, GEORGE | 7501 BATTLE BRIDGE RD RALEIGH NC 27610 |
| STEWART, ARTHUR | 819 COUNTRY VIEW CIRCLE FRESNO CA 93720 |
| STEWART, DONALD | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| STEWART, MARION | 4140 THREE CHIMNEYS LN CUMMING GA 30041 |
| STEWART, MIRIAM | 2615 BAILEYS X-RD RD BENSON NC 27504 |
| STEWART, PAUL | 60 KIMBERLY AVE ASHVILLE NC 28804 |
| STILES, JOHN | 7315 KRUME CT APT 1222 RALEIGH NC 27613 |
| STILLWELL, ALEX | P O BOX 827 HERMITAGE TN 37076-0827 |
| STITES, MARSHA | 252 WALLACE ROAD NASHVILLE TN 37211 |
| STOCK, THELMA | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| STOKES, DIANNE | C/O PATRICIA DIANNE STOKES 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| STONE, DANIEL | 7105 TURNER CREEK RD CARY NC 27519 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MINALEE | 1373 HARBOUR DR MESQUITE NV 89027 |
| STONE, ROSELEE | 255 S RENGSTORFF #157 MOUNTAIN VIEW CA 94040 |
| STORR, GARY | 11416 JOHN ALLEN DR RALEIGH NC 27614 |
| STORY, ROGER | 428 KAYWOODY CT RALEIGH NC 27615 |
| STOUT, ALLEN | 533 PLOUGHMANS BEND FRANKLIN TN 37064 |
| STRACK, HENRY | 7 OLD POST ROAD FAIRPORT NY 14450 |
| STRAIN, DARLINE | 22657 E 855 RD PARK HILL OK 74451 |
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |

| Claim Name | Address Information |
| --- | --- |
| STRANNEMAR, BRUCE | 745 TIMBERLANDS DRIVE LOUISBURG NC 27549 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRAUCH, PAUL | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| STREET, MARY | 4519 MANNIX RD DURHAM NC 27704 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STRICKLAND, THERESA | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| STRINE, HELEN | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |
| STROEMER, GRETCHEN | 716 CASWELL RD CHAPEL HILL NC 27514 |
| STROHL, ROBERT | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| STROHMEYER, EDWARD | 880 ALINA LANE NIPOMO CA 93444 |
| STRONG, PRITCHARD | 3743 OLD POST RD RALEIGH NC 27612 |
| STROPP, PENTTI | 1201 LA MIRADA AVE ESCONDIDO CA 92026-1717 |
| STRUBE, BESS | 6108 PRESTWICK DR MCKINNEY TX 75070 |
| STUART, GEORGE | 215 COLLINSON DR CHAPEL HILL NC 27514 |
| STUBBLEFIELD, RANDALL | 300 TUSCUMBIA RD BOONEVILLE MS 38829 |
| STURGEON, LARRY | 155 ANNE WAY LOS GATOS CA 95032 |
| STURM, EDWARD | 115 HUMMINGBIRD LANE ATKINSON NC 28421 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SU, ALICE | 505 MIDEN HALL WAY CARY NC 27513 |
| SUBASINGHE, ARACHCHIGE | 2468 GREENBROOK DR LITTLE ELM TX 75068 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT FOX LAKE IL 60020 |
| SUGARBROAD, IAN | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| SULLIVAN, DIANE | 408 CRESCENT CT RALEIGH NC 27609 |
| SULLIVAN, HELEN | 3424 SAILMAKER LN PLANO TX 75023 |
| SULLIVAN, ROBERT | 1881 DERBY WAY UPLAND CA 91784-1518 |
| SUMMERS, IRENE | 4701 OLD HICKORY BLV APT B-100 OLD HICKORY TN 37138 |
| SUMRALL, JERRY | 4609 SE 33RD DEL CITY OK 73115 |
| SUPCOE, GEORGE | P O BOX 57 CLAYTON NC 27520 |
| SURA, CHANDRAKANT | 8912 WALKING STICK TRL RALEIGH NC 27615 |
| SURBER, ROBERT | PO BOX 1315 SARATOGA WY 82331 |
| SUTPHEN, ROBERT | 4501 ANTIQUE LANE RALEIGH NC 27616 |
| SUTTERFIELD, RUSSELL | 334 CR 1115 BRASHEAR TX 75420 |
| SUTTON, DAVID | 1450 BAY SHORE DR GARLAND TX 75040-5902 |
| SUTTON, JOHN | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| SVEJDA, ALAN | 2000 E ARAPAHO RD APT 21312 RICHARDSON TX 75081-7707 |
| SWAILES, JOHN | 1457 DARWIN DRIVE OCEANSIDE CA 92056 |
| SWAN, RICHARD | 5120 LINCOLNSHIRE CT DALLAS TX 75287 |
| SWAN, WILLIAM | 5000 ST GEORGES RD APT 103A ORMOND BEACH FL 32174 |
| SWANSON, JEANIE | 1219 SIGNAL RD QUINLAN TX 75474 |
| SWANSON, MAUREEN | 444 NW 8TH ST CORVALLIS OR 97330-6320 |
| SWANSON, THOMAS | 8820 FOGGY BOTTOM DR RALEIGH NC 27613 |
| SWANSON, WILLIAM | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWEARINGEN, ELAINE | 2540 HATFIELD CT ELGIN IL 60123 |
| SWEET, TIMOTHY | 304 MEDOC LANE RALEIGH NC 27615 |
| SWINSON, ALBERT | 205 PARK AVE MESQUITE TX 75149 |
| SWISHER, KEITH | 3017 WINSTON RD DURHAM NC 27704 |
| SWOPE, STEPHEN | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |

| Claim Name | Address Information |
|---|---|
| SYAL, VERINDER | 221 JANSMITH LN RALEIGH NC 27615 |
| SYDOR, STANLEY | 3485 VIA ZARA COURT FALLBROOK CA 92028 |
| SYMONS, WAYNE | 1305 HELMSDALE DR CARY NC 27511 |
| SYMPSON, KENNETH | 303 WILLOWEN DRIVE ROCHESTER NY 14609 |
| SYPHERS, DONALD | PO BOX 204 COLEBROOK NH 03576 |
| TA, HUONG | 1936 S. CARTHAGE CR. RALEIGH NC 27604 |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAGGART, DOROTHY | 98 GARDINER AVENUE ROCHESTER NY 14611 |
| TAHERI, JAVAD | 108 TASMAN CT CARY NC 27513 |
| TALAMANTEZ, LOUISE | 228 LAKE AVE PARK RIDGE IL 60068 |
| TALMONT, RICHARD | 11824 NW 2ND ST CORAL SPRINGS FL 33071 |
| TAM, LESLIE | 10428 LESLIE DRIVE RALEIGH NC 27615 |
| TAM, SHIU | 7408 OLD FOX TR RALEIGH NC 27613 |
| TANNER, MONTEENE | 4187 CALION HGWY EL DORADO AR 71730 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| TAREN, WILLIAM | 202 STONERIDGE AVE MOUNT DORA FL 32757 |
| TARIQ, SEMRA | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PLACE DURHAM NC 27713 |
| TARNOWSKY, MICHAEL | 2494 CORDOBA BEND WESTON FL 33327 |
| TARPEIN, GARY | PO BOX 168 KNOX CITY MO 63446 |
| TATIGIAN, EMILE | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| TATTENBAUM, RAE | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| TATUM, HARRY | 117 SHORE LINE WAY WILSONVILLE AL 35186 |
| TAYBRON, ELLA | 78 E 155TH STREET HARVEY IL 60426 |
| TAYLOR, AUDREY | 4333 ANGELINA DR PLANO TX 75074 |
| TAYLOR, CARL | 1133 PRINCETON DR RICHARDSON TX 75081 |
| TAYLOR, CHRISTINE | 890 MAIN ST APT 92 SANTA CLARA CA 95050 |
| TAYLOR, DOUGLAS | 176 BOWERS STORE RD SILER CITY NC 27344 |
| TAYLOR, INA | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, IVIE | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| TAYLOR, JERRY | 101 MEADOW RD GOLDSBORO NC 27534 |
| TAYLOR, JIMMIE | 13693 LACKEY DR. BLUE RIDGE TX 75424 |
| TAYLOR, LORETHA | P O BOX 46226 RALEIGH NC 27620 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE ON K0H 2P0 CANADA |
| TAYLOR, THELMA | 1901 WENTZ DRIVE DURHAM NC 27703 |
| TAYLOR, WILLIAM | 5222 WILLIAMSBURG RD BRENTWOOD TN 37027 |
| TEAGUE, DONELLA | 12431 ATTLEE DRIVE HOUSTON TX 77077 |
| TEAGUE, KENNETH | 7228 MOSS RIDGE CIRC PARKER TX 75002 |
| TEAGUE, SAMUEL | 2189 FORT CREEK RD FRANKLINTON NC 27525 |
| TECKLENBURG, WALTER | 7905 SIERRA AZUL ALBUQUERQUE NM 87110 |
| TEDDER, SHIRLEY | 200 TOBLER COURT #202 DURHAM NC 27704 |
| TEDRICK, JOHN | 211 TURQUOISE CREEK DR CARY NC 27513 |
| TEJANI, MEHBOOB | 5760 HATHAWAY PARKWAY UNIT 2419 PLANO TX 75024 |
| TEK-PUENTES, FIGEN | 13110 MEADOW RIDGE ROUGEMONT NC 27572 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TEMPLE, LERA | 2614 S MAIN ST APT C-4 SPRINGFIELD TN 37172-4814 |
| TEMPLEMAN, GLENN | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| TERAN, CAROL | 15676 SW 52ND COURT MIRAMAR FL 33027 |
| TERRY, ALBERT | 121 HARTLAND CT RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| TERRY, BARBARA | P.O.  BOX 328 3107 RED RIVER STREET MELISSA TX 75454 |
| TERRY, DOROTHY | 6240 WAVELAND DRIVE CUMMING GA 30040 |
| TESFAMARIAM, ZERE | PO BOX 850534 RICHARDSON TX 75085-0534 |
| TESLUK, MYROSLAW | 911 MICOLE DR BELVIDERE IL 61008 |
| TETLEY, MARY | 3 ISLAND LANE CANANDAIGUA NY 14424 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK SAN JOSE CA 95133 |
| THAI, LAN | 138 LYSANDER DR ROCHESTER NY 14623 |
| THAM, KHOI | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| THELOOSEN, HENDRIKUS | 162 WATERTON WILLIAMSBURG VA 23188 |
| THOMAIER, PATRICIA | 5020 SPRINGWOOD DR RALEIGH NC 27613 |
| THOMAS, ALASTAIR | 19 LANSDOWN PARADE CHELTENHAM GLOUCESTERSHIRE GL50 2LH UNITED KINGDOM |
| THOMAS, CISIRA | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, CLYDE | 815 REDWOOD STREET WEST BEND WI 53095 |
| THOMAS, DAVID | 7831 COACH HOUSE LN RALEIGH NC 27615 |
| THOMAS, FRANCES | 1008 GOODBAR DR NASHVILLE TN 37217 |
| THOMAS, GERALD | 9120 LOUGHRAN ROAD FORT WASHINGTON MD 20744 |
| THOMAS, GLENYS | 4 THE LARCHES YSTRADOWEN WALES CF71 7TT UNITED KINGDOM |
| THOMAS, IRIS | 511 SOUTHLAKE FORNEY TX 75126 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JOYCE | PO BOX 10 WHITEFIELD NH 03598-0010 |
| THOMAS, MARVIN | 3204 JOMAR DR PLANO TX 75075 |
| THOMAS, RONNY | 925 HIGHLAND VILLAGE HIGHLAND VILLAGE TX 75077-6793 |
| THOMAS, STEVEN | 1524 CONE AVE APEX NC 27502 |
| THOMAS, WILLIAM | 35 GLENBROOK ROAD ROCHESTER NY 14616 |
| THOMPSON, C GENE | 2712 SIR BEDIVERE LEWISVILLE TX 75056 |
| THOMPSON, CHARLES | 3176 SAM USRY RD OXFORD NC 27565 |
| THOMPSON, D MICHAEL | 3837 ELGIN DR PLANO TX 75025 |
| THOMPSON, DAVID | 160 BC WAY ROUGEMONT NC 27572 |
| THOMPSON, DAVID | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| THOMPSON, GEOFFREY | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GERALD | 3000-101 MONETA WAY DURHAM NC 27703 |
| THOMPSON, JAMES | 2405 GRANITE DR JOHNSON CITY TN 37604 |
| THOMPSON, JAYSON ANDREW | 1001 CHRISTOPHER DRIVE CHAPEL HILL NC 27517 |
| THOMPSON, JOANNE | 21W085 TEE LANE ITASCA IL 60143 |
| THOMPSON, JOHN | 2721 KNOLLWOOD CT PLANO TX 75075 |
| THOMPSON, MARTHA | 375 FISHING ROCK RD CASTALIA NC 27816 |
| THOMPSON, MARY | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| THOMPSON, MICHAEL | 564 OLD CANDIA RD CANDIA NH 03034 |
| THOMPSON, MOSES | 8 WANDERING DAISY DR BLUFFTON SC 29909 |
| THOMPSON, RAYMOND | 4326 NEW BROAD ST. UNIT 205 UNIT 205 ORLANDO FL 32814 |
| THOMPSON, STEVEN | 380 HARDING PLACE APT U-8 NASHVILLE TN 37211 |
| THOMPSON, VERNON | 7855 CR 542 NEVADA TX 75173 |
| THOMPSON, WILLIAM | 256 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| THOMSETH, MARLENE | 14136 W 141ST ST APPLEVALLEY MN 55124 |
| THOMSON, ALLAN | 22 SILVERSIDES WAY BALDWINSVILLE NY 13027 |
| THOMSON, FREDRICK | 5971 PORTO ALEGRE DR SAN JOSE CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THOMSON, MATTHEW | 24515 NE VINE MAPLE WAY REDMOND WA 98053 |
| THOMSON, VELETA | 113 ABINGDON CT APT 1C CARY NC 27513 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMSON, WILLIAM | 515 NW 106 AVE PLANTATION FL 33324 |
| THOMTON, DORIS | 7151 YORK AVE S APT 521 EDINA MN 55435 |
| THRONEBERRY, MAMIE | 6202 MORROW RD NASHVILLE TN 37209 |
| THWING, EMERSON | 156 S.W. NAMITZ COURT DUNDEE OR 97115 |
| TIEGERMAN, BERNARD | 5108 TENNINGTON LANE DALLAS TX 75287 |
| TIFFT, PAUL | 207 E THOMAS ST AVON PARK FL 33825 |
| TILBENNY, DONALD | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| TILL, JOHN | 312 CEDAR RD GOLDSBORO NC 27534 |
| TILLEY, EL DORETHIA | 600 25TH ST BUTNER NC 27509 |
| TILLEY, HENRY | 12607 FM2478 CELINA TX 75009 |
| TILLEY, STEPHEN | 68 JUSTIN CT DURHAM NC 27705 |
| TILLOTSON, DANNY | 3030 DABNEY ROAD HENDERSON NC 27537 |
| TIMLIC, VIVIAN | 512 CRAVEN ST DURHAM NC 27704 |
| TIMM, RUTH | 5330 OREGON NORTH MPLS MN 55428 |
| TIMMER JR, MARIAN | 78 HOLLY CIRCLE TEQUESTA FL 33469 |
| TIMMER, BERNARD | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| TIMMONS, KATHLEEN | 7 PARKWAY RD MEDFORD MA 02155 |
| TING, YEOUNGCHING | 1053 WEST HILL COURT CUPERTINO CA 95014 |
| TINGEN, DOROTHY | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| TIPPING, CHRISTOPHER | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TIPTON, WILLIAM | 3408 LAURA ASHLEY CIRCLE FUQUAY VARINA NC 27526 |
| TISCHHAUSER, JACLYN | PO BOX 973 ATLANTA TX 75551 |
| TJIA, MICHAEL | 12469 MOUNTAIN TRAIL MOORPARK CA 93021 |
| TO, PHUNG | 2342 LANNING WAY SAN JOSE CA 95133 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| TODD, HANG THI | 341 LA HONDA DR MILPITAS CA 95035 |
| TODD, JUDY | PO BOX 1148 CANTON TX 75103 |
| TOGASAKI, GORDON | SHOTO 1-19-3, SHIBUYAKU, TOKOYO 1500046 JAPAN |
| TOLAR, RONALD | 1509 PLEASANT HILL RD NASHVILLE TN 37214 |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLSON, SANDRA | 5802 HENNER PL DURHAM NC 27713 |
| TOM, PAK-NGOR | 2021 AMUR CT MILPITAS CA 95035 |
| TOMLIN, BILLY | 4007 KINGSWICK DR ARLINGTON TX 76016 |
| TOMPKINS, ROBERT | 1415 SPYGLASS DRIVE ALLEN TX 75002 |
| TON, NGHI | 4148 AREZZO POINTE CT SAN JOSE CA 95148 |
| TONG, WOON-CHEUNG | 122 HIDDEN ROCK CT CARY NC 27513 |
| TORAIN, MAE | 565 JACK CHAVIS RD TIMBERLAKE NC 27583 |
| TORAIN, SENORA | 5458 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| TORBERT, JAMES | 3180 KINGSHOUSE COMS ALPHARETTA GA 30022 |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TOSTENSON, DAVID | 1023 CREST DR ENCINITAS CA 92024 |
| TOSTO, JANET | 100 PATTEN RD TEWKSBURY MA 01876 |
| TOTMAN, CARMEL | 164 BERTON STREET BOONE NC 28607 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| TOWNLEY, SCOTT | 103 BYRD HILL CT CARY NC 27519 |
| TOWNSEND III, JACK | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, SYLVIA | 1509 NW 10TH AVE CAPE CORAL FL 33993 |
| TOY, HARRY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TRACY, JAMES | 879 BARON LN ROCKLEDGE FL 32955 |
| TRAMMELL, T | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TRAN, BAO | 1119 MIDWAY DRIVE RICHARDSON TX 75081 |
| TRAN, DIEP | 2865 MOSS HOLLOW DR SAN JOSE CA 95121 |
| TRAN, HA | 375 VISTA ROMA WAY UNIT 220 SAN JOSE CA 95136 |
| TRAN, HAI | 4654 FULLER ST SANTA CLARA CA 95054 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, KHOI | 4500 THE WOOD DR APT 3424 SAN JOSE CA 95136 |
| TRAN, LEHANG | 20 VIA SAN DIMAS FREMONT CA 94539 |
| TRAN, LIEN | 195 25TH AVE UNIT 302 SAN FRANCISCO CA 94121 |
| TRAN, NAI | 448 CORINTHIA DR MILPITAS CA 95035 |
| TRAN, NGAN | 17011 4TH AVE SE BOTHELL WA 98012 |
| TRAN, NHAN | 5837 ANTIGUA DR SAN JOSE CA 95120 |
| TRAN, NHAN THI | 7301 101ST W APT 207 BLOOMINGTON MN 55438 |
| TRAN, TAM | 1212 OLD APEX RD CARY NC 27513 |
| TRAN, TRUONG | 1007 LEIGH AVE APT. #1 SAN JOSE CA 95128 |
| TRAN, TUOI | 8900 SUNSET TRAIL CHANHASSEN MN 55317 |
| TRAN, TUYET HA | 408 COLORADO AVE LYNN HAVEN FL 32444 |
| TRAN-LEE, ANN | 4421 BRINKER COURT PLANO TX 75024 |
| TRANFAGLIA, THOMAS | 760 HOBART ST MENLO PARK CA 94025 |
| TRAULICH, ROBERT | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| TRAVERS, LARRY | 4225 ROGERS RD DURHAM NC 27703 |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD RALEIGH NC 27613 |
| TREBACH, MARILYN | 438 NORTHEND BOULEVARD SALISBURY BEACH MA 01952 |
| TRENT, SAMUEL | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| TRIMBLE, DOUGLAS | 12702 MOREHEAD CHAPEL HILL NC 27517 |
| TRINH, NHON | 1638 CANDELSTON LANE KATY TX 77450 |
| TRINH, QUY THI | 3168 OAK BRIDGE DR SAN JOSE CA 95121-1726 |
| TRIPI, CHRISTINE | 270 WINDSOR ROAD ROCHESTER NY 14612 |
| TRIPP, GLENN | 102 IVYWOOD LANE CARY NC 27511 |
| TRIPP, VICKY | 354 JACKSON ROYSTER HENDERSON NC 27537 |
| TRISH, THOMAS | 706 ORIOLE LN COPPELL TX 75019-3425 |
| TRIVEDI, ASH | 2117 MCDANIEL CIRCLE PLANO TX 75075 |
| TROPEANO, PAULINE | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| TRUCHON, HELEN | 233 TARRYTOWN RD APT 15 MANCHESTER NH 03103 |
| TRUDEL, RAY | 92,  11TH AVE ST  EUSTACHE QC J7P 5N9 CANADA |
| TRUESDALE, JEFFREY | 510 CHADBOURNE DR DURHAM NC 27703 |
| TRUMBO, HOWARD | 18729 MADRONE RD MADERA CA 93638 |
| TRUONG, MAI | 1555 WILLIAMSPORT DRIVE SAN JOSE CA 95131 |
| TRUONG, NAI | 3112 YAKIMA CR SAN JOSE CA 95121 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE ROSEVILLE CA 95678 |
| TRYLOVICH, KAREN | 221 SPALDING GATE DR ATLANTA GA 30328 |
| TSE, BOBBY | 28 MOWATT COURT THORNHILL ON L3T 6V6 CANADA |
| TSENG, JAMES | 251 ASHLEY DRIVE ROCHESTER NY 14620 |
| TSENTER, ILYA | 505 TRINIDAD LN FOSTER CITY CA 94404 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, JAMES | C/O JAMES TUCKER 2612 MILITARY PKWY MESQUITE TX 75149 |

| Claim Name | Address Information |
|---|---|
| TUCKER, KAREN | 2245 JOANNE DRIVE SPRING HILL TN 37174 |
| TUCKER, PAMELA | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUCKER, SERETHA | 1864 HELENA MORIAH RD TIMBERLAKE NC 27583 |
| TUCKER, WAYNE | 924 SARAH CT  NW OLYMPIA WA 98502-4435 |
| TUDO, CUC | 1813 YOSEMITE DR MILPITAS CA 95035 |
| TULL, ARTHUR | 3412 ALMOND LN MCKINNEY TX 75070 |
| TULLIS, JUDITH | 2360 HUNTINGTON DR LOGANVILLE GA 30052 |
| TUMACDER, GLENN | 6604 CHARDONAY WAY LAS VEGAS NV 89108 |
| TUNSTALL, AGNES | P O BOX 117 YOUNGSVILLE NC 27596 |
| TURLEY, LUCILLE | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| TURNER, ALEXANDER | 1118 QUEENSFERRY ROAD CARY NC 27511 |
| TURNER, BRUCE | 8 SUNSET DR HOMER NY 13077 |
| TURNER, FORREST | 413 WEST LIMESTONE RD TRLR-E HAZEL GREEN AL 35750 |
| TURNER, JOSEPH | 3883 COUNTY ROAD 424 ANNA TX 75409 |
| TURNER, NORMA | 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| TURNER, PETER | 657 BARCELONA DRIVE KISSIMMEE FL 34759 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TURNER, ROSA | 326 SAINT CLARE DR CONYERS GA 30094 |
| TURRUBIARTE, WILLIE | 101 LIVE OAK DRIVE KRUGERVILLE TX 76227 |
| TUTT, GARY | 313 FALLEN LEAF LN MCKINNEY TX 75070 |
| TUTTLE, RICHARD | 718 FLORAL AVE. CANON CITY CO 81212 |
| TUTTLE, RONALD | 3499 BRYANT ST PALO ALTO CA 94306-3543 |
| TWEETER, JAMES | 37979 DEAD LAKE RD RICHVILLE MN 56576 |
| TWITTY, PATRICIA | 104 BONNELL COURT CARY NC 27511 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DRIVE RALEIGH NC 27616 |
| TYLER JR, FREDERICK | 69 WILLOW POND WAY PENFIELD NY 14526 |
| TYNDALL, RONALD | 90 CALICO DR APEX NC 27523 |
| TYSON, RICHARD | 1080 WILLOW BEND ROSWELL GA 30075 |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY, UNIT 1505 FT LAUDERDALE FL 33304 |
| UECKER, CARL | 3001 W.108TH ST. BLOOMINGTON MN 55431 |
| UEDA, TOM | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| UHLIG, RONALD | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| ULRICH, HUGO | 8605 CASWELL PL. RALEIGH NC 27613 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD PITTSBORO NC 27312 |
| UPCHURCH, SHIRLEY | 2626 B CUSTER PKY RICHARDSON TX 75080 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| UTECHT, RICHARD | 2818 FOREST VIEW WAY CARLSBAD CA 92008 |
| UTLEY, EDNA | P O BOX 44 HOLLY SPRINGS NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE TORRANCE CA 90505 |
| VAGANEK, MARGARET | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| VAHDAT, VAHID | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |
| VAHRENWALD, CATHERINE | 16 DEVONSHIRE CT GRAYS LAKE IL 60030 |
| VAKILI, AKBAR | 493 PURISIMA AVE SUNNYVALE CA 94086 |
| VALENTINE, JOHN | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| VAN CLEAVE, RICHARD | 2024 HUBERT AKTINS RD FUQUAY-VARINA NC 27526-8999 |
| VAN DYKE, ELLEN | 140 LAKESHORE DR. BROOKLYN MI 49230 |
| VAN HOY, ROBERT | 6116 IVY RIDGE RD RALEIGH NC 27612 |
| VAN KOOTS, ALBERT | 102 DELCHESTER CT CARY NC 27513 |
| VAN METER, ARTHUR | PO BOX 1085 ROSYLN WA 98941 |

| Claim Name | Address Information |
| --- | --- |
| VAN ORDEN, ALICE | 1006 PURPLE GLORY DR. APEX NC 27502 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD HILTON NY 14468 |
| VAN PATTEN, MICKEY | 4809 GLENMERE RD N LITTLE ROCK AR 72166 |
| VANASSE, ROGER | 1955 PROSPECT STREET SHERBROOKE QC J1J 4C9 CANADA |
| VANDELAC, KENNETH | 20609 107TH STREET EAST BONNEY LAKE WA 98390 |
| VANDENBORRE, JOHN | 4602 GAIL BLVD WEST MELBOURNE FL 32904 |
| VANDER BROEK, ALBERTHA | 3184 CHAPARRAL DRIVE IDAHO FALLS ID 83404 |
| VANDERWATER, JOYCE | PO BOX 101581 3590 ROUNDBOTTOM RD CINCINNATI OH 45244 |
| VANG, LOR SMAY | 181 ROCKMONT CIRCLE SACRAMENTO CA 95835 |
| VANISH, GEORGE | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET CARY NC 27519-7329 |
| VANNOY, JUDY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| VANZANDT, PETER | 2055 RINCON DE AMIGOS LAS CRUCES NM 88012 |
| VARGAS, CARLOS | 108 BIRCH CREEK DRIVE FUQUAY VARINA NC 27526 |
| VARKEY, ROLLO | 2277 OTIS JOHNSON RD PITTSBORO NC 27312 |
| VARTANESIAN, SUSAN | 8101 WINDSOR RIDGE DR RALEIGH NC 27615 |
| VASILE, BERNICE | 40 HARVEST LANE COMMACK NY 11725 |
| VAUGHAN, DEBORAH | 237 HERBERT HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHAN, LARRY | 550 SUNSET BOULEVARD TAYLORVILLE IL 62568 |
| VAUGHAN, MARY | 5001 CORONADO DR RALEIGH NC 27609 |
| VAUGHN, CAROL | 2804 BROWN CIRCLE LAS VEGAS NV 89107 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, KEVIN | 1009 HAWKHOLLOW LANE WAKE FOREST NC 27587 |
| VAWTER, BRENDA | 1512 ST ANDREWS DR MEBANE NC 27302 |
| VEALS, PERCY | 3100 INDEPENDENCE PLANO TX 75075 |
| VEGA, ALICE | 5894 FAIRVIEW PARKWAY FAIRVIEW TX 75069 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VEHLING, CAROL | 1416 FOREST SIDE CT NASHVILLE TN 37221 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR. VISTA CA 92081 |
| VELTEN, CYNTHIA | 106 KITTLEBERGER PARK APT 2 WEBSTER NY 14580 |
| VENEZIA, FLORENCE | 1463 HGWY 24 LOT A3 NEWPORT NC 28570 |
| VENNEMAN, ADELA | 5269 RIO GRANDE DR SAN JOSE CA 95136 |
| VERBEEK, DENNIS | 305 CARRIAGE TRAIL WYLIE TX 75098 |
| VERGARA, VIRGINIA | 5178 N. MARTY AVE APT 104 FRESNO CA 93711 |
| VERNON, KAREN | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERTOLLI, JOHN | 10560 ROXBURGH LN ROSWELL GA 30076 |
| VESCHI, JOHN | 8468 OAK KNOLL STREET FOGELSVILLE PA 18051 |
| VETRANO SR, ROBERT | 3612 SPRING WILLOW PL RALEIGH NC 27615 |
| VICTORY, LINDA | 804 HAWAIIAN VIEW ANTIOCH TN 37013 |
| VIDAL, JANICE | 1710 YOSEMITE DR MILPITAS CA 95035 |
| VIDMER, CLAUDIA | 213 ORCHARD LN GLEN ELLYN IL 60137 |
| VIERS JR, BUDDY | 500 LEXINGTON RICHARDSON TX 75080 |
| VINCENT, K JEAN | 102 STONEGATE CT GOLDSBORO NC 27530 |
| VINCENT, PAUL | 15916 MEADOW VISTA P DALLAS TX 75248 |
| VINEYARD, R | 101 SALDANA WAY HOT SPRINGS VILLAGE AR 71909 |
| VIOLET, HARVEY | 5129 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| VIRDEN, CAROL | 211 SILVER BIRCH CT ALPHARETTA GA 30004 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT KANATA ON K2K 2P6 CANADA |
| VO, TUOI | 3501 UTICA DR RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| VOBIS, WILLIAM | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| VODICKA, DOUG | 1205 GREYSTONE PARK DRIVE RALEIGH NC 27615 |
| VOGEL, GAYE | PO BOX 852164 RICHARDSON TX 75085-2164 |
| VOGEL, HERMAN | 27207-28TH AVE NW STANWOOD WA 98292-9411 |
| VOGEL, JAMES | P O BOX 852164 RICHARDSON TX 75085 |
| VOGT, VANCE | 7051 ULYSSES ST ARVADA CO 80007 |
| VOLKER, EVVA | 60 MEADOWBROOK CR PITTSBURG CA 94565 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| VOSS, WILLIAM | 4 BRACKEN ROAD OSSINING NY 10562 |
| VU, AN HOAI | 712 SINGLEY DR MILPITAS CA 95035 |
| VU, GINA | 635 SAN MIGUEL AVE SUNNYVALE CA 94086 |
| VU, JESSICA | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| VU, YEN | 415 GREENWOOD DR SANTA CLARA CA 95054 |
| VUONG, NGA THI | 1424 CLARITA AVE SAN JOSE CA 95130 |
| VYAS, BHAL | BOX 856 TERRELL TX 75160 |
| WACKES, CHARLES | 12722 CEDAR FLY SAN ANTONIO TX 78253 |
| WADE, FANNIE | 791 JIM MORTON RD HURDLE MILLS NC 27541 |
| WADE, JERI | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| WADFORD, DEBORAH | 319 SHERRON ROAD DURHAM NC 27703 |
| WADLOW, JERRY | 921 CRESTVIEW ADA OK 74820 |
| WADSWORTH, DOUGLAS | 625 SUBSTATION ROAD SALUDA NC 28773 |
| WAGAMON, JERRY | 373 SUGARBERRY AVE. ABILIENE TX 79602 |
| WAGE SR, ROBERT | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| WAGNER, THEODORE | 121 PENWOOD DR CARY NC 27511 |
| WAHL, ROBERT | 8074 WEST PORT BAY WOLCOTT NY 14590 |
| WAIBEL, CATHLEEN | 6 OUTER BANKDS WAY DAUFUSKIE ISLAND SC 29915 |
| WAINWRIGHT SHIRLEY, BETTY | 84 HANOR LANE APT B125 WENDELL NC 27591 |
| WAINWRIGHT, JUDY | 215 W. THIRD STREET WENDELL NC 27591 |
| WAITE, LORI | 156 EQUESTRIAN DR. ROCKWALL TX 75032 |
| WALAS, JOSEPH | 8513 LAKEWOOD DR RALEIGH NC 27613 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |
| WALDRON, DONALD | 1847 SAN LEANNA DRIVE ALLEN TX 75013 |
| WALDRON, HEWLETT | 4201 WEST MCNAB ROAD #23 POMPANO BEACH FL 33069 |
| WALDROP, BELTON | 8412 WILL KEITH RD TRUSSVILLE AL 35173 |
| WALIA, GURBINDER | 2440 HOPEWELL PLANTATION DR ALPHARETTA GA 30004 |
| WALKER, ALJOSIE | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| WALKER, BRUNO | 3205 FOXVALE DR OAKTON VA 22124 |
| WALKER, CARRIE | 1262 ALLENSVILLE RD ROXBORO NC 27574 |
| WALKER, DOROTHY | 1478 BENT TREE DR WOOSTER OH 44691 |
| WALKER, GRETCHEN | 1053 DONNER AVE SIMI VALLEY CA 93065 |
| WALKER, JUNE | 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| WALLACE, LOWELL | 660 BLUEBIRD CANYON DR LAGUNA BEACH CA 92651 |
| WALLACE, NICOLE | 1912 HARBOUR LINKS CIRCLE LONGBOAT KEY FL 34228 |
| WALLACE, TONY | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| WALLACE, WILLIAM | 69 RIDGE ROAD NANCY KY 42544 |
| WALLEMAN, CHARLES | 534 HIGHLAND DR OXFORD MI 48371 |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, JOHN | 1112 ARNETTE AVE DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| WALLS, LINDA | 1909 POWDERHORN DR GARLAND TX 75044 |
| WALROD, DANIEL | 206 RIGGSBEE FARM DR CARY NC 27519 |
| WALSER, DONNA | 7323 APPLE MILL RD. EFLAND NC 27243 |
| WALSH, JOHN | 316 LILLY LN MURFREESBORO TN 37128 |
| WALSH, RAYMOND | 4306 DUNCAN DRIVE ANNANDALE VA 22003 |
| WALTERS, D WYNN | 4289 CONCESSION 6 RR#4 UXBRIDGE ON L9P 1R4 CANADA |
| WALTERS, DORIS | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| WALTON, BILL | 10210 ARROW CREEK DR.  APT. 107 RALEIGH NC 27617 |
| WALTON, EDWARD | 700 MARINER CIRCLE WEBSTER NY 14580 |
| WALTON, PAT | 4078 OLD HWY 75 STEM NC 27581 |
| WANG, ALBERT | 840 TASSASARA DR MILPIPAST CA 95035 |
| WARD, GLENN | PO BOX 237 POLLOCK LA 71467 |
| WARD, JEFFREY | 4709 WOODVALLEY DR RALEIGH NC 27613 |
| WARD, LOIS | 108 CLOVERHILL CT LOCUST GROVE VA 22508 |
| WARD, SUSAN | 912 BAHAMA RD BAHAMA NC 27503 |
| WARD, VIRGINIA | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| WARD, WENDY | 555 STALLION DRIVE LUCAS TX 75002 |
| WARNER, DEBRA | 503 OAK ISLAND DR CARY NC 27513 |
| WARNER, JANNA | 18500 PERDIDO BAY TERRACE LEESBURG VA 20176 |
| WARREN, BETTE | 8 LONG ST BOSCAWEN NH 03303 |
| WARREN, GWEN | 2500 GOLDENROD WAY WAUCONDA IL 60084 |
| WARRINGTON, LARRY | 1513 RHEM AVE NEW BERN NC 28560 |
| WARSHAWSKY, BETSY | 909 QUARRY OAKS DRIVE FAIRVIEW TX 75069 |
| WARUN, PAUL | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| WASHINGTON, JOSIE | 6854 STABULIS ROAD VALLEY SPRINGS CA 95252 |
| WASHINGTON, THOMAS | 4921 TALL TIMBER DRIVE RALEIGH NC 27612 |
| WASSEL KECK, TINA | 361 S HARRISON PALATINE IL 60067 |
| WASSERMAN, JACOB | PO BOX 830671 RICHARDSON TX 75083 |
| WASSON, KULDIP | 5208 LENORAWAY DR RALEIGH NC 27613 |
| WATERS, ROBERT | P.O. BOX 591 625 CAINE RD ALTA CA 95701 |
| WATKINS, BETTY | PO BOX 9365 PANAMA CITY BEACH FL 32417 |
| WATKINS, LILLIAN | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| WATKINS, LILLIAN | 421 WEATHERGREEN DR RALEIGH NC 27615 |
| WATKINS, LUCY | 1008 CHATHAM LN RALEIGH NC 27610 |
| WATSON, FRANCES | 215 COLEMAN ST OXFORD NC 27565 |
| WATSON, JAMES | 4779 FARNDON CT FAIRFAX VA 22032 |
| WATSON, LURA | 512 S 10TH ST MONTEVIDEO MN 56265 |
| WATSON, MARSHA | 8405 WYCOMBE LN RALEIGH NC 27615 |
| WATSON, THELMA LOUISE | 15 HEARTWOOD LN NUM 133 PENACOOK NH 03303 |
| WATT, CHARLES | 10704 CAMBIUM CT RALEIGH NC 27613 |
| WATT, JOHN | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| WATTS, JUDITH | 19251 PRESTON RD  APT 915 DALLAS TX 75252 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| WAYMAN, DONNA | 2616 CUSTER PKWY APT. A RICHARDSON TX 75080 |
| WAYMAN, MIKE | 724 WESTON RD BLDG I, UNIT 4 HOT SPRINGS AR 71913 |
| WEAKLEY, SUSAN | 3541 MILL LN GAINESVILLE GA 30504 |
| WEARE, MARK | 1 HAPPY AVE DERRY NH 03038 |
| WEATHERLY, JEWELL | 215 MELROSE PLACE PINEHURST NC 28374 |
| WEBB, JAMES | 4492 FIRETHORNE DR MURRELLS INLET SC 29576 |

| Claim Name | Address Information |
|---|---|
| WEBB, JOEL | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, LEE | 432-A NORTH BROADWAY DEPERE WI 54115-2512 |
| WEBBER, RALPH | 209 ROSE HAVEN DR RALEIGH NC 27609 |
| WEBER, WILLIAM | 21282 CR 7 MERINO CO 80741 |
| WEED, BEVERLY | 201 ARTHUR BLVD UNION SC 29379 |
| WEEKS, CLYDE | 1942 W WELLINGTON CHICAGO IL 60657 |
| WEEKS, THOMAS | P O BOX 587 CREEDMOOR NC 27522 |
| WEESE, LUCY | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| WEI, BO | 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| WEIDENFELLER, MARCIA | 637 TIMBERLAKE CR RICHARDSON TX 75080 |
| WEINUM, JOHN | 30-A MONTICELLO DR WHITING NJ 08759 |
| WEISBARTH, TED | 103 COVE CREEK DR CARY NC 27519 |
| WEISE, GEORGE | 992 TURNER RD PALMYRA NY 14522 |
| WEISS, HOWARD ERIC | 10646 CONWAY TRAIL BOYNTON BEACH FL 33437 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD TRACY CA 95376 |
| WEIST, DAVID | 9708 BISHOPSWOOD LN PERRYSBURG OH 43551 |
| WELCH, SHARON | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| WELCH, WILMA | 898 W GREEN ST FRANKLINTON NC 27525 |
| WELLS, CHARLES | 12306 S. 8TH ST. MEDICAL LAKE WA 99022 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELSH, ROBERT | PO BOX 1816 OXFORD NC 27565 |
| WENTZEL, MARIE | 27 S BROWNING AVE SOMERDALE NJ 08083 |
| WERDEIN, MICHAEL | 7 TUSCANY LANE WEBSTER NY 14580 |
| WERTZ, ROBERT | 3801 HORIZON DR BEDFORD TX 76021 |
| WESENBERG, DONALD | 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| WEST, BETTY | 101 WEST KING RD ROXBORO NC 27573 |
| WEST, DONALD | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, DONNA | 1141 LAKE ROYALE LEWISBURG NC 27549 |
| WEST, HOWARD | 4380 SOUTH EAST SWEETWOOD WAY STUART FL 34997 |
| WEST, JOYCE | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, LINDA | P O BOX 443 ALVISO CA 95002 |
| WEST, MARIE | 111 MOORELAND DR OXFORD NC 27565 |
| WEST, ROCKY | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| WESTLAKE, PAUL | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |
| WESTMAN, MARK | 312 STROMER DRIVE CARY NC 27513 |
| WESTPHAL, DONALD | 7706 TYLERTON DR RALEIGH NC 27613 |
| WETTER, JOAN | 300 WEST WOODCROFT PKWY 22-B DURHAM NC 27713 |
| WETZEL, JAMES | 7137 MALLARD DR. ALGER MI 48610 |
| WEYANT, CARL | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| WHALEY, MARGARET | 2312 LOMA DR LEMON GROVE CA 91945 |
| WHEATON, GERALD | 34 BREWSTER LANE ACTON MA 01720 |
| WHEELER JR, CHARLOTTE | 885 E RIVERBEND DR LILBURN GA 30047 |
| WHEELER, JAMES | 4805 DURGANCROFT PL FUQUAY-VARINA NC 27526 |
| WHEELER, THOMAS | PO BOX 1258 CREEDMOOR NC 27522 |
| WHETSTON, JAMES | 911 MEDLIN DR CARY NC 27511 |
| WHITAKER, CHARLOTTE | 2308 NELSON RALEIGH NC 27610 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| WHITAKER, SUSAN | 2186 FORT CREEK FRANKLINTON NC 27525 |
| WHITE, CAROLYN | 500 50TH ST BELLWOOD IL 60104 |
| WHITE, CARRIE | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, HARRY | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| WHITE, JANET | 2400 PUMPKIN RIDGE WAY RALEIGH NC 27604 |
| WHITE, JOE | 548 MOORE'S POND RD YOUNGSVILLE NC 27596 |
| WHITE, JOHN | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| WHITE, LESTER | 2021 VALLEY SPRINGS CIR POWHATAN VA 23139 |
| WHITE, MICHAEL | PO BOX 121 MERIT TX 75458 |
| WHITE, MICHAEL | 2504 RIVER HILL CT ATP 909 ARLINGTON TX 76006 |
| WHITE, RICHARD | 259 WHITE TAIL RUN CLAYTON DE 19938 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30046 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| WHITEHURST, DIANNA | 2216 OLD ORCHARD CT PLANO TX 75023 |
| WHITFIELD, ALICE | 3410 CATES MILL RD ROXBORO NC 27574 |
| WHITFIELD, BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITLOW, WILLIAM | 622 E GRANVILLE AVE ROSELLE IL 60172 |
| WHITNEY, DAVID | 208 HALEY HOUSE LN CARY NC 27519 |
| WHITNEY, NANCY | 3505 TWIN OAKS DRIVE NAPA CA 94558 |
| WHITTED, ANNIE | 128 W UNION ST HILLSBOROUGH NC 27278 |
| WHITTED, MARY | 2405 W KNOX ST DURHAM NC 27705 |
| WHITTIER, MARK | 2917 SHALIMAR PLANO TX 75023 |
| WHYTE, JAMES | 2605 S NEWTON ST DENVER CO 80219 |
| WICHT, DONALD | 1204 NORTH HANCOCK AVE. GRAND ISLAND NE 68803 |
| WICHT, JACK | 2724 E CORTEZ ST PHOENIX AZ 85028-1822 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| WICKES, JAMES | 103 FERNWOOD CIRCLE CARY NC 27511 |
| WICKMAN, DOROTHY | 7174 TORREY ROAD SWARTZ CREEK MI 48473 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIEGAND, JOYCE | 1911 CARROLL DR RALEIGH NC 27608 |
| WIENERT, CHRISTOPHER | 707 CARL DR CHAPEL HILL NC 27516 |
| WIGGINS JR, HENRY | 3516 LILLIE RANCH DRIVE ZEBULON NC 27597 |
| WIGGINS, DERYCK | 1037 BEECH TREE LN BRENTWOOD TN 37027 |
| WIGGINS, HARLON | 139 WINDING ACRES WA FRANKLINTON NC 27525 |
| WILBANKS, DAVID | 5221 SHAW AVENUE ST LOUIS MO 63110 |
| WILBURN, SUSAN | 1125 NW 183RD STREET EDMOND OK 73012 |
| WILCZEWSKI, ROBERT | 7130 W KEENEY STREET NILES IL 60714 |
| WILD, H JOHN | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| WILDEE, CHANDRA | 4821 BASILDON CT APEX NC 27539 |
| WILDER, JESSE | 10012 RAY RD RALEIGH NC 27613 |
| WILFERS, JAMES | 6162 TREVINO COURT KEIZER OR 97303 |
| WILFORD, DOROTHY | 4252 WARREN RD FRANKLIN TN 37067 |
| WILHELM, DAVID | 8721 MOURNING DOVE RALEIGH NC 27615 |
| WILHOIT JR, KEN | 153 STONEMILL LN MARIETTA GA 30064 |
| WILKEN, JERALD | 4827 W 13TH WICHITA KS 67212 |
| WILKERSON, CARLA | 3114 SILVER SPRINGS RICHARDSON TX 75082 |
| WILKIE, LAWRENCE | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| WILKINS, REGINALD | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILKINSON, JANET | 1619 PARK DR RALEIGH NC 27605 |

| Claim Name | Address Information |
|---|---|
| WILKINSON, LEONARD | 4728 CROSSWINDS DR. WILMINGTON NC 28409 |
| WILL, CRAIG | PO BOX 713 MI WUK VILLAGE CA 95346 |
| WILLARD, RICHARD | 853 S. BECK CT SARATOGA SPRINGS UT 84045-8113 |
| WILLCOX, LEE | 514 GOODYEAR IRVING TX 75062-5643 |
| WILLEY, ROBERT | 700 SOUTH 14TH PLACE RIDGEFIELD WA 98642 |
| WILLIAMS, BOBBY | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, DENNIS | 4702 W LA VIDA AVE VISALIA CA 93277 |
| WILLIAMS, FREDERICK | 233 DEEPCREEK DR CLAYTON NC 27520 |
| WILLIAMS, HELEN | 236 MARGO LANE NASHVILLE TN 37211 |
| WILLIAMS, JESSIE | 28917 TIMBERLANE ST AGOURA HILLS CA 91301 |
| WILLIAMS, JOHN | 85 RIO GRANDE DR NORTH CHILI NY 14514 |
| WILLIAMS, MARC | 2010 HENDERSON HGTS TRL ALPHARETTA GA 30004 |
| WILLIAMS, MARY | 3301 IRIS CT RICHARDSON TX 75082 |
| WILLIAMS, NELSON | 100 RAVEN COURT DANVILLE CA 94526 |
| WILLIAMS, ROBBIE | 1965 TERRY MILL RD ATLANTA GA 30316 |
| WILLIAMS, RONALD | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| WILLIAMS, STUART | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| WILLIAMS, TIMOTHY | 6335 SHADOW RIDGE CT BRENTWOOD TN 37027 |
| WILLIAMS, VERNON | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| WILLIAMS, WANDA | 5324 BLUE BIRD RD LEBANON TN 37090 |
| WILLIAMS, WILLIAM | 4107 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| WILLIAMS, YVONNE | 6961 NW 82ND  CT TAMARAC FL 33321 |
| WILLIAMSON, JOHN | 171 PENHURST RD ROCHESTER NY 14610 |
| WILLIAMSON, PAMELA | 908 NEEDHAM DRIVE SMYRNA TN 37167 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIS, DAVID | P O BOX 1310 KALAMA WA 98625 |
| WILLIS, DELBERT | 366 FOX HILLS DR THOUSAND OAKS CA 91361 |
| WILLOUGHBY, CAROLE | 555 DRY YARD DR SAN JOSE CA 95117-1618 |
| WILLOUGHBY, MAVORINE | 405 NORTH GREEN ST SELMA NC 27576 |
| WILLOUGHBY, MELVIN | 1397 OLD ROCK QUARRY RD PRINCETON NC 27569 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET SELMA NC 27576 |
| WILSON, ANNIE | 909 PATTON CIR HENDERSON NC 27536 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, GLORIA | 40362 CALLE CANCUN INDIO CA 92203-7418 |
| WILSON, JAMES | BOX 821 PRINCETON TX 75407 |
| WILSON, JASON | 165 DONEGAL DRIVE TYRONE GA 30290 |
| WILSON, JOHN | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, LONNIE | 4723 FOX FERN LANE RALEIGH NC 27604 |
| WILSON, LUCY | 2105 MICHAEL LN SMITHFIELD NC 27577 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD NUM 1627 PLANO TX 75025 |
| WILSON, RANDALL | 9144 NORTHSIDE DRIVE LEONA VALLEY CA 93551 |
| WILSON, RICHARD | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| WILSON, RICHARD | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| WILSON, SANDRA | 8916 SIX FORKS RD RALEIGH NC 27615 |
| WILSON, VADA | 101 TENY'S LN ROUGEMONT NC 27572 |
| WILSON, WILLIAM | 406 COACHLIGHT TR ROCKWALL TX 75087 |
| WIND, JOSEPH | 1542 JENNIFER WAY TRACY CA 95377 |
| WING, BRUCE | 16139 CHALFONT CIRCLE DALLAS TX 75248 |
| WING, SHIRLEY | 7 CONGLETON LN BELLAVISTA AR 72714 |

| Claim Name | Address Information |
|------------|---------------------|
| WINGFIELD, JERRY | PO BOX 256 MERIT TX 75458 |
| WINGO, GARY | 1385 PORTMARNOCK DR ALPHARETTA GA 30005 |
| WININGER, JEAN | 6710 JADE POST LN CENTREVILLE VA 20121-2193 |
| WINOKUER, DAVID | 1100 TURNBRIDGE ROAD CHARLOTTE NC 28226 |
| WINTERBERG, NICHOLAS | PO BOX 3021 JOHNSON CITY TN 37602 |
| WINTERS, ROBERT | 102 YEOVIL WAY CARY NC 27513 |
| WISEMAN, ISRAEL | 2609 ANTLERS CT PLANO TX 75025 |
| WISEMAN, RUSSELL | 143 CROYDON ROAD YONKERS NY 10710 |
| WITCHER, VIVIAN | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |
| WITHERS, DAVID | 112 ASSEMBLY CT CARY NC 27511 |
| WITHROW, ROBERT | 29960 JAMACIA  DUNES TEHACHAPI CA 93561 |
| WITHROW, THEODORE | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| WITT, JAMES | 714 YELLOWSTONE CT ALLEN TX 75002 |
| WITTMAN, JOHN | 2016 HILLOCK DR RALEIGH NC 27612 |
| WLEZIEN, HENRY | 1414 JERELE ST BERKELEY IL 60163 |
| WOHLFORD, ROBERT | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOINSKY, MELVIN | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| WOJCIK, RONALD | 3308 KEMBLE RIDGE DR WAKE FOREST NC 27587 |
| WOLFANGER, BEVERLY | 11 STONEFIELD PL HONEOYE FALLS NY 14472 |
| WOLFE, DAVID | 20 COLE CIRCLE FRANKLINTON NC 27525 |
| WOLFE, PAUL | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF, DAVID | 13700 TURKEY DR. FAIRHOPE AL 36532 |
| WOLFORD, LOIS | 136 PINEWOOD CT JUPITER FL 33458 |
| WOMACK, KITSON | 7230 ASHLEY OAKS DR CUMMING GA 30040 |
| WOMACK, LYMAN | 830 JOHN MITCHELL ROAD YOUNGSVILLE NC 27596 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WOO, BARRY | 949 ERICA DR SUNNYVALE CA 94086 |
| WOOD, BETSY | 516 S CASCADE TER SUNNYVALE CA 94087 |
| WOOD, DAVID | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, GEORGE | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| WOOD, HAROLD | PO BOX 669 GAFFNEY SC 29342 |
| WOOD, JAMES | 3229 REGATTA POINTE COURT MIDLOTHIAN VA 23112 |
| WOOD, JEFFREY | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, JULIE | PO BOX 132 SMITHFIELD NC 27577 |
| WOOD, PIERCE | 3965 WHITE OAK LN LILBURN GA 30047 |
| WOODEN, DELORES | 107 PAXTON CT HENDERSONVILLE TN 37075 |
| WOODLIEF, DARLENE | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODRUFF, GEORGE | 3 CLOVER CT LITTLE ROCK AR 72202 |
| WOODS, JOHN | 600 CANTEGRAL STREET DALLAS TX 75204 |
| WOODWARD, BONNIE | 16 SUNDANCE DRIVE SANTA FE NM 87506 |
| WOODY, CHARMAIN | 1225 EAST 5TH ST #4 CARSON CITY NV 89701 |
| WOOLDRIDGE, ROBERT | 9655 H W CHATFIELD AVE LITTLETON CO 80128 |
| WOOLWINE, RICHARD | 5238 MEADOWDALE CT NORCROSS GA 30092 |
| WORMSBAKER, FREDDIE | 327 LOCUST ST TWIN FALL ID 83301 |
| WORRELL, MOSES | #2 AVONLEA CT DURHAM NC 27713 |
| WORSLEY, SHIRLEY | PO BOX 1495 509 SIMCOE ST NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA |
| WORTH, JANIS | 134 XIT RANCH ROAD TRINIDAD TX 75163 |
| WORTHAM, ANN | 2425 COTESWORTH DRIVE WAKE FOREST NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| WORTHAM, ELLA | 505 AZALEA DRIVE HENDERSON NC 27536 |
| WORTHINGTON, TIMOTHY | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| WORTHY, THOMAS | 1740 SW MONARCH CLUB DRIVE PALM CITY FL 34990 |
| WORTMAN, JEFFERY | 2731 COLONY ROAD ANN ARBOR MI 48104 |
| WREAD, BRENDA | 3408A WATER VISTA PKWY LAWRENCEVILLE GA 30044 |
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| WRIGHT JR, CECIL | 4316 WOOD VALLEY DR RALEIGH NC 27613 |
| WRIGHT JR, LAWRENCE | 604 LOCUST LN RALEIGH NC 27603 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| WRIGHT, JOHN | 1378 GASTON LOOP THE VILLAGES FL 32162 |
| WRIGHT, KALERIA | P O BOX 12325 SILVER SPRING MD 20908 |
| WRIGHT, LOIS | 400 DISCOVERY WAY APT425 DURHAM NC 27703 |
| WRIGHT, PEGGY | 812 OSLO RD MT. JULIET TN 37122 |
| WRIGHT, ROBERT | 3900 CAPRICORN CT PLANO TX 75023 |
| WYANT, LEROY | PO BOX  396 ARKPORT NY 14807 |
| WYATT, ALICE | 8975 W GOLF ROAD APT 608 NILES IL 60714 |
| WYBLE, THOMAS | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| WYSS, WENDY | 505 CYPRESS POINT DR #217 MOUNTAIN VIEW CA 94043 |
| XENOS, DENIS | RR 4 ALMONTE ON K0A 1A0 CANADA |
| YANDELL, PATRICIA | 2309 WINDY DRIVE GARLAND TX 75044 |
| YANG, BINGRONG | 26 NEW JERSEY ST DIX HILLS NY 11746 |
| YAP, CHO SING | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| YAROSH, CLIFFORD | 10 FAY STREET WESTBOROUGH MA 01581 |
| YATES, KIM | 30344 REDTREE DRIVE LEESBURG FL 34748 |
| YATES, M DARLENE | 6421 NEW SHARON CHURCH RD ROUGEMONT NC 27572 |
| YATES, RICHARD | 100 KALIDA CT CARY NC 27513 |
| YEARWOOD, SUSAN | 1366 YOUNGS CHAPEL RD ROXBORO NC 27573 |
| YECK, ROBERT | 2300 CANYON VALLEY PLANO TX 75023 |
| YELVINGTON, JOHN | 6101 GLEN OAK CT RALEIGH NC 27606 |
| YEO, STEPHEN | 4242 LOMO ALTO DR UNIT E32 DALLAS TX 75219 |
| YESHAYA, EMIL | 23629 SPIRES ST WEST HILLS CA 91304 |
| YONG, GLORIA | 543 FIRLOCH AVE # 3 SUNNYVALE CA 94086 |
| YOST, OKEY | 122 TELFORD PLACE DOTHAN AL 36305 |
| YOUNG, CHARLES | 1616 DYE PLACE WILMINGTON NC 28405 |
| YOUNG, DOROTHY | 1527 LEWTER SHOP RD APEX NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE N ST PETERSBURG FL 33703 |
| YOUNG, EVELYN | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| YOUNG, JAMES | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| YOUNG, JOHN | 2530 WATSON CREEK ROAD GNADENHUTTEN OH 44629 |
| YOUNG, PEARL | P O BOX 078683 WEST PALM BEA FL 33407 |
| YOUNG, ROBERT | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| YOUNG, THOUI | 15 PEACHTREE STREET NASHVILLE TN 37210 |
| YOUNG, VANH | 2004 EMMA KATE CT LA VERGNE TN 37086 |
| YOUNG, WILLIAM | 2712 COBRE VALLE LN PLANO TX 75023 |
| YOUNGER, BRIGITTE | 103 ORANGE DR EAST PALATKA FL 32131 |
| YOUNKIN, HARRY | 103 ROTHER LN DURHAM NC 27707 |
| YOUSE, GLENN | 710 CONSTITUTION DR UNIT A DURHAM NC 27705 |
| YOWELL, MARY | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| YOWELL, ROGER | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YUDIN, ROBERT | 7019 PRESTON GROVE DALLAS TX 75230 |
| YUENGLING, STEPHEN | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| ZACCHILLI, DENISE | 107 CLINTON ST MARLBORO MA 01752 |
| ZAFARANO JR, MICHAEL | 154 CANNON PL DALLAS GA 30157 |
| ZAJAC, THERESA | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| ZALOKAR, JOHN | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| ZAPADINSKY, HATTIE | 133 COVINGTON SQUARE DRIVE CARY NC 27513 |
| ZARATE, JOHNNY | 7268 REMBRANDT DRIVE PLANO TX 75093 |
| ZARCONE, ROBERT | 28 WOODRIDGE DR MENDON NY 14506 |
| ZARETSKY, BORIS | 5325 MAINSTREAM CR NORCROSS GA 30092 |
| ZARLENGA, ROBERT | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ZEE, CARRIE | 1346 ELSONA DRIVE SUNNYVALE CA 94087 |
| ZELENACK-TERRELL, LOUISE | 3130 OLD HWY 31E WESTMORELAND TN 37186 |
| ZEN, PETER | 1066 WALLIN COURT CUPERTINO CA 95014 |
| ZENISEK, THOMAS | 4085 HANCOCK BRIDGE PKWY SUITE 111-299 NORTH FORT MYERS FL 33903 |
| ZIEGLER, ALAN | 44269 220TH AVE. PELICAN RAPIDS MN 56572 |
| ZIMA, HENRY | 48 CHRISTOPHER LANE SO MERIDEN CT 06451 |
| ZIMMERMAN, DAVID | 101 MOSSWOOD CT CHAPEL HILL NC 27516 |
| ZINN, FRED | 1008 WOODROSE LN WAKE FOREST NC 27587 |
| ZIVIC, JULIETTE | P O BOX 757 RYE NH 03870 |
| ZOELLNER, ANTHONY | 28 WEDGEWOOD DR W MONTGOMERY TX 77356 |
| ZONOUN, MO | 2322 WEST CRIMSON TERRACE PHOENIX AZ 85085 |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZUCCARELLO, DARLENE | 105 KEYWAY DR NASHVILLE TN 37205 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| ZUMHAGEN, MICHAEL | 5804 TIMBER RIDGE DR RALEIGH NC 27609 |

**Total Creditor count  5172**

CROSS & SIMON, LLC
C/O MICHAEL J. JOYCE
913 N. MARKET STREET, SUITE 1001
P.O. BOX 1380
WILMINGTON, DELAWARE 19899-1380

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AJASSOCIES | ATTN: NICOLAS GRICOURT 10 ALLEE PIERRE DE COUBERTIN VERSAILLES 78000 FRANCE |
| CAW-CANADA LEGAL DEPARTMENT | ATTN: BARRY E. WADSWORTH 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| COSME ROGEAU | 25 AVENUE HOCHE VERSAILLES 78000 FRANCE |
| ERNST & YOUNG | ATTN: YARON HAR-ZVI 3 AMINADAV STREET, TEL AVIV 67067 ISRAEL |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  KEN BAIRD 65 FLEET STREET LONDON EC4Y 1HS ENGLAND |
| GOODMANS LLP; ATTN:JAY CARFAGNINI, | BRIAN EMPEY,FRED MYERS, JOE PASQUARIELLO 333 BAY STREET, SUITE 2400 BAY ADELAIDE CENTRE TORONTO ON M5H 257 CANADA |
| KOSKIE MINSKY LLP | ATTN: ANDREA MCKINNON 20 QUEEN STREET WEST SUITE 900 BOX 52 TORONTO ON M5H 3R3 CANADA |
| KOSKIE MINSKY LLP | ATTN: SUSAN PHILPOTT 20 QUEEN STREET WEST SUITE 900 BOX 52 TORONTO ON M5H 3R3 CANADA |
| KOSKIE MINSKY LLP | ATTN: MARK ZIGLER 20 QUEEN STREET WEST SUITE 900 BOX 52 TORONTO ON M5H 3R3 CANADA |
| MAYER BROWN LLP | ATTN: JEAN-MARIE ATAMIAN, THOMAS VITALE 1675 BROADWAY NEW YORK NY 10019-5820 |
| MCCARTHY TETRAULT LLP | ATTN: BARBARA J. BOAKE 66 WELLINGTON ST,ST 5300,TD BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| MCCARTHY TETRAULT LLP | ATTN: JAMES D. GAGE 66 WELLINGTON ST,STE 5300,TD BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| MCCARTHY TETRAULT LLP | ATTN: RYAN STABILE 66 WELLINGTON ST,STE 5300,TD BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| NORTEL AUSTRALIA COMM SYS PTY LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 265 GEORGE ST SYDNEY NSW 2000 AUSTRALIA |
| NORTEL COMM HOLDINGS 1997 LTD | HAYARDEN ST AIRPORT CITY CENTRE BEN-GURION AIRPORT PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL COMMUNICATIONS HOLDINGS 1997 LTD | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL GMBH | MAIN AIRPORT CENTER UNTERSCHEWEINSTIEGE 6 FRANKFURT AM MAIN 60549 GERMANY |
| NORTEL GMBH; ERNST & YOUNG LLP | ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS (ASIA) LIMITED | 5/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| NORTEL NETWORKS (ASIA) LIMITED | MACAU S.A.R. AVENIDA DA PRAIA GRANDE NOS 417-429 PRAIA GRANDE COMM CENTRE NO. 17 ANDAR E, EM MACAU |
| NORTEL NETWORKS (ASIA) LIMITED | 68, NAZIMUDDIN ROAD, F-8/4 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | TAIPEI BRANCH OFFICE SHIN KONG MANHATTAN BUILDING, 14F SECTION 5, NO. 8 XIN YI ROAD TAIPEI TAIWAN 110 |
| NORTEL NETWORKS (AUSTRIA) GMBH | C/O BDO AUSTRIA GMGH, FISCHHOF 316 WIEN 1010 AUSTRIA |
| NORTEL NETWORKS (AUSTRIA) GMBH | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS (CHINA) LIMITED | NO. 6 WANGJING DONG LU, CHAOYANG, DISTRICT BEIJING 100102 CHINA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C-227 GROUND FL BY GARDEN OF FIVE SENSES WESTEND MARG, PARYAVARAN COMPLEX NEW DELHI 110 030 INDIA |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | DOAGH ROAD NEWTOWNABBEY CO. ANTRIM BT3 66XA UK |
| NORTEL NETWORKS (THAILAND) LTD. | REGUS 36TH FL CRC TOWER ALL SEASONS PL NO. 87/2, WIRELESS RD, KHWAENG LUMPINI KHET PATHUMWAN BANGKOK 10320 THAILAND |
| NORTEL NETWORKS AB | NORTEL NETWORKS FILIAL AF NORTEL NETWORKS AKTIEBOLAG LAUTRUPSGADE 11 COPENHAGEN 5 2100 DENMARK |
| NORTEL NETWORKS AB | C/O BDO STOCKHOLM AB BOX 241 15, STOCKHOLM 104 51 SWEDEN |
| NORTEL NETWORKS AB | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS AG | WILSTRASSE 11 8610 USTER CH-8610 SWITZERLAND |
| NORTEL NETWORKS AS | H. HEYERDAHLSGT 1 OSLO 0160 NORWAY |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 265 GEORGE ST SYDNEY NSW 2000 AUSTRALIA |
| NORTEL NETWORKS B.V. | EVERT VAN DE BEEKSTRAAT, 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS B.V. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS CHILE S.A. | AVENIDA DEL VALLE 662 CIUDAD EMPRESARIAL HUECHUARABA SANTIAGO CHILE |
| NORTEL NETWORKS CORPORATION | ATTN: ALLAN BIFIELD 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS CORPORATION | ATTN: JOHN DOOLITTLE 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE ARGENTINA, S.A. | MATIAS DE LARRECHEA OF SEVERGNINI, ROBIOLA, GRINBERG & LARRECHEA RECONQUISTA 336, 2O PISO BUENOS AIRES C1003ABC ARGENTINA |
| NORTEL NETWORKS DE COLOMBIA, S.A.S. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES D.F. MEXICO |
| NORTEL NETWORKS DEL ECUADOR, S.A. | AV REPUBLICA DEL SALVADOR Y NACIONES UNIDAS MANSION BLANCA BLDG, PARIS TOWER 5TH FL, OFFICE P5-1 QUITO ECUADOR |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FL ASUNCION PARAGUAY |
| NORTEL NETWORKS DEL URUGUAY, S.A. | BOULEVARD ARTIGAS 417 APT. 11 MONTEVIDEO 1100 URUGUAY |
| NORTEL NETWORKS ENGINEERING SERVICE KFT. | NAGY JENO UTCA 10 BUDAPEST 1126 HUNGARY |
| NORTEL NETWORKS ENGINEERING SERVICE KFT. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS FRANCE S.A.S. | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DES FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS FRANCE S.A.S. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS GLOBAL CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATION | NORTEL NETWORKS GLOBAL CORPORATION SHANGHAI CHINA - REP OFFICE 11/F ETON PL 69 DONGFANG ROAD SHANGHAI 200/20 CHINA |
| NORTEL NETWORKS GLOBAL CORPORATION | C/O PRAGMA GROUP QUANTUM TOWER, 6TH FL CHARLES MALEK AVENUE ASHRAFIEH BEIRUT LEBANON |
| NORTEL NETWORKS GLOBAL CORPORATION | OUTSOURCING DIVISION  BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW 107023 RUSSIA |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6, 28.224 POZUELO DE ALARC N MADRID SPAIN |
| NORTEL NETWORKS HISPANIA, S.A. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS INTERNATIONAL CORP | 5945 AIRPORT ROAD, STE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS INTERNATIONAL CORP | BEIJING REPRESENTATIVE OFFICE NO. 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 PEOPLE'S REPUBLIC OF CHINA |
| NORTEL NETWORKS INTERNATIONAL CORP | PORT OF SPAIN, TRINIDAD REP OFFICE 5/7 SWEET BRIAR ROAD ST. CLAIR TRINIDAD |
| NORTEL NETWORKS INTERNATIONAL CORP | HO CHI MINH CITY, VIETNAM - REP OFFICE REGUS, ME LINH POINT TOWER, 6F & 7F ME LINH POINT TOWER 2, NGO DUC KE, DSTR1 HO CHI MINH CITY VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORP | HANOI, VIETNAM - REPRESENTATIVE OFFICE REGUS, HANOI PRESS CLUB, 4-6/F 59A LY THAI TO, HOAM KIEM DISTRICT HANOI VIETNAM |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS INTL FINANCE&HOLDING BV | EVERT VAN DE BEEKSTRAAT 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS INTL FINANCE&HOLDING BV | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS ISRAEL SALES&MKTG LTD | ATTN: AVI PELOSSOF ZELLERMAYER PELOSSOF & CO THE RUBENSTEIN HOUSE 20 LINCOLN STREET TEL AVIV ISRAEL |
| NORTEL NETWORKS ISRAEL SALES&MKTG LTD | HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT TEL AVIV 70100 ISRAEL |
| NORTEL NETWORKS JAPAN | (A/K/A NORTEL NETWORKS KABUSHIKI KAISHA) 2F SHINBASHI TOKYU BUILDING 4-21-3 SHINBASHI, MINATO-KU TOKYO 105-0004 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA, NO. 8 LEBUH FARQUHAR PENANG 10200 MALAYSIA |
| NORTEL NETWORKS N.V. | NORTEL NETWORKS NV C/O REGUS PAGASUSLAAN 5 DIEGEM B-1831 BELGIUM |
| NORTEL NETWORKS N.V. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS O.O.O. | 3 SMOLENSKAYA SQUARE, BLOCK B 9TH FLOOR BUSINESS CENTRE REGUS, MOSCOW 121099 RUSSIA |
| NORTEL NETWORKS OY | C/O BDO OY, VATTENIEMENRANTA 2 HELSINKI 002 10 FINLAND |
| NORTEL NETWORKS OY | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO LIMA 27 PERU |
| NORTEL NETWORKS POLSKA SP Z.O.O. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS PORTUGAL, S.A. | C/O ERNST & YOUNG AVENIDA DA REPUBLICA 90 3O LISBON 1649-024 PORTUGAL |
| NORTEL NETWORKS S.A. | ATTN: EDOUARD FABRE RAJEEV SHARMA-FOKEER A.TCHEKHOFF,FOUCAUD,TCHEKHOFF,POCHET 1 BIS, AVENUE FOCH PARIS 75116 FRANCE |
| NORTEL NETWORKS S.A. | COSME ROGEAU 25 AVENUE HOCHE VERSAILLES 78000 FRANCE |
| NORTEL NETWORKS S.A. | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS S.P.A. | VIA SENIGALLIA N. 18/2 MILAN NORTH PARK MILANO ITALY |
| NORTEL NETWORKS S.P.A. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS S.R.O. | KLIMENTSKA 1216/46 PRAGUE 1 11002 CZECH REPUBLIC |
| NORTEL NETWORKS S.R.O. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O DELOITTE TOUCHE TOMATSU PO BOX 1275, PORT MORESBY NATIONAL CAPITAL DISTRICT 121 PAPUA NEW GUINEA |
| NORTEL NETWORKS SINGAPORE PTE LTD | MANILA BRANCH BATUHAN BLANDO CONCEPCION LAW OFFICE; 20/F LIBERTY CENTER SALCEDO VILLAGE; 104 HV DELA COSTA ST MAKATI CITY 1227 PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02, MARINA BAY FINANCIAL CENTRE TOWER 1 SINGAPORE 18981 |
| NORTEL NETWORKS SLOVENSKO, S.R.O. | SV. CYRILA A METODA 2 PIEST'ANY 921 101 SLOVAK REPUBLIC |
| NORTEL NETWORKS SLOVENSKO, S.R.O. | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY SUITE 800, 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD | REGUS, 36TH FL CRC TOWER, ALL SEASONS PL NO. 87/2 WIRELESS ROAD KHWAENG LUMPINI KHET PATHUMWAN BANGKOK THAILAND |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD | 1768 THAI SUMMIT TOWER, 24TH FL NEW PETCHBURI ROAD, BANGKAPI BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS UK LIMITED | ATTN: STEPHEN GALE HERBERT SMITH EXCHANGE HOUSE PRIMROSE ST LONDON EC2A 2HS ENGLAND |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS UK LIMITED | RIYADH, SAUDI ARABIA – BRANCH OFFICE 18TH FL, ABRAJ BLDG, ULAYYAH ST RIYADH 11683 SAUDI ARABIA |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS UK LIMITED | ERNST & YOUNG LLP ATTN: ALAN BLOOM/CHRISTOPHER HILL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | ATTN: MICHAEL LUSKIN  HUGHES HUBBARD ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS UK LIMITED | ATTN: J. PATTON, E. HARRON YOUNG CONAWAY THE BRANDYWINE BLDG 1000 WEST ST 17TH FL WILMINGTON DE 19801 |
| NORTEL NTWKS | SOUTH AFRICA PROPRIETARY LTD 13 WELLINGTON ROAD PARKTOWN 2193 JOHANNESBURG SOUTH AFRICA |
| NORTEL NTWKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NTWKS TELE DO BRASIL LTDA | AVENIDA DAS NACOES UNIDAS 17.891, 9 ANDAR, PARTE B SANTO AMARO SAO PAULO 04795-000 BRAZIL |
| NORTEL NTWKS TELE EQUIP SHANGHAI CO LTD | SHANGHAI BRANCH OFFICE ROOM 1101-1104 & 1110-1113 69 DONGFONG RD SHANGHAI 200120 CHINA |
| NORTEL NTWKS TELE EQUIP SHANGHAI CO LTD | SOUTHPART 1ST & 2ND FL, XINS NO 43 BLDG NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NTWKS TELE EQUIP SHANGHAI CO LTD | GUANGZHOU BRANCH OFFICE UNIT 04, 31/F, NO. 403, HUAN SHI DONG LU GUANGZHOU 510095 CHINA |
| NORTEL NTWRKS ISRAEL SALES&MARKETING LTD | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL TECH EXCELLENCE CENTRE | PRIVATE LTD; 5TH FLOOR, TOWER D IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD BANGALORE 560 029 INDIA |
| NORTEL TECH EXCELLENCE CNTRE PRIVATE LTD | NORTEL TECHNOLOGY EXCELLENCE CENTRE LTD. UNIT 701 7TH FLR "C" BLOCK RMZ CENTENNIAL, DODDANDEKUNDI (V), KRIS) BANGALORE 560048 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL VIETNAM LIMITED | HANOI PRESS CLUB, 4-6F, 59 LY THAI TO HOAN KIEM DISTRICT HANOI VIETNAM |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: LILY HARMER 250 UNIVERSITY AVENUE SUITE 501 TORONTO ON M5H 3E5 CANADA |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: JESSICA LATIMER 250 UNIVERSITY AVENUE SUITE 501 TORONTO ON M5H 3E5 CANADA |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: KENNETH T. ROSENBERG 250 UNIVERSITY AVENUE SUITE 501 TORONTO ON M5H 3E5 CANADA |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: MASSIMO (MAX) STARNINO 250 UNIVERSITY AVENUE SUITE 501 TORONTO ON M5H 3E5 CANADA |
| PT NORTEL NETWORKS INDONESIA | REGUS, 30/F MENARA KADIN INDONESIA JL H.R. RASUNA SAID BLOCK X-5, KAV 2-3 JAKARTA 12950 INDONESIA |

**Total Creditor count  122**