**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


May 1, 2011 through May 31, 2011

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 145.80 | $ | 70,765.00 |
| Case Administration | 2,753.80 | | 1,642,916.00 |
| Claims Administration and Objections | 1,924.70 | | 988,270.00 |
| M&A Advice | 149.00 | | 93,026.00 |
| Employee Matters | 1,424.00 | | 473,605.00 |
| Customer Issues | 12.50 | | 6,750.00 |
| Supplier Issues | 32.30 | | 14,517.50 |
| Tax | 34.70 | | 24,813.50 |
| Intellectual Property | 710.70 | | 412,399.00 |
| Regulatory | 48.90 | | 31,876.00 |
| Chapter 15 | 1.40 | | 553.00 |
| Fee and Employment Applications | 126.20 | | 56,719.50 |
| Litigation | 7,756.90 | | 1,713,013.00 |
| Real Estate | 165.20 | | 92,906.50 |
| **TOTAL** | **15,286.10** | $ | **5,622,130.00** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bussigel, E.A. | 04/06/11 | Email J. Croft re sale issues. | .20 | 94.00 | 28270269 |
| Bussigel, E.A. | 04/06/11 | Revising sale agreement, email J. Bromley re: same. | .30 | 141.00 | 28270276 |
| Bussigel, E.A. | 04/06/11 | Mtg J. Croft re sale. | .70 | 329.00 | 28270284 |
| Bussigel, E.A. | 04/06/11 | Reviewing sale agreement. | .50 | 235.00 | 28270287 |
| Bussigel, E.A. | 04/06/11 | Email A. Cerceo re real estate issue. | .30 | 141.00 | 28270299 |
| Bussigel, E.A. | 04/06/11 | Mtg J. Croft, t/c J. Sturm (Akin - part) re: asset sale. | .60 | 282.00 | 28270415 |
| Bussigel, E.A. | 04/06/11 | Email A. Cerceo re sale agreement. | .70 | 329.00 | 28270626 |
| Bussigel, E.A. | 04/06/11 | Email J. Bromley re creditor comments. | .30 | 141.00 | 28270695 |
| Bussigel, E.A. | 04/06/11 | Editing sale agreement. | .40 | 188.00 | 28270713 |
| Bussigel, E.A. | 04/06/11 | Editing sale motion. | 1.80 | 846.00 | 28270742 |
| Bussigel, E.A. | 04/06/11 | Email exchange J. Croft, J. Bromley re sale agreement. | .40 | 188.00 | 28270752 |
| Bussigel, E.A. | 04/06/11 | Editing sale order. | .70 | 329.00 | 28270764 |
| Bussigel, E.A. | 04/06/11 | Distributing purchase and sale agreement. | .60 | 282.00 | 28270783 |
| Bussigel, E.A. | 04/06/11 | Email J. Connolly (Nortel) re supplier contract. | .20 | 94.00 | 28270799 |
| Bussigel, E.A. | 04/06/11 | Email J. Sturm (Akin) re motion papers. | .10 | 47.00 | 28270832 |
| Bussigel, E.A. | 04/06/11 | Email J. Bromley re sale order. | .20 | 94.00 | 28270854 |
| Bussigel, E.A. | 04/07/11 | Email exchange J. Bromley, J. Croft re sale order. | .20 | 94.00 | 28271586 |
| Bussigel, E.A. | 04/07/11 | Updating notices. | .80 | 376.00 | 28271589 |
| Bussigel, E.A. | 04/07/11 | Email re sale order. | .20 | 94.00 | 28271613 |
| Bussigel, E.A. | 04/07/11 | Email J. Sturm (Akin) re sale. | .20 | 94.00 | 28271623 |
| Bussigel, E.A. | 04/07/11 | Email L. Lipner re lien. | .20 | 94.00 | 28271683 |
| Bussigel, E.A. | 04/07/11 | T/c Milbank re comments on sale agreement. | .30 | 141.00 | 28271688 |
| Bussigel, E.A. | 04/07/11 | T/c J. Sturm (Akin) re comments. | .20 | 94.00 | 28271695 |
| Bussigel, E.A. | 04/07/11 | Emails re potential sale agreement. | .70 | 329.00 | 28271717 |
| Bussigel, E.A. | 04/11/11 | Mtg J. Croft re sale issues. | .50 | 235.00 | 28271881 |
| Bussigel, E.A. | 04/11/11 | Emails E. Mackey re declaration. | .70 | 329.00 | 28271919 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/11/11 | Conference call J. Croft, A. Cerceo, P. Marette, purchaser re potential asset sale. | 1.00 | 470.00 | 28271930 |
| Bussigel, E.A. | 04/11/11 | T/c J. Sturm re asset sale. | 1.10 | 517.00 | 28271940 |
| Bussigel, E.A. | 04/11/11 | T/c E. Mackey re declaration. | .20 | 94.00 | 28271951 |
| Bussigel, E.A. | 04/11/11 | Drafting declarations. | .90 | 423.00 | 28271981 |
| Bussigel, E.A. | 04/11/11 | Drafting notices. | .50 | 235.00 | 28271991 |
| Bussigel, E.A. | 04/11/11 | Email D. McKenna (Nortel) re declaration, t/c re same. | .40 | 188.00 | 28272022 |
| Bussigel, E.A. | 04/11/11 | Updating declaration. | .20 | 94.00 | 28272032 |
| Bussigel, E.A. | 04/11/11 | Updated sale approval papers. | .80 | 376.00 | 28272037 |
| Bussigel, E.A. | 04/11/11 | Distributing sale papers. | .50 | 235.00 | 28272055 |
| Bussigel, E.A. | 04/11/11 | Email J. Connolly (Nortel) re sale. | .10 | 47.00 | 28272064 |
| Bussigel, E.A. | 04/29/11 | Preparing for hearing. | 4.80 | 2,256.00 | 28273189 |
| Bussigel, E.A. | 04/29/11 | Email A. Dhokia (Nortel), R. Eckenrod re executory contracts. | .10 | 47.00 | 28273200 |
| Bussigel, E.A. | 04/29/11 | Emails, t/cs MNAT re publication notice. | .40 | 188.00 | 28273237 |
| Bussigel, E.A. | 04/29/11 | Email L. Schweitzer re license. | .30 | 141.00 | 28273253 |
| Bussigel, E.A. | 04/29/11 | Email L. Schweitzer re logistics. | .40 | 188.00 | 28273257 |
| Bussigel, E.A. | 05/01/11 | Prep for hearing | .50 | 235.00 | 28355903 |
| Lipner, L. | 05/02/11 | T/c w/counsel to customer re asset sale issue (.1); Email to L. Schweitzer re same (.2). | .30 | 162.00 | 28313827 |
| Bussigel, E.A. | 05/02/11 | Prep for hearing | 2.10 | 987.00 | 28355905 |
| Bussigel, E.A. | 05/02/11 | Attending hearing | 1.90 | 893.00 | 28355907 |
| Bussigel, E.A. | 05/02/11 | Reviewing rejection request | .50 | 235.00 | 28355911 |
| Bussigel, E.A. | 05/02/11 | Em D.Botter (Akin) re auction | .40 | 188.00 | 28355913 |
| Bussigel, E.A. | 05/02/11 | Em J.Croft, R.Ryan re hotline | .20 | 94.00 | 28355914 |
| Bussigel, E.A. | 05/02/11 | Em J.Croft re bidding procedures | .30 | 141.00 | 28355916 |
| Bussigel, E.A. | 05/02/11 | T/c J.Philbrick, em re contract rejection request | .30 | 141.00 | 28355919 |
| Bussigel, E.A. | 05/02/11 | Em J.Bromley re extension request | .20 | 94.00 | 28355920 |
| Bussigel, E.A. | 05/02/11 | T/c Reed Smith re sale | .20 | 94.00 | 28355921 |
| Bussigel, E.A. | 05/02/11 | Em J.Philbrick and reviewing rejection request | .40 | 188.00 | 28355922 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/02/11 | Em J.Croft re license issue | .20 | 94.00 | 28355923 |
| Bussigel, E.A. | 05/02/11 | Reviewing license log and em EY re same | .90 | 423.00 | 28355925 |
| Bussigel, E.A. | 05/02/11 | Drafting proffers | 2.90 | 1,363.00 | 28355926 |
| Bussigel, E.A. | 05/02/11 | Ems J.Croft re sale | .20 | 94.00 | 28355927 |
| Bussigel, E.A. | 05/02/11 | Em Reed Smith re extension | .10 | 47.00 | 28355928 |
| Sercombe, M.M. | 05/02/11 | Review closing issues with J. Lee and J. McGill. | .50 | 315.00 | 28403899 |
| Fleming-Delacru | 05/03/11 | T/c with J. Lanzkron. | .20 | 119.00 | 28222973 |
| Fleming-Delacru | 05/03/11 | Reviewed proffers. | .30 | 178.50 | 28223013 |
| Bussigel, E.A. | 05/03/11 | Conf. call re asset sale, Lazard, Nortel, Cleary | .80 | 376.00 | 28355932 |
| Bussigel, E.A. | 05/03/11 | Em J.Croft re ad proofs | .10 | 47.00 | 28355935 |
| Bussigel, E.A. | 05/03/11 | Em R.Ryan re call response | .40 | 188.00 | 28355938 |
| Bussigel, E.A. | 05/03/11 | Conf. call A.Dhokia (Nortel), Eric Olson (Nortel), J.Philbrick re request (.8); mtg J.Philbrick re same (.2) | 1.00 | 470.00 | 28355940 |
| Bussigel, E.A. | 05/03/11 | Em A.Dhokia (Nortel) re contracts | .10 | 47.00 | 28355948 |
| Bussigel, E.A. | 05/03/11 | Em exchange J.Sturm (Akin) re sale issues | .20 | 94.00 | 28355951 |
| Bussigel, E.A. | 05/03/11 | Research re sale issue | .60 | 282.00 | 28355954 |
| Bussigel, E.A. | 05/03/11 | Mtg L.Schweitzer, J.Philbrick, K.O'Neill re: rejection/claim issue | .40 | 188.00 | 28355955 |
| Bussigel, E.A. | 05/03/11 | Em exchange A.Cerceo re sale hearing | .20 | 94.00 | 28355959 |
| Bussigel, E.A. | 05/03/11 | Em J.Bromley, P.Marette, A.Cerceo, J.Croft re: potential sale objection | .50 | 235.00 | 28355960 |
| Bussigel, E.A. | 05/03/11 | Research potential objector | .20 | 94.00 | 28355962 |
| Bussigel, E.A. | 05/03/11 | Preparation for sale hearing, talking points, proffers | 1.30 | 611.00 | 28355965 |
| Sercombe, M.M. | 05/03/11 | Attend to details of closing (1.6); discuss payment issues with L. Schweitzer (.2). | 1.80 | 1,134.00 | 28403967 |
| Fleming-Delacru | 05/04/11 | Office conference with E. Bussigel re: sale hearing. | .50 | 297.50 | 28245578 |
| Fleming-Delacru | 05/04/11 | Searched for de minimis sale notice. | .30 | 178.50 | 28245587 |
| Lipner, L. | 05/04/11 | Email re purchaser request for extension to J. Bromley (.3). | .30 | 162.00 | 28313885 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bussigel, E.A. | 05/04/11 | Em E.Olson re livelink | .10 | 47.00 | 28355966 |
| Bussigel, E.A. | 05/04/11 | Em exchange J.Bromley, P.Marette, A.Cerceo re: potential objection | .50 | 235.00 | 28355967 |
| Bussigel, E.A. | 05/04/11 | T/c J.Bromley, P.Marette, A.Cerceo re: potential objection | .20 | 94.00 | 28355968 |
| Bussigel, E.A. | 05/04/11 | Em P.Marette, A.Cerceo re potential objection | .10 | 47.00 | 28355969 |
| Bussigel, E.A. | 05/04/11 | Research re potential objection, em P.Marette, A.Cerceo re same (.30); meeting w/M. Fleming-Delacruz (.50). | .80 | 376.00 | 28355971 |
| Bussigel, E.A. | 05/04/11 | Returning call re sale | .30 | 141.00 | 28355972 |
| Bussigel, E.A. | 05/04/11 | Em D.Saldanha (EY) re chart | .10 | 47.00 | 28355974 |
| Bussigel, E.A. | 05/04/11 | Reviewing and editing email to purchaser | .20 | 94.00 | 28355984 |
| Bussigel, E.A. | 05/04/11 | Em team re objections | .30 | 141.00 | 28355988 |
| Bussigel, E.A. | 05/04/11 | Em  re objection | .40 | 188.00 | 28355992 |
| Bussigel, E.A. | 05/04/11 | Em R.Ryan re service | .10 | 47.00 | 28355994 |
| Bussigel, E.A. | 05/04/11 | Ems J.Sturm re sale | .40 | 188.00 | 28355998 |
| Sercombe, M.M. | 05/04/11 | Participate in call re asset sale issues with L. Schweitzer and Canadian counsel (.4); research disposition of remaining Assets (2.7); review fee application materials (.3); address closing mechanics (.6). | 4.00 | 2,520.00 | 28404085 |
| Bussigel, E.A. | 05/05/11 | T/c G. Pessin (WLRK) re asset sale issue (.2), T/c D. Ilan, C. Hunter (OR), C. Cianciolo (Nortel) re license issue (.3), Em L. Schweitzer re license issue (.2), Em S. Bomhof (Torys) re order (.2), Em L. Schweitzer re license issue (.1), T/c B. Faubus re license issue (.1), Ems R. Ryan re: sale issues (.3), Em D. Ilan re re license issue (.1), Em D. Abbott (MNAT) re license issue (.3) | 1.80 | 846.00 | 28210042 |
| Bussigel, E.A. | 05/06/11 | T/c S.Bomhoff, N.DeCicco re recognition order | .20 | 94.00 | 28356008 |
| Bussigel, E.A. | 05/06/11 | Mtg J.Bromley re sale hearing | .80 | 376.00 | 28356009 |
| Bussigel, E.A. | 05/06/11 | Em R.Ryan re sale issues | .20 | 94.00 | 28356010 |
| Bussigel, E.A. | 05/06/11 | Mtg R.Eckenrod, A.Dhokia (Nortel - part) re: contracts | .40 | 188.00 | 28356012 |
| Bussigel, E.A. | 05/06/11 | Em J.Ray (Nortel) re hearing | .20 | 94.00 | 28356013 |
| Bussigel, E.A. | 05/06/11 | Em E.Mackey (CBRE) re hearing, t/c re same | .60 | 282.00 | 28356014 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/06/11 | Hearing preparation | 3.10 | 1,457.00 | 28356015 |
| Bussigel, E.A. | 05/06/11 | Ems B.Hunt (Epiq) re service question | .20 | 94.00 | 28356016 |
| Bussigel, E.A. | 05/06/11 | Ems L.Lipner re lien information | .20 | 94.00 | 28356020 |
| Bussigel, E.A. | 05/06/11 | Em J.Bromley re hearing logistics | .40 | 188.00 | 28356021 |
| Bussigel, E.A. | 05/06/11 | Em J.Sturm (Akin) re objection | .10 | 47.00 | 28356022 |
| Bussigel, E.A. | 05/06/11 | Em A.Cerceo re assignment issue | .10 | 47.00 | 28356024 |
| Bussigel, E.A. | 05/06/11 | Em MNAT re revised agenda | .20 | 94.00 | 28356025 |
| Bussigel, E.A. | 05/06/11 | Reviewing lien information | .60 | 282.00 | 28356026 |
| Bussigel, E.A. | 05/07/11 | Em purchaser re objection | .20 | 94.00 | 28356027 |
| Bussigel, E.A. | 05/08/11 | Em A.Cerceo re hearing | .10 | 47.00 | 28356032 |
| Bussigel, E.A. | 05/08/11 | Em K.Cunningham, J.Zhou re bidders | .20 | 94.00 | 28356033 |
| Bussigel, E.A. | 05/08/11 | Sale hearing prep | .70 | 329.00 | 28356037 |
| Bussigel, E.A. | 05/09/11 | Em L.Schweitzer re documents | .20 | 94.00 | 28356168 |
| Bussigel, E.A. | 05/09/11 | Em J.Philbrick re rejection issue and review re same | .80 | 376.00 | 28356169 |
| Bussigel, E.A. | 05/09/11 | Reviewing rapid response letters and em L.Schweitzer re same | .60 | 282.00 | 28356175 |
| Bussigel, E.A. | 05/09/11 | Em J.Ray re proffer | .50 | 235.00 | 28356176 |
| Bussigel, E.A. | 05/09/11 | Em W.Bowden (A&G) re hearing | .20 | 94.00 | 28356177 |
| Bussigel, E.A. | 05/09/11 | Em D.Whitney (Nortel) re rejection issue | .30 | 141.00 | 28356181 |
| Bussigel, E.A. | 05/09/11 | Mtg L.Schweitzer re letters | .20 | 94.00 | 28356185 |
| Bussigel, E.A. | 05/09/11 | Em team re publication notice | .10 | 47.00 | 28356190 |
| Bussigel, E.A. | 05/09/11 | Editing letters and em A.Glen (OR) re same | .60 | 282.00 | 28356192 |
| Bussigel, E.A. | 05/09/11 | Em D.Ilan re license issue | .10 | 47.00 | 28356193 |
| Bussigel, E.A. | 05/09/11 | Em OR re license issue | .30 | 141.00 | 28356195 |
| Bussigel, E.A. | 05/09/11 | Em S.Christianson re: rejection issue and t/c re same | .40 | 188.00 | 28356197 |
| Bussigel, E.A. | 05/09/11 | Em exchange J.Jenkins re license issues | .20 | 94.00 | 28356199 |
| Bussigel, E.A. | 05/09/11 | Em exchange D.Ilan, J.Croft, R.Ryan re: license issues | .20 | 94.00 | 28356200 |
| Bussigel, E.A. | 05/09/11 | Preparation for hearing | 2.20 | 1,034.00 | 28356210 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/10/11 | Hearing prep | 2.10 | 987.00 | 28356146 |
| Bussigel, E.A. | 05/10/11 | Hearing | 1.50 | 705.00 | 28356147 |
| Bussigel, E.A. | 05/10/11 | Em team re sale order | .10 | 47.00 | 28356148 |
| Bussigel, E.A. | 05/10/11 | Em A.Cerceo re supplier contract | .20 | 94.00 | 28356152 |
| Bussigel, E.A. | 05/10/11 | Review of papers and em N.DeCicco (Torys) re same | 1.10 | 517.00 | 28356154 |
| Bussigel, E.A. | 05/10/11 | Review of mailings and em B.Hunt (Epiq) re: service issue | .40 | 188.00 | 28356160 |
| Bussigel, E.A. | 05/10/11 | Mtg K.Cunningham re sale issue | .30 | 141.00 | 28356161 |
| Bussigel, E.A. | 05/10/11 | Em N.DeCicco (Torys) re edits | .20 | 94.00 | 28356162 |
| Bussigel, E.A. | 05/10/11 | Mtg, calls R.Ryan re license issues. | .70 | 329.00 | 28356163 |
| Lipner, L. | 05/10/11 | Email exchange re purchase price adjustments w/J. Seery and J. Lanzkron (.4); Emails w/J. Bromley and D. Ilan re possible asset sale issues (.3). | .70 | 378.00 | 28401883 |
| Lipner, L. | 05/11/11 | Emails re purchase price dispute w/J. Lanzkron and J. Bromley (.3). | .30 | 162.00 | 28401991 |
| Sercombe, M.M. | 05/11/11 | Attend to closing of asset sale and communicate with purchaser on same. | .30 | 189.00 | 28404163 |
| Bussigel, E.A. | 05/12/11 | Em B.Moore (HS), D.Ilan re sale issue | .20 | 94.00 | 28356214 |
| Bussigel, E.A. | 05/12/11 | T/c D.Saldanha (EY), R.Ryan re calls | .20 | 94.00 | 28356230 |
| Bussigel, E.A. | 05/12/11 | Em J.Bromley re sale issues | .30 | 141.00 | 28356233 |
| Bussigel, E.A. | 05/12/11 | T/c A.Glen (OR) re notice | .30 | 141.00 | 28356235 |
| Bussigel, E.A. | 05/12/11 | Em exchange L.Schweitzer, D.Ilan, R.Ryan re: notice | .50 | 235.00 | 28356236 |
| Bussigel, E.A. | 05/12/11 | Meeting R.Ryan re notice | .30 | 141.00 | 28356237 |
| Bussigel, E.A. | 05/12/11 | T/c re sale inquiry and follow-up re same | .20 | 94.00 | 28356240 |
| Bussigel, E.A. | 05/12/11 | Em exchange L.Schweitzer, R.Ryan, D.Ilan re: notice issue, mtg R.Ryan re same, reseach | 1.10 | 517.00 | 28356241 |
| Bussigel, E.A. | 05/12/11 | Em OR re notice issue and t/c re same | .20 | 94.00 | 28356242 |
| Bussigel, E.A. | 05/12/11 | Em R.Ryan re license log and review re same | .50 | 235.00 | 28356246 |
| Bussigel, E.A. | 05/12/11 | Drafting side agreement | 1.20 | 564.00 | 28356247 |
| Lipner, L. | 05/12/11 | Email exchange w/E. Leitch and J. Lanzkron re: escrow release (.6). | .60 | 324.00 | 28402140 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 05/12/11 | Exchange emails re closing details of asset sale. | .30 | 189.00 | 28404753 |
| Bussigel, E.A. | 05/13/11 | Em exchange D.Ilan re notice issue | .20 | 94.00 | 28356251 |
| Bussigel, E.A. | 05/13/11 | Reviewing recognition papers | .40 | 188.00 | 28356253 |
| Bussigel, E.A. | 05/13/11 | T/c D.Ilan re notice issue | .20 | 94.00 | 28356257 |
| Bussigel, E.A. | 05/13/11 | Em A.Cordo (MNAT) re amendment issue | .10 | 47.00 | 28356260 |
| Sercombe, M.M. | 05/13/11 | Research remaining asset sale issues (1.9); and discuss same with L. Schweitzer 9.5); t/cs w/R. Eckenrod (.3). | 2.70 | 1,701.00 | 28404821 |
| Bussigel, E.A. | 05/16/11 | Em N.DeCicco (Torys) re 18.6 papers | .30 | 141.00 | 28358437 |
| Bussigel, E.A. | 05/16/11 | Em L.Schweitzer re auction | .10 | 47.00 | 28358461 |
| Bussigel, E.A. | 05/16/11 | T/c A.Glen (OR) re notice issue | .20 | 94.00 | 28358519 |
| Bussigel, E.A. | 05/16/11 | Em team re notice issue | .10 | 47.00 | 28358520 |
| Bussigel, E.A. | 05/16/11 | Em D.Ilan re license issue | .10 | 47.00 | 28358530 |
| Bussigel, E.A. | 05/16/11 | Mtg L.Schweitzer re case issues, auction | .90 | 423.00 | 28358543 |
| Bussigel, E.A. | 05/16/11 | Ems re auction planning | .60 | 282.00 | 28358548 |
| Bussigel, E.A. | 05/16/11 | Reviewing license issues | .80 | 376.00 | 28358556 |
| Lipner, L. | 05/16/11 | Email exchange re counsel to purchaser re: contract assignment (.1). | .10 | 54.00 | 28402337 |
| Bussigel, E.A. | 05/17/11 | Drafting side agreement (1.8); T/c R. Ryan, K. Cunningham re license question (.2); Auction planning (1.3); Distributing recognition papers (.3); Em team re license (.2); Em J. Croft, A. Dhokia (Nortel) re: potential rejection (.2); Em R. Ryan re sale issue (.1); Em A. Glen (OR) re service (.3). | 4.40 | 2,068.00 | 28278234 |
| Lipner, L. | 05/17/11 | Email exchange w/counsel to purchaser and D. Ilan re trademark license agreement (.2); t/c w/counsel to purchaser re same (.1). | .30 | 162.00 | 28402439 |
| Bussigel, E.A. | 05/18/11 | Mtg R. Ryan re license issue. | .20 | 94.00 | 28292316 |
| Bussigel, E.A. | 05/18/11 | Mtg R. Ryan and t/c counterpart re license. | .40 | 188.00 | 28292378 |
| Bussigel, E.A. | 05/18/11 | T/c L. Schweitzer re license. | .20 | 94.00 | 28292387 |
| Bussigel, E.A. | 05/18/11 | Drafting side agreement, reviewing escrow agreement. | 2.20 | 1,034.00 | 28292423 |
| Bussigel, E.A. | 05/18/11 | Emails R. Ryan, A. Glen (OR) re affidavit. | .20 | 94.00 | 28292689 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bussigel, E.A. | 05/18/11 | Email K. Gwynne (Reed Smith) re sale. | .20 | 94.00 | 28292771 |
| Bussigel, E.A. | 05/18/11 | Email K. Cunningham re agreement, t/c re same. | .50 | 235.00 | 28292776 |
| Bussigel, E.A. | 05/18/11 | Editing letter. | .40 | 188.00 | 28292786 |
| Bussigel, E.A. | 05/18/11 | Email J. Rozenblit re license. | .20 | 94.00 | 28292795 |
| Lipner, L. | 05/18/11 | T/c w/counsel to purchaser re request to amend trademark license agreement (.3); Email re same to D. Ilan and J. Bromley (.1). | .40 | 216.00 | 28402519 |
| Bussigel, E.A. | 05/19/11 | T/c Akin, L.Schweitzer, K.Cunningham re asset sale | .90 | 423.00 | 28358564 |
| Bussigel, E.A. | 05/19/11 | Communications L.Schweitzer, R.Ryan re licenses | .30 | 141.00 | 28358566 |
| Bussigel, E.A. | 05/19/11 | Mtg R.Ryan re licenses | .80 | 376.00 | 28358569 |
| Bussigel, E.A. | 05/19/11 | Reviewing recognition papers | .40 | 188.00 | 28358575 |
| Bussigel, E.A. | 05/19/11 | Reviewing letters and editing | .90 | 423.00 | 28358587 |
| Bussigel, E.A. | 05/19/11 | Em B.Faubus re rejection issue | .10 | 47.00 | 28359059 |
| Bussigel, E.A. | 05/19/11 | Em license counterparty re inquiry | .20 | 94.00 | 28359073 |
| Bussigel, E.A. | 05/19/11 | Em exchange J.Jenkins re licenses | .10 | 47.00 | 28359081 |
| Bussigel, E.A. | 05/19/11 | Reviewing known license letter and em R.Ryan re same | .30 | 141.00 | 28359084 |
| Bussigel, E.A. | 05/19/11 | Reviewing recognition papers and em L.Schweitzer re same | .50 | 235.00 | 28359116 |
| Bussigel, E.A. | 05/19/11 | Em L.Schweitzer re licensee issue | .30 | 141.00 | 28359134 |
| Sercombe, M.M. | 05/20/11 | Participate in asset sale status call with Nortel Canada counsel and monitor (.4). | .40 | 252.00 | 28403590 |
| Bussigel, E.A. | 05/20/11 | Em J.Jenkins re license | .10 | 47.00 | 28432410 |
| Bussigel, E.A. | 05/20/11 | Em K.Cunningham re diligence request | .10 | 47.00 | 28432416 |
| Bussigel, E.A. | 05/20/11 | Em Y.Oshimi re license | .10 | 47.00 | 28432419 |
| Bussigel, E.A. | 05/20/11 | Em exchange R.Ryan re license inquiries | .20 | 94.00 | 28432421 |
| Bussigel, E.A. | 05/20/11 | Mtg L.Schweitzer, R.Ryan re sale issues | .80 | 376.00 | 28432430 |
| Bussigel, E.A. | 05/20/11 | Mtg D.Ilan, J.Jenkins (part), R.Eckenrod (part), A.Watts (part) re sale issues | 1.10 | 517.00 | 28432433 |
| Bussigel, E.A. | 05/20/11 | Em R.Lawlor (Bryan Cave) re license inquiry | .20 | 94.00 | 28432435 |
| Bussigel, E.A. | 05/20/11 | Drafting em re sale issue | .50 | 235.00 | 28432436 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/20/11 | Reviewing recognition papers and em N.De Cicco (Torys) re same | .90 | 423.00 | 28432438 |
| Bussigel, E.A. | 05/20/11 | T/c G.Pessin (WLRK) re sale issue | .30 | 141.00 | 28432439 |
| Bussigel, E.A. | 05/20/11 | Em J.Jenkins re licenses | .50 | 235.00 | 28432441 |
| Bussigel, E.A. | 05/20/11 | Reviewing license issues | 1.10 | 517.00 | 28437984 |
| Lipner, L. | 05/23/11 | Email exchange w/J. Lanzkron and J. Seery re: customer assignments (.3). | .30 | 162.00 | 28402842 |
| Lipner, L. | 05/23/11 | Email exchange re customer contract assignment w/purchasers (.2). | .20 | 108.00 | 28403497 |
| Bussigel, E.A. | 05/23/11 | Em R.Ryan re sale | .10 | 47.00 | 28438855 |
| Bussigel, E.A. | 05/23/11 | T/c notice inquiry and email Epiq re same | .30 | 141.00 | 28439073 |
| Bussigel, E.A. | 05/23/11 | Em Y.Oshimi re license | .10 | 47.00 | 28439126 |
| Bussigel, E.A. | 05/23/11 | T/c J.Jenkins re license agreement | .10 | 47.00 | 28443282 |
| Bussigel, E.A. | 05/23/11 | Ems R.Ryan re licenses | .50 | 235.00 | 28443283 |
| Bussigel, E.A. | 05/23/11 | Ems IP team re asset sale | .30 | 141.00 | 28443284 |
| Bussigel, E.A. | 05/23/11 | T/c J.Jenkins, D.Ilan re sale issues | .50 | 235.00 | 28443286 |
| Bussigel, E.A. | 05/23/11 | Em D.Ilan re license inquiry | .20 | 94.00 | 28443288 |
| Bussigel, E.A. | 05/23/11 | Drafing ems re license inquiries | 1.80 | 846.00 | 28443293 |
| Bussigel, E.A. | 05/24/11 | Conference call re sale (.5); em A. Glen (OR) re license (.1); em, t/c J. Jenkins re: licenses (.4); em rapid response team re licenses (.9); ems L. Schweitzer re sale inquiry (.2); mtg. J. Kim, R. Ryan re: auction (.5); ems L. Schweitzer re auction question (.6); scheduling calls (.3); reviewing IT agreement, ems A. Cerceo re same (.4); em counterparty re patent (.1); auction planning (.4). | 4.40 | 2,068.00 | 28331087 |
| Bussigel, E.A. | 05/25/11 | Conf. call OR, EY re rapid response | 1.60 | 752.00 | 28359153 |
| Bussigel, E.A. | 05/25/11 | Mtg J.Kim, R.Ryan re rapid response | .10 | 47.00 | 28359154 |
| Bussigel, E.A. | 05/25/11 | T/cs, ems R.Ryan re licenses | .80 | 376.00 | 28359156 |
| Bussigel, E.A. | 05/25/11 | Reviewing documents, em N.De Cicco (Torys) re same | .50 | 235.00 | 28359169 |
| Bussigel, E.A. | 05/25/11 | Mtg J.Kim re licenses | .30 | 141.00 | 28359179 |
| Bussigel, E.A. | 05/25/11 | Em team re licenses | .20 | 94.00 | 28359181 |
| Bussigel, E.A. | 05/25/11 | Em D.Laddin (Arnall) re contracts | .20 | 94.00 | 28359185 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/25/11 | Em J.Jenkins re email language | .20 | 94.00 | 28359186 |
| Bussigel, E.A. | 05/25/11 | Ems re license counterparties | 2.30 | 1,081.00 | 28359189 |
| Lipner, L. | 05/25/11 | Email exchange re IP issues agreement w/D. Ilan and J. Bromley | .30 | 162.00 | 28405486 |
| Bussigel, E.A. | 05/26/11 | Conf. call Akinre asset sale. | .90 | 423.00 | 28359201 |
| Bussigel, E.A. | 05/26/11 | Em Akin re sale issue | .10 | 47.00 | 28359208 |
| Bussigel, E.A. | 05/26/11 | Em K.Cunningham re definition | .10 | 47.00 | 28359214 |
| Bussigel, E.A. | 05/26/11 | Responding to license inquiries | 3.30 | 1,551.00 | 28359215 |
| Bussigel, E.A. | 05/26/11 | Preparing letters | .30 | 141.00 | 28359222 |
| Bussigel, E.A. | 05/26/11 | Mtg team re auction. | .70 | 329.00 | 28359232 |
| Lipner, L. | 05/26/11 | Email exchange w/D. Ilan and J. Bromley re: IP issues agreement (.2); t/c w/L. Barefoot employee issues (.4). | .20 | 108.00 | 28409307 |
| Lipner, L. | 05/26/11 | T/c w/L. Barefoot re employee issues (.4). | .40 | 216.00 | 28409370 |
| Bussigel, E.A. | 05/27/11 | Conf. Call OR, EY, Goodmans, Cleary re: license issues, mtg J.Kim re same | 1.20 | 564.00 | 28375963 |
| Bussigel, E.A. | 05/27/11 | Mtg J.Kim re license issues | .40 | 188.00 | 28388010 |
| Fleming-Delacru | 05/27/11 | Email with E. Bussigel. | .10 | 59.50 | 28401792 |
| Sercombe, M.M. | 05/27/11 | Email Nortel Canada regarding IP issues. | .80 | 504.00 | 28402936 |
| Lipner, L. | 05/27/11 | Email exchange w/A. Cerceo and E. Bussigel re: lien release (.2); t/c w/A.Cerceo re same (.1); Reviewed sale order re same (.1). | .40 | 216.00 | 28409321 |
| Bussigel, E.A. | 05/28/11 | Em J.Jenkins re license issue | .10 | 47.00 | 28356273 |
| Bussigel, E.A. | 05/28/11 | Em F.White (AGG) re license inquiry | .10 | 47.00 | 28356274 |
| Bussigel, E.A. | 05/28/11 | Em J.Stam (OR) re license issue | .20 | 94.00 | 28356275 |
| Bussigel, E.A. | 05/29/11 | Em L.Schweitzer, team re license issues | .30 | 141.00 | 28356267 |
| Bussigel, E.A. | 05/29/11 | Em R.Ryan re checklist | .10 | 47.00 | 28356268 |
| Bussigel, E.A. | 05/29/11 | Em J.Kim re license issues, and review of orders | .50 | 235.00 | 28356269 |
| Bussigel, E.A. | 05/29/11 | Em OR, Goodmans re license issues | .30 | 141.00 | 28356270 |
| Bussigel, E.A. | 05/29/11 | Ems L.Schweitzer re license issues | .40 | 188.00 | 28356271 |
| Bussigel, E.A. | 05/29/11 | Em K.Cunningham re sale issue | .10 | 47.00 | 28356272 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bussigel, E.A. | 05/30/11 | Conf. call OR, EY, Goodmans re license issues | .30 | 141.00 | 28358491 |
| Bussigel, E.A. | 05/30/11 | Ems L.Schweitzer re license issues | .20 | 94.00 | 28359244 |
| Bussigel, E.A. | 05/30/11 | Em G.Pessin (WLRK) re objections | .10 | 47.00 | 28359247 |
| Bussigel, E.A. | 05/30/11 | Ems L.Schweitzer re sale issues | .10 | 47.00 | 28359782 |
| Bussigel, E.A. | 05/30/11 | Em exchange OR, Goodmans, EY re license issues | .50 | 235.00 | 28361641 |
| Bussigel, E.A. | 05/31/11 | Conf. Call Canada, Cleary re license issues | 1.00 | 470.00 | 28375972 |
| Bussigel, E.A. | 05/31/11 | Mtg L.Schweitzer, J.Kim, R.Ryan re licenses | .60 | 282.00 | 28375974 |
| Bussigel, E.A. | 05/31/11 | Mtg J.Kim re licenses | .40 | 188.00 | 28375977 |
| Bussigel, E.A. | 05/31/11 | Ems K.Cunningham re definition issue | .30 | 141.00 | 28443303 |
| Bussigel, E.A. | 05/31/11 | Em counterparty re sale | .20 | 94.00 | 28443307 |
| Bussigel, E.A. | 05/31/11 | Drafing email re licenses | .30 | 141.00 | 28443317 |
| Bussigel, E.A. | 05/31/11 | Em WLRK re sale issue | .20 | 94.00 | 28443319 |
| Bussigel, E.A. | 05/31/11 | Em J.Bromley re closing | .10 | 47.00 | 28443322 |
| Bussigel, E.A. | 05/31/11 | Ems, diligence re sale issues | 4.20 | 1,974.00 | 28443323 |
| | | **MATTER TOTALS:** | **145.80** | **70,765.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 02/01/11 | conf call w/ A.Dhokia, foreign affiliate, J.Wood, A.Grant, T.Beeches, R.Eckenrod re: affiliate; and review of background materials and financials re: same. (1.10) | 1.10 | 825.00 | 28457085 |
| Hailey, K. | 02/01/11 | Review and revise calendar re: same. (1.40). | 1.40 | 1,050.00 | 28457425 |
| Hailey, K. | 02/01/11 | Emails and t/cs w/ L.Egan, A.Stout, J.Bromley, T. Ross, J.Ray, re: corporate governance matters (2.70). | 2.70 | 2,025.00 | 28457428 |
| Hailey, K. | 02/01/11 | Emails and t/cs w/ local counsel, M.Sercombe, A. Grant, L.Egan, R.Gupta, R.Beeches, E.Tsang, G.Stauton, A. Dhokia, A.Stout, and R.Eckenrod re: subsidiary & case issues. (3.30) | 3.30 | 2,475.00 | 28457431 |
| Hailey, K. | 02/02/11 | T/C w T.Ross re: role of corporate secretary (.50). | .50 | 375.00 | 28457110 |
| Hailey, K. | 02/02/11 | Mtg. w/R.Eckenrod re: subsidiary issues. (1.00). | 1.00 | 750.00 | 28457451 |
| Hailey, K. | 02/02/11 | Review of foreign affiliate submissions to finance department, financials and emails and t/cs w/local counsel and A.Dhokia re: same. (1.40). | 1.40 | 1,050.00 | 28457454 |
| Hailey, K. | 02/02/11 | Emails and t/cs w/ local counsel, M.Sercombe, A. Grant, L.Egan, R.Gupta, R.Beeches, E.Tsang, S. Muthaiah, G.Stauton, A. Dhokia, A.Stout, and R.Eckenrod and case issues. (4.90). | 4.90 | 3,675.00 | 28457457 |
| Hailey, K. | 02/03/11 | Various emails w/ C.Brod, A.Ventresca re: case issues (.80). | .80 | 600.00 | 28457150 |
| Hailey, K. | 02/03/11 | Emails and t/cs w/ local counsel, M.Sercombe, A. Grant, L.Egan, R.Gupta, R.Beeches, E.Tsang, S. Muthaiah, G.Stauton, A. Dhokia, A.Stout, and R.Eckenrod re: subsidiary and case issues. (3.20). | 3.20 | 2,400.00 | 28457461 |
| Hailey, K. | 02/03/11 | Emails and conf. calls w/ L.Schweitzer, E.Chisolm, B.Looney M.Sercombe re: case issue and review of documents relating to same. (2.50). | 2.50 | 1,875.00 | 28457465 |
| Hailey, K. | 02/03/11 | Emails and t/cs w/ L.Egan, A.Stout, L.Schweitzer, R.Eckenrod, T. Ross, J.Ray, re: corporate governance matters (2.30). | 2.30 | 1,725.00 | 28457467 |
| Hailey, K. | 02/04/11 | Emails and t/cs w/ local counsel, M.Sercombe, A. Grant, L.Egan, R.Gupta, , E.Tsang, S. Muthaiah, G.Stauton, A. Dhokia, A.Stout, and R.Eckenrod re: subsidiary and case issues. (2.70). | 2.70 | 2,025.00 | 28457169 |
| Hailey, K. | 02/04/11 | Review of case issues and mtg. w/R.Eckenrod and J.Bromley re: same (1.00). | 1.00 | 750.00 | 28457482 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 02/04/11 | Conf. call w/ G.Staunton, K.Stephens, R.Eckenrod, A.Dhokia re: foreign affiliate issues (1.80). | 1.80 | 1,350.00 | 28457483 |
| Hailey, K. | 02/04/11 | Emails and t/cs w/ L.Egan, A.Stout, L.Schweitzer, R.Eckenrod, T. Ross, J.Ray re: corporate governance matters (2.10). | 2.10 | 1,575.00 | 28457484 |
| Hailey, K. | 02/04/11 | Nortel team meeting.(1.00) | 1.00 | 750.00 | 28457488 |
| Hailey, K. | 02/07/11 | Emails w/ J.Bromley, M.Kostov re: case issues (.50). | .50 | 375.00 | 28457375 |
| Hailey, K. | 02/07/11 | Conf call w/ B.Looney, O.Sveliea, R.Eckenrod re: case issue and review of documents re: same (.50). | .50 | 375.00 | 28457491 |
| Hailey, K. | 02/07/11 | Emails and t/cs w/ local counsel and R.Eckenrod re: subsidiary issues (1.20). | 1.20 | 900.00 | 28457492 |
| Fleming-Delacru | 02/08/11 | Email to J. Bromley; Related research. | 1.20 | 714.00 | 27592512 |
| Hailey, K. | 02/08/11 | Review of calendar, subsidiary issues w. M.Kostov and A.Coombs to discuss (1.00). | 1.00 | 750.00 | 28457389 |
| Hailey, K. | 02/08/11 | Emails and t/cs w/ local counsel, M.Sercombe, L.Egan, J.Sakuma, and R.Eckenrod re: subsidiary issues. (3.90). | 3.90 | 2,925.00 | 28457545 |
| Hailey, K. | 02/08/11 | Conf. call re: case issues w/ foreign affiliate issues and R.Eckenrod and review of document re: same. (1.10). | 1.10 | 825.00 | 28457556 |
| Hailey, K. | 02/08/11 | Emails and t/cs w/ L.Egan, A.Stout, L.Schweitzer, R.Eckenrod, T. Ross, J.Ray, re: corporate governance matters (2.20). | 2.20 | 1,650.00 | 28457565 |
| Hailey, K. | 02/09/11 | Mtg. w/ JRay re: case issues and review of documents and prep for same. (1.50). | 1.50 | 1,125.00 | 28457405 |
| Hailey, K. | 02/09/11 | Mtg. w/J.Bromley re: case issues. (.50) | .50 | 375.00 | 28457571 |
| Hailey, K. | 02/09/11 | Conf. call w/ M.Sercombe, OSvelia, B.Looney, E.Chisolm and R.Eckenrod re: case issues and review of underlying documentation relating to same. (1.10). | 1.10 | 825.00 | 28457574 |
| Hailey, K. | 02/09/11 | Emails and t/cs w/ L.Egan, J.Seery A.Stout, L.Schweitzer, R.Eckenrod, T. Ross, J.Ray re: corporate governance matters (3.80). | 3.80 | 2,850.00 | 28457577 |
| Hailey, K. | 02/09/11 | Emails and t/cs w/ local counsel, M.Sercombe, L.Egan, J.Ray, J.Sakuma, and R.Eckenrod re: subsidiary issues (4.90). | 4.90 | 3,675.00 | 28457588 |
| Hailey, K. | 02/10/11 | Mtg. w/ R.Eckenrod re: claims and review of | 1.50 | 1,125.00 | 28457414 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | underlying documentation. (1.50) | | | |
| Hailey, K. | 02/10/11 | Emails and t/cs w/ L.Egan, J.Seery A.Stout, L.Schweitzer, R.Eckenrod, T. Ross, J.Ray re: corporate governance matters (2.60) | 2.60 | 1,950.00 | 28457590 |
| Hailey, K. | 02/10/11 | Emails and t/cs w/ local counsel, N.Virmahi M.Sercombe, L.Egan, J.Ray, J.Sakuma, and R.Eckenrod re: subsidiary issues (3.70). | 3.70 | 2,775.00 | 28457592 |
| Fleming-Delacru | 03/03/11 | Team meeting and follow-up office conference with J. Kim. | 1.30 | 773.50 | 27741818 |
| Hailey, K. | 04/01/11 | Review of foreign affiliate materials, and emails with R. Eckenrod and A. Dhokia re same. | 1.00 | 750.00 | 28252767 |
| Hailey, K. | 04/03/11 | Emails with T. Mikasa re foreign affiliate. | .50 | 375.00 | 28252770 |
| Hailey, K. | 04/05/11 | Review of subsidiary issues and emails with M. Sercombe and R Reeb re same (1.2); Emails and t/cs with local counsel, E. Tsang, G. Stauton, A. Dhokia, A. Stout and R. Eckenrod re subsidiary issues (3.2); emails and t/cs with L. Egan, E. Chisolm, re corporate governance matters (1.8); review of foreign affiliate with J. Ravity, Junko, S. Givens and L. Guerra re same (.7) | 6.90 | 5,175.00 | 28455077 |
| Bussigel, E.A. | 04/06/11 | Email L. Schweitzer re case issue. | .10 | 47.00 | 28270303 |
| Bussigel, E.A. | 04/06/11 | T/c M. Fleming re request. | .30 | 141.00 | 28270630 |
| Bussigel, E.A. | 04/06/11 | Email team re request. | .10 | 47.00 | 28270633 |
| Hailey, K. | 04/06/11 | Emails and t/cs with L. Egan, A. Stout, L. Schweitzer, J. Ray, re: corporate governance matters (2.8); emails and t/cs with local counsel, E. Tsang, G. Stauton, A. Dhokia, A. Stout and R. Eckenrod re subsidiary issues (2.9); review of revised chart and comments to same (1.00); review of M. Kim documents for document and emails with R. Baik and A. Randazzo re meeting (.6). | 7.30 | 5,475.00 | 28455112 |
| Hailey, K. | 04/07/11 | Emails and t/cs with L. Egan, A. Stout, M. Kostov, T. Ross, L. Schweitzer, J. Ray re corporate governance matters (1.9); emails and t/cs with local counsel, E. Tsang, E. Stauton, A. Dhokia, A. Stout and R. Eckenrod re subsidiary issues (3.2); Meeting with A. Randazzo and R. Baik re document (1); conf. call with G. Stauton, R. Eckenrod A. Dhokia re: foreign affiliate, and review of documents re same (1.00); review and comment on document and emails re same (.9) | 8.00 | 6,000.00 | 28455165 |
| Hailey, K. | 04/08/11 | Nortel Meeting to discuss subsidiary issues with M. Sercombe, L. Schweitzer, N. Piper and R. Reeb and review of documents re same (1.30); conf. call | 5.70 | 4,275.00 | 28253311 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | with R. Eckenrod, A. Dhokia, J. Ray, M. Sercombe, T. Ross and J. Wood re subsidiary issues (2.00); various emails and t/cs re subsidiary issues (2.40); | | | |
| Hailey, K. | 04/09/11 | Review of items calendar. | .40 | 300.00 | 28253323 |
| Bussigel, E.A. | 04/11/11 | Email B. Gibbon re case issue. | .10 | 47.00 | 28271910 |
| Bussigel, E.A. | 04/11/11 | Email J. Rylander re case documents. | .40 | 188.00 | 28272010 |
| Hailey, K. | 04/12/11 | Preparation of documents for call re: case issue and emails with L. Schweitzer, M. Sercombe and A. Dhokia re: same (1.00); various emails and t/cs with local counsel, J. Ray, L. Guerra, R. Eckenrod and Nortel subsidiary issues (2.6); Review and revision of corporate governance documents (.50). | 4.10 | 3,075.00 | 28251123 |
| Hailey, K. | 04/12/11 | Various emails and t/cs with local counsel, J. Ray, L. Guerra, R. Eckenrod re: subsidiary issues. | 2.60 | 1,950.00 | 28252503 |
| Hailey, K. | 04/14/11 | Conf. call with A. Dhokia re affiliate liquidation (.5); Meeting with L. Schweitzer, M. Kostov re: case issue (.5); meeting re affiliate issues with R. Eckenrod and review of documents re: same (1.50) mediation updating meeting (1.00). | 3.50 | 2,625.00 | 28252601 |
| Hailey, K. | 04/14/11 | Various emails and t/cs with local counsel, J. Ray, L. Guerra, R. Eckenrod and Nortel re subsidiary issues (3.9); review of litigation docs (.50). | 4.40 | 3,300.00 | 28252618 |
| Hailey, K. | 04/15/11 | Conf. call re foreign affiliate with EY, A. Stout, A. Dhokia and C. Goodman and preparation for same (.70); review of materials re foreign affiliate and emails and t/cs with J. Kim, L. Schweitzer and J. Bromley re same (1.60); various emails and t/cs with local counsel, local primes, L. Guerra, R. Eckenrod re subsidiary issues (3.9); various emails with S. Delahaye and T. Gao re corporate governance matters and review of docs re same (.9); review of precedent re case issue and emails with M. Kennedy re same (1.00). | 8.10 | 6,075.00 | 28253809 |
| Zelbo, H. S. | 04/27/11 | Meeting and call re case issues; call with counsel re same. | 1.00 | 1,040.00 | 28370158 |
| Kogan, A. | 04/28/11 | Case issues. | .60 | 282.00 | 28287925 |
| Kogan, A. | 04/29/11 | Communications with L. Hobby re case issues. | .10 | 47.00 | 28299078 |
| Eckenrod, R.D. | 05/01/11 | EM to local counsel re: subsidiary issues. | .30 | 162.00 | 28155558 |
| Rozenberg, I. | 05/01/11 | Review changes to reply on claims objection (.30); emails w/ L. Peacock re: research for same (.20). | .50 | 375.00 | 28157449 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 05/01/11 | Em ex w/ J. Kim re: meeting time | .10 | 39.50 | 28157543 |
| Bromley, J. L. | 05/01/11 | Ems on trip to Toronto with Hodara (.20); ems on case matters with HZ, LS (.30); work on case issues (.70). | 1.20 | 1,248.00 | 28161808 |
| Fleming-Delacru | 05/01/11 | Email to L. Schweitzer. | .10 | 59.50 | 28180377 |
| Fleming-Delacru | 05/01/11 | Email to S. Kinsella (1114). | .10 | 59.50 | 28180404 |
| Schweitzer, L.M | 05/01/11 | Non-working travel DC to Del (50% of 1.8 or 0.9). K Hailey e/m re subsidiary issues (0.1). E/ms S Bomhof litigation doc. (0.1). | 1.10 | 1,089.00 | 28193534 |
| Bussigel, E.A. | 05/01/11 | Non-working travel to Delaware for court hearing 5/2 (50% of 1.6 or .8). | .80 | 376.00 | 28355889 |
| Bussigel, E.A. | 05/01/11 | Ems re hearing logistics | .50 | 235.00 | 28355897 |
| Bussigel, E.A. | 05/01/11 | Ems re agenda | .90 | 423.00 | 28355902 |
| Hailey, K. | 05/01/11 | Review of affiliate doc and emails with J. Bromley and L. Schweitzer re same; Emails with R. Eckenrod and local counsel re: foreign affiliate. | 1.00 | 750.00 | 28445728 |
| Kallstrom-Schre | 05/02/11 | Em to J. Kim re: meetings for filing | .10 | 39.50 | 28157631 |
| Kallstrom-Schre | 05/02/11 | Edited case calendar and sent to J. Ray | .20 | 79.00 | 28167285 |
| Kallstrom-Schre | 05/02/11 | Em ex re: calendar | .20 | 79.00 | 28167309 |
| Ryan, R.J. | 05/02/11 | Admin tasks re: court docket (.50) | .50 | 197.50 | 28172434 |
| Kim, J. | 05/02/11 | Put header into Calendar per D. Northrop. | .10 | 22.00 | 28174760 |
| Moessner, J. | 05/02/11 | Reviewed lit doc. | 1.00 | 630.00 | 28179678 |
| Moessner, J. | 05/02/11 | Research to find cases re: litigation issue. | 3.50 | 2,205.00 | 28179768 |
| Moessner, J. | 05/02/11 | Team meeting regarding lit doc (2.2), lit docs; preparation for same (.6). | 2.80 | 1,764.00 | 28179855 |
| Marquardt, P.D. | 05/02/11 | Case issue management. | .30 | 303.00 | 28180815 |
| Moessner, J. | 05/02/11 | Reviewed lit doc. | 1.70 | 1,071.00 | 28182300 |
| Rozenberg, I. | 05/02/11 | Team confs re case strategy (2.00); work on reply doc (1.00); team corr re misc issues (1.00); follow-up on expert work, including contact with M. Hannibal to arrange for call w/ M. Todd (.50). | 4.50 | 3,375.00 | 28186310 |
| Baik, R. | 05/02/11 | Reporting (0.30); respond to M. Cooks (of Nortel) inquiry regarding case issues and conduct follow-up research (1.60). | 1.90 | 1,130.50 | 28196205 |
| Fleming-Delacru | 05/02/11 | T/c with D. Buell. | .10 | 59.50 | 28196375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/02/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28196709 |
| Fleming-Delacru | 05/02/11 | Prepared for t/c with S. Kinsella and L. Schweitzer (.1); call re: same (.5). | .60 | 357.00 | 28196717 |
| Fleming-Delacru | 05/02/11 | Emails with J. Penn. | .10 | 59.50 | 28196723 |
| Fleming-Delacru | 05/02/11 | T/c with P. Tinker and J. Learny and L. Schweitzer. | .80 | 476.00 | 28196732 |
| Fleming-Delacru | 05/02/11 | T/c with J. Penn. | .10 | 59.50 | 28196742 |
| Fleming-Delacru | 05/02/11 | Reviewed email from A. Carew-Watts (litigant). | .10 | 59.50 | 28196759 |
| Fleming-Delacru | 05/02/11 | Edited lit docs; Email to L. Schweitzer. | .50 | 297.50 | 28196767 |
| Fleming-Delacru | 05/02/11 | Edited document review memo. | .40 | 238.00 | 28196772 |
| Whatley, C. | 05/02/11 | Docketed papers received. | .80 | 112.00 | 28197757 |
| Cheung, S. | 05/02/11 | Circulated monitored docket online. | .30 | 42.00 | 28197831 |
| Peacock, L.L. | 05/02/11 | Editing lit doc submissions / reviewing edits and forwarding to team (1.8); reviewed J. Moessner's research and cases regarding same (.4). Case issue meeting with H. Zelbo, D. Buell, I. Rozenberg, D. Northrop, J. Moessner, L. Barefoot, D. Brown (2.0); follow-up with associates regarding same (.9). Pinged H. Zelbo, J. Bromley & L. Schweitzer on expert retention letter (.1). Searched for C. Alden memo and forwarded to D. Brown and H. Zelbo (.2). | 5.40 | 3,564.00 | 28201149 |
| Eckenrod, R.D. | 05/02/11 | Drafting motion re: subsidiary issues (3.5); EMs to K. Hailey re: subsidiary issues (.2) | 3.70 | 1,998.00 | 28215659 |
| Buell, D. M. | 05/02/11 | Work on outline of hearing and preparation schedule. | 2.40 | 2,496.00 | 28219957 |
| Schweitzer, L.M | 05/02/11 | Non-working travel Del. to NJ (50% of 1.8 or 0.9). Conf D Botter (0.1). | 1.00 | 990.00 | 28222782 |
| Northrop, D.J. | 05/02/11 | Finished summaries and calculation for claims meeting (2.7); met with team to discuss (2.3); revised docs based on meeting (1.1); began research and consulted with Ian (1.4). | 7.50 | 2,962.50 | 28224038 |
| Bromley, J. L. | 05/02/11 | Travel to Delaware for hearing, work on emails en route (1.00); non-working travel to Delaware (50% of 1.0 or .50); work en route to Toronto on estate issues (1.00); attend court hearing in Delaware; (1.50); prep for same and meeting with Riedel at MNAT (.50); work on case issues (1.40); working dinner in Toronto with Hodara and counsel re: May 3 conference (2.00); ems on case matters with | 10.90 | 11,336.00 | 28229223 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | L. Schweitzer, C. Brod, H. Zelbo, D. Buell, J. Rray, MR, others (1.50). | | | |
| Brown, D. | 05/02/11 | Team meeting with Cleary team to introduce the case. | 2.00 | 940.00 | 28229896 |
| Brown, D. | 05/02/11 | Reading lit docs. | 1.00 | 470.00 | 28229904 |
| Barefoot, L. | 05/02/11 | T/C Bromley (.20); t/c Buell (.30); O/C Buell, Zelbo, Moessner (2.20). | 2.70 | 1,809.00 | 28236821 |
| Zelbo, H. S. | 05/02/11 | Meeting on claims (2.2); review lit doc (0.4); emails and calls on court hearing and schedule (.2). | 2.80 | 2,912.00 | 28246712 |
| Qua, I | 05/02/11 | Prepared supplier background materials on electronic storage database | .50 | 122.50 | 28257642 |
| Qua, I | 05/02/11 | Correspondence with D. Northrop and research regarding lists per L. Barefoot | .70 | 171.50 | 28257644 |
| Qua, I | 05/02/11 | Case issue research and correspondence regarding same with L. Lipner | .50 | 122.50 | 28257645 |
| Qua, I | 05/02/11 | Correspondence with E. Bussigel regarding conference rooms and research regarding same | .20 | 49.00 | 28257646 |
| Qua, I | 05/02/11 | Correspondence with L. Peacock regarding claims protocol and research regarding same | .50 | 122.50 | 28257649 |
| Kogan, A. | 05/02/11 | Communications with team re case matter. | .10 | 47.00 | 28301554 |
| Kim, J. | 05/02/11 | Pull docket items from EPIQ per L. Peacock and D. Northrop and bluebook cite regarding particular order. | .40 | 88.00 | 28326388 |
| Kim, J. | 05/02/11 | Retrieve and circulate the orders approving claims protocol. | .50 | 110.00 | 28326405 |
| Lanzkron, J. | 05/02/11 | Reviewed emails for affiliate issues (.6); email to Kara Hailey regarding security agreements (.1). | .70 | 329.00 | 28334005 |
| Bussigel, E.A. | 05/02/11 | Non-working travel time from Delaware to NY after hearing (50% of 1.0 or .5). | .50 | 235.00 | 28355908 |
| Bussigel, E.A. | 05/02/11 | Ems A.Cordo (MNAT) re hearing logistics | .20 | 94.00 | 28355910 |
| Bussigel, E.A. | 05/02/11 | Em A.Gazze (MNAT) re agenda | .10 | 47.00 | 28355918 |
| Dupuis, A. | 05/02/11 | Memo work and review of proof of claim | 5.00 | 3,150.00 | 28358236 |
| Britt, T.J. | 05/02/11 | Comm. w/K. Schultea re data retention (.30). Comm. w/D. Buell re data retention (.30). Comm. w/M.Rodriguez and Will Bishop re staffing for production (.20). Comm. w/L. Schweitzer re retention (.20). Comm. w/J. Penn re case issues | 1.20 | 564.00 | 28376829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). | | | |
| Paralegal, T. | 05/02/11 | D. Wolff: Updated and Organized correspondences in the Lit Drive. | 6.50 | 1,592.50 | 28396010 |
| Sercombe, M.M. | 05/02/11 | Research case issues (3.8). | 3.80 | 2,394.00 | 28403862 |
| Hailey, K. | 05/02/11 | Emails with J. Penn and Nortel re case issue (.30); various emails and t/cs with local counsel, A. Stout, J. Wood and A. Dholia re subsidiary issues (.50). | .80 | 600.00 | 28445802 |
| Lashay, V. | 05/03/11 | Planning for logistics of data collection and processing | .30 | 79.50 | 28194517 |
| Kallstrom-Schre | 05/03/11 | Edited case calendar | 1.10 | 434.50 | 28194603 |
| Kallstrom-Schre | 05/03/11 | Comm w/ J. Gavin re: data collection | .50 | 197.50 | 28194604 |
| Kallstrom-Schre | 05/03/11 | Em to B. Ryan re: new collection case | .40 | 158.00 | 28194606 |
| Kallstrom-Schre | 05/03/11 | Ems re: professional retention orders | .80 | 316.00 | 28194609 |
| Kallstrom-Schre | 05/03/11 | Edited retention order | 1.20 | 474.00 | 28194610 |
| Marquardt, P.D. | 05/03/11 | Follow up regarding documents. | .30 | 303.00 | 28196001 |
| Marquardt, P.D. | 05/03/11 | Emails regarding personnel. | .10 | 101.00 | 28196012 |
| Rozenberg, I. | 05/03/11 | Conf w/ counsel re general issues related to response to claims (.50); work on issues related to billing from facility (.50); distributing draft lit doc to client and counsel (.50); misc team conf and corr re issues related to claims issues and outstanding issues on document, including analysis of claims protocol (1.20); review research on new rules on discovery, and related team corr (1.00); coordinate with professional on organizing conference call (.50). | 4.20 | 3,150.00 | 28196070 |
| Whatley, C. | 05/03/11 | Docketed papers received. | .50 | 70.00 | 28197774 |
| Cheung, S. | 05/03/11 | Circulated monitored docket online. | .20 | 28.00 | 28197860 |
| Cheung, S. | 05/03/11 | Circulated documents. | .30 | 42.00 | 28197871 |
| Peacock, L.L. | 05/03/11 | Emails/call with D. Brown regarding lit doc (.4). Meeting with H. Zelbo and D. Buell and D. Brown regarding next steps (1.0); follow-up meeting with D. Brown and call with M. Kennedy regarding case issue (1.0); emails regarding lit doc and summary of court conference regarding same (.8). Reviewed D. Browns research and correspondence regarding same (.4). | 3.60 | 2,376.00 | 28197923 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 05/03/11 | Sent dockets to attorneys. | .30 | 42.00 | 28198075 |
| Moessner, J. | 05/03/11 | Reviewed notes from team meeting and prepared summary of tasks. | .80 | 504.00 | 28201955 |
| Moessner, J. | 05/03/11 | Began preparing an outline of claims and coordinated meeting regarding those claims. | 1.20 | 756.00 | 28201964 |
| Moessner, J. | 05/03/11 | Continued preparing an outline of claims. | 2.00 | 1,260.00 | 28202075 |
| Streatfield, L. | 05/03/11 | Preparation for and call with D. Northrop regarding status of proceedings, and further tasks for possible lit doc. Follow up discussion with Magnus Jones and briefing on preparation of memoranda. Corresponding with Inna Rozenberg re case issue call. Reviewing materials on drafting update email to team on same. | 4.00 | 3,200.00 | 28211563 |
| Buell, D. M. | 05/03/11 | E-mails w/ J.Bromley regarding court proceedings. | .50 | 520.00 | 28220016 |
| Buell, D. M. | 05/03/11 | Meet w/ H.Zelbo, D.Brown and L.Peacock regarding case issues. | 1.00 | 1,040.00 | 28220026 |
| Buell, D. M. | 05/03/11 | Review presentations regarding case issues. | 3.50 | 3,640.00 | 28220036 |
| Fleming-Delacru | 05/03/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28220511 |
| Fleming-Delacru | 05/03/11 | Email to D. Buell. | .10 | 59.50 | 28220613 |
| Fleming-Delacru | 05/03/11 | Reviewed email traffic with A. Carew-Watts. | .30 | 178.50 | 28220690 |
| Fleming-Delacru | 05/03/11 | Reviewed search terms. | .10 | 59.50 | 28220699 |
| Fleming-Delacru | 05/03/11 | T/c with E. Bussigel. | .20 | 119.00 | 28220707 |
| Polan, R. | 05/03/11 | Create weekly binders with spreadsheets sent from J. Erickson, confirm missing documents, recieve from Contract attorney and send to duplicating | 2.00 | 440.00 | 28221062 |
| OKeefe, P. | 05/03/11 | Searched for precedent memo as per E. Bussigel (.60) Communications with E. Bussigel regarding same (.10) | .70 | 171.50 | 28221068 |
| Fleming-Delacru | 05/03/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28221287 |
| Fleming-Delacru | 05/03/11 | Reviewed research. | 1.30 | 773.50 | 28221288 |
| Fleming-Delacru | 05/03/11 | Email to D. Buell. | .10 | 59.50 | 28221289 |
| Fleming-Delacru | 05/03/11 | Email re: staffing. | .10 | 59.50 | 28221292 |
| Fleming-Delacru | 05/03/11 | Email to J. Kallstrom-Schreckengost. | .30 | 178.50 | 28222964 |
| Fleming-Delacru | 05/03/11 | Email to E. Bussigel. | .10 | 59.50 | 28222966 |
| Fleming-Delacru | 05/03/11 | Email to J. Kallstrom-Schreckengost. | .20 | 119.00 | 28222976 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fleming-Delacru | 05/03/11 | T/c with E. Bussigel re: hearing. | .20 | 119.00 | 28222981 |
| Fleming-Delacru | 05/03/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28222985 |
| Fleming-Delacru | 05/03/11 | T/c with L. Barefoot. | .20 | 119.00 | 28223004 |
| Fleming-Delacru | 05/03/11 | T/c with L. Lipner. | .10 | 59.50 | 28223007 |
| Schweitzer, L.M | 05/03/11 | E/ms H Zelbo, J Bromley, I Rozenberg, etc. re: case issues (0.3). T/c D Buell re case issue (0.2). J Bromley, H Zelbo e/ms re Canada hearing (0.3) Richardson Obj (0.1). T/c M Kennedy, R Eckenrod re 4th estate (0.5) E/ms D Botter (0.1). Review document draft (0.5). Conf R Eckenrod re draft (0.6). | 2.60 | 2,574.00 | 28223999 |
| Northrop, D.J. | 05/03/11 | Discussed research and assignment with Luke Streatfield. (1.8); researched issues re: Nortel entities and discussed with paralegals (2.5). | 4.30 | 1,698.50 | 28224007 |
| Ryan, R.J. | 05/03/11 | Admin tasks re: docket. | .50 | 197.50 | 28224843 |
| Bromley, J. L. | 05/03/11 | Meeting with J. Ray on case matters (.50); attend conferences at court in Toronto (5.00); various ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, Botter (1.80); non-working travel to NY (50% of 3 = 1.50); work at airport and en route on case issues (.80). | 9.60 | 9,984.00 | 28229282 |
| Brown, D. | 05/03/11 | Meeting with D. Buell, H. Zelbo and Peacock re next steps. | 1.00 | 470.00 | 28231211 |
| Brown, D. | 05/03/11 | Call with L. Peacock to discuss D. Buell and H. Zelbo's need for professionals. | 1.00 | 470.00 | 28231250 |
| Brown, D. | 05/03/11 | Drafting team memorandum on application of amended rules. | 3.50 | 1,645.00 | 28231289 |
| Brown, D. | 05/03/11 | Drafting case outline. | 1.80 | 846.00 | 28231294 |
| Brown, D. | 05/03/11 | Reading document submissions. | 1.80 | 846.00 | 28231302 |
| Barefoot, L. | 05/03/11 | Review memo from Brown (.30); e-mail from Moessner (.30); e-mail from Bromley (.20); e-mail from Rozenberg (.30). | 1.10 | 737.00 | 28236877 |
| Zelbo, H. S. | 05/03/11 | Conference call with Counsel re case issue; team meeting re litigation; review claims document; emails and t/cs. | 3.00 | 3,120.00 | 28247420 |
| Qua, I | 05/03/11 | Research regarding proofs of claim as per R. Ryan and correspondence regarding same with R. Ryan | .20 | 49.00 | 28257656 |
| Qua, I | 05/03/11 | Prepared materials for new attorney and correspondence with L. Barefoot and D. Brown | 1.50 | 367.50 | 28257665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same | | | |
| Qua, I | 05/03/11 | Correspondence and research regarding email chains with L. Peacock, I. Rozenberg, and IT | 1.00 | 245.00 | 28257670 |
| Eckenrod, R.D. | 05/03/11 | EM to K. Hailey re: subsidiary issues (1.0); review of 4th estate settlement (1.3); preparation for discussion re: case issue (.5); t/c wiht L. Schweitzer re: 4th estate settlement (.5); OM w/ K. Hailey re: liability issue (.3); OM w/ L. Schweitzer re: 4th estate (.5); T/C with counsel re: 4th estate settlement (.7) | 4.80 | 2,592.00 | 28257986 |
| Kogan, A. | 05/03/11 | Review and update chart. | .10 | 47.00 | 28302288 |
| Lipner, L. | 05/03/11 | T/cs w/A. Cordo (MNAT) re retention application (.5); Correspondence w/J. Kallstrom-Schreckengost re: same (.4). | .90 | 486.00 | 28313852 |
| Kim, J. | 05/03/11 | Create minibooks and binder for hearing per E. Bussigel. | 1.50 | 330.00 | 28326484 |
| Lanzkron, J. | 05/03/11 | Reviewed affiliate agreements and sales agreements for security agreement issues. | 1.80 | 846.00 | 28348907 |
| Bussigel, E.A. | 05/03/11 | Reviewing debtor case involving Nortel | .50 | 235.00 | 28355937 |
| Bussigel, E.A. | 05/03/11 | Reviewing lit doc | .20 | 94.00 | 28355957 |
| Dupuis, A. | 05/03/11 | Emails to NY office re: professional | .50 | 315.00 | 28358247 |
| Brod, C. B. | 05/03/11 | E-mails Bromley (.20). | .20 | 208.00 | 28366019 |
| Britt, T.J. | 05/03/11 | Meeting w/K. Sidhu re process for data relating to case matters (.20). Comm. w/J. Croft re protocol (.20). Review and work on retention issues (.60). Comm. w/K. Schultea re same (.20). Comm. w/A. Cordo re retention issues (.10). Comm. w/A. Ungberg re retention issues and litigation (.20). Comm. w/G. Reichert re retention issues (.10). Emails re retention (M. Levington/P. Marquardt)(.20). | 1.80 | 846.00 | 28376990 |
| Paralegal, T. | 05/03/11 | D. Wolff: Update and Organize correspondence in the Lit Drive. | 4.30 | 1,053.50 | 28396077 |
| Sercombe, M.M. | 05/03/11 | Exchange emails with R. Eckenrod on coordination of Fourth Estate issues (.4); discuss foreign affiliate with C. Teran (.7); attend to subsidiary issues (2.3). | 3.40 | 2,142.00 | 28404011 |
| Britt, T.J. | 05/03/11 | Comm. w/A. Gazze re agenda. | .10 | 47.00 | 28407419 |
| Hailey, K. | 05/03/11 | Review of lit doc re foreign affiliate with J. Bromley re same (1.00); t/cs and emails with L. Guerra, T. Ross and J. Ray re: foreign affiliate | 5.40 | 4,050.00 | 28445952 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.70); Emails and t/cs with local counsel, R. Eckenrod, A. Dhokia and A. Stout re subsidiary issues (3.20); review of case documents (.50). | | | |
| Lashay, V. | 05/04/11 | Data collections and logistics conference call | 1.20 | 318.00 | 28197009 |
| Marquardt, P.D. | 05/04/11 | Emails counsel regarding doc. | .30 | 303.00 | 28200970 |
| Marquardt, P.D. | 05/04/11 | Emails regarding data with D. Buell. | .30 | 303.00 | 28200974 |
| Marquardt, P.D. | 05/04/11 | Case update. | .50 | 505.00 | 28200977 |
| Marquardt, P.D. | 05/04/11 | Luker question on data. | .30 | 303.00 | 28201029 |
| Kallstrom-Schre | 05/04/11 | Drafted em to UST re: retention | .40 | 158.00 | 28201086 |
| Kallstrom-Schre | 05/04/11 | Em ex w/ R. Baik and A. Gazze (MNAT) re: lit doc | .20 | 79.00 | 28201091 |
| Moessner, J. | 05/04/11 | Continued work on outline of claims. | .80 | 504.00 | 28202097 |
| Moessner, J. | 05/04/11 | Preparation for call (.60); Call with CGSH team and M. Todd (professional) (1.0). | 1.60 | 1,008.00 | 28202109 |
| Moessner, J. | 05/04/11 | Meeting with D. Buell, H. Zelbo, L. Barefoot and A. Shajnfeld regarding immediate research tasks. | .80 | 504.00 | 28202123 |
| Moessner, J. | 05/04/11 | Reviewed proof of claim. | 5.50 | 3,465.00 | 28202142 |
| Rozenberg, I. | 05/04/11 | Work to finalize claims document (2.00); conf w/ D. Buell, H. Zelbo, professional and follow-up emails to schedule additional calls (1.00); team confs (.80) and corr re working on tasks for claims issue (1.2). | 5.00 | 3,750.00 | 28203485 |
| Zelbo, H. S. | 05/04/11 | Conference with M. Todd professional. Conference call and team meeting. Review lit docs. | 4.50 | 4,680.00 | 28205395 |
| Baik, R. | 05/04/11 | Review draft hearing agenda and coordinate with team regarding same (0.4). | .40 | 238.00 | 28210339 |
| Baik, R. | 05/04/11 | Review docs and confer with J. Kim and S. Doody (professional). | 1.70 | 1,011.50 | 28210353 |
| Jones, M. | 05/04/11 | Researching lit procedure. | 3.00 | 1,035.00 | 28211666 |
| Jones, M. | 05/04/11 | Drafting memo on lit issue. | 3.00 | 1,035.00 | 28211675 |
| Whatley, C. | 05/04/11 | Docketed papers received. | .30 | 42.00 | 28214227 |
| Cheung, S. | 05/04/11 | Circulated monitored docket online. | .50 | 70.00 | 28214247 |
| Cheung, S. | 05/04/11 | Circulated documents. | .30 | 42.00 | 28214262 |
| Gazzola, C. | 05/04/11 | Docketing in Court Alert. | .30 | 42.00 | 28214497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 05/04/11 | OM w/ L. Schweitzer and committee counsel on 4th estate (1.0); revisions to documentation for EM to other estates re: subsidiary issues (2.8); Various communications w/ J. Bromley and K. Hailey re: subsidiary issues (.7); OM w/ J. Bromley and M. Sercombe re: subsidiary issues (.9); review of 4th estate doc (.6) | 6.00 | 3,240.00 | 28215661 |
| Shajnfeld, A. | 05/04/11 | Preparing for (2.0) and attending meeting with H. Zelbo, D. Buell, L. Barefoot and J. Moessner re proof of claim (.80). | 2.80 | 1,666.00 | 28220434 |
| Buell, D. M. | 05/04/11 | Preparation for call (.30); conference call w/ I. Rozenberg, H. Zelbo, D. Brown and others (1.0). | 1.30 | 1,352.00 | 28221448 |
| Buell, D. M. | 05/04/11 | Work on litigation issues. | 2.30 | 2,392.00 | 28222175 |
| Northrop, D.J. | 05/04/11 | Researched issues re: various entities and communications with I. Rozenberg and I. Qua to discuss (3.5); meeting with I. Qua (.50); team meeting (.80); and call with professional (1.0); and provided L. Barefoot with outline on lit issue (1.2). | 7.00 | 2,765.00 | 28223664 |
| Schweitzer, L.M | 05/04/11 | Review documents (0.3). T/c Doolittle, FAs, professional, etc re 4th estate (1.0). Mtg J Bromley, H Zelbo, creditors (1.0). Confs, e/ms J Bromley, H Zelbo re case issues (0.5). Review Huron draft (0.1). Review pldgs, corresp (0.4). Review doc, e/m J Lanzkron re same (0.2). | 3.50 | 3,465.00 | 28224040 |
| Reeb, R. | 05/04/11 | Meet with M. Sercombe to discuss branch manager replacements. | .50 | 235.00 | 28224736 |
| Reeb, R. | 05/04/11 | Prepare documentation for branch manager replacement. | .30 | 141.00 | 28224738 |
| Reeb, R. | 05/04/11 | Research case issue. | .40 | 188.00 | 28224787 |
| Bromley, J. L. | 05/04/11 | Meeting with Lipner (.80); lunch meeting with HZ and LS with bondholders (2.00); call on 4th estate (1.10); work on case issues (.70); ems on various case matters with LS, HZ, CB, DB, professionals, others (1.00); work on issues relating to claims (.70). | 6.30 | 6,552.00 | 28229312 |
| Bromley, J. L. | 05/04/11 | Meeting on foreign affiliate with MS and R. Eckenrod (1.00). | 1.00 | 1,040.00 | 28229326 |
| Brown, D. | 05/04/11 | Team meeting to discuss next steps. | .30 | 141.00 | 28231308 |
| Brown, D. | 05/04/11 | Call with M. Todd (professional), D. Buell, H. Zelbo and team to discuss professionals. | 1.00 | 470.00 | 28231315 |
| Brown, D. | 05/04/11 | Drafting document. | 3.20 | 1,504.00 | 28236108 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, D. | 05/04/11 | Drafting document outline. | 2.50 | 1,175.00 | 28236113 |
| Moniz, J. | 05/04/11 | Citechecked/bluebooked reply for I. Qua | 5.00 | 1,000.00 | 28237388 |
| Barefoot, L. | 05/04/11 | Meeting w/D. Buell, H. Zelbo, J. Moessner, A. Shanjnfeld, others (.80); e-mails w/I. Qua (.30); e-mail w/Roenberg (professional) (.20); review claims (.60); e-mail w/Rozenberg (.20); t/cs Moessner (.30). | 2.40 | 1,608.00 | 28237784 |
| Fleming-Delacru | 05/04/11 | Email to D. Buell re: litigant. | .20 | 119.00 | 28239394 |
| Ryan, R.J. | 05/04/11 | Admin tasks re: docket. | .50 | 197.50 | 28240842 |
| Fleming-Delacru | 05/04/11 | Emails re: staffing. | .10 | 59.50 | 28243513 |
| Fleming-Delacru | 05/04/11 | Email to D. Buell. | .10 | 59.50 | 28243520 |
| Fleming-Delacru | 05/04/11 | Reviewed agenda. | .20 | 119.00 | 28243529 |
| Fleming-Delacru | 05/04/11 | T/cs with G. Sialiby. | .20 | 119.00 | 28245490 |
| Fleming-Delacru | 05/04/11 | Prepared for meeting with D. Buell re: litigant. | .30 | 178.50 | 28245494 |
| Fleming-Delacru | 05/04/11 | Summer associate request forum. | .30 | 178.50 | 28245498 |
| Fleming-Delacru | 05/04/11 | Conference call with D. Buell, J. Kallstrom-Schreckengost and A. Carew-Watts re: litigant. | .70 | 416.50 | 28245504 |
| Fleming-Delacru | 05/04/11 | T/c with J. Kallstrom-Schreckengost. | .30 | 178.50 | 28245507 |
| Fleming-Delacru | 05/04/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28245510 |
| Fleming-Delacru | 05/04/11 | T/c with A. Cordo (MNAT) re: litigant. | .20 | 119.00 | 28245520 |
| Fleming-Delacru | 05/04/11 | Email to D. Buell. | .60 | 357.00 | 28245523 |
| Fleming-Delacru | 05/04/11 | T/c with A. Cordo re: litigant. | .10 | 59.50 | 28245527 |
| Fleming-Delacru | 05/04/11 | T/c with A. Carew-Watts re: litigant. | .10 | 59.50 | 28245535 |
| Fleming-Delacru | 05/04/11 | T/c with E. Bussigel. | .20 | 119.00 | 28245562 |
| Fleming-Delacru | 05/04/11 | T/c with D. Buell re: litigant. | .10 | 59.50 | 28245569 |
| Fleming-Delacru | 05/04/11 | Email to L. Schweitzer. | .10 | 59.50 | 28245584 |
| Fleming-Delacru | 05/04/11 | Email to J. Penn. | .10 | 59.50 | 28245590 |
| Fleming-Delacru | 05/04/11 | T/c with L. Barefoot. | .10 | 59.50 | 28245592 |
| Fleming-Delacru | 05/04/11 | Emails re: calls re: litigant. | .20 | 119.00 | 28245640 |
| Fleming-Delacru | 05/04/11 | Email to R. Ryan. | .10 | 59.50 | 28245645 |
| Fleming-Delacru | 05/04/11 | Email with J. Kim re: chart. | .10 | 59.50 | 28245657 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kerr, J. | 05/04/11 | Manually edit excel spreadsheets. | 2.00 | 450.00 | 28257247 |
| Qua, I | 05/04/11 | Prepared case materials as per D. Buell and correspondence regarding same with D. Brown | 1.00 | 245.00 | 28257679 |
| Qua, I | 05/04/11 | Prepared email lists change as per I. Rozenberg and correspondence regarding same with I. Rozenberg and IT | .50 | 122.50 | 28257688 |
| Qua, I | 05/04/11 | Correspondence regarding preparation of lit docs per R. Ryan with R. Ryan, M. Rodriguez, and S. Racek | .50 | 122.50 | 28257689 |
| Qua, I | 05/04/11 | Correspondence with D. Brown regarding electronic database | .20 | 49.00 | 28257690 |
| Qua, I | 05/04/11 | Correspondence with L. Peacock and J. Moniz regarding preparing lit doc | .50 | 122.50 | 28257691 |
| Qua, I | 05/04/11 | Correspondence with D. Northrop, J. Kim, and W. Bishop regarding professional research | .50 | 122.50 | 28257693 |
| Qua, I | 05/04/11 | Prepared Nortel case materials as per L. Barefoot and D. Brown | 1.00 | 245.00 | 28257694 |
| Qua, I | 05/04/11 | Meeting with D. Northrop regarding professionals (.50); and correspondence regarding same with D. Northrop (.50). | 1.00 | 245.00 | 28257696 |
| Delahaye, S. | 05/04/11 | Reviewed foreign affiliate (.30); sent draft to MNAT (.10) | .40 | 216.00 | 28263245 |
| Britt, T.J. | 05/04/11 | Comm. w/ G. Reichert re: document. | .30 | 141.00 | 28302019 |
| Britt, T.J. | 05/04/11 | Comm. w/ K. Schultea re: claims issue. | .20 | 94.00 | 28302026 |
| Lipner, L. | 05/04/11 | Correspondence w/J. Kallstromm-Schreckengost and UST re retention application (.3). | .30 | 162.00 | 28313889 |
| Kim, J. | 05/04/11 | Email litpath of claims documents to J. Moessner per D. Northrop. | .50 | 110.00 | 28326509 |
| Bussigel, E.A. | 05/04/11 | Em L.Egan (Nortel), R.Boris (Nortel) re docket | .20 | 94.00 | 28355973 |
| Bussigel, E.A. | 05/04/11 | Em A.Gazze (MNAT) re agenda | .50 | 235.00 | 28355979 |
| Bussigel, E.A. | 05/04/11 | Em M.Sercombe re agreement | .50 | 235.00 | 28355981 |
| Bussigel, E.A. | 05/04/11 | Ems J.Philbrick re agreements | .20 | 94.00 | 28355983 |
| Bussigel, E.A. | 05/04/11 | Em L.Peacock re hearing | .10 | 47.00 | 28355985 |
| Bussigel, E.A. | 05/04/11 | Updating charts | .40 | 188.00 | 28355987 |
| Bussigel, E.A. | 05/04/11 | Ems team re service list | .40 | 188.00 | 28355991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dupuis, A. | 05/04/11 | Email to NY office re: professional | .30 | 189.00 | 28358305 |
| Lanzkron, J. | 05/04/11 | Call with M. Fleming regarding sale (.2); reviewed sales (.5); emails to Ogilvy Renault regarding foreign affiliate (.3); research in VFR (1.2); emails to W. Ward (.4). | 2.60 | 1,222.00 | 28377491 |
| Kim, J. | 05/04/11 | Emails to R. Baik re case issue (.2). | .20 | 136.00 | 28388221 |
| Sercombe, M.M. | 05/04/11 | Meet with R. Reeb re: subsidiary issues call with A. Dhokia re foreign affiliate (.6); discuss foreign affiliate case issues with C. Teran (1.1); review status of foreign affiliate issue with J. Bromley and R. Eckenrod (1.0); review statements re same (.4); evaluate foreign affiliate case issues (1.4); discuss foreign affiliate issues with local counsel and Nortel comptroller (.7). | 6.50 | 4,095.00 | 28404068 |
| Kim, J. | 05/04/11 | Inputted workstream updates and sent to M. Fleming-Delacruz. | .70 | 154.00 | 28406827 |
| Hailey, K. | 05/04/11 | Various emails, t/cs and meetings with J. Ray, J. Bromley, R. Eckenrod and J. Bromley re foreign affiliate case issues and review of documents re same (1.80); review of litigation documents (1.20); review of foreign affiliate documents and emails and t/cs with L. Guerra, A. O'Gorman (1.00); emails and t/cs with local counsel, R. Eckenrod, L. Guerra and A. Dhokia and J. Lanzkron re case issue and review of documents re same (1.6). | 5.60 | 4,200.00 | 28446161 |
| Eckenrod, R.D. | 05/05/11 | EM to J. Lanzkron re: case issue (.2); T/C w/ UCC and L. Schweitzer re: litigation issue (.5); Diligence/EMs to other estates re: non-filed entity resolution (3.1); review of case document (.4). | 4.20 | 2,268.00 | 28206595 |
| Sidhu, K. | 05/05/11 | Office conference with R. Ryan re: diary review procedure. | .10 | 39.50 | 28209820 |
| Kallstrom-Schre | 05/05/11 | Ems re: professional retention | .10 | 39.50 | 28209831 |
| Kallstrom-Schre | 05/05/11 | Edited case calendar | .50 | 197.50 | 28209834 |
| Kallstrom-Schre | 05/05/11 | Workstream chart review and edits | .30 | 118.50 | 28209841 |
| Bussigel, E.A. | 05/05/11 | Em A. Cordo, t/c re case issues. | .20 | 94.00 | 28210061 |
| Baik, R. | 05/05/11 | Telephone conference with M. Fleming-Delacruz regarding additional assignment (0.2); coordinate with team regarding agenda (0.4); coordinate with M. Fleming-Delacruz and N. Salvatore regarding D. Buell's inquiry regarding professional retention (0.2). | .80 | 476.00 | 28210601 |
| Jones, M. | 05/05/11 | Preparing memo for mediation team. | 7.50 | 2,587.50 | 28211439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 05/05/11 | Review bidder response; email Beasley. | .50 | 505.00 | 28211679 |
| Marquardt, P.D. | 05/05/11 | Emails regarding potential asset sale issue. | .20 | 202.00 | 28211689 |
| Marquardt, P.D. | 05/05/11 | Respond to Luker inquiry on retention. | .60 | 606.00 | 28211695 |
| Peacock, L.L. | 05/05/11 | Corresponded with I. Rozenberg and others regarding brief (.2); corresponded with I. Rozenberg and others regarding draft retention agreement and previous retention agreement with professional (.2). Filing claims reply (including editing reply, corresponded with local counsel to file, reviewed comments regarding reply, proofing same) (1.2); corresponded with I. Qua and D. Northrop regarding circulation of final reply (.2). Corresponded with D. Brown regarding research and reviewed his outline (.6). | 2.40 | 1,584.00 | 28214208 |
| Cheung, S. | 05/05/11 | Circulated monitored docket online. | .30 | 42.00 | 28214278 |
| Cheung, S. | 05/05/11 | Circulated documents. | .30 | 42.00 | 28214307 |
| Schweitzer, L.M | 05/05/11 | Confs J Bromley, M Rosenberg, M Kennedy re, claims issues (3.0). Mtg. bondholders, Milbank, FTI, J Bromley, H Zelbo (1.5). E/ms J Ray re: SERP issues (0.2). E/ms J Lanzkron, R Eckenrod re MOR (0.3). T/c Kahn, R Eckenrod, etc. re: resolution (0.5). Review drafts re same (0.3). T/c J Bromley, H Zelbo, D Buell re hearing prep (0.4). T/c J Bromley, D Buell, M Fleming re satffing (0.4). T/c J Bromley, J Ray re various case matters (1.0). | 7.60 | 7,524.00 | 28215551 |
| Rozenberg, I. | 05/05/11 | Finalize and file reply on claims motion (2.30); conf w/ K. Schultea, T. Britt and D. Buell re: retention issues (.7); work on identifying professionals and preparing for 5/6 confs w/ same, including review of bios, review of summary of claims and conf w/ counsel re professionals (2.00); work on issues related to potential professional, including conf w/ counsel re: same (1.00); misc team corr claims issues, including updating to do list (1.00). | 7.00 | 5,250.00 | 28219329 |
| Streatfield, L. | 05/05/11 | Working through proof of claim and identifying heads of claim for note. Considering summary of claims from Jackie Loessner. | 2.50 | 2,000.00 | 28220060 |
| Shajnfeld, A. | 05/05/11 | Researching re proof of claim. | 4.50 | 2,677.50 | 28220539 |
| Buell, D. M. | 05/05/11 | Conference call w/ Kathy Schultea, Tamara Britt, Inna Rozenberg regarding retention issues (0.5); follow-up on litigation issues (0.2); staffing meetingw/ J. Bromley, L. Schweitzer and M. Fleming-Delacruz (0.4). | 1.10 | 1,144.00 | 28223150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/05/11 | Review agenda letter and scheduling order for 5/10 hearing. | .40 | 416.00 | 28223203 |
| Fleming-Delacru | 05/05/11 | Emails with R. Baik. | .10 | 59.50 | 28223231 |
| Fleming-Delacru | 05/05/11 | Emails with D. Buell. | .20 | 119.00 | 28223240 |
| Fleming-Delacru | 05/05/11 | T/c with D. Buell. | .10 | 59.50 | 28223264 |
| Fleming-Delacru | 05/05/11 | Conference call with P. Woodruff and A. Carew-Watts. | .70 | 416.50 | 28223431 |
| Fleming-Delacru | 05/05/11 | T/c with A. Carew-Watts litigant. | .30 | 178.50 | 28223448 |
| Fleming-Delacru | 05/05/11 | Email to D. Buell litigant. | .30 | 178.50 | 28223467 |
| Fleming-Delacru | 05/05/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28223472 |
| Reeb, R. | 05/05/11 | Call with local counsel re foreign affiliate branch. | .70 | 329.00 | 28224762 |
| Reeb, R. | 05/05/11 | Locate information regarding entities. | .50 | 235.00 | 28224764 |
| Barefoot, L. | 05/05/11 | E-mail w/team (.20); e-mail from Zelbo (upcoming briefs) (.20); e-mail w/Rozenberg (foreign claims) (.30); e-mail w/Rozenberg (professionals) (.30); e-mail w/Rozenberg (professionals) (.20); review background pleadings (professionals) (1.20). | 2.40 | 1,608.00 | 28228761 |
| Fleming-Delacru | 05/05/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28228869 |
| Fleming-Delacru | 05/05/11 | Prepared for office conference with L. Schweitzer. | .10 | 59.50 | 28228900 |
| Fleming-Delacru | 05/05/11 | Email to J. Kim re: workstream chart. | .10 | 59.50 | 28228914 |
| Fleming-Delacru | 05/05/11 | T/c with E. Bussigel. | .10 | 59.50 | 28228917 |
| Fleming-Delacru | 05/05/11 | Emails to L. Schweitzer. | .10 | 59.50 | 28228923 |
| Fleming-Delacru | 05/05/11 | T/c with L. Schweitzer. | .10 | 59.50 | 28228935 |
| Fleming-Delacru | 05/05/11 | Email to K. Schultea. | .30 | 178.50 | 28229101 |
| Fleming-Delacru | 05/05/11 | T/c with L. Lipner. | .10 | 59.50 | 28229134 |
| Fleming-Delacru | 05/05/11 | Reviewed agenda. | .20 | 119.00 | 28229139 |
| Fleming-Delacru | 05/05/11 | Staffing meeting w/J. Bromley, L. Schweitzer and D. Buell. | .40 | 238.00 | 28229145 |
| Fleming-Delacru | 05/05/11 | T/c with R. Baik. | .20 | 119.00 | 28229150 |
| Fleming-Delacru | 05/05/11 | T/c with A. Cordo (MNAT). | .20 | 119.00 | 28229157 |
| Fleming-Delacru | 05/05/11 | Reviewed objection and related email litigant. | 1.30 | 773.50 | 28229168 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/05/11 | Staffing meeting wht L. Schweitzer, D. Buell, M. Fleming-Delacruz (.40); update call with L. Schweitzer and J. Ray (1.0); meetings with Chilmark, LS at midtown office on case issues (2.80); meeting at creditor with Milbank (1.50); work on case issues (2.60). | 8.30 | 8,632.00 | 28229349 |
| Bromley, J. L. | 05/05/11 | Ems on affiliate with Dovev and MS (.30): ems with K. Hailey on foreign affiliate issues (.30); ems with Akin on foreign affiliate documents (.30); tc KH on foreign affiliate (.20). | 1.10 | 1,144.00 | 28229354 |
| Brown, J. | 05/05/11 | Sent dockets to attorneys. | .30 | 42.00 | 28235518 |
| Teeluck, B. | 05/05/11 | Assisted I. Qua with case project as per I. Rozenberg. | 6.00 | 1,470.00 | 28235581 |
| Brown, D. | 05/05/11 | Preparing document re: case issue. | 2.00 | 940.00 | 28236171 |
| Brown, D. | 05/05/11 | Preparing motion outline. | 2.10 | 987.00 | 28236184 |
| Brown, D. | 05/05/11 | Researching case issue re: mediation. | .60 | 282.00 | 28236199 |
| Moniz, J. | 05/05/11 | Assisted I. Qua with case project as per I. Rozenberg | 7.50 | 1,500.00 | 28237427 |
| Ryan, R.J. | 05/05/11 | Admin tasks re: docket (.50); analyzed information for L. Schweitzer (.40). | .90 | 355.50 | 28243349 |
| Moessner, J. | 05/05/11 | Reviewed claims. | 1.40 | 882.00 | 28243805 |
| Moessner, J. | 05/05/11 | E-mails and correspondence (re: professionals). | .20 | 126.00 | 28243821 |
| Moessner, J. | 05/05/11 | Research (on case issues). | .90 | 567.00 | 28243841 |
| Moessner, J. | 05/05/11 | Research (on case issues). | 1.80 | 1,134.00 | 28243843 |
| Zelbo, H. S. | 05/05/11 | Meeting with creditor; work on case issues; meetings re claims and next steps relating to those claims; work on reply brief on claims motion; conference call with A. Mark re case issues. | 4.80 | 4,992.00 | 28247520 |
| Britt, T.J. | 05/05/11 | Retention Conference Call. | .80 | 376.00 | 28265924 |
| Britt, T.J. | 05/05/11 | Nortel Team Meeting. | 1.50 | 705.00 | 28265927 |
| Lipner, L. | 05/05/11 | T/c w/J. Lanzkron re case issue (.1); Email exchange w/A. Cordo (MNAT) and U.S. Trustee re retention application (.3). | .40 | 216.00 | 28313942 |
| Qua, I | 05/05/11 | Correspondence with I. Rozenberg, J. Kim, H. Zelbo, and L. Peacock regarding case issue | 1.00 | 245.00 | 28318136 |
| Qua, I | 05/05/11 | Correspondence with J. Moniz and B. Teeluck regarding case issue research as per D. Northrop | 1.50 | 367.50 | 28318137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 05/05/11 | Correspondence with D. Brown regarding case issue | .10 | 24.50 | 28318139 |
| Qua, I | 05/05/11 | Correspondence with D. Northrop, R. Eckenrod, and J. Kim regarding case issue | .10 | 24.50 | 28318144 |
| Qua, I | 05/05/11 | Correspondence with I. Rozenberg regarding case issue and research | .20 | 49.00 | 28318145 |
| Qua, I | 05/05/11 | Circulated Claims Reply to internal team | .10 | 24.50 | 28318151 |
| Dupuis, A. | 05/05/11 | Emails to NY office re: professional + Call with Brémond and Vatier assistants (1.00) + Memo on case issue (3.00) | 4.00 | 2,520.00 | 28358313 |
| Britt, T.J. | 05/05/11 | Call w/Kathy Schultea, Inna Rozenberg, Debbie Buelll (partial) re retention (.70). | .70 | 329.00 | 28377042 |
| Sercombe, M.M. | 05/05/11 | Discuss foreign affiliate branch office issues with A. Dhokia and B. Murphy | .50 | 315.00 | 28404097 |
| Lanzkron, J. | 05/05/11 | Call with Justin Seery regarding possible asset sale (.3); reviewed possible asset sale closing statement for issues and final closing numbers (1.6). | 1.90 | 893.00 | 28405162 |
| Kim, J. | 05/05/11 | Create minibook of documents per J. Moessner. | .50 | 110.00 | 28406883 |
| Hailey, K. | 05/05/11 | Various communications with J. Bromley, R. Eckenrod re foreign affiliate and review of documents re same (1.1); various communications with D. Mckenna, L. Guerra, C. Teou and A. O'Gorman re foreign affiliate case issue (1.00); various emails with local counsel J. Ray and E. Tsange re: case issue (.80); various communications with local counsel, R. Eckenrod, L. Guerra, J. Wood, R. Reeb and S. Delahaye and A. Dhokia and J. Lanzkron re case issue (3.60). | 6.50 | 4,875.00 | 28446336 |
| Kallstrom-Schre | 05/06/11 | Em to R. Baik re: agenda | .10 | 39.50 | 28209891 |
| Kallstrom-Schre | 05/06/11 | Edit case calendar and send to cgsh team | .80 | 316.00 | 28215363 |
| Kallstrom-Schre | 05/06/11 | Ems w/ cgsh team and A. Gazze (MNAT) re: logistics | .30 | 118.50 | 28215369 |
| Klein, K.T. | 05/06/11 | Meeting with L. Barefoot and J. Moessner re: research re: case issue (.5); email correspondence with L. Barefoot re: same (.1). | .60 | 282.00 | 28215690 |
| Lashay, V. | 05/06/11 | Webex with Merrill re case issue (.8); Project setup planning with J. Erickson (.7). | 1.50 | 397.50 | 28215762 |
| Eckenrod, R.D. | 05/06/11 | EMs to local counsel re: case issue (.4); review of case documentation (1.0); T/C with E. Bussigel (partial) and client re: case issue (.5); review of documentation re: resolution of issue (1.4); OM w/ | 6.50 | 3,510.00 | 28216223 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | L. Schweitzer and other estates (partial) re: case issue (1.0); OM re: case issue w/ Jim Bromley and Kara Hailey (.5); Markup of docs for EM (1.2); EM to client re: case issue (.3); EM to K. Hailey re: case issue (.2). | | | |
| Jones, M. | 05/06/11 | Researching case issue. | 6.50 | 2,242.50 | 28216920 |
| Marquardt, P.D. | 05/06/11 | Review comments on case issue. | .30 | 303.00 | 28218069 |
| Marquardt, P.D. | 05/06/11 | Retention emails. | .30 | 303.00 | 28218070 |
| Peacock, L.L. | 05/06/11 | Discussion about professional and coordination of call regarding same (.3). Emails regarding calls and summary of same (.3); questions from D. Brown regarding editing documents and reviewing same (.4). | 1.00 | 660.00 | 28218438 |
| Baik, R. | 05/06/11 | Coordinate with team for filing agenda. | .60 | 357.00 | 28219350 |
| Rozenberg, I. | 05/06/11 | Team conf re discussion of claims (1.50); confs w/ potential professionals and review of relevant materials for same (1.50); misc team corr re case issues, including staffing and to do list (.50). | 3.50 | 2,625.00 | 28219353 |
| Streatfield, L. | 05/06/11 | Considering draft from Magnus Jones on case; amending and redrafting; finalising and circulating memo to team ahead of call; preparation for and attending call to discuss case issue; follow up tasks; briefing Magnus Jones re research; obtaining memorandum and articles of foreign affiliate. | 4.80 | 3,840.00 | 28220072 |
| Buell, D. M. | 05/06/11 | Work on litigation issue (2.1); review professional materials regarding same (1.1). | 3.20 | 3,328.00 | 28223712 |
| Schweitzer, L.M | 05/06/11 | T/c D Buell re: litigant (0.3). T/c T Vitale, Akin, R Eckenrod re case issue incl f/u conf R Eckenrod (1.0). Review drafts, emails re same (0.8). E/ms J Ray, J Bromley, etc. re EE issues (0.2). T/c E Bussigel re case issue (0.2). E/ms R Baik re hearing prep (0.3). | 2.80 | 2,772.00 | 28224103 |
| Barefoot, L. | 05/06/11 | E-mail w/Klien (research) (.30); O/C w/Klein, Moessner (research) (.50); O/C w/Zelbo, Buell, Moessner and others (1.50); t/c Shajnfeld (.20); prep for meeting (.60); review background pleadings (1.00); research re: case issue (1.0). | 5.10 | 3,417.00 | 28229104 |
| Moessner, J. | 05/06/11 | Prepared for team meeting. | .20 | 126.00 | 28229330 |
| Moessner, J. | 05/06/11 | Team meeting (re: case issue). | 1.50 | 945.00 | 28229339 |
| Moessner, J. | 05/06/11 | Telephone conference with M. Fleming. | .10 | 63.00 | 28229345 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Moessner, J. | 05/06/11 | Research re: case issue. | 1.00 | 630.00 | 28229352 |
| Moessner, J. | 05/06/11 | Telephone conference with D. Buell (re: end of team meeting and follow-up). | .20 | 126.00 | 28229367 |
| Bromley, J. L. | 05/06/11 | Meeting with Lipner on case issue (.50); ems on various case matters with D. Buell, L. Schweitzer, H. Zelbo, C. Brod, others (1.50); work on case issues (.50). | 2.50 | 2,600.00 | 28229460 |
| Bromley, J. L. | 05/06/11 | Call on foreign affiliate with K. Hailey, R. Eckenrod and J. Ray (.40). | .40 | 416.00 | 28229462 |
| Fleming-Delacru | 05/06/11 | T/c with A. Carew-Watts re: litigant. | .10 | 59.50 | 28229526 |
| Fleming-Delacru | 05/06/11 | Conference call with G. Farnham, S. Watson and A. Carew-Watts re: litigant. | .60 | 357.00 | 28229534 |
| Fleming-Delacru | 05/06/11 | T/c with A. Carew-Watts re: litigant. | .20 | 119.00 | 28229537 |
| Fleming-Delacru | 05/06/11 | Conference call with M. Hearn and R. Solski re: litigant. | .40 | 238.00 | 28229582 |
| Fleming-Delacru | 05/06/11 | T/c with A. Carew-Watts re: litigant. | .10 | 59.50 | 28229595 |
| Fleming-Delacru | 05/06/11 | T/c with J. Moessner (re: billing practices). | .20 | 119.00 | 28229622 |
| Fleming-Delacru | 05/06/11 | Emails re: litigant objection with D. Buell re: litigant. | .30 | 178.50 | 28229668 |
| Fleming-Delacru | 05/06/11 | Emails with A. Carew-Watts re: litigant. | .20 | 119.00 | 28229669 |
| Fleming-Delacru | 05/06/11 | Prepared for office conference with D. Buell re: litigant objection. | 1.10 | 654.50 | 28229673 |
| Fleming-Delacru | 05/06/11 | Office conference with D. Buell re: litigant. | .80 | 476.00 | 28229679 |
| Fleming-Delacru | 05/06/11 | Email to T. Britt (summer associate staffing). | .10 | 59.50 | 28229684 |
| Fleming-Delacru | 05/06/11 | Email with A. Carew-Watts re: litigant. | .20 | 119.00 | 28229689 |
| Fleming-Delacru | 05/06/11 | T/c with M. Ralston re: litigant. | .10 | 59.50 | 28229692 |
| Fleming-Delacru | 05/06/11 | T/c with E. Bussigel. | .10 | 59.50 | 28229696 |
| Fleming-Delacru | 05/06/11 | Email to R. Baik. | .10 | 59.50 | 28229700 |
| Fleming-Delacru | 05/06/11 | T/c with R. Ryan re: motion. | .10 | 59.50 | 28229707 |
| Fleming-Delacru | 05/06/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28229726 |
| Fleming-Delacru | 05/06/11 | Emails re: litigant objection to Ogilvy, J. Ray and D. Buell. | 1.10 | 654.50 | 28229730 |
| Fleming-Delacru | 05/06/11 | T/c with T. Geiger. | .10 | 59.50 | 28229774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/06/11 | T/c with D. Buell. | .10 | 59.50 | 28229791 |
| Fleming-Delacru | 05/06/11 | Email re: litigant press release. | .40 | 238.00 | 28229794 |
| Fleming-Delacru | 05/06/11 | T/c with R. Baik. | .10 | 59.50 | 28229798 |
| Fleming-Delacru | 05/06/11 | Emails re: search terms. | .90 | 535.50 | 28229799 |
| Fleming-Delacru | 05/06/11 | Email to J. Kallstrom-Schreckengost re: calendar. | .10 | 59.50 | 28229800 |
| Fleming-Delacru | 05/06/11 | Email to A. Brunet. | .10 | 59.50 | 28229801 |
| Fleming-Delacru | 05/06/11 | Gathered and reviewed cases. | .30 | 178.50 | 28229802 |
| Fleming-Delacru | 05/06/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28231049 |
| Brown, D. | 05/06/11 | Researching litigation issue. | 2.40 | 1,128.00 | 28236320 |
| Moniz, J. | 05/06/11 | Assisted I.Qua with case issue project as per I. Rozenberg | 6.00 | 1,200.00 | 28237461 |
| Cheung, S. | 05/06/11 | Circulated monitored docket online. | .50 | 70.00 | 28242731 |
| Cheung, S. | 05/06/11 | Circulated documents. | .50 | 70.00 | 28242779 |
| Moessner, J. | 05/06/11 | Reviewed case re: case issue. | .20 | 126.00 | 28243630 |
| Moessner, J. | 05/06/11 | Reviewed memo re: foreign affiliate claim. | .50 | 315.00 | 28243646 |
| Moessner, J. | 05/06/11 | Office conference with L. Barefoot and K. Klein. | .50 | 315.00 | 28243654 |
| Moessner, J. | 05/06/11 | Continued review of memo re: foreign affiliate claim. | .30 | 189.00 | 28243666 |
| Shajnfeld, A. | 05/06/11 | Researching re: litigation issue (.9); team meeting re: foreign affiliate claims (1.5). | 2.40 | 1,428.00 | 28248051 |
| Ryan, R.J. | 05/06/11 | Admin tasks re: docket. | .50 | 197.50 | 28257481 |
| Delahaye, S. | 05/06/11 | Reviewed resolutions (.30); email w/ K. Hailey and J. Penn re: same (.10); email w/ P. Vella (MNAT) and K. Hailey re: foreign affiliate resolutions (.30) | .70 | 378.00 | 28263857 |
| Zelbo, H. S. | 05/06/11 | Conference call with various professionals; team meeting re claim issue; meeting re litigation issues; edit draft brief; numerous calls and emails. | 4.00 | 4,160.00 | 28302707 |
| Lipner, L. | 05/06/11 | Email exchange w/U.S. Trustee and K&A re retention order. | .20 | 108.00 | 28313986 |
| Qua, I | 05/06/11 | Created case issue email list as per D. Brown | .20 | 49.00 | 28318162 |
| Dupuis, A. | 05/06/11 | Call with Valier (0.50) + Call with Brémond (0.60) + Memo on case issue (4.00) + Emails to NY office (0.20) | 5.30 | 3,339.00 | 28358330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 05/06/11 | E-mails Bromley (.20). | .20 | 208.00 | 28367025 |
| Britt, T.J. | 05/06/11 | Call w/ Richard Lydecker re: retention (.20). | .20 | 94.00 | 28391506 |
| Paralegal, T. | 05/06/11 | D. Wolff: Organized boxes of mailings with incorrect addresses. | .50 | 122.50 | 28396552 |
| Lanzkron, J. | 05/06/11 | Meeting with R. Eckenrod re: case issue (.5); email to Jim Bromley re: same (.3). | .80 | 376.00 | 28405483 |
| Hailey, K. | 05/06/11 | Conf. call with Jim Bromley, R. Eckenrod and J. Ray re foreign affiliate case issue (.50); various emails with P. Long, L. Lockhart, L. Guerra, C. Teo and A. O'Gorman re foreign affiliate case issue (.70); various communications with local counsel, R. Eckenrod, L. Guerra, G. Kennedy and A. Dhokia re case issue (1.00). | 2.20 | 1,650.00 | 28448521 |
| Britt, T.J. | 05/06/11 | Comm. w/M. Fleming-Delacruz re case issue. | .10 | 47.00 | 28466739 |
| Britt, T.J. | 05/06/11 | Email communications re retention - Oliver Luker (.10), Macey Levington (.20), Kathy Schultea (.30). Comm. w/Robin Baik re: meeting (.10). | .70 | 329.00 | 28466741 |
| Britt, T.J. | 05/06/11 | Email to R. Lydecker re: retention (.10). | .10 | 47.00 | 28473311 |
| Britt, T.J. | 05/06/11 | Comm. w/ A. Gazze re: hearing (.40). Comm. w/ E. Bussigel (.10). | .50 | 235.00 | 28473798 |
| Peacock, L.L. | 05/07/11 | Correspondence with D. Brown regarding research and correspondence with H. Zelbo regarding same (.5); drafted outline and argument for litigation issue (1.5). | 2.00 | 1,320.00 | 28227075 |
| Bromley, J. L. | 05/07/11 | Ems with Ray, L. Schweitzer, H. Zelbo on case matters (.50); work on case issues (.50). | 1.00 | 1,040.00 | 28229485 |
| Zelbo, H. S. | 05/07/11 | Work on brief; review foreign claims; case issues. | 2.50 | 2,600.00 | 28302797 |
| Jones, M. | 05/08/11 | Researching case issue. | 7.00 | 2,415.00 | 28216926 |
| Streatfield, L. | 05/08/11 | Supervising Magnus Jones re research of case issue; detailed review of memorandum and articles of foreign affiliate; considering similar cases. | 1.50 | 1,200.00 | 28220117 |
| Northrop, D.J. | 05/08/11 | Reviewed draft of document sections. | 1.50 | 592.50 | 28223484 |
| Eckenrod, R.D. | 05/08/11 | EM to J. Lanzkron re: case developments (.2); review of contract for E. Mackey to K. Hailey (1.0); EM to local counsel re: contract (.4); markup of documents (1.3) | 2.90 | 1,566.00 | 28224977 |
| Peacock, L.L. | 05/08/11 | Reviewed draft document, commented and communicated with D. Northrop and document team regarding same (.5). | .50 | 330.00 | 28227135 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/08/11 | Work on claims issues (.50); review materials on case issue (.50). | 1.00 | 1,040.00 | 28229490 |
| Fleming-Delacru | 05/08/11 | Email to A. Krutonogya re: document. | .30 | 178.50 | 28231062 |
| Fleming-Delacru | 05/08/11 | Reviewed memo. | .70 | 416.50 | 28231067 |
| Fleming-Delacru | 05/08/11 | Reviewed cases cited in objection. | 2.80 | 1,666.00 | 28231077 |
| Brown, D. | 05/08/11 | Drafting document outline. | 3.50 | 1,645.00 | 28236414 |
| Lipner, L. | 05/08/11 | Email exchange w/E. Bussigel re case issue. | .10 | 54.00 | 28314042 |
| Bussigel, E.A. | 05/08/11 | Em exchange L.Schweitzer, J.Bromley, L.Lipner re case issue | .20 | 94.00 | 28356031 |
| Bussigel, E.A. | 05/08/11 | Em A.Krogon re document | .60 | 282.00 | 28356034 |
| Bussigel, E.A. | 05/08/11 | Em L.Lipner re case issue | .10 | 47.00 | 28356035 |
| Bussigel, E.A. | 05/08/11 | Em D.Herrington re document | .20 | 94.00 | 28356036 |
| Kim, J. | 05/08/11 | Review emails (1.0). | 1.00 | 680.00 | 28388261 |
| Hailey, K. | 05/08/11 | Various emails with S. Givens and L. Lockhart re: foreign affiliate case issue. | .50 | 375.00 | 28448658 |
| Lanzkron, J. | 05/09/11 | Meeting with Russell Eckenrod regarding case issue (.3); meeting with Louis Lipner regarding case issue (.3). | .60 | 282.00 | 28224882 |
| Kallstrom-Schre | 05/09/11 | Edited case calendar and sent to J. Ray | .60 | 237.00 | 28224918 |
| Kallstrom-Schre | 05/09/11 | Em to A. Gazze re: amended order | .10 | 39.50 | 28224923 |
| Eckenrod, R.D. | 05/09/11 | EM to client re: case issue (.4); EMs to client, L. Schweitzer re: (.2); review of documentation for markup of document (3.0); markup of document (2.8); meeting w/J. Lanzkron (.3); EM to counsel re: foreign affiliate (.4). | 7.10 | 3,834.00 | 28224975 |
| Northrop, D.J. | 05/09/11 | Team correspondence (1.1); pull data (2.1); organized files (.9); and reviewed proposed document (.5). | 4.60 | 1,817.00 | 28228349 |
| Moessner, J. | 05/09/11 | E-mail correspondence (regarding team meeting). | .30 | 189.00 | 28229419 |
| Moessner, J. | 05/09/11 | Research re: case issue | 1.00 | 630.00 | 28229428 |
| Moessner, J. | 05/09/11 | Research re: case issue. | 1.10 | 693.00 | 28229454 |
| Moessner, J. | 05/09/11 | Research re: case issue. | 1.20 | 756.00 | 28229467 |
| Moessner, J. | 05/09/11 | Research re: case issue. | .60 | 378.00 | 28229472 |
| Moessner, J. | 05/09/11 | Coordinated and scheduled team meeting re: case | .30 | 189.00 | 28229482 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue. | | | |
| Moessner, J. | 05/09/11 | Telephone conference with D. Buell re: meetings. | .10 | 63.00 | 28229493 |
| Moessner, J. | 05/09/11 | Research re: case issue. | 1.50 | 945.00 | 28229507 |
| Jones, M. | 05/09/11 | Research on case issue; drafting memo on case issue. | 10.00 | 3,450.00 | 28234418 |
| Baik, R. | 05/09/11 | Coordinate with A. Gazze (at MNAT) to file amended agenda (0.2); review certain agreement and comments thereto (1.30) and conference call with A&O and Liberty regarding same (1.00) office conference with M. Fleming Delacruz regarding potential asset recovery (0.2). | 2.70 | 1,606.50 | 28236167 |
| Brown, D. | 05/09/11 | Drafting outline of litigation document. | 4.70 | 2,209.00 | 28236471 |
| Brown, D. | 05/09/11 | Researching case issue. | .20 | 94.00 | 28236503 |
| Peacock, L.L. | 05/09/11 | Call with I. Rozenberg regarding staffing and research (.2). Calls with D. Brown regarding motion and research regarding same (.5), Reviewed and edited based on K. Lloyd's letter (1.3). Corresponded with D. Northrop regarding searching inboxes for documents (.2). Reviewed letter from K. Lloyd regarding case issue and follow-up regarding same (.3). Emails with E. Bussigel and D. Northrop regarding case issue (.2) Reviewed claims and task lists and followed up on issues (.2). Corresponded with I. Rozenberg, D. Northrop and document team regarding case issue (.4). | 3.30 | 2,178.00 | 28236510 |
| Brown, D. | 05/09/11 | Incorporating responses to today's letter from counsel into the outline. | 1.30 | 611.00 | 28236512 |
| Wu, A. | 05/09/11 | Call with J. Drake, M. Kagan and Nortel about case issue (.3). Call with team to discuss case issue (.3). communications with M. Kagan about case issue (.3). Answered questions from V. Belyavsky (.3). Answered questions from J. Drake and M. Kagan; retrieving legal documents; reviewing the law (1.5). Prepared binder for J. Drake (.2). | 2.90 | 1,145.50 | 28237703 |
| Cheung, S. | 05/09/11 | Circulated monitored docket online. | .50 | 70.00 | 28242815 |
| Cheung, S. | 05/09/11 | Circulated documents. | .30 | 42.00 | 28242848 |
| Rozenberg, I. | 05/09/11 | Work on specific language for litigation document (.50); team corr re preparation (1.00); misc team corr re other issues, including research on case issue (.50). | 2.00 | 1,500.00 | 28243561 |
| Fleming-Delacru | 05/09/11 | Emails with R. Baik. | .10 | 59.50 | 28246513 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/09/11 | Email to J. Lubarsky. | .10 | 59.50 | 28246516 |
| Fleming-Delacru | 05/09/11 | Emails to R. Baik and related office conference. | .40 | 238.00 | 28246519 |
| Fleming-Delacru | 05/09/11 | T/c with D. Buell. | .10 | 59.50 | 28246522 |
| Fleming-Delacru | 05/09/11 | Reviewed objection and related materials re: litigant. | 2.60 | 1,547.00 | 28246534 |
| Fleming-Delacru | 05/09/11 | T/c with E. Bussigel. | .20 | 119.00 | 28246537 |
| Fleming-Delacru | 05/09/11 | Email to N. Abularach re: resolution. | .30 | 178.50 | 28246547 |
| Fleming-Delacru | 05/09/11 | Office conference with D. Buell and team re: reply. | 2.20 | 1,309.00 | 28246554 |
| Fleming-Delacru | 05/09/11 | T/c with A. Carew-Watts. | .20 | 119.00 | 28246566 |
| Fleming-Delacru | 05/09/11 | Emails to D. Buell. | .10 | 59.50 | 28246572 |
| Fleming-Delacru | 05/09/11 | Drafted reply outline. | 1.40 | 833.00 | 28246599 |
| Fleming-Delacru | 05/09/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28246605 |
| Fleming-Delacru | 05/09/11 | Drafted supporting declaration. | 1.50 | 892.50 | 28246610 |
| Streatfield, L. | 05/09/11 | Briefing Tom Lawless re case issue; extensive work on memoranda on case issue including extensive review of case law, revisions and amends to note; consideration of other case issues. | 10.30 | 8,240.00 | 28252131 |
| Marquardt, P.D. | 05/09/11 | Emails D. Buell regarding retention. | .40 | 404.00 | 28262121 |
| Marquardt, P.D. | 05/09/11 | Emails L. Schweitzer regarding purchaser. | .30 | 303.00 | 28262126 |
| Marquardt, P.D. | 05/09/11 | Email Lim and Patchett regarding bidder issues. | .20 | 202.00 | 28262134 |
| Ryan, R.J. | 05/09/11 | Admin tasks re: docket. | .50 | 197.50 | 28263073 |
| Buell, D. M. | 05/09/11 | Client call. | .70 | 728.00 | 28273807 |
| Buell, D. M. | 05/09/11 | Review mediation submissions. | 1.20 | 1,248.00 | 28273847 |
| Britt, T.J. | 05/09/11 | Comm. w/ L. Schweitzer re: court call (.20). | .20 | 94.00 | 28302629 |
| Britt, T.J. | 05/09/11 | Comm. w/ A. Gazze re: amended agenda (.20). | .20 | 94.00 | 28302637 |
| Britt, T.J. | 05/09/11 | Comm. w/ Will Bishop re: staffing (.20). | .20 | 94.00 | 28302720 |
| Britt, T.J. | 05/09/11 | Comm. w/ R. Lydecker (.30); Call w/ R. Lydecker (.10); Comm. w/ Ian Qua re: hearing (.10). | .50 | 235.00 | 28302740 |
| Britt, T.J. | 05/09/11 | Call w/ Anna Kogan re: litigation document (.10). | .10 | 47.00 | 28302751 |
| Britt, T.J. | 05/09/11 | Comm. w/ Emily Bussigel re: case matter (.10). | .10 | 47.00 | 28302757 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/09/11 | Comm. w/ A. Gazze re: retention (.30). | .30 | 141.00 | 28302762 |
| Qua, I | 05/09/11 | Research regarding case matter and related documents as per D. Brown | .30 | 73.50 | 28320761 |
| Qua, I | 05/09/11 | EM and t/c with D. Northrop re: case issue | 1.00 | 245.00 | 28320789 |
| Qua, I | 05/09/11 | Prepared spreadsheet | 5.60 | 1,372.00 | 28320799 |
| Qua, I | 05/09/11 | Prepared case documents | .50 | 122.50 | 28320826 |
| Qua, I | 05/09/11 | Communicated with Z. Furnald regarding case project as per D. Northrop | .50 | 122.50 | 28326992 |
| Qua, I | 05/09/11 | Correspondence with L. Lipner and D. Wolff regarding case issue research | .10 | 24.50 | 28326993 |
| Qua, I | 05/09/11 | Prepared case materials as per I. Rozenberg and correspondence with I. Rozenberg regarding same | .50 | 122.50 | 28326994 |
| Qua, I | 05/09/11 | Correspondence with D. Northrop regarding research of litigation issue and research regarding same on case docket | .20 | 49.00 | 28326996 |
| Bussigel, E.A. | 05/09/11 | Em A.Gazze (MNAT) re agenda | .20 | 94.00 | 28356167 |
| Bussigel, E.A. | 05/09/11 | Em N.Alburach re case issue | .10 | 47.00 | 28356170 |
| Bussigel, E.A. | 05/09/11 | Em A.Cerceo re case issue | .20 | 94.00 | 28356171 |
| Bussigel, E.A. | 05/09/11 | Em A.Krutonogaya re case issue | .10 | 47.00 | 28356179 |
| Bussigel, E.A. | 05/09/11 | Em L.Peacock re case issue | .10 | 47.00 | 28356184 |
| Bussigel, E.A. | 05/09/11 | Em D.Buell, J.Bromley, H.Zelbo, L.Schweitzer re litigation issue | .50 | 235.00 | 28356188 |
| Bussigel, E.A. | 05/09/11 | Em A.Gazze (MNAT) re litigation issue | .60 | 282.00 | 28356189 |
| Barefoot, L. | 05/09/11 | E-mail w/Moessner, Streatfield case issue (.30); t/c Shajnfeld case issue (.40); e-mail w/Rozenberg case issue (.20). | .90 | 603.00 | 28370174 |
| Brod, C. B. | 05/09/11 | Participate in weekly up-date call (.50). | .50 | 520.00 | 28370188 |
| Zelbo, H. S. | 05/09/11 | Conference call with UCC; work on case issues; t/c Ed Haron re tomorrow's hearing; review letter from Herbert Smith. | 2.00 | 2,080.00 | 28370499 |
| Zelbo, H. S. | 05/09/11 | Work on case issue; review documents; review legal issues and scheduling concerns. | 1.00 | 1,040.00 | 28370588 |
| Schweitzer, L.M | 05/09/11 | Weekly status call w/J Ray, J Bromley, etc. (0.6). T/c D Botter, Hodera, J Ray, H Zelbo, etc. re case matters (0.7). T/c D Buell re litigant (0.3). Work on case issues (1.9). Work on case issues (0.7). | 4.60 | 4,554.00 | 28387575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review of pldgs, correspondence (0.4). | | | |
| Bromley, J. L. | 05/09/11 | Weekly update call with US Debtor team (Ray, professional, foreign affiliate, Cleary) (.60); weekly call with same and with UCC advisors (.60); various ems on case matters with L. Schweitzer, H. Zelbo, D. Buell, L. Lipner, E. Bussigel, others (1.10); preparation for 5/10/11 hearing (2.00); ems and tcs with L. Schweitzer, H. Zelbo, and D. Buell on case issues (2.00); review letter from HS on case (.30). | 6.60 | 6,864.00 | 28389578 |
| Britt, T.J. | 05/09/11 | Call w/ Richard Lydecker re: retention (.10). | .10 | 47.00 | 28391649 |
| Britt, T.J. | 05/09/11 | Call w/ Anna Kogan re: case issue (.20). | .20 | 94.00 | 28391703 |
| Paralegal, T. | 05/09/11 | D. Wolff: Assisted I. Qua, organized and prepared docket documents for Louis Lipner. | .50 | 122.50 | 28396661 |
| Paralegal, T. | 05/09/11 | D. Wolff: Prepared case materials as per D. Livshiz. | 4.80 | 1,176.00 | 28396677 |
| Lipner, L. | 05/09/11 | Prepare supplemental declaration and correspondence re same w/J. Bromley and D. Abbott (MNAT) (1.2); meeting w/J. Lanzkron (.3); Email exchange w/E. Bussigel, J. Kallstrom-Schreckengost and J. Bromley re hearing prep (.6); Emails re same to A. Cordo (MNAT) (.3). | 2.40 | 1,296.00 | 28401326 |
| Hailey, K. | 05/09/11 | Various emails with S. Givens, L. Lockhart and A. O'Gorman re case issues (.50); various emails with local counsel, A. Dhokia and R. Eckenrod re case issues (.50). | 1.00 | 750.00 | 28448745 |
| Britt, T.J. | 05/09/11 | Work on document and data issues. | 1.50 | 705.00 | 28459002 |
| Gao, T. | 05/10/11 | Reviewed corporate record received from Lynn Egan. | .20 | 79.00 | 28232808 |
| Brown, J. | 05/10/11 | Sent dockets to attorneys. | .50 | 70.00 | 28235935 |
| Baik, R. | 05/10/11 | Respond to J. Bromleys inquiry regarding case issues. | .10 | 59.50 | 28236203 |
| Gazzola, C. | 05/10/11 | Docketing in Court Alert. | .30 | 42.00 | 28236324 |
| Brown, D. | 05/10/11 | Incorporating details from documents into motion outline. | .60 | 282.00 | 28236532 |
| Brown, D. | 05/10/11 | Drafting memorandum team on case issues. | 1.20 | 564.00 | 28236546 |
| Brown, D. | 05/10/11 | Calls with A. Corvo on rules applicable to upcoming hearings. | .80 | 376.00 | 28236573 |
| Cyr, B. | 05/10/11 | Coordinate service and filing of litigation documents; confer with S. Cheung and C. Scott | .20 | 134.00 | 28236575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Brown, D. | 05/10/11 | Incorporating L. Peacock's comments into document outline (2.4); calls w/L. Peacock (.5). | 2.90 | 1,363.00 | 28236606 |
| Brown, D. | 05/10/11 | Drafting memorandum to team about rules applicable at upcoming hearings. | .40 | 188.00 | 28236613 |
| Peacock, L.L. | 05/10/11 | Calls/emails regarding litigation issue and follow-up regarding same (.4). Edited outline on litigation issue and corresponded with D. Brown regarding same (2.5); discussed case issues with I. Rozenberg (.2). Meeting with B. McRae and H. Zelbo regarding professionals and correspondence (.3) and follow-up with D. Brown regarding same (including coordinating meeting) (.3). Reviewed draft letter and edits to K. Lloyd (.4). Emails regarding litigation issue (.4). Emails among team regarding litigation issue (from J. Bromley, H. Zelbo, others) (.4). Call with D. Northrop regarding searching inboxes for case issue (.2). Calls with D. Brown regarding case issue (.5). | 5.60 | 3,696.00 | 28236812 |
| Schweitzer, L.M | 05/10/11 | Non-working travel NJ to Delaware (50% of 1.6 or 0.8). Confs Hodara, D Botter, H Zelbo re litigation issue (0.5). Prepare for litigation issues (0.7). Attend Omnibus hearing incl follow-up mtgs at Court (1.5). Non-working travel Delaware to NY (50% of 1.4 or 0.7). T/c J Ray, M Kennedy, R Eckenrod, etc. re case issue (.5); follow-up communications re: same (.5). Revise draft document (0.8). Revise prior drafts, corresp re case issues (0.8). | 6.80 | 6,732.00 | 28237303 |
| Lashay, V. | 05/10/11 | Data pre-processing trouble shooting and decryption of forensically imaged hard drive | 2.00 | 530.00 | 28240717 |
| Cheung, S. | 05/10/11 | Circulated monitored docket online. | .20 | 28.00 | 28243085 |
| Cheung, S. | 05/10/11 | Circulated documents. | .30 | 42.00 | 28243105 |
| Rozenberg, I. | 05/10/11 | Work on foreign affiliate for claims process (1.50); conf w/ M. Todd re explanation of case theories (.50); work on claims for Court (.50); misc team corr re claims issues, including discussion of court documents and Herbert Smith letter re protocol (1.00); work on billing issues (.50). | 4.00 | 3,000.00 | 28243503 |
| Erickson, J. | 05/10/11 | Document research and database guidance for D. Northrop regarding board minutes. | .20 | 68.00 | 28243665 |
| Moessner, J. | 05/10/11 | Research/ reviewed cases re: claims. | 2.80 | 1,764.00 | 28243913 |
| Moessner, J. | 05/10/11 | Research (reviewed cases under Delaware: law). | 3.20 | 2,016.00 | 28243925 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/10/11 | Emails with A. Carew-Watts (litigant). | .20 | 119.00 | 28246421 |
| Fleming-Delacru | 05/10/11 | T/c with A. Carew-Watts. | .20 | 119.00 | 28246429 |
| Fleming-Delacru | 05/10/11 | Updated staffing meeting. | .10 | 59.50 | 28246433 |
| Fleming-Delacru | 05/10/11 | T/c with A. Cordo (professional) (litigant). | .10 | 59.50 | 28246438 |
| Fleming-Delacru | 05/10/11 | Email to D. Buell. | .20 | 119.00 | 28246439 |
| Fleming-Delacru | 05/10/11 | T/c with D. Buell. | .10 | 59.50 | 28246445 |
| Fleming-Delacru | 05/10/11 | Reviewed sealing motions (litigant). | .20 | 119.00 | 28246447 |
| Fleming-Delacru | 05/10/11 | T/c with S. Bianca (litigant). | .30 | 178.50 | 28246451 |
| Fleming-Delacru | 05/10/11 | Conference call with C. Ciancialo, J. Patchett w/D. Ilan and A. Carew-Watts (.5); Related office conference (litigant) (.2). | .70 | 416.50 | 28246456 |
| Fleming-Delacru | 05/10/11 | Email to A. Carew-Watts (litigant). | .10 | 59.50 | 28246458 |
| Fleming-Delacru | 05/10/11 | Conference call with G. Reichert and A. Carew-Watts; Follow-up office conference with A. Carew-Watts (litigant). | .50 | 297.50 | 28246464 |
| Fleming-Delacru | 05/10/11 | T/c with A. Carew-Watts and D. Buell (litigant). | .20 | 119.00 | 28246468 |
| Fleming-Delacru | 05/10/11 | Email to E. Bussigel. | .10 | 59.50 | 28246470 |
| Fleming-Delacru | 05/10/11 | T/c with A. Carew-Watts (litigant). | .20 | 119.00 | 28246475 |
| Fleming-Delacru | 05/10/11 | T/c with E. Bussigel. | .10 | 59.50 | 28246477 |
| Fleming-Delacru | 05/10/11 | Edited and drafted outline (litigant reply). | 5.30 | 3,153.50 | 28246485 |
| Fleming-Delacru | 05/10/11 | Email to R. Ryan. | .10 | 59.50 | 28246490 |
| Fleming-Delacru | 05/10/11 | T/c with R. Ryan. | .10 | 59.50 | 28246493 |
| Fleming-Delacru | 05/10/11 | Emails with L. Schweitzer and M. Balog (data collection). | .10 | 59.50 | 28246499 |
| Northrop, D.J. | 05/10/11 | Drafted and revised section on claims (3.0); Reviewed and revised chart (4.5); met with J. Bromley on filing of court document (.9); pulled docs on negotiation (1.1); helped R. Eckenrod with sellers chart (.8); Located board minutes in database (.7). | 11.00 | 4,345.00 | 28247987 |
| Streatfield, L. | 05/10/11 | Extensive further work on memoranda in advance of team call, including initial drafting and substantial revisions and comments. Considering counsel's note in detail for material for brief. Emails with team. Briefing M. Jones on research and following up on various tasks for memoranda. | 8.70 | 6,960.00 | 28252141 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Hailey, K. | 05/10/11 | Conf. call with R. Eckenrod, L. Schweitzer, J. Bromley, J. Ray, A. Stout, T. Ross, M. Kennedy re resolution; review of documents relating to resolution (.50); emails, t/cs with client, R. Eckenrod, L. Guerra, A. Dhokia re case issues and review of documentation re: same (2.9); t/cs with M. Kennedy, L. Guerra, R. Eckenrod re foreign affiliate and Debtors; review of foreign affiliate reports and emails with J. Bromley re same (1.00); various email with L. Egan re case issues (.50) | 4.90 | 3,675.00 | 28253189 |
| Eckenrod, R.D. | 05/10/11 | Resolution markup (.9); EMs to client re: case issues (.2); prep for T/C with client re: case (1.0); review of agreements for resolution (1.1); T/c with client re: resolution (.5); foreign affiliate issues documentation review (.9) | 4.60 | 2,484.00 | 28257988 |
| Ryan, R.J. | 05/10/11 | admin tasks re: docket (.50). | .50 | 197.50 | 28265998 |
| Jones, M. | 05/10/11 | Preparing memo litigation issues. | 7.50 | 2,587.50 | 28267467 |
| Jones, M. | 05/10/11 | Drafting memo on litigation issues. | 2.00 | 690.00 | 28267496 |
| Soloviev, L. | 05/10/11 | Reviewing foreign affiliate; e-mail correspondence w/ R. Eckenrod re: the same. | 2.00 | 1,420.00 | 28273104 |
| Buell, D. M. | 05/10/11 | Work on presentation issues. | 1.00 | 1,040.00 | 28273977 |
| Reeb, R. | 05/10/11 | Prepare documents re: employee issues. | .30 | 141.00 | 28295707 |
| Qua, I | 05/10/11 | correspondence to create email list | .20 | 49.00 | 28326999 |
| Qua, I | 05/10/11 | Prepared chart as per D. Northrop and correspondence with D. Northrop regarding same | 5.00 | 1,225.00 | 28327004 |
| Qua, I | 05/10/11 | Research regarding chart and correspondence with R. Eckenrod and D. Northrop regarding research | 1.00 | 245.00 | 28327005 |
| Qua, I | 05/10/11 | Research regarding litigation issues as per D. Northrop and correspondence with D. Northrop regarding same | .50 | 122.50 | 28327007 |
| Qua, I | 05/10/11 | Prepared workstream updates as per M. Fleming-Delacruz and correspondence with team and M. Fleming-Delacruz regarding same | .50 | 122.50 | 28327008 |
| Qua, I | 05/10/11 | Correspondence with L. Peacock regarding case issue | .10 | 24.50 | 28327013 |
| Bussigel, E.A. | 05/10/11 | Non-working travel time to DE for hearing (50% of 1.5 or .8). | .80 | 376.00 | 28356143 |
| Bussigel, E.A. | 05/10/11 | Non-working travel time to NY from DE for hearing (50% of 1.0 or .5). | .50 | 235.00 | 28356150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/10/11 | Mtg L.Schweitzer re case issue | .20 | 94.00 | 28356159 |
| Bussigel, E.A. | 05/10/11 | Em L.Lipner re case issue | .10 | 47.00 | 28356164 |
| Dupuis, A. | 05/10/11 | Email to D. Bureau (0.20) + Email to I. Rozenberg (0.30) + Emails to L. Peacock (0.40) + Review foreign affiliate (0.40) + Email to Brémond (0.30) | 1.60 | 1,008.00 | 28358363 |
| Lanzkron, J. | 05/10/11 | Created list of asset sales and closing dates (.5); meeting with D. Livshiz to discuss asset sales (.3); call with J. Seery to discuss asset sale (.5); emails with J. Seery and L. Lipner regarding asset sale (.4); call with L. Lipner regarding asset sale (.2); research on asset sale (.6). | 2.50 | 1,175.00 | 28359833 |
| Zelbo, H. S. | 05/10/11 | Prepare for and working travel to and from and attend Bankruptcy court hearing re court documents; meeting re case; meeting w/ Delaware counsel; meeting w/B. McRae and L. Peacock. | 8.80 | 9,152.00 | 28370651 |
| Barefoot, L. | 05/10/11 | Review correspondence (.30); e-mail w/ H. Zelbo (.50); t/c D. Buell (.30); e-mail w/J. Bromley (.20); e-mail w/I. Rozenberg (.20). | 1.50 | 1,005.00 | 28371168 |
| Qua, I | 05/10/11 | Prepared case materials on electronic database | .20 | 49.00 | 28377756 |
| Kim, J. | 05/10/11 | Email to R. Baik re insurance (.1). | .10 | 68.00 | 28388458 |
| Paralegal, T. | 05/10/11 | D. Wolff: Prepared case materials on electronic database as per D. Livshiz. | 5.80 | 1,421.00 | 28396723 |
| Paralegal, T. | 05/10/11 | D. Wolff: Updated names in correspondence for case issue. | 2.30 | 563.50 | 28396742 |
| Lipner, L. | 05/10/11 | Prepared case document (2);Email to E. Bussigel re same (.1); Email exchange w/A. Cordo (professional) re case issue (.1). | 2.20 | 1,188.00 | 28401863 |
| Bromley, J. L. | 05/10/11 | Non-working travel to and from Delaware for hearing (50% of 2.00 or 1.00); work en route to and from Delaware (2.00); call on foreign affiliate (.50); tc J. Ray on case matters (.50); tc J. Ray on case issues (.30); court hearing (1.00); prep at MNAT prior to hearing (1.00); ems K. Hailey and R. Eckenrod on case issues (.30); ems on various case matters with L. Streatfield, C. Brod, J. Ray, professional, H. Zelbo, D. Buell (1.00). | 7.60 | 7,904.00 | 28404999 |
| Lens, M. M. | 05/11/11 | Meeting with D. Brown and H. Zelbo. | .50 | 340.00 | 28243037 |
| Rozenberg, I. | 05/11/11 | Conf w/ J. Ray re update on litigation issues (1.00); team conf re analysis of claims (1.50); work on draft letter to K. Lloyd re claims (.50); call w/ D. Smith re: foreign affiliate and prepare for same by reviewing litigation documents (1.50). | 4.50 | 3,375.00 | 28243276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/11/11 | Research re: claims. | 3.20 | 2,016.00 | 28243994 |
| Moessner, J. | 05/11/11 | Reviewed claims (updated outline based on additional research). | 1.60 | 1,008.00 | 28243999 |
| Moessner, J. | 05/11/11 | Team meeting (re: litigation issues). | 1.50 | 945.00 | 28244004 |
| Moessner, J. | 05/11/11 | Reviewed research to determine follow up re: foreign affiliate. | .30 | 189.00 | 28244021 |
| Schweitzer, L.M | 05/11/11 | Revise resolution draft (0.5). Conf w/ R. Eckenrod re same (0.5). T/c T Tay, J Stam, Mark, J Bromley re motion (0.4). Corresp H Zelbo, J Bromley re same (0.4). T/c J Bromley, H Zelbo, J Ray re case issues (0.7). Conf J Lanzkron, C Brod re case issue (0.424). Conf C Brod re case (0.4). T/c J Bromley, D Botter, S Kuhn re litigation issues (0.5). J Ray, T Tay re case issue (0.2). Misc J Ray emails (0.2). Review pldgs, misc corresp (0.7). | 4.70 | 4,653.00 | 28246366 |
| Northrop, D.J. | 05/11/11 | Drafted litigation documents to Judge Gross and organized litigation documents (6.2); revised charts (1.4); and team meeting on claims (2.0). | 9.60 | 3,792.00 | 28247970 |
| Brown, D. | 05/11/11 | Drafting memo litigation issues. | 2.70 | 1,269.00 | 28248078 |
| Brown, D. | 05/11/11 | Arranging for translation of foreign documents. | .70 | 329.00 | 28248079 |
| Brown, D. | 05/11/11 | Preparation for meeting (.2); Meeting with H. Zelbo and M. Lens (.5). | .70 | 329.00 | 28248080 |
| Brown, D. | 05/11/11 | Preparing package of case documents for M. Lens' review. | .40 | 188.00 | 28248082 |
| Klein, K.T. | 05/11/11 | Phone call with J. Moessner re: research on affiliate issues. | .10 | 47.00 | 28248221 |
| Moessner, J. | 05/11/11 | Correspondence (reviewed email to Team re: outline and to professionals for follow up research). | .70 | 441.00 | 28250857 |
| Streatfield, L. | 05/11/11 | Substantial work reviewing law for memo; providing comments to M. Jones; briefing M. Jones re: further tasks on memos and reviewing and providing comments on memo; extensive further work finalising memoranda and circulating to team; drafting update email to team drawing together further points of investigation; drafting claims and arguments for memoradum; revisions and further research. Briefing A. Paul. | 6.50 | 5,200.00 | 28252189 |
| Hailey, K. | 05/11/11 | Emails with G. Kennedy, L. Guerra and review of documents re same (.50); emails with E. Tsang, T. Ross, R. Izzard, M. Sercombe, L. Guerra, R. Eckenrod and S. Givens re various issues relating to subsidiary (2.9); review of documents re foreign | 4.40 | 3,300.00 | 28253276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | affiliate, invoices and employee issues (1.00). | | | |
| Shajnfeld, A. | 05/11/11 | Researching cases under Delaware: law for litigation issues. | 2.80 | 1,666.00 | 28257443 |
| Eckenrod, R.D. | 05/11/11 | EM to K. Hailey re: case issues (.8); review of documentation re: case issue (2.0); OM w/ L. Schweitzer on resulotion (.5); markup of resolution (3.5); T/C with other estate counsel (partial) and M. Sercombe re: foreign affiliate (.7) | 7.50 | 4,050.00 | 28257996 |
| Cheung, S. | 05/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28264548 |
| Cheung, S. | 05/11/11 | Circulated documents. | .30 | 42.00 | 28264561 |
| Jones, M. | 05/11/11 | Preparing memorandum re foreign affiliate. | 3.50 | 1,207.50 | 28267510 |
| Jones, M. | 05/11/11 | Drafting memorandum on foreign affiliate. | 6.00 | 2,070.00 | 28267523 |
| Reeb, R. | 05/11/11 | Prepare and organize employee documents. | .50 | 235.00 | 28295746 |
| Qua, I | 05/11/11 | Prepared litigation materials as per L. Peacock | .50 | 122.50 | 28327014 |
| Qua, I | 05/11/11 | Prepared document Copies for Court as per D. Northrop and correspondence with D. Wolff and D. Northrop regarding same | 2.70 | 661.50 | 28327018 |
| Qua, I | 05/11/11 | Prepared workstream updates and correspondence with m. Fleming Delacruz regarding same | 1.00 | 245.00 | 28327025 |
| Fleming-Delacru | 05/11/11 | Prepared for t/c with G. Reichert. | .40 | 238.00 | 28348888 |
| Fleming-Delacru | 05/11/11 | Email to A. Carew-Watts (litigant). | .10 | 59.50 | 28348893 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28348934 |
| Fleming-Delacru | 05/11/11 | Conference call with C. Cianciolo, H. Brahim, B. Schofield and Cleary team (litigant). | .40 | 238.00 | 28348946 |
| Fleming-Delacru | 05/11/11 | Conference call with A. Carew-Watts (litigant). | .50 | 297.50 | 28348953 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28348973 |
| Fleming-Delacru | 05/11/11 | T/c with E. Bussigel (litigant). | .20 | 119.00 | 28348975 |
| Fleming-Delacru | 05/11/11 | Conference call with S. Kenkel, S. Watson and A. Carew-Watts (litigant). | .30 | 178.50 | 28348985 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts (litigant). | .20 | 119.00 | 28348993 |
| Fleming-Delacru | 05/11/11 | Conference call with P. Woodruff and A. Carew-Watts (litigant). | .30 | 178.50 | 28348998 |
| Fleming-Delacru | 05/11/11 | Email to S. Kenkel (litigant). | .10 | 59.50 | 28349012 |
| Fleming-Delacru | 05/11/11 | Prepared for office conference with D. Buell and | .20 | 119.00 | 28349034 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | team. | | | |
| Fleming-Delacru | 05/11/11 | Office conference with team re: brief (litigant) (1.3); follow-up re: same (.3). | 1.60 | 952.00 | 28349084 |
| Fleming-Delacru | 05/11/11 | Email to I. Qua (chart). | .10 | 59.50 | 28349088 |
| Fleming-Delacru | 05/11/11 | Email to D. Buell. | .10 | 59.50 | 28349101 |
| Fleming-Delacru | 05/11/11 | T/c with D. Buell. | .10 | 59.50 | 28349335 |
| Fleming-Delacru | 05/11/11 | Email to J. Wood and M. Ralston (litigant). | .20 | 119.00 | 28349360 |
| Fleming-Delacru | 05/11/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28349621 |
| Fleming-Delacru | 05/11/11 | Email to A. Carew-Watts. | .10 | 59.50 | 28349629 |
| Fleming-Delacru | 05/11/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28349640 |
| Dupuis, A. | 05/11/11 | Call with Brémond (0.40) + Review of translation (0.50) + Emails to NY office (0.30) | 1.20 | 756.00 | 28358367 |
| Lanzkron, J. | 05/11/11 | Research on asset sale (3); emails to J. Bromley regarding the same (.5); emails to P. Marquardt regarding same (.2); t/c with L. Lipner regarding the same (.3). | 4.00 | 1,880.00 | 28359871 |
| Ryan, R.J. | 05/11/11 | Admin tasks re: docket (.50). | .50 | 197.50 | 28368066 |
| Brod, C. B. | 05/11/11 | conference w/ L. Schweitzer and J. Lanzkron (.2); Conference w/ L. Schweitzer (.4). | .60 | 624.00 | 28370722 |
| Barefoot, L. | 05/11/11 | E-mails w/H. Zelbo, D. Buell, I. Rozenberg (.20); e-mails w/L.Streatfield (1.00); e-mails w/J. Moessner (.40); review memos from L. Streatfield (1.30); e-mail w/N. Abularach (.10); O/C w/H. Zelbo, I. Rozenberg, J. Moessner (1.50); review research from Shajnfield (.30); draft outline for call (1.10). | 5.90 | 3,953.00 | 28389545 |
| Paralegal, T. | 05/11/11 | D. Wolff: Assisted I. Qua prepare copies for court as per D. Northrop. | .30 | 73.50 | 28396819 |
| Paralegal, T. | 05/11/11 | D. Wolff: Updated names from correspondence in the LNB. | 1.80 | 441.00 | 28396840 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28399135 |
| Fleming-Delacru | 05/11/11 | Email to D. Buell. | .10 | 59.50 | 28399140 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28399152 |
| Fleming-Delacru | 05/11/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28399155 |
| Lipner, L. | 05/11/11 | Prepared litigation document (1.3). | 1.30 | 702.00 | 28401934 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 05/11/11 | Conference call re: foreign affiliate; conference call with Ogilivy; team meeting re litigation issues; review documents; review legal research; draft letter to K. Lloyd; comment on case document. | 3.80 | 3,952.00 | 28401980 |
| Sercombe, M.M. | 05/11/11 | Review subsidiary issues with client (.8); attend to foreign affiliate (.9); review foreign affiliate documentation (2.3); revise draft documents on foreign affiliate (1.4); t/c w/R. Eckenrod and opposing counsel re: foreign affiliate (.7); email comptroller regarding foreign affiliate (.6); notify relevant parties of case issues (1.2). | 7.90 | 4,977.00 | 28404151 |
| Bromley, J. L. | 05/11/11 | Ems and calls on foreign affiliate with K. Hailey and MS (.80) | .80 | 832.00 | 28405093 |
| Bromley, J. L. | 05/11/11 | Calls with J. Ray, L. Schweitzer, H. Zelbo, on case issues (1.10); ems on same (1.20); work on case issues (1.50); various ems on case matters with L. Schweitzer, H. Zelbo, D. Buell, C. Brod, J. Ray, professional, O'Connor of Willkie (1.70). | 5.50 | 5,720.00 | 28405116 |
| Britt, T.J. | 05/11/11 | Comm. w/K. Schultea, E. Bussigel, R. Izzard re case issues. | .20 | 94.00 | 28478312 |
| Britt, T.J. | 05/11/11 | Comm. w/D. McKenna, S. Masters re document retention and litigation matters. | .20 | 94.00 | 28478321 |
| Britt, T.J. | 05/11/11 | Comm. w/I. Rozenberg re court documents. | .10 | 47.00 | 28478324 |
| Gao, T. | 05/12/11 | Reviewed the case document forwarded by K. Hailey; coordinated to save the documents to the internal data room. | .20 | 79.00 | 28245266 |
| Kallstrom-Schre | 05/12/11 | Edited case calendar | .40 | 158.00 | 28247831 |
| Brown, D. | 05/12/11 | Researching arguments re: Delaware: bankruptcy courts case law. | 3.70 | 1,739.00 | 28248095 |
| Brown, D. | 05/12/11 | Reviewing team members emails. | .50 | 235.00 | 28248096 |
| Klein, K.T. | 05/12/11 | Research re: affiliate claims. | .50 | 235.00 | 28248256 |
| Streatfield, L. | 05/12/11 | Considering Chase Manhatten; preparation and attending call with M. Todd; reviewing and commenting on note; further consideration of note and providing comments; extensive further work on notes, including work on claims and arguments sections; finalising notes. | 3.80 | 3,040.00 | 28252219 |
| Moessner, J. | 05/12/11 | Research (case law under Delaware law for court document). | .60 | 378.00 | 28252326 |
| Moessner, J. | 05/12/11 | Preparation for conference call (.5); Telephone conference (with M. Todd and Team re: litigation | 1.50 | 945.00 | 28252340 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues) (1.0). | | | |
| Moessner, J. | 05/12/11 | Telephone conference (with L. Barefoot re: to do list). | .20 | 126.00 | 28252359 |
| Moessner, J. | 05/12/11 | Research (for litigation issues). | .30 | 189.00 | 28252373 |
| Moessner, J. | 05/12/11 | Research (for litigation issues). | 1.60 | 1,008.00 | 28252380 |
| Moessner, J. | 05/12/11 | Research (for litigation issues). | 2.00 | 1,260.00 | 28252385 |
| Moessner, J. | 05/12/11 | Research (for litigation issues). | .60 | 378.00 | 28252391 |
| Rozenberg, I. | 05/12/11 | Conf w/ professional re: litigation issues (1.00); team corr and confs on litigation issues, including substantive and logistical issues (2.00); further work on litigation issues, including finalizing letter (1.00); review motion and related team corr (.50); revise to do list (.50); conf w/ H. Zelbo on outstanding tasks (1.00). | 6.00 | 4,500.00 | 28252552 |
| Lashay, V. | 05/12/11 | Hard drive decryption and network transfer; Charted action to be taken across current teams with data collection | 1.00 | 265.00 | 28257410 |
| Eckenrod, R.D. | 05/12/11 | Markup of documentation case issue (1.4); meeting w/J. Lanzkron (.30); T/c with counsel re: case issue (.4); EMs to counsel re: wind-down entity proceed entitlement (.5) T/C w/ counsel re: case issue (.9) | 3.50 | 1,890.00 | 28257998 |
| Northrop, D.J. | 05/12/11 | Retrieved and reviewed claims (1.4); coordinated the review of case documents and gathered extra documents (1.5); forwarded letter from H. Zelbo to all parties (.8); Call with CGSH team and M. Todd (1.0); Drafted and revised letter (1.7); Corresponded with M. Todd about questions on case law (.8); reviewed binders for Judge Gross (1.4). | 8.60 | 3,397.00 | 28261931 |
| Baik, R. | 05/12/11 | Answer call from creditor. | .20 | 119.00 | 28264733 |
| Cheung, S. | 05/12/11 | Circulated monitored docket online. | .30 | 42.00 | 28265899 |
| Cheung, S. | 05/12/11 | Circulated documents. | .20 | 28.00 | 28265918 |
| Jones, M. | 05/12/11 | Conference call with M. Todd. | 1.00 | 345.00 | 28267530 |
| Jones, M. | 05/12/11 | Producing memo on foreign affiliate. | 2.50 | 862.50 | 28267542 |
| Jones, M. | 05/12/11 | Misc. revision to memos in response to comments from L. Streatfield. | 1.50 | 517.50 | 28267548 |
| Buell, D. M. | 05/12/11 | Meet w/ L. Schweitzer and M. Fleming-Delacruz regarding case organization. | .70 | 728.00 | 28274212 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/12/11 | Work on litigation issues. | .80 | 832.00 | 28274223 |
| Barefoot, L. | 05/12/11 | Preparation for call (.20); Conf. call w/professional (1.00); e-mail from L. Schweitzer (case management) (.20); revise to do list (.30); e-mail w/Chilmark (.30); research re: case document (.9). | 2.90 | 1,943.00 | 28293588 |
| Fleming-Delacru | 05/12/11 | Emails to J. Penn. | .40 | 238.00 | 28324199 |
| Fleming-Delacru | 05/12/11 | T/c with G. Reichert and A. Carew-Watts. | .40 | 238.00 | 28324203 |
| Fleming-Delacru | 05/12/11 | Email to L. Schweitzer re: filing deadlines. | .40 | 238.00 | 28324214 |
| Fleming-Delacru | 05/12/11 | Email to R. Ryan. | .10 | 59.50 | 28324234 |
| Fleming-Delacru | 05/12/11 | T/c with A. Cordo (MNAT). | .20 | 119.00 | 28324240 |
| Fleming-Delacru | 05/12/11 | Edited workstream chart. | .20 | 119.00 | 28324687 |
| Fleming-Delacru | 05/12/11 | Drafted and edited documents (litigant). | 1.00 | 595.00 | 28324698 |
| Fleming-Delacru | 05/12/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28324709 |
| Fleming-Delacru | 05/12/11 | Email to G. Farnham. | .20 | 119.00 | 28324716 |
| Fleming-Delacru | 05/12/11 | T/c with A. Carew-Watts and S. Watson. | .20 | 119.00 | 28324733 |
| Fleming-Delacru | 05/12/11 | Office conference with L. Schweitzer re: motion (1114). | .70 | 416.50 | 28324884 |
| Fleming-Delacru | 05/12/11 | Office conference with R. Ryan re: motion (1114). | .30 | 178.50 | 28325462 |
| Fleming-Delacru | 05/12/11 | Email to L. Beckerman (1114). | .10 | 59.50 | 28325470 |
| Fleming-Delacru | 05/12/11 | Email to P. Tinker (1114). | .10 | 59.50 | 28325481 |
| Fleming-Delacru | 05/12/11 | Email to L. Schweitzer. | .10 | 59.50 | 28325486 |
| Fleming-Delacru | 05/12/11 | Staffing meeting. | .70 | 416.50 | 28325487 |
| Fleming-Delacru | 05/12/11 | T/c with E. Bussigel. | .10 | 59.50 | 28326002 |
| Fleming-Delacru | 05/12/11 | Email re: draft response to J. Wood (litigant). | .20 | 119.00 | 28326198 |
| Fleming-Delacru | 05/12/11 | Emails to L. Beckerman. | .10 | 59.50 | 28326199 |
| Fleming-Delacru | 05/12/11 | Edited court document (litigant). | 1.10 | 654.50 | 28326207 |
| Fleming-Delacru | 05/12/11 | T/c with R. Ryan. | .10 | 59.50 | 28326212 |
| Fleming-Delacru | 05/12/11 | Email to J. Wood (litigant). | .10 | 59.50 | 28326224 |
| Fleming-Delacru | 05/12/11 | Office conference with D. Buell and L. Schweitzer re: court documents (partial attendance). | .30 | 178.50 | 28326228 |
| Fleming-Delacru | 05/12/11 | Email to I. Qua. | .10 | 59.50 | 28326231 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/12/11 | Research. | .20 | 119.00 | 28326235 |
| Fleming-Delacru | 05/12/11 | Edited court document. | .30 | 178.50 | 28326241 |
| Lanzkron, J. | 05/12/11 | Emails to C. Brod and L. Schweitzer regarding court document (.5); meeting with C. Brod and L. Schweitzer regarding court document (.5); meeting with A. Kogan regarding same (.3); revised court document with comments (1.1); call with W. Ward regarding the same (.2); meeting with R. Eckenrod regarding general case maintenance (.3); emails to A. Meyers regarding case document (.2); reviewed same documents (.5). | 3.60 | 1,692.00 | 28335890 |
| Bussigel, E.A. | 05/12/11 | T/c A.Cerceo re real estate issues | .30 | 141.00 | 28356228 |
| Bussigel, E.A. | 05/12/11 | Mtg L.Schweitzer re case issues | .90 | 423.00 | 28356229 |
| Brod, C. B. | 05/12/11 | E-mails J. Lanzkron, S. Flow, L. Schweitzer, A. Kogan, re: court documents (.20); same document (.30); meeting w/J. Laznkron and L. Schweitzer (.50). | 1.00 | 1,040.00 | 28371955 |
| Qua, I | 05/12/11 | Prepared background materials for M. Lens as per D. Brown and correspondence with D. Brown and I. Rozenberg regarding same | 2.00 | 490.00 | 28377436 |
| Qua, I | 05/12/11 | Prepared Workstream chart as per M. Fleming-Delacruz | .30 | 73.50 | 28377467 |
| Qua, I | 05/12/11 | Correspondence with I. Rozenberg regarding foreign affiliate and research regarding same | .20 | 49.00 | 28377471 |
| Qua, I | 05/12/11 | Correspondence with D. Northrop regarding litigation claims documents and prepared documents regarding same | .30 | 73.50 | 28377488 |
| Qua, I | 05/12/11 | Copychecked documents for court and correspondence with Z. Furnald and D. Northrop regarding same | 1.80 | 441.00 | 28377497 |
| Qua, I | 05/12/11 | Correspondence with C. Eskenazi and Z. Furnald regarding document review | .50 | 122.50 | 28377509 |
| Schweitzer, L.M | 05/12/11 | T/c H Zelbo re case issues (0.2). Conf E Bussigel re supplier issues (0.4). T/c J Ray re various case matters (0.5). E/m J Ray re employee, issues (0.3). E/ms Veschi, Egan re antitrust issues (0.2). Conf D Buell, M Fleming-Delacruz re case matters (0.7). | 2.30 | 2,277.00 | 28394193 |
| Lipner, L. | 05/12/11 | Preparation of court document (1.2). | 1.20 | 648.00 | 28402196 |
| Zelbo, H. S. | 05/12/11 | Call with professional; review case issues; review research. | 1.80 | 1,872.00 | 28402260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 05/12/11 | Misc. t/cs, e/ms J Bromley, J Ray, etc. (0.3); meeting w/J. Lanzkron and C. Brod re: court document (.50). Client e/ms re asset sale (0.1). | .90 | 891.00 | 28402321 |
| Sercombe, M.M. | 05/12/11 | Participate in update call on subsidiary issues (1.1); circulate materials re: foreign affiliate (1.6); revise foreign affiliate document (2.9); revise draft documents (1.8). | 7.40 | 4,662.00 | 28404743 |
| Bromley, J. L. | 05/12/11 | Call with Stam on foreign affiliate (.50); ems and calls with M. Sercombe and K. Hailey on foreign affiliate (.80) | 1.30 | 1,352.00 | 28405179 |
| Bromley, J. L. | 05/12/11 | Ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, D. Buell, J. Ray, Chilmark and others (1.70). | 1.70 | 1,768.00 | 28405190 |
| Hailey, K. | 05/12/11 | Review of case documents and emails with R. Eckenrod and J. Lanzkron re same (1.60); review of antitrust issues and emails with L. Egan re same (2.90); various emails with local counsel, A. Dhokia, G. Kennedy, L. Guerra, T. Ross and R. Eckenrod re: subsidiary issues and review of documents re same (2.20); review of reports (.50). | 7.20 | 5,400.00 | 28448784 |
| Britt, T.J. | 05/12/11 | Comm. w/ A. Cordo re: case issue (.20). | .20 | 94.00 | 28475214 |
| Britt, T.J. | 05/12/11 | Comm. w/K. Schultea re document. | .10 | 47.00 | 28485751 |
| Britt, T.J. | 05/12/11 | Comm. w/B. Hunt re case issue. | .10 | 47.00 | 28485753 |
| Britt, T.J. | 05/12/11 | Comm. w/I. Rozenberg re case issue. | .20 | 94.00 | 28485754 |
| Kallstrom-Schre | 05/13/11 | Edited case calendar and sent to cgsh team | .40 | 158.00 | 28257340 |
| Kallstrom-Schre | 05/13/11 | Reviewed hearing agenda | .10 | 39.50 | 28257346 |
| Klein, K.T. | 05/13/11 | Email L. Barefoot re: affiliate issues. | .10 | 47.00 | 28257540 |
| Eckenrod, R.D. | 05/13/11 | EM to J. Bromley and M. Sercombe re: sale (.5); EMs to counsel re: the same (.9); T/Cs with M. Sercombe re: the same (.3) | 1.70 | 918.00 | 28258000 |
| Peacock, L.L. | 05/13/11 | Read comments to the case document and emails among the team regarding same (.3); emails regarding meeting and correspondence with D. Brown regarding same (.3); emails regarding foreign affiliate (.1); emails regarding draft letter to K. Lloyd including comments on draft letter (.3) emails regarding discovery and documents produced for mediation (.2) | 1.20 | 792.00 | 28261505 |
| Northrop, D.J. | 05/13/11 | Call with M. Kennedy (1.0); meeting on litigation issues (1.0); team correspondence re: H. Zelbo's letter, research, minutes list, and overlap (1.3); Revised notice and letter (1.6); Revised overlap | 7.80 | 3,081.00 | 28262062 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | chart (2.1); Coordinated with I. Qua on creation and review of case documents (.8); | | | |
| Rozenberg, I. | 05/13/11 | Corr and conf w/ Chilmark re questions on foreign affiliate (1.00); team conf re further analysis of litigation issues (2.00); review court document and related emails (1.00); conf w/ P. Werdmuller re: foreign affiliate and review relevant materials (1.50); update to do list and related team corr (.50). | 6.00 | 4,500.00 | 28262122 |
| Baik, R. | 05/13/11 | Answer calls from creditors. | .20 | 119.00 | 28264748 |
| Delahaye, S. | 05/13/11 | Email w/ K. Hailey re: foreign affiliate address (.20); call w/ S. Zajarias re: same (.20) | .40 | 216.00 | 28264966 |
| Cheung, S. | 05/13/11 | Circulated monitored docket online. | .20 | 28.00 | 28265942 |
| Cheung, S. | 05/13/11 | Circulated documents. | .20 | 28.00 | 28265978 |
| Brown, D. | 05/13/11 | Researching arguments re: foreign affiliate. | 4.00 | 1,880.00 | 28266658 |
| Brown, D. | 05/13/11 | Researching case issue pursuant to Fed. R. Bankr. P. | 2.20 | 1,034.00 | 28266665 |
| Jones, M. | 05/13/11 | Preparing memo on foreign affiliate. | 5.00 | 1,725.00 | 28267580 |
| Fleming-Delacru | 05/13/11 | Email to R. Baik. | .10 | 59.50 | 28269769 |
| Fleming-Delacru | 05/13/11 | Email to I. Rozenberg. | .10 | 59.50 | 28269788 |
| Fleming-Delacru | 05/13/11 | T/c with T. Britt. | .10 | 59.50 | 28269797 |
| Fleming-Delacru | 05/13/11 | T/c with P. Tinker and L. Schweitzer. | .50 | 297.50 | 28269802 |
| Fleming-Delacru | 05/13/11 | T/c with L. Beckerman and L. Schweitzer (.6); follow-up re: same (.1). | .70 | 416.50 | 28269811 |
| Fleming-Delacru | 05/13/11 | Email to J. Ray. | .40 | 238.00 | 28269821 |
| Fleming-Delacru | 05/13/11 | T/c with R. Ryan. | .10 | 59.50 | 28269825 |
| Fleming-Delacru | 05/13/11 | Office conference with I. Qua. | .30 | 178.50 | 28269844 |
| Fleming-Delacru | 05/13/11 | T/c with L. Schweitzer. | .20 | 119.00 | 28269854 |
| Fleming-Delacru | 05/13/11 | Email to R. Ryan. | .10 | 59.50 | 28269920 |
| Fleming-Delacru | 05/13/11 | Edited court document and attended related office conference with R. Ryan. | .30 | 178.50 | 28269924 |
| Fleming-Delacru | 05/13/11 | Email to J. Penn. | .10 | 59.50 | 28269930 |
| Fleming-Delacru | 05/13/11 | Email to I. Qua. | .10 | 59.50 | 28269936 |
| Fleming-Delacru | 05/13/11 | Email to C. Brown and B. Hunt. | .10 | 59.50 | 28269978 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/13/11 | T/c with J. Penn. | .10 | 59.50 | 28269983 |
| Fleming-Delacru | 05/13/11 | Updated court documents. | .10 | 59.50 | 28270001 |
| Buell, D. M. | 05/13/11 | Review draft document regarding affiliate issues (0.6); work on redraft regarding same (1.2). | 1.80 | 1,872.00 | 28274261 |
| Buell, D. M. | 05/13/11 | Review memo regarding case issues (1.0); revise same (0.6). | 1.60 | 1,664.00 | 28274267 |
| Brown, J. | 05/13/11 | Sent dockets to attorneys. | .30 | 42.00 | 28277654 |
| Moessner, J. | 05/13/11 | Research (on litigation issues). | .40 | 252.00 | 28286278 |
| Moessner, J. | 05/13/11 | Research (on litigation issues). | 1.30 | 819.00 | 28286283 |
| Moessner, J. | 05/13/11 | Reviewed memo (re: foreign affiliate). | .60 | 378.00 | 28286300 |
| Moessner, J. | 05/13/11 | Telephone conference (with M. Kennedy re: case issues and foreign affiliate). | .80 | 504.00 | 28286312 |
| Moessner, J. | 05/13/11 | Team meeting re: litigation issues. | 1.30 | 819.00 | 28286320 |
| Barefoot, L. | 05/13/11 | E-mail w/Rozenberg (0.10); e-mail w/Rozenberg (.20); e-mail w/Klein (re: research) (.10); revise to do list (.20); conf. call w/Kennedy of Chilmark (.80); prepare for team meeting (1.50); review memos from counsel (.40); team meeting (1.30). | 4.60 | 3,082.00 | 28294483 |
| Erickson, J. | 05/13/11 | Document review and research for litigation document preparation | .70 | 238.00 | 28299210 |
| Shajnfeld, A. | 05/13/11 | Researching litigation issue. | .40 | 238.00 | 28317509 |
| Ryan, R.J. | 05/13/11 | Admin tasks re: docket (.20). | .20 | 79.00 | 28345591 |
| Bussigel, E.A. | 05/13/11 | Email exchange re case documents | .30 | 141.00 | 28356248 |
| Bussigel, E.A. | 05/13/11 | Em K.Hailey re case issue | .10 | 47.00 | 28356249 |
| Bussigel, E.A. | 05/13/11 | Research re case issue | .20 | 94.00 | 28356264 |
| Streatfield, L. | 05/13/11 | Extensive work reviewing draft notes; drafting comments and reviewing documents; checking and finalising and circulating to team. | 5.50 | 4,400.00 | 28366211 |
| Brod, C. B. | 05/13/11 | Follow-up call W. Bromley (.30). | .30 | 312.00 | 28372411 |
| Qua, I | 05/13/11 | Preparation for meeting (.2); Meeting with M. Fleming Delacruz regarding research (.3). | .50 | 122.50 | 28377531 |
| Qua, I | 05/13/11 | Correspondence with Z. Furnald and D. Northrop regarding materials to be sent to court | .50 | 122.50 | 28377554 |
| Qua, I | 05/13/11 | Correspondence regarding researching cases related to client as per D. Brown with M. | .20 | 49.00 | 28377564 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rodriguez and W. Bishop. | | | |
| Kim, J. | 05/13/11 | Email to M. Sercombe (.3). | .30 | 204.00 | 28388562 |
| Britt, T.J. | 05/13/11 | Call w/ T. Geiger re: case issues (.10). | .10 | 47.00 | 28391809 |
| Schweitzer, L.M | 05/13/11 | T/c Tinker, M Fleming-Delacruz re creditor issues (0.5). T/c C Brod, J Bromley re case management (0.4). | .90 | 891.00 | 28394405 |
| Fleming-Delacru | 05/13/11 | T/c with R. Ryan. | .10 | 59.50 | 28395114 |
| Fleming-Delacru | 05/13/11 | T/c with T. Britt. | .10 | 59.50 | 28395130 |
| Bianca, S.F. | 05/13/11 | Review hearing agenda (.2). | .20 | 136.00 | 28395386 |
| Schweitzer, L.M | 05/13/11 | Review drafts, summaries (0.8). E/ms Ogilvy re client issues (0.2). Review misc pldgs, correspondence (0.4). Conf. M Sercombe re IP issues (0.5). Conf K Hailey re resolution (0.8). | 2.70 | 2,673.00 | 28401109 |
| Zelbo, H. S. | 05/13/11 | Work on litigation issues including team meeting; work on case issues; review court document. | 3.50 | 3,640.00 | 28402762 |
| Sercombe, M.M. | 05/13/11 | Follow up on release (.3); email J. Bromley re foreign affiliate (.3); research and circulate documentation re: foreign affiliate (1.6); revise court document (1.3). | 3.50 | 2,205.00 | 28404844 |
| Bromley, J. L. | 05/13/11 | Ems on case matters with L. Schweitzer, professionals, H. Zelbo, D. Buell, J. Ray (.50); t/c w/L. Schweitzer an C. Brod (.50); work on case issues (1.50); tc Stam on real estate issues (.40); review litigation materials (1.20); long call with Chilmark (1.50). | 5.60 | 5,824.00 | 28405242 |
| Hailey, K. | 05/13/11 | Meeting with L. Schweitzer re resolution and IP issues (.8) and review of documents re same (.80); Various emails with local counsel, A. Dhokia, G. Kennedy, M. Yamada, C. Teo, L. Guerra, T. Ross and R. Eckenrod re subsidiary issues and review of documents re same (3.20); case issue review (.70). | 5.50 | 4,125.00 | 28448808 |
| Marquardt, P.D. | 05/14/11 | Emails L. Schweitzer regarding case issue. | .30 | 303.00 | 28262071 |
| Brown, D. | 05/14/11 | Drafting memorandum re litigation issue. | 2.80 | 1,316.00 | 28266663 |
| Brown, D. | 05/14/11 | Drafting memo on litigation issue. | 1.10 | 517.00 | 28266664 |
| Zelbo, H. S. | 05/14/11 | Emails re staffing for brief. | .30 | 312.00 | 28403488 |
| Hailey, K. | 05/14/11 | 4th Estate review. | .70 | 525.00 | 28448843 |
| Fleming-Delacru | 05/15/11 | Edited motion and reviewed related cases. | 1.50 | 892.50 | 28270055 |
| Fleming-Delacru | 05/15/11 | Email to D. Ilan re: declarations. | .20 | 119.00 | 28270065 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 05/15/11 | Research and correspondence re: case issues with S. Bianca and M. Fleming-Delacruz | 3.00 | 735.00 | 28377788 |
| Hailey, K. | 05/15/11 | Emails with M. Yamada re foreign affiliate issues (.20). | .20 | 150.00 | 28448845 |
| Gao, T. | 05/16/11 | Reviewed and coordinated to save documents to the data room; researched corporate records re: case issues. | 1.00 | 395.00 | 28265124 |
| Britt, T.J. | 05/16/11 | New Matter meeting meeting w/Vini Lashay and Bill Ryan (professional). | .50 | 235.00 | 28266022 |
| Brown, D. | 05/16/11 | Preparing information for call with A. Gray (professional). | .40 | 188.00 | 28266669 |
| Brown, D. | 05/16/11 | Call with A. Gray regarding litigation issue. | .40 | 188.00 | 28266670 |
| Brown, D. | 05/16/11 | Writing notes of call with A. Gray for sharing with partners. | .50 | 235.00 | 28266671 |
| Brown, D. | 05/16/11 | Finalizing memo for H. Zelbo. | 1.30 | 611.00 | 28266672 |
| Kallstrom-Schre | 05/16/11 | Edited case calendar and sent to J. Ray and cgsh team | .30 | 118.50 | 28266692 |
| Kallstrom-Schre | 05/16/11 | Attn to ems re: hearing agenda | .10 | 39.50 | 28266696 |
| Klein, K.T. | 05/16/11 | Email with L. Barefoot and J. Moessner re: research re: affiliate claims. | .10 | 47.00 | 28266757 |
| Eckenrod, R.D. | 05/16/11 | Markup of document re: case issue (4.3); EM to A. Carew-Watts re: contracts (.2); OM w/ J. Bromley and M. Sercombe re: case issue (.7). | 5.20 | 2,808.00 | 28266801 |
| Jones, M. | 05/16/11 | Organizing memos provided to US team. | 7.00 | 2,415.00 | 28267597 |
| Brown, D. | 05/16/11 | Researching litigation issue. | .90 | 423.00 | 28272243 |
| Dupuis, A. | 05/16/11 | Call with Inna Rozenberg (0.30) + Emails to G. Brémond (0.10) | .40 | 252.00 | 28276858 |
| Baik, R. | 05/16/11 | Coordinate with team regarding client visit (0.4); review e-mails and data regarding case issue (1.2). | 1.60 | 952.00 | 28284838 |
| Barefoot, L. | 05/16/11 | E-mail w/Rozenberg (professional) (.10); e-mail w/Klein (research) (.20); t/c Moessner (research) (.30); e-mail w/Rozenberg (staffing) (.20); e-mail w/Zelbo (litigation issue) (.30); e-mail w/Northrop (litigation issue) (.20); review memo from Brown (.30); e-mail w/Paul (research) (.90). | 2.50 | 1,675.00 | 28285995 |
| Moessner, J. | 05/16/11 | Revised outline re: litigation issues based on updated research and 5.13.11 team meeting. | .60 | 378.00 | 28286400 |
| Moessner, J. | 05/16/11 | Reviewed article (re: litigation issues). | .90 | 567.00 | 28286408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/16/11 | Reviewed memos (re: litigation issues). | .50 | 315.00 | 28286420 |
| Moessner, J. | 05/16/11 | Reviewed memo (re: litigation issues). | .30 | 189.00 | 28286427 |
| Moessner, J. | 05/16/11 | Research (regarding litigation issues) (1.1) t/c w/L. Barefoot re: research (.3). | 1.40 | 882.00 | 28286439 |
| Moessner, J. | 05/16/11 | Research (re: litigation issues). | 2.00 | 1,260.00 | 28286440 |
| Abelev, A. | 05/16/11 | Manage user network rights | .20 | 53.00 | 28295914 |
| Whatley, C. | 05/16/11 | Docketed papers received. | 3.50 | 490.00 | 28300641 |
| Cheung, S. | 05/16/11 | Circulated monitored docket online. | .30 | 42.00 | 28301332 |
| Cheung, S. | 05/16/11 | Circulated documents. | .30 | 42.00 | 28301354 |
| Erickson, J. | 05/16/11 | Electronic document review of production; coordination of contract attorney review of same. | 2.00 | 680.00 | 28311903 |
| Gurgel, M.G. | 05/16/11 | In-brief w/ partner. | .20 | 94.00 | 28312056 |
| Gurgel, M.G. | 05/16/11 | In-brief w/ senior attorney. | .60 | 282.00 | 28312064 |
| Ryan, R.J. | 05/16/11 | admin tasks re: docket. | .50 | 197.50 | 28315300 |
| Northrop, D.J. | 05/16/11 | reviewed cover letter and met with J. Bromley on cover letter and notice (.8); revised chart (4.5). | 5.30 | 2,093.50 | 28332139 |
| Goldsmith, A. | 05/16/11 | Review background materials. | .80 | 568.00 | 28336938 |
| Paul, A. | 05/16/11 | Review of memo on litigation issues | 2.50 | 1,612.50 | 28344232 |
| Fleming-Delacru | 05/16/11 | Email to team (litigant). | .10 | 59.50 | 28350114 |
| Fleming-Delacru | 05/16/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28350663 |
| Fleming-Delacru | 05/16/11 | Email to J. Penn. | .10 | 59.50 | 28350691 |
| Fleming-Delacru | 05/16/11 | Email to J. Wood (litigant). | .10 | 59.50 | 28350700 |
| Fleming-Delacru | 05/16/11 | Email to K. Schultea. | .10 | 59.50 | 28351204 |
| Fleming-Delacru | 05/16/11 | Edited declarations (litigant). | .60 | 357.00 | 28351207 |
| Fleming-Delacru | 05/16/11 | Drafted and edited reply brief (litigant). | 1.90 | 1,130.50 | 28351215 |
| Fleming-Delacru | 05/16/11 | Emails with A. Carew-Watts. | .10 | 59.50 | 28351220 |
| Fleming-Delacru | 05/16/11 | T/c with E. Bussigel. | .10 | 59.50 | 28351228 |
| Fleming-Delacru | 05/16/11 | T/c with J. Kallstrom-Schreckengost re: research. | .10 | 59.50 | 28351238 |
| Fleming-Delacru | 05/16/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28351271 |
| Fleming-Delacru | 05/16/11 | T/c with D. Buell. | .10 | 59.50 | 28351275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/16/11 | T/c with L. Lipner re: staffing. | .10 | 59.50 | 28351282 |
| Fleming-Delacru | 05/16/11 | T/c with J. Wood and follow-up office conference with A. Carew-Watts and J. Kallstrom-Schreckengost (litigant). | .90 | 535.50 | 28351300 |
| Fleming-Delacru | 05/16/11 | T/c with T. Matz and follow-up office conference with L. Schweitzer. | .70 | 416.50 | 28351490 |
| Fleming-Delacru | 05/16/11 | Email to R. Zahralddin-Aravena. | .20 | 119.00 | 28351506 |
| Fleming-Delacru | 05/16/11 | Revised email re: research (litigant). | .50 | 297.50 | 28352161 |
| Fleming-Delacru | 05/16/11 | Email to G. Reichert (litigant). | .10 | 59.50 | 28352170 |
| Fleming-Delacru | 05/16/11 | Email to A. Carew-Watts (litigant). | .10 | 59.50 | 28352307 |
| Fleming-Delacru | 05/16/11 | Email to L. Schweitzer. | .10 | 59.50 | 28352314 |
| Fleming-Delacru | 05/16/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28352316 |
| Fleming-Delacru | 05/16/11 | T/c with J. Penn. | .10 | 59.50 | 28352320 |
| Fleming-Delacru | 05/16/11 | Office conference with L. Lipner. | .30 | 178.50 | 28352324 |
| Dompierre, Y | 05/16/11 | Electronic Document Review of incoming production. | 5.50 | 990.00 | 28352933 |
| Ayala, F | 05/16/11 | Extensive Electronic Document Review of Incoming production. | 6.00 | 1,080.00 | 28353666 |
| Fong, A | 05/16/11 | Electronic Document Review of Incoming production. | 5.50 | 990.00 | 28353851 |
| Bussigel, E.A. | 05/16/11 | Em R.Baik re agenda | .10 | 47.00 | 28358399 |
| Bussigel, E.A. | 05/16/11 | Em A.Cordo (MNAT) re amendment | .30 | 141.00 | 28358533 |
| Brod, C. B. | 05/16/11 | Conference call Ray, Bromley, Schweitzer, Rozenberg, Kennedy (.80). | .80 | 832.00 | 28372472 |
| Brod, C. B. | 05/16/11 | Telepone call Schweitzer, E. Bussigel (.10). | .10 | 104.00 | 28374229 |
| Qua, I | 05/16/11 | Research regarding litigation issues and corresondence regarding same with Z. Furnald and D. Wolff | 1.50 | 367.50 | 28378010 |
| Qua, I | 05/16/11 | Research regarding ASA as per M. Sercombe and correspondence with M. Sercombe regarding same | .30 | 73.50 | 28383202 |
| Qua, I | 05/16/11 | Correspondence with S. Bianca regarding binder | .10 | 24.50 | 28383233 |
| Qua, I | 05/16/11 | Prepared case issue background materials for M. Gurgel as per I. Rozenberg and correspondence with M. Gurgel regarding same | .20 | 49.00 | 28383321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 05/16/11 | Prepared electronic case materials on database as per B. Gibbon | .50 | 122.50 | 28383346 |
| Qua, I | 05/16/11 | Prepared foreign affiliate claims materials and correspondence with D. Northrop and Z. Furnald regarding same | .50 | 122.50 | 28383387 |
| Qua, I | 05/16/11 | Research regarding Nortel and correspondence regarding same with D. Northrop | .20 | 49.00 | 28383407 |
| Qua, I | 05/16/11 | Prepared materials on electronic database | .50 | 122.50 | 28383702 |
| Britt, T.J. | 05/16/11 | Call w/ Emily Bussigel re: case issue (.10). | .10 | 47.00 | 28391883 |
| Schweitzer, L.M | 05/16/11 | Weekly call w/J Ray, etc. (0.8). E/ms J Ray re claims, case issues (0.2). T/c J Bromley, Hodera, D Botter re case coordination (0.3). T/c J Bromley, J Ray, Hodera, D Botter, etc. for weekly call, incl f/u mtg w/J Bromley (1.7). Prepare for Ct. call re case issues (0.3). Attend court call w/Horne, UST, etc. (0.8). | 4.10 | 4,059.00 | 28391947 |
| Fleming-Delacru | 05/16/11 | T/c with E. Bussigel. | .10 | 59.50 | 28394860 |
| Lipner, L. | 05/16/11 | Email exchange w/I. Rozenberg re case issue (.1). | .10 | 54.00 | 28402354 |
| Zelbo, H. S. | 05/16/11 | Work on case issue and claims; calls re: litigation issues. | 3.00 | 3,120.00 | 28403604 |
| Sercombe, M.M. | 05/16/11 | Discuss foreign affiliate issues with J. Bromley and R. Eckenrod (.7); revise foreign affiliate motion (3.0); review status issues with R. Reeb and A. Dhokia (2.1); email L. Guerra re litigation issues (1.3); work with C. Teran on foreign affiliate case issues (1.4); follow up with local re status reports (2.3); review sale agreements re foreign affiliate participation (1.3). | 12.10 | 7,623.00 | 28403733 |
| Bromley, J. L. | 05/16/11 | Weekly call with UCC advisors (1.00); weekly call among US advisors (.70); call and meeting on case issue with Lipner (.80); ems and calls with L. Schweitzer and H. Zelbo on case issues (1.10); calls on protocol with professionals (.80); meeting with Northrop re same (.30); call with Hodara on case issue (.30); various ems on case matters with L. Schweitzer, professionals, J. Ray, H. Zelbo, D. Buell, others (1.20); work on case issues (2.40). | 8.60 | 8,944.00 | 28404144 |
| Bromley, J. L. | 05/16/11 | Ems on foreign affiliate with Dovev and M. Sercombe (.70); meeting with M. Sercombe and R. Eckenrod on foreign affiliates (.70). | 1.40 | 1,456.00 | 28404158 |
| Reeb, R. | 05/16/11 | Meet with M. Sercombe. | .20 | 94.00 | 28405079 |
| Reeb, R. | 05/16/11 | Prepare materials for case issue. | .70 | 329.00 | 28405087 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 05/16/11 | Research related to upcoming litigation issue (1.20); call w/A. Dupuis (.3); work related to case issues (1.50); work related to litigation issues (1.20); call w/J. Ray, J. Bromley, C. Brod and L. Schweitzer (.80); invoice issues (.30). | 5.30 | 3,975.00 | 28440196 |
| Hailey, K. | 05/16/11 | Various emails with local counsel, M. Yamada, R. Eckenrod re case issues and review of documents re same (1.10); emails with T. Britt re subsidiary issues (.20). | 1.30 | 975.00 | 28450007 |
| Kallstrom-Schre | 05/17/11 | Edited case calendar | .10 | 39.50 | 28274253 |
| Gao, T. | 05/17/11 | Reviewed foreign affiliates documents; coordinated with Jessica Brenner to save these documents to our data room; coordinated with Jessica Brenner to prepare: a list of the documents uploaded to the data room in the past few months. | 1.20 | 474.00 | 28274296 |
| Eckenrod, R.D. | 05/17/11 | EMs to foreign affiliates counsel re: case issues (.3); EMs to client re: case issues (.2); foreign affiliate docs (.7); meeting w/J. Bromley on foreign affiliates (.6); T/c with client re: case issues (.5). | 2.30 | 1,242.00 | 28276062 |
| Bussigel, E.A. | 05/17/11 | Mtg. J. Kim re case issue. | .20 | 94.00 | 28278087 |
| Klein, K.T. | 05/17/11 | Research re: affiliate claims (2.9); meeting with J. Moessner re: affiliate claims (.3). | 3.20 | 1,504.00 | 28282129 |
| Barefoot, L. | 05/17/11 | E-mail w/Zelbo (staffing) (.20); e-mails w/Rozenberg (professional) (.30); t/c Moessner (research re: litigation issues) (.30); review article (.60); t/c Shajnfeld (research re: litigation issues) (.30); e-mail w/Klein (research re: litigation issues) (.30); e-mail w/Moessner (professional) (.30); e-mail w/Paul (professional) (.20). | 2.50 | 1,675.00 | 28284615 |
| Baik, R. | 05/17/11 | Coordinate with team regarding hearing (0.2); review and comment on draft agenda and coordinate with team regarding same (0.1); coordinate with team regarding client visit (0.6); review documents regarding potential asset recovery and send preliminary report to M. Fleming-Delacruz regarding same (3.2) | 4.10 | 2,439.50 | 28284867 |
| Ryan, R.J. | 05/17/11 | admin tasks re docket | .10 | 39.50 | 28286257 |
| Moessner, J. | 05/17/11 | Research (regarding litigation issues). | 1.10 | 693.00 | 28286453 |
| Moessner, J. | 05/17/11 | Research (regarding litigation issues). | .30 | 189.00 | 28286458 |
| Moessner, J. | 05/17/11 | Research (regarding litigation issues). | .60 | 378.00 | 28286462 |
| Moessner, J. | 05/17/11 | Research (regarding litigation issues). | 1.50 | 945.00 | 28286464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/17/11 | Research (regarding litigation issues). | .70 | 441.00 | 28286470 |
| Moessner, J. | 05/17/11 | Office conference with K. Klein re: research (regarding litigation issues). | .30 | 189.00 | 28286483 |
| Moessner, J. | 05/17/11 | E-mail correspondence (regarding litigation issues). | .40 | 252.00 | 28286493 |
| Moessner, J. | 05/17/11 | Telephone Conference with A. Shajnfeld re: research (litigation issues). | .20 | 126.00 | 28286500 |
| Moessner, J. | 05/17/11 | Telephone Conference with L. Barefoot (re: litigation issues). | .20 | 126.00 | 28286510 |
| Paul, A. | 05/17/11 | Reviewing memo on litigation issues with M. Jones's comments. Reviewing documents and Streatfield's memos. | 5.50 | 3,547.50 | 28288126 |
| Cheung, S. | 05/17/11 | Circulated monitored docket online. | .30 | 42.00 | 28301396 |
| Zelbo, H. S. | 05/17/11 | Conference call re case issue; t/c Alan Mark; call re: litigation issues; review case issues; meeting with Inna Rozenberg and David Brown re motion. | 3.30 | 3,432.00 | 28303056 |
| Shajnfeld, A. | 05/17/11 | Researching litigation issues for motion re: foreign affiliate claim (1.0); t/c w/L. Barefoot re: same (.3). | 1.30 | 773.50 | 28305503 |
| Erickson, J. | 05/17/11 | Coordinate attorney review of foreign affiliate production. | .50 | 170.00 | 28312024 |
| Brown, D. | 05/17/11 | Researching litigation issues | 1.10 | 517.00 | 28314913 |
| Brown, D. | 05/17/11 | Researching litigation issues | 2.10 | 987.00 | 28314925 |
| Brown, D. | 05/17/11 | Team meeting with H. Zelbo and I. Rozenberg to discuss litigation issues. | .50 | 235.00 | 28314930 |
| Brown, D. | 05/17/11 | Meeting with J. Bromley to discuss case issue | .70 | 329.00 | 28314941 |
| Brown, D. | 05/17/11 | Researching litigation issues | .30 | 141.00 | 28314956 |
| Brown, D. | 05/17/11 | Reviewing case issue | 4.00 | 1,880.00 | 28314968 |
| Dupuis, A. | 05/17/11 | Email to D. Brown re: foreign affiliate issue | .30 | 189.00 | 28327623 |
| Northrop, D.J. | 05/17/11 | Revised documents and sent to A. Cordo (MNAT) (1.1) and discussed case issue (.8). | 1.90 | 750.50 | 28331839 |
| Buell, D. M. | 05/17/11 | Work on draft doc re: case issue (.6); conference w/L. Schweitzer, J. Bromley and H. Zelbo (.4); review foreign affiliate documents (0.4). | 1.40 | 1,456.00 | 28334766 |
| Delahaye, S. | 05/17/11 | Email w/ T. Gao and J. Brenner re: updating database (.40); email w/ K. Hailey and J. Brenner re: case issue (.40) | .80 | 432.00 | 28345880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y | 05/17/11 | Extensive electronic document review of incoming production. | 11.70 | 2,106.00 | 28352936 |
| Ayala, F | 05/17/11 | Extensive electronic document review of incoming production. | 10.50 | 1,890.00 | 28353676 |
| Fong, A | 05/17/11 | Extensive electronic document review of incoming production. | 10.50 | 1,890.00 | 28353912 |
| Brod, C. B. | 05/17/11 | Conference Bromley (.50). | .50 | 520.00 | 28374316 |
| Brod, C. B. | 05/17/11 | Telephone calls Zelbo, Bromley on case issue (.50). | .50 | 520.00 | 28374901 |
| Qua, I | 05/17/11 | Prepared J. Veschi document record on online database and sent organized hard-copy records | .40 | 98.00 | 28383988 |
| Qua, I | 05/17/11 | Correspondence with M. Fleming-Delacruz regarding case issue | .20 | 49.00 | 28384834 |
| Qua, I | 05/17/11 | Correspondence with M. Kostov re: case issue | .20 | 49.00 | 28385412 |
| Qua, I | 05/17/11 | Correspondence with D. Wolff re: case issue | .50 | 122.50 | 28385428 |
| Qua, I | 05/17/11 | Correspondence with D. Northrop and D. Wolff regarding foreign affiliate materials for court and prepared materials regarding same | .50 | 122.50 | 28385461 |
| Qua, I | 05/17/11 | Correspondence with J. Palmer and M. Rodriguez regarding documents | .50 | 122.50 | 28385617 |
| Paralegal, T. | 05/17/11 | Z. Furnald: Assisted I.Qua prepare: documents for production, per D.Northrop. | 1.80 | 441.00 | 28392032 |
| Schweitzer, L.M | 05/17/11 | Review case issue (0.4). Conf J. Bromley, H Zelbo, D Buell re litigation issues (0.4). T/c J Ray, Chilmark, J Bromley, H Zelbo re case matters (1.5). T/cs H Zelbo re: litigation issues (0.4). E/ms J Ray, K Hailey, etc re case issue (0.1). | 2.80 | 2,772.00 | 28394113 |
| Paralegal, T. | 05/17/11 | D. Wolff: Updated names form correspondences in Lit Drive. | .80 | 196.00 | 28397008 |
| Kim, J. | 05/17/11 | T/C w/ M. Fleming re: case update (.9), e-mail to T. Ross re: case issue (.1), e-mail to N. Abulerach re: hearing (.1). | 1.10 | 748.00 | 28398013 |
| Sercombe, M.M. | 05/17/11 | Discuss foreign affiliate case issues with C. Teran (.5); finalize and file litigation documents (5.5); review w/J. Bromely (.4); correspond with local counsel re case issues (.6); revise foreign affiliate litigation document (2.8). | 9.80 | 6,174.00 | 28403672 |
| Bromley, J. L. | 05/17/11 | Call on case issues with Ray and professional (1.50); Meeting on case issues with H. Zelbo, D. Buell, L. Schweitzer (.4); call on same with H. | 5.70 | 5,928.00 | 28404696 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo and OR (1.00); work on case issues (2.10); meeting with D. Brown on emails (.70). | | | |
| Bromley, J. L. | 05/17/11 | Meeting with R. Eckenrod on foreign affiliates (.60); review ems re same (.30); call with Stam on same (.30); review foreign affiliate documents with M. Sercombe (.40). | 1.60 | 1,664.00 | 28404717 |
| Reeb, R. | 05/17/11 | Prepare documents. | 4.50 | 2,115.00 | 28405169 |
| Rozenberg, I. | 05/17/11 | team conf re (1.50); work on litigation issues (1.00); research relevant to litigation issues (1.00); work related to litigation issues (.50). | 4.00 | 3,000.00 | 28440199 |
| Hailey, K. | 05/17/11 | Emails and t/cs with T. Gao, R. Eckenrod, S. Delahaye re Nortel US corporate documents and review of same (2.00); emails and t/cs with local counsel, R. Eckenrod, A. Dhokia, C. Teo, G. Arnot, A. Bhalla re case issues and review of documents re same (2.90); emails with M. Peponis, J. Zheng, G. Mcgory re case issues (1.00); various emails re case issues with deal team, L. Schweitzer and professional; review of documents and analysis (.60); document review (.8). | 7.30 | 5,475.00 | 28450201 |
| Kallstrom-Schre | 05/18/11 | Comm w/ A. Kogan re: retention | .10 | 39.50 | 28282805 |
| Kallstrom-Schre | 05/18/11 | Edited workstream chart | .40 | 158.00 | 28286567 |
| Kallstrom-Schre | 05/18/11 | Coordinated travel for 6/7 hearing | .10 | 39.50 | 28286568 |
| Kallstrom-Schre | 05/18/11 | Edited case calendar | .20 | 79.00 | 28286594 |
| Paul, A. | 05/18/11 | Reading into Nortel manner. Reviewing questions on case issue. Reviewing caselaw and amending memo. | 5.50 | 3,547.50 | 28288070 |
| Moessner, J. | 05/18/11 | Email correspondence. | .10 | 63.00 | 28292339 |
| Moessner, J. | 05/18/11 | Telephone conference with Y. Griskin. | .10 | 63.00 | 28292361 |
| Moessner, J. | 05/18/11 | Office conference with L. Barefoot and Y. Griskin. | .50 | 315.00 | 28292416 |
| Moessner, J. | 05/18/11 | Telephone conference (re: litigation issues with M. Todd, (professional) and team). | 1.30 | 819.00 | 28292426 |
| Moessner, J. | 05/18/11 | Office conference with Y. Griskin re: assignment (research re: case issue). | .30 | 189.00 | 28292435 |
| Moessner, J. | 05/18/11 | Reviewed notes from call (with M. Todd) and drafted follow up e-mail. | .40 | 252.00 | 28292493 |
| Moessner, J. | 05/18/11 | Telephone conference with L. Barefoot (re: follow-up e-mail). | .10 | 63.00 | 28292503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/18/11 | Summarized follow-up research and reviewed claim. | 2.70 | 1,701.00 | 28292519 |
| Moessner, J. | 05/18/11 | Telephone conference with L. Barefoot (re: follow-up research and litigation issues). | .20 | 126.00 | 28292529 |
| Moessner, J. | 05/18/11 | Reviewed summary of research (re: litigation issues). | .30 | 189.00 | 28292579 |
| Bussigel, E.A. | 05/18/11 | Email L. Schweitzer, J. Ray, M. ORourke re: case issue. | .20 | 94.00 | 28292673 |
| Fleming-Delacru | 05/18/11 | Email to J. Kim. | .10 | 59.50 | 28292693 |
| Bussigel, E.A. | 05/18/11 | Emails K. Hailey re case issue. | .20 | 94.00 | 28292701 |
| OKeefe, P. | 05/18/11 | E-mails with I. Qua regarding possible work on case issue | .20 | 49.00 | 28292713 |
| Bussigel, E.A. | 05/18/11 | Email R. Baik re agenda. | .10 | 47.00 | 28292715 |
| Fleming-Delacru | 05/18/11 | Edited brief (litigant). | 1.60 | 952.00 | 28292718 |
| Fleming-Delacru | 05/18/11 | T/c with J. Peterman. | .30 | 178.50 | 28292726 |
| Fleming-Delacru | 05/18/11 | T/c with D. Buell. | .10 | 59.50 | 28292734 |
| Fleming-Delacru | 05/18/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28292747 |
| Fleming-Delacru | 05/18/11 | T/c with J. Kim. | .10 | 59.50 | 28292770 |
| Fleming-Delacru | 05/18/11 | Email to A. Carew-Watts. | .10 | 59.50 | 28292785 |
| Fleming-Delacru | 05/18/11 | Email to M. Kostov. | .10 | 59.50 | 28292797 |
| Fleming-Delacru | 05/18/11 | Email to L. Schweitzer. | .10 | 59.50 | 28292803 |
| Fleming-Delacru | 05/18/11 | T/c with T. Britt. | .10 | 59.50 | 28292808 |
| Fleming-Delacru | 05/18/11 | T/c with R. Ryan. | .10 | 59.50 | 28292811 |
| Fleming-Delacru | 05/18/11 | Emails with J. Kim (litigant). | .30 | 178.50 | 28292821 |
| Fleming-Delacru | 05/18/11 | Emails with J. Lanzkron (litigant). | .20 | 119.00 | 28292845 |
| Fleming-Delacru | 05/18/11 | T/c with I. Qua. | .10 | 59.50 | 28292852 |
| Fleming-Delacru | 05/18/11 | Emails with J. Kallstrom-Schreckengost. | .30 | 178.50 | 28292860 |
| Fleming-Delacru | 05/18/11 | Email to J. Kim and J. Kallstrom-Schreckengost. | .10 | 59.50 | 28292875 |
| Fleming-Delacru | 05/18/11 | Email re: conference room reservation. | .10 | 59.50 | 28292903 |
| Fleming-Delacru | 05/18/11 | Edited email response re: litigation issues (litigant). | .20 | 119.00 | 28292932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/18/11 | Reviewed motion. | .70 | 416.50 | 28292941 |
| Fleming-Delacru | 05/18/11 | Email with E. Bussigel. | .10 | 59.50 | 28294332 |
| Fleming-Delacru | 05/18/11 | Email to M. Kostov and J. Kim. | .10 | 59.50 | 28294337 |
| Fleming-Delacru | 05/18/11 | Email to J. Penn. | .10 | 59.50 | 28294341 |
| Klein, K.T. | 05/18/11 | Research re: affiliate claims. | 3.40 | 1,598.00 | 28294568 |
| Eskenazi, C. | 05/18/11 | Research re: litigation issues. | 1.00 | 275.00 | 28296541 |
| Grishkan, Y. | 05/18/11 | Discussion of Nortel matter with J. Moessner and L. Barefoot. | .50 | 160.00 | 28296856 |
| Grishkan, Y. | 05/18/11 | Conference call between attorneys assigned to the Nortel matter and professional | 1.00 | 320.00 | 28296862 |
| Grishkan, Y. | 05/18/11 | Received the initial assignment from J. Moessner re: Nortel matter. | .30 | 96.00 | 28296870 |
| Grishkan, Y. | 05/18/11 | Began research re: litigation issues. | 2.50 | 800.00 | 28296879 |
| Ryan, R.J. | 05/18/11 | admin tasks re: docket | .20 | 79.00 | 28298896 |
| Lanzkron, J. | 05/18/11 | Emails regarding litigation document. | .40 | 188.00 | 28299203 |
| Cheung, S. | 05/18/11 | Circulated monitored docket online. | .50 | 70.00 | 28301440 |
| Cyr, B. | 05/18/11 | Confer with D. Buell, R. Conza, and C. Scott regarding litigation issues. | .70 | 469.00 | 28302584 |
| Marquardt, P.D. | 05/18/11 | Weekly update. | .20 | 202.00 | 28304596 |
| Marquardt, P.D. | 05/18/11 | Payment potential asset sale issue. | 1.10 | 1,111.00 | 28304601 |
| Marquardt, P.D. | 05/18/11 | Office conference M. Levington regarding case issue. | .30 | 303.00 | 28304604 |
| Shajnfeld, A. | 05/18/11 | Researching litigation issues. | 2.30 | 1,368.50 | 28305546 |
| Gazzola, C. | 05/18/11 | Docketing in Court Alert. | .30 | 42.00 | 28310859 |
| Erickson, J. | 05/18/11 | Coordinate review of production. | .50 | 170.00 | 28313877 |
| Brown, D. | 05/18/11 | Research regarding litigation issues | 4.10 | 1,927.00 | 28315033 |
| Brown, D. | 05/18/11 | Email to A. Gray regarding litigation issues | .10 | 47.00 | 28315050 |
| Baik, R. | 05/18/11 | Review professional draft litigation issues document and provide comments to J. Simon (professional) and telephone conference with J. Simon regarding same (0.30); respond to L. Schweitzer's inquiry regarding litigation issues (0.20). | .50 | 297.50 | 28331375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Northrop, D.J. | 05/18/11 | Prepared for and had call with Todd on litigation issues. | 1.60 | 632.00 | 28331695 |
| Delahaye, S. | 05/18/11 | Email w/ J. Brenner re: appointments (.40); email w/ M. Arencibia re: case issue (.30) | .70 | 378.00 | 28345949 |
| Dompierre, Y | 05/18/11 | Extensive electronic document review of production. | 11.00 | 1,980.00 | 28352940 |
| Ayala, F | 05/18/11 | Extensive electronic document review of incoming production. | 13.00 | 2,340.00 | 28353682 |
| Fong, A | 05/18/11 | Extensive electronic document review of incoming production. | 11.30 | 2,034.00 | 28353916 |
| Eckenrod, R.D. | 05/18/11 | EMs to client re: case issue (.3); resolution (3.2); OM w/ K. Hailey and L. Schweitzer re: resolution (1.1); | 4.60 | 2,484.00 | 28359713 |
| Barefoot, L. | 05/18/11 | O/C summer associate (Grishkan), Moessner (.60); conf. call w/Todd (case issues) (1.20); e-mail Rozenberg (staffing, research) (.20); e-mail Rozenberg (litigation issues) (.10); draft e-mail insert (.80); review/revise Moessner draft (.70); research re: litigation issues (1.00); review research from Klein (.40). | 5.00 | 3,350.00 | 28365386 |
| Brod, C. B. | 05/18/11 | Conference Schweitzer (.10). | .10 | 104.00 | 28375692 |
| Qua, I | 05/18/11 | Prepared Nortel litigation issues resolution and case document as per J. Palmer and correspondence with K. Jauregui regarding same | .50 | 122.50 | 28386130 |
| Qua, I | 05/18/11 | Prepared workstream chart updates and correspondence regarding same with J. Kim | .70 | 171.50 | 28386203 |
| Qua, I | 05/18/11 | Prepared litigant background materials binder (.6) and meetings regarding same with J. Kallstrom-Schreckengost (.4). | 1.00 | 245.00 | 28386523 |
| Qua, I | 05/18/11 | Correspondence with D. Northrop and Z. Furnald regarding foreign affiliate issues | .30 | 73.50 | 28386556 |
| Qua, I | 05/18/11 | Pulled cases as per I. Rozenberg and correspondence with I. Rozenberg and D. Brown regarding same | 1.00 | 245.00 | 28386596 |
| Qua, I | 05/18/11 | Research regarding litigation issues and correspondence regarding same with L. Barefoot | 1.00 | 245.00 | 28386730 |
| Qua, I | 05/18/11 | Prepared Nortel background materials binder and correspondence regarding same with M. Fleming Delacruz | 1.20 | 294.00 | 28386980 |
| Qua, I | 05/18/11 | Prepared letter regarding John Veschi on | .20 | 49.00 | 28387090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | electronic database | | | |
| Schweitzer, L.M | 05/18/11 | T/c re litigation issues (0.3). T/cs J Bromley, Akin, etc. re case issue (1.5). Conf K Hailey, K Eckenrod re 4th estate draft (1.1). T/c Trust re 4th estate issues (0.2). | 3.10 | 3,069.00 | 28394501 |
| Fleming-Delacru | 05/18/11 | Email to J. Kim. | .10 | 59.50 | 28394706 |
| Fleming-Delacru | 05/18/11 | Email to J. Kim. | .10 | 59.50 | 28394721 |
| Fleming-Delacru | 05/18/11 | Email to M. Kostov. | .10 | 59.50 | 28394732 |
| Paralegal, T. | 05/18/11 | D. Wolff: Updated names from correspondences in the LNB. | 2.80 | 686.00 | 28397608 |
| Kim, J. | 05/18/11 | Voicemail to A. Cordo (MNAT) (.1), e-mail to R. Baik re: insurance (.1). | .20 | 136.00 | 28398153 |
| Sercombe, M.M. | 05/18/11 | Discuss foreign affiliate issues with local counsel (.6); address foreign affiliate issues with J. Wood and C. Teran (.9); discuss pending case issues with A. Dhokia and follow up on same with various local counsel (3.1); circulate status report on foreign affiliate issues motion (1.4); address foreign affiliate issues (.3); revise foreign affiliate issues litigation document (1.8); communications w/J. Bromely. | 8.60 | 5,418.00 | 28403652 |
| Zelbo, H. S. | 05/18/11 | Work on claim proceedings. | 3.00 | 3,120.00 | 28403799 |
| Bromley, J. L. | 05/18/11 | Meeting with Lipner (.40); meeting with Barefoot on case issues (1.00); call on case issues with professionals (1.00); work on case issues (2.00); call with professional re same (.50); call with Ray re same (.30); ems on various case matters with L. Schweitzer, C. Brod, H. Zelbo, D. Buell, professional, others (1.00). | 6.20 | 6,448.00 | 28404755 |
| Bromley, J. L. | 05/18/11 | Calls and emailson foreign affiliate issues with M. Sercombe (.50). | .50 | 520.00 | 28404782 |
| Reeb, R. | 05/18/11 | Call re foreign affiliate issues. | .50 | 235.00 | 28405296 |
| Reeb, R. | 05/18/11 | Prepare documents. | 1.80 | 846.00 | 28405306 |
| Rozenberg, I. | 05/18/11 | call w/ professional (1.00); work on research issues re litigation issues (1.00); work related to litigation issues (1.00); prepare litigation documents (1.00). | 4.00 | 3,000.00 | 28440202 |
| Hailey, K. | 05/18/11 | Emails and t/cs with local counsel, E. Chisolm, S. Cummins, M. Sercombe, R. Eckenrod, A. Dhokia, C. Teo, G. Arnot, A. Bhalla re case issue and review of documents re same (1.90); emails and t/cs with T. Gao, R. Eckenrod, S. Delahaye re | 7.00 | 5,250.00 | 28450255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel US corporate documents and review of same (.80); review of revised 4th Estate draft and related documents (1.4) and meeting to discuss with R. Eckenrod and L. Schweitzer (1.1); various emails and conf. calls re: case issues with deal team, L. Schweitzer, Heliein & Marashlian and professional; review of case issue and analysis (1.00); review of case issue draft and emails re same (.80). | | | |
| Kogan, A. | 05/19/11 | Communications with team re expenses. | .20 | 94.00 | 28295468 |
| Eskenazi, C. | 05/19/11 | Research re: litigation issues | 1.00 | 275.00 | 28296564 |
| Kallstrom-Schre | 05/19/11 | Research re: retention issue | .30 | 118.50 | 28297286 |
| Kallstrom-Schre | 05/19/11 | Attn to em re: expense | .10 | 39.50 | 28297288 |
| Kallstrom-Schre | 05/19/11 | Team meeting | 1.30 | 513.50 | 28297291 |
| Kallstrom-Schre | 05/19/11 | Em to J. Kim re: travel for 6/7 hearing | .10 | 39.50 | 28297521 |
| Kallstrom-Schre | 05/19/11 | Edited case calendar | .40 | 158.00 | 28298003 |
| Gao, T. | 05/19/11 | Reviewed documents and chart; coordinated with Yolanda to obtain the updated documents. | .40 | 158.00 | 28298891 |
| Lanzkron, J. | 05/19/11 | Nortel team meeting (1.3); emails to Craig Brod, Sandra Flow and W. Ward regarding litigation documents (1.2); call with W. Ward regarding litigation documents (.3). | 2.80 | 1,316.00 | 28299180 |
| Kallstrom-Schre | 05/19/11 | Em ex w/ J. Kim re: 6/7 hearing | .20 | 79.00 | 28300357 |
| Sugerman, D. L. | 05/19/11 | Meeting Brod, Bromley, Buell, Podolsky, Marquardt, McRae, Herrington, Ilan re case issues. | .50 | 520.00 | 28301534 |
| Whatley, C. | 05/19/11 | Docketed papers received. | .30 | 42.00 | 28303094 |
| Marquardt, P.D. | 05/19/11 | Nortel senior attorney meeting. | .70 | 707.00 | 28304777 |
| Ryan, R.J. | 05/19/11 | Admin tasks re: docket. | .40 | 158.00 | 28305436 |
| Ryan, R.J. | 05/19/11 | Team meeting. | 1.50 | 592.50 | 28305439 |
| Paul, A. | 05/19/11 | Reviewing caselaw on litigation issues | 2.00 | 1,290.00 | 28305683 |
| Lens, M. M. | 05/19/11 | Calls with D. Buell and I. Rozenberg regarding litigation issues; review background materials. | 1.00 | 680.00 | 28309141 |
| Grishkan, Y. | 05/19/11 | Continued research re: litigation issues. | 4.50 | 1,440.00 | 28309545 |
| Cheung, S. | 05/19/11 | Circulated monitored docket online. | .50 | 70.00 | 28309738 |
| Cheung, S. | 05/19/11 | Circulated documents. | .30 | 42.00 | 28309753 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/19/11 | Coordinate attorney review of production. | .40 | 136.00 | 28313960 |
| Erickson, J. | 05/19/11 | Communicate with D. Brown regarding review of documents for litigation documents. | .30 | 102.00 | 28313972 |
| Brown, D. | 05/19/11 | Research regarding litigation issues | 4.00 | 1,880.00 | 28315078 |
| Brown, D. | 05/19/11 | Reading court filings | .80 | 376.00 | 28315089 |
| Brown, D. | 05/19/11 | Summarizing today's court filings for partners | 1.00 | 470.00 | 28315100 |
| Brown, D. | 05/19/11 | Research re: litigation issues | 1.60 | 752.00 | 28315114 |
| Barefoot, L. | 05/19/11 | E-mail w/Klien litigation issues (.40); review litigation issues research (1.10); e-mails w/Buell (case issue) (.30); review litigation document (.20); e-mail w/Rozenberg (case issue) (.20); e-mail w/Schweitzer (scheduling) (.10); e-mails w/Moessner (.20); review litigation documents (.20) | 2.70 | 1,809.00 | 28315605 |
| Klein, K.T. | 05/19/11 | Research re: affiliate claims (2.1); email L. Barefoot and J. Moessner re: same (.3). | 2.40 | 1,128.00 | 28316941 |
| Peterman, J. | 05/19/11 | team mtg (1.3), mtg w/ Jessica Kallstrom-Schreckengost re: litigation documents (.2), researched memo re: litigation documents (4.7) | 6.20 | 1,984.00 | 28325835 |
| Dupuis, A. | 05/19/11 | Conf. call with I. Rozenberg re: case issue | .30 | 189.00 | 28327654 |
| Baik, R. | 05/19/11 | Team meeting (1.0); meeting with J. Kim regarding insurance issues (0.4). | 1.40 | 833.00 | 28331389 |
| Northrop, D.J. | 05/19/11 | Coordinated review of litigation documents (.5); reviewed litigation documents (1.8); coordinated litigation documents with paralegal and Annie Cacclo (MNAT) (.5). | 2.80 | 1,106.00 | 28332011 |
| Buell, D. M. | 05/19/11 | Review of litigation documents (.8); meeting w/senior attorneys re: case (1.5); e-mails to Inna Rozenberg, David Brown regarding same (0.4); work on litigation documents regarding same (1.6). | 4.30 | 4,472.00 | 28334963 |
| Shajnfeld, A. | 05/19/11 | Researching litigation issues. | 1.00 | 595.00 | 28351292 |
| Ayala, F | 05/19/11 | Extensive electronic document review of incoming production. | 3.00 | 540.00 | 28353688 |
| Fong, A | 05/19/11 | Extensive electronic document review of incoming production. | 2.50 | 450.00 | 28353928 |
| Bussigel, E.A. | 05/19/11 | Team meeting | 1.20 | 564.00 | 28358577 |
| Bussigel, E.A. | 05/19/11 | T/c R. Izzard professional re case issue | .10 | 47.00 | 28358582 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/19/11 | Ems J. Bromley re litigation issues | .20 | 94.00 | 28359114 |
| Bussigel, E.A. | 05/19/11 | Em exchange J. Lanzkron, L. Lipner re case issue | .10 | 47.00 | 28359117 |
| Bussigel, E.A. | 05/19/11 | Em J. Drake re research | .10 | 47.00 | 28359124 |
| Bussigel, E.A. | 05/19/11 | Em N. DeCicco professional, team re filed papers | .10 | 47.00 | 28359132 |
| Eckenrod, R.D. | 05/19/11 | OM - Team meeting (.5); EM to client re: case documents (.9); EM to counsel re: case issue (.3); 4th estate resolution (.3); T/C with client re: case issue (.2); 4th estate resolution (.2); t/c with professional re: resolution (.2); EM to R. Reeb, K. Hailey and M. Sercombe re: case issues (.2); review of case issue (.2) | 3.00 | 1,620.00 | 28359723 |
| Moessner, J. | 05/19/11 | Research (regarding litigation issues). | 1.80 | 1,134.00 | 28365253 |
| Moessner, J. | 05/19/11 | Research (regarding litigation issues). | .70 | 441.00 | 28365334 |
| Moessner, J. | 05/19/11 | Research (regarding litigation issues). | .80 | 504.00 | 28365345 |
| Moessner, J. | 05/19/11 | Research (regarding litigation issues). | .40 | 252.00 | 28365352 |
| Moessner, J. | 05/19/11 | Research (regarding litigation issues). | .90 | 567.00 | 28365467 |
| Moessner, J. | 05/19/11 | Telephone Conference with Luke Barefoot re: research issue and case issue. | .30 | 189.00 | 28365553 |
| Britt, T.J. | 05/19/11 | Nortel team meeting. | 1.50 | 705.00 | 28372553 |
| Britt, T.J. | 05/19/11 | Nortel Schedule Amendment Conf. Call w/Mary Alcock, Laura Bagarella, Leah Laporte Malone, Coley Brown (Huron), Agela Tsai and Brad Tuttle. | .60 | 282.00 | 28372563 |
| Brod, C. B. | 05/19/11 | Attend Team Meeting with Bromley, Buell, Zelbo, Herrington, Podolsky, Ilan, Sugerman (1.5). | 1.50 | 1,560.00 | 28376131 |
| Qua, I | 05/19/11 | Prepared foreign affiliate issues documents and related materials as per J. Moessner for Y. Grishkan | .50 | 122.50 | 28387325 |
| Qua, I | 05/19/11 | Prepared D. Herrington Letter re case issue and Case issues on electronic database | .20 | 49.00 | 28387456 |
| Qua, I | 05/19/11 | Correspondence with J. Kim regarding workstream chart | .20 | 49.00 | 28387794 |
| Qua, I | 05/19/11 | Prepared litigation documents for distribution as per D. Brown and I. Rozenberg and correspondence with D. Brown regarding same | 1.50 | 367.50 | 28387953 |
| Schweitzer, L.M | 05/19/11 | T/c B Trust re litigation document (0.1) F/u e/ms, t/cs J Bromley, D Buell, H Zelbo re: same (0.1). T/c J Bromley, Akin, etc. re case issue (0.5). | .70 | 693.00 | 28394790 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 05/19/11 | D. Wolff: Updated names from correspondence in the LNB | 3.30 | 808.50 | 28398167 |
| Kim, J. | 05/19/11 | T/C w/ L. Lipner re: litigation (.3), E-mail to L. Schweitzer re: staffing (.1), Team mtg (1.3), Follow-up mtg w/ R. Baik re: insurance (.2), e-mail to M. Sercombe re: expenses (.1), e-mails re: staffing (.2), e-mail to J. Kallstrom-Schreckengost re: travel (.1), t/c w/ M. Stefanick re: travel (.1), e-mail to D. Buell re: travel (.1), various e-mails (.4), Mtg w/ R. Baik re: insurance (.4). | 3.30 | 2,244.00 | 28398705 |
| Lipner, L. | 05/19/11 | T/c w/J. Kim re staffing and case management (.2); t/c w/A. Kogan re retention issues (.1); Team meeting (1.3); t/c w/L. Barefoot and professional re employee issues (1.3); Revised litigation document re same (.5). | 3.40 | 1,836.00 | 28402563 |
| Sercombe, M.M. | 05/19/11 | Participate in weekly meeting re foreign affiliate issues issues (.8); finalize documents related to same (1.6); research case issues re: foreign affiliate issues documents (1.9); work with D. Glass to prepare documents support of same (3.4); meeting w/J. Bromley re: foreign affiliate issues (.30). | 8.00 | 5,040.00 | 28403609 |
| Sercombe, M.M. | 05/19/11 | Attend semi-weekly team update meeting | 1.00 | 630.00 | 28403614 |
| Zelbo, H. S. | 05/19/11 | Work on case issue and claims issue (2.8); senior attorney team meeting (1.5). | 4.30 | 4,472.00 | 28404034 |
| Bromley, J. L. | 05/19/11 | Senior lawyer meeting with C. Brod, McRae, DH, H. Zelbo, D. Buell, others (1.50); call on protocol with OR, H. Zelbo, others (1.20); call with UCC advisors re same (1.00); ems on various case issues with professional, H. Zelbo, D. Buell, L. Schweitzer, professional (.80); meeting re: litigation documents and planning re same (1.20); work on case issues generally (1.70); tc Stam on case issues (.20). | 7.60 | 7,904.00 | 28404846 |
| Bromley, J. L. | 05/19/11 | Meeting with M. Sercombe on foreign affiliate issues (.30); review materials re same (.20). | .50 | 520.00 | 28404878 |
| Reeb, R. | 05/19/11 | Calls to discuss foreign affiliate issues. | 1.00 | 470.00 | 28405388 |
| Reeb, R. | 05/19/11 | Call to discuss foreign affiliate issues. | .20 | 94.00 | 28405395 |
| Reeb, R. | 05/19/11 | Prepare materials re: case issue. | 2.00 | 940.00 | 28405404 |
| Rozenberg, I. | 05/19/11 | receive and distribute litigation document (1.00); misc team corr re same (1.00); begin review of same (.70); conf. call w/A. Dupuis (.30); emails re case issue protocol (.50); misc tasks on asset sale defense experts (.50). | 4.00 | 3,000.00 | 28439239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 05/19/11 | Various emails and conf. calls re FCC license and asset sale with A. Cerceo and Covington; review of licenses and analysis (.50); review of 4th estate draft, related documents and exhibits and comment to same (1.30); communications with local counsel, S. Cummins, M. Sercombe, R. Eckenrod, A. Dhokia, C. Teo, A. Stout, T. Ross re: subsidiary winddowns and review of documents re same (1.10); emails and t/cs with Nortel re Nortel US corporate documents and review of same (.60); review of revised entity winddown draft; and emails re same (1.10). | 4.60 | 3,450.00 | 28450525 |
| Kallstrom-Schre | 05/20/11 | Comm w/ D. Northrup re: objection deadlines | .30 | 118.50 | 28302555 |
| Kallstrom-Schre | 05/20/11 | Comm w/ D. Northrup and A. Cordo re: objection deadlines | .20 | 79.00 | 28302561 |
| Kallstrom-Schre | 05/20/11 | Edited case calendar and sent to cgsh team | 1.00 | 395.00 | 28305506 |
| Kallstrom-Schre | 05/20/11 | Coordinated 6/7 hearing travel | .70 | 276.50 | 28305511 |
| Kallstrom-Schre | 05/20/11 | Em ex w/ B. Houston re: 5/24 hearing | .10 | 39.50 | 28305512 |
| Kogan, A. | 05/20/11 | OCP issues. | .50 | 235.00 | 28305520 |
| Paul, A. | 05/20/11 | Reviewing and updating memos on transactions re: sale issues. | 8.50 | 5,482.50 | 28305672 |
| Cheung, S. | 05/20/11 | Circulated monitored docket online. | .50 | 70.00 | 28309785 |
| Cheung, S. | 05/20/11 | Circulated documents. | .30 | 42.00 | 28309824 |
| Gazzola, C. | 05/20/11 | Docketing in Court Alert. | 1.30 | 182.00 | 28311299 |
| Whatley, C. | 05/20/11 | Docketed papers received. | .30 | 42.00 | 28313036 |
| Barefoot, L. | 05/20/11 | Review obj to allocation protocol (2.00); t/cs Shajnfield (allocation protocol) (.50); draft outline of response (allocation protocol) (1.50); t/cs Buell (allocation protocol) (.40); prep for OC (.40); t/cs asset sale, MNAT, Schweitzer (allocatin briefing schedule) (.60); e-mail John Ray (allocation briefing schedule) (.50); e-mail Rozenberg (French procedure) (.40); e-mails w/Klein (.50); review caselaw cited by litigant (allocation protocol) (1.20). | 8.00 | 5,360.00 | 28313160 |
| Marquardt, P.D. | 05/20/11 | Asset sale/bidder dispute. | .70 | 707.00 | 28313380 |
| Marquardt, P.D. | 05/20/11 | Review bidder dispute and email Patchett. | 1.10 | 1,111.00 | 28313390 |
| Marquardt, P.D. | 05/20/11 | Emails Levington & Grubic regarding closing agreement. | .30 | 303.00 | 28313408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. | 05/20/11 | Research re: litigation issues. | 1.50 | 412.50 | 28313886 |
| Erickson, J. | 05/20/11 | Coordinate review of Cleary emails for motion reply brief. | .50 | 170.00 | 28314113 |
| Brown, D. | 05/20/11 | Team meeting to discuss drafting reply brief | 1.00 | 470.00 | 28315149 |
| Brown, D. | 05/20/11 | Meeting with D. Buell to outline counter-arguments | .90 | 423.00 | 28315164 |
| Brown, D. | 05/20/11 | Drafting reply brief | 10.30 | 4,841.00 | 28315167 |
| Northrop, D.J. | 05/20/11 | Coordinated with local counsel on compliance with notice and objection rules and extending objection deadline (1.8); met with whole team to discuss allocation reply (1.3); met with Dave and Molly on division of work and outlining sections (1.3); reviewed affiliate board minutes (1.1). | 5.50 | 2,172.50 | 28317912 |
| Peterman, J. | 05/20/11 | researched and composed memo re: discovery | 6.50 | 2,080.00 | 28325844 |
| Baik, R. | 05/20/11 | Coordinate in filing hearing agenda (0.7); call w/ S. Bianca (0.3); coordinate for client visit (0.3). | 1.30 | 773.50 | 28331416 |
| Buell, D. M. | 05/20/11 | Team meeting regarding reply (1.4); t/c w/ Luke Barefoot regarding procedural issues for reply (0.4); review research regarding procedural issues (1.3); meet w/ Jim Bromley and t/c w/ Inna Rozenberg regarding substance of reply (0.5). | 3.60 | 3,744.00 | 28335138 |
| Buell, D. M. | 05/20/11 | Conference w/ David Brown and Inna Rozenberg regarding reply arguments. | 1.00 | 1,040.00 | 28335182 |
| Shajnfeld, A. | 05/20/11 | Researching litigation issues to request certain relief (2.0); t/c w/ L. Barefoot (.5). | 2.50 | 1,487.50 | 28351407 |
| Fong, A | 05/20/11 | Document research re: motion reply brief. | 7.70 | 1,386.00 | 28353940 |
| Dupuis, A. | 05/20/11 | Call with I. Rozenberg re: language of the French IFSA order (0.50) + Email to NY office re: French IFSA order (1.50) + Research on case law (2.00) | 4.00 | 2,520.00 | 28358416 |
| Eckenrod, R.D. | 05/20/11 | OM w/ K. Hailey re: non-debtor wind-down (1.4); review of non-debtor wind-down sumary (.6); revisions to engagement letter re: non-debtor wind-down entity (.5); review of accountant purchase order for non-debtor wind-down entity (.5); OM w/ E. Bussigel, J. Jenkins and D.Ilan re: IP executory contracts (.4) (partial); EM to client re: non-debtor wind-down entity (.3); OM w/ K. Hailey and L. Schweitzer re: 4th estate settlement (.5); EM to client re: non-debtor wind-down director appointment (.9) | 5.10 | 2,754.00 | 28359733 |
| Schweitzer, L.M | 05/20/11 | T/c S Hamilton, M Sercombe re IPA process (0.3). Conf J Bromley, D Buell, H Zelbo, etc. re reply | 3.50 | 3,465.00 | 28365305 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | brief (1.4). Misc e/ms J Ray, J Bromley (0.3). T/c JA Kim, Akin re committee issues (0.4). T/cs L Barefoot, D Abbott, Hannon re briefing schedule (0.6). Conf R Eckenrod, K Hailey re 4th estate settlement (0.5). | | | |
| Moessner, J. | 05/20/11 | Reviewed Objection to Motion. | .30 | 189.00 | 28365654 |
| Moessner, J. | 05/20/11 | Telephone conference with D. Buell and M. Lens (re: Reply to Objection to Motion). | 1.00 | 630.00 | 28365672 |
| Jones, M. | 05/20/11 | Work on memos (1.5) | 1.50 | 517.50 | 28368713 |
| Brod, C. B. | 05/20/11 | Matters relating to declaration (.20); e-mails Buell, Rozenberg (.20); review pleadings (.30); conference Buell (.20). | .90 | 936.00 | 28376417 |
| Brod, C. B. | 05/20/11 | Telephone call Rozenberg (.10). | .10 | 104.00 | 28376474 |
| Moessner, J. | 05/20/11 | E-mail correspondence (re: Reply Brief). | .20 | 126.00 | 28387040 |
| Qua, I | 05/20/11 | Prepared declaration and exhibits materials regarding Joint Administrators Memo. as per D. Brown and correspondence with D. Brown regarding same | 1.00 | 245.00 | 28388238 |
| Kim, J. | 05/20/11 | Prep for mtg. (.1); mtg. w/ J. Bromley, L. Lipner, J. Lanzkron re: term sheet (.5). | .60 | 408.00 | 28388657 |
| Qua, I | 05/20/11 | Correspondence with D. Northrop regarding Lloyd transcript | .20 | 49.00 | 28388974 |
| Qua, I | 05/20/11 | Correspondence with J. Kallstrom-Schreckengost regarding docket research | .20 | 49.00 | 28389076 |
| Qua, I | 05/20/11 | Research regarding Motion soft copy and correspondence regarding same with D. Buell | .50 | 122.50 | 28389117 |
| Lens, M. M. | 05/20/11 | Review background materials and reply; team meeting regarding same; meeting with D. Buell regarding jurisdictional section; meeting with D. Northrop regarding same. | 5.00 | 3,400.00 | 28398490 |
| Paralegal, T. | 05/20/11 | D. Wolff: Updated names from correspondences in the LNB. | .50 | 122.50 | 28398874 |
| Lipner, L. | 05/20/11 | O/c w/J. Bromley, J. Lanzkron and J. Kim re: intercompany agreement. | .50 | 270.00 | 28402707 |
| Sercombe, M.M. | 05/20/11 | Discuss branch office wind-down with local counsel (.8); participate in review of subsidiary financial statements (1.4); finalize declaration in support of motion (1.7); correspond with local counsel re service of same (.3); review status of same with J. Bromley and counsel to Nortel Canada (.5); email C. Goodman re branch office | 5.10 | 3,213.00 | 28403573 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues (.4). | | | |
| Zelbo, H. S. | 05/20/11 | Work on litigation issues. | .50 | 520.00 | 28404118 |
| Ryan, R.J. | 05/20/11 | admin tasks re: docket | .50 | 197.50 | 28404349 |
| Reeb, R. | 05/20/11 | Call to discuss legal branch. | .30 | 141.00 | 28405442 |
| Reeb, R. | 05/20/11 | Call to discuss officer and director replacements. | 1.20 | 564.00 | 28405444 |
| Lanzkron, J. | 05/20/11 | Meeting with Jane Kim, Louis Lipner and Jim Bromley re: TPAA (.5); meeting with Debbie Buell and Molly Lens regarding escrow agreements and sale agreements (1.6); preparation for meeting with Debbie Buell and Molly Leng (1.5); prepared chart analyzing TPAA (.6). | 4.20 | 1,974.00 | 28406026 |
| Bussigel, E.A. | 05/20/11 | Em R.Baik re agenda | .10 | 47.00 | 28432411 |
| Bussigel, E.A. | 05/20/11 | Ems MNAT re agenda | .20 | 94.00 | 28432414 |
| Bussigel, E.A. | 05/20/11 | Em M.ORourke (R&Q) re disclosure | .20 | 94.00 | 28432415 |
| Bussigel, E.A. | 05/20/11 | Em D.Northrup re case issue | .10 | 47.00 | 28432422 |
| Rozenberg, I. | 05/20/11 | Team confs re planning for reply on motion (2.50); conf w/ potential Canadian law expert for defense of claims (1.00); conf w/ A. Dupuis re French IFSA order (.50); work on issues related to potential expert in Canadian proceedings (.50); review response papers on motion (2.50). | 7.00 | 5,250.00 | 28440234 |
| Hailey, K. | 05/20/11 | Conf. call with A. Dhokia, T. Ross, L. Guerra, A. Stout, R. Eckenrod, M. Sercombe and J. Wood re entity winddown review and review of documents relating to same (1.50); emails and t/cs with local counsel and R. Eckenrod re subsidiary winddowns and review of documents re same (1.30); conf. w/R. Eckenrod and L. Schweitzer (.50); revision to 4th estate draft, related documents and exhibits, t/cs, emails with J. Bromley re: same (2.8). | 6.10 | 4,575.00 | 28451440 |
| Bromley, J. L. | 05/20/11 | Meeting on reply and related issues with HZ, DB, others (1.00); meeting on TPAA with LL, JL, JK (.50); meeting with KH on 4th estate issues (.50); call on allocation issues with Chilmark, and Ray (1.00); ems on various case issues with LS, HZ, DB, J. Ray, Akin, others (1.20) | 4.20 | 4,368.00 | 28489766 |
| Bromley, J. L. | 05/20/11 | Ems on affiliate issues with MS, B.Kahn, and others (.40). | .40 | 416.00 | 28489768 |
| Brown, D. | 05/21/11 | Drafting reply brief (4.5); t/c w/ J. Moessner (.3). | 4.80 | 2,256.00 | 28315202 |
| Barefoot, L. | 05/21/11 | E-mail w/Paul (.20); e-mail w/Bromley (.10); e- | .40 | 268.00 | 28323873 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail w/Ray (.10). | | | |
| Paul, A. | 05/21/11 | Reviewing questions asked by Luke Barefoot. Review of memos and sending memos across. | 5.50 | 3,547.50 | 28344209 |
| Fong, A | 05/21/11 | Document research for motion reply brief. | 10.00 | 1,800.00 | 28353948 |
| Moessner, J. | 05/21/11 | Telephone Conference with David Brown (re: assignment for Reply brief Procedures Motion.) | .30 | 189.00 | 28367465 |
| Moessner, J. | 05/21/11 | Reviewed Motion. | 1.40 | 882.00 | 28367475 |
| Moessner, J. | 05/21/11 | Reviewed objection to Motion. | .90 | 567.00 | 28367482 |
| Moessner, J. | 05/21/11 | Reviewed updated research memos. | .30 | 189.00 | 28367500 |
| Moessner, J. | 05/21/11 | Pulled cases cited in part of opposition brief. | .20 | 126.00 | 28367513 |
| Moessner, J. | 05/21/11 | Research and drafting (of a section of the Reply Brief). | 1.40 | 882.00 | 28367528 |
| Moessner, J. | 05/21/11 | Research and drafting (of a section of the Reply Brief). | .30 | 189.00 | 28367534 |
| Jones, M. | 05/21/11 | Research for revised memo. | 2.00 | 690.00 | 28368690 |
| Moessner, J. | 05/21/11 | Research and drafting (of a section of the Motion Reply Brief). | .30 | 189.00 | 28387477 |
| Kim, J. | 05/21/11 | E-mail to M. Kennedy re: term sheet (.1). | .10 | 68.00 | 28388755 |
| Lipner, L. | 05/21/11 | Email exchange w/A. Cordo (MNAT) and K&A re: same (.2). | .20 | 108.00 | 28402781 |
| Bromley, J. L. | 05/21/11 | Ems on various case issues with L. Schweitzer, H. Zelbo, D. Buell, others. | 1.00 | 1,040.00 | 28489771 |
| Goldsmith, A. | 05/22/11 | Review background materials for expert opinion. | 1.00 | 710.00 | 28308542 |
| Brown, D. | 05/22/11 | Drafting reply brief | 6.50 | 3,055.00 | 28315210 |
| Northrop, D.J. | 05/22/11 | researched interplay of jurisdictional and arbitration clauses. | 3.60 | 1,422.00 | 28317902 |
| Barefoot, L. | 05/22/11 | E-mail w/Rozenberg | .10 | 67.00 | 28323881 |
| Lens, M. M. | 05/22/11 | Review background materials; begin preparing outline for jurisdiction section. | 1.00 | 680.00 | 28330861 |
| Moessner, J. | 05/22/11 | Research and drafting (of a section of the Reply Brief.) | 7.40 | 4,662.00 | 28367603 |
| Rozenberg, I. | 05/22/11 | team corr re reply on allocation motion. | .80 | 600.00 | 28441207 |
| Bromley, J. L. | 05/22/11 | ems on various case issues with L. Schweitzer, H. Zelbo, D. Buell, others (.30); work on issues and | 1.30 | 1,352.00 | 28492132 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials re reply (1.0). | | | |
| Kallstrom-Schre | 05/23/11 | Em ex w/ J. Galvin re: issues | .20 | 79.00 | 28317707 |
| Marre, V. | 05/23/11 | Correspondence with B. Hunt at Epiq re: asset sale claims per D. Oliwenstein | .20 | 49.00 | 28319938 |
| Grishkan, Y. | 05/23/11 | Wrote a memo re: Nortel matter. | 1.50 | 480.00 | 28320383 |
| Grishkan, Y. | 05/23/11 | Meeting with D. Brown re: litigation issues | .30 | 96.00 | 28320389 |
| Grishkan, Y. | 05/23/11 | Researched and wrote a draft memo re: litigation issues | 6.00 | 1,920.00 | 28320395 |
| Coates, G. | 05/23/11 | Revised court docket and circulated to attorneys. | .30 | 42.00 | 28321794 |
| Peterman, J. | 05/23/11 | drafted memo for litigation issues question | 6.00 | 1,920.00 | 28325855 |
| Ryan, R.J. | 05/23/11 | admin tasks re: docket. | .60 | 237.00 | 28326239 |
| Dupuis, A. | 05/23/11 | Call with A. Goldsmith re: affiliate claim and de facto management | .30 | 189.00 | 28327683 |
| Lens, M. M. | 05/23/11 | Draft outline for argument (3.0) and meeting with D. Buell and D. Northrop regarding same (.50). | 3.50 | 2,380.00 | 28331069 |
| Baik, R. | 05/23/11 | Coordinate for client visit. | .20 | 119.00 | 28331434 |
| Northrop, D.J. | 05/23/11 | Coordinated with paralegals on creating binder of negotiation history (.9); reviewed filing (.80); prepared for (.5) and attended meetings on brief (1.5); meeting w/D. Buell and M. Lens (.5); began researching relating to litigation issues (.70). | 4.90 | 1,935.50 | 28332543 |
| Barefoot, L. | 05/23/11 | E-mails Abbot (.20); e-mails Harron of YCST (.40); e-mails w/Committee (.20); review proposed mot for leave (.40); t/c buell (.20); e-mail w/Buell (allocation protocol negot.) (.20); t/c Kahn (.20); e-mail Buell, Rozenberg (.20); draft/revise reply sections (.40); t/cs Shanfeld (.40); review research/cases from Shajnfeld (1.00); e-mail Grishkan (.20); review updated memos from London (1.40); e-mails Buell, Zelbo (.60); e-mail w/Paul (.30); e-mail Northrop (.10). | 6.40 | 4,288.00 | 28333824 |
| Gazzola, C. | 05/23/11 | Docketing in Court Alert. | .30 | 42.00 | 28334483 |
| Cheung, S. | 05/23/11 | Circulated monitored docket online. | .30 | 42.00 | 28335183 |
| Cheung, S. | 05/23/11 | Circulated documents. | .20 | 28.00 | 28335202 |
| Goldsmith, A. | 05/23/11 | Call with I. Rozenberg regarding expert call (.5) and preparation for same (.5). | 1.00 | 710.00 | 28337246 |
| Brown, D. | 05/23/11 | Assisting I. Rozenberg with gathering facts for C. Brods affidavit | 1.00 | 470.00 | 28338785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, D. | 05/23/11 | Drafting brief | 4.30 | 2,021.00 | 28338789 |
| Brown, D. | 05/23/11 | Meeting with Y. Grishava to give her research assignments | .30 | 141.00 | 28338795 |
| Brown, D. | 05/23/11 | Meeting with D. Buell to discuss progress drafting progress (partial participant) | .90 | 423.00 | 28338802 |
| Erickson, J. | 05/23/11 | document production research. | 1.70 | 578.00 | 28339055 |
| Erickson, J. | 05/23/11 | Coordinate contract attorney review of emails for mediation brief. | .30 | 102.00 | 28339072 |
| Paul, A. | 05/23/11 | Discussions with M. Jones on litigation issues. Reviewing case law and pleadings in adminstrators actions. | 4.50 | 2,902.50 | 28344157 |
| Paul, A. | 05/23/11 | Review of litigation principles. Analysing whether they exist. | 1.80 | 1,161.00 | 28344194 |
| Shajnfeld, A. | 05/23/11 | Researching litigation issues. | 4.60 | 2,737.00 | 28351491 |
| Eckenrod, R.D. | 05/23/11 | Review of invoice for non-debtor wind-down entity (.3); fourth estate review of settlement issue (.8) | 1.10 | 594.00 | 28359738 |
| Schweitzer, L.M | 05/23/11 | E/ms L Barefoot, etc. re procedures motion scheduling (0.2). | .20 | 198.00 | 28365865 |
| Buell, D. M. | 05/23/11 | Conference call w/ John Ray (Nortel) and other senior team members. | 1.00 | 1,040.00 | 28367525 |
| Buell, D. M. | 05/23/11 | Work on reply in support of motion. | 1.50 | 1,560.00 | 28367542 |
| Buell, D. M. | 05/23/11 | Conference call w/ John Ray (Nortel) and Creditors Committee. | 1.30 | 1,352.00 | 28367559 |
| Buell, D. M. | 05/23/11 | Review outline from committee regarding reply. | .30 | 312.00 | 28367567 |
| Buell, D. M. | 05/23/11 | T/c w/ Luke Barefoot regarding scheduling. | .10 | 104.00 | 28367575 |
| Moessner, J. | 05/23/11 | Research and drafting of Reply Brief. | 2.00 | 1,260.00 | 28367624 |
| Moessner, J. | 05/23/11 | Research and drafting of Reply Brief. | .50 | 315.00 | 28367627 |
| Moessner, J. | 05/23/11 | Research and drafting of Reply Brief. | .30 | 189.00 | 28367629 |
| Moessner, J. | 05/23/11 | Research and drafting of Reply Brief. | .60 | 378.00 | 28367630 |
| Buell, D. M. | 05/23/11 | Prepare for client meeting regarding document retention issues. | .80 | 832.00 | 28367639 |
| Buell, D. M. | 05/23/11 | Review draft expert engagement letters. | .50 | 520.00 | 28367644 |
| Moessner, J. | 05/23/11 | Meeting with D. Buell, I. Rozenberg, D. Brown and D. Northrop. | 1.50 | 945.00 | 28367646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/23/11 | Research and drafting of a section of the Reply Brief. | 2.50 | 1,575.00 | 28367655 |
| Moessner, J. | 05/23/11 | Research and drafting of a section of the Reply Brief. | 2.70 | 1,701.00 | 28367659 |
| Buell, D. M. | 05/23/11 | Meet on brief w/ Inna Rozenberg, Jacqueline Moessner, Daniel Northrop and David Brown. | 1.50 | 1,560.00 | 28367694 |
| Buell, D. M. | 05/23/11 | Meet w/Molly Lens and Daniel Northrop regarding reply brief. | .50 | 520.00 | 28367717 |
| Buell, D. M. | 05/23/11 | Draft response to affiliate lawyer. | .30 | 312.00 | 28367725 |
| Jones, M. | 05/23/11 | Research for revised memo on litigation issues. | 4.50 | 1,552.50 | 28368688 |
| Fong, A | 05/23/11 | Document research for motion reply brief. | 9.70 | 1,746.00 | 28373537 |
| Kim, J. | 05/23/11 | E-mail to J. Bromley re: hearing (.1), e-mail to T. Ross re: service (.1). | .20 | 136.00 | 28388830 |
| Brod, C. B. | 05/23/11 | Matters relating to declaration (.30); conference Rozenberg (.20). | .50 | 520.00 | 28388911 |
| Kim, J. | 05/23/11 | E-mail to M. Kennedy re: term sheet (.1). | .10 | 68.00 | 28389024 |
| Qua, I | 05/23/11 | Research regarding taxing authority and correspondence with M. Sercombe regarding same | 1.00 | 245.00 | 28389790 |
| Paralegal, T. | 05/23/11 | D. Wolff: Updated and organized names in correspondence in the LNB. | 1.00 | 245.00 | 28398941 |
| Sercombe, M.M. | 05/23/11 | Revise motion and address filing details (6.4); email local counsel re wind-down issues (.7). | 7.10 | 4,473.00 | 28403487 |
| Zelbo, H. S. | 05/23/11 | Work on issues. | 1.00 | 1,040.00 | 28404131 |
| Reeb, R. | 05/23/11 | Prepare materials regarding officer and director replacement. | .30 | 141.00 | 28405514 |
| Kim, J. | 05/23/11 | Work with D. Northrop and I. Rozenberg to arrange exhibits according to index. | 2.70 | 594.00 | 28406636 |
| Rozenberg, I. | 05/23/11 | team conf re planning for reply on motion (1.50); work on reply and supporting declarations (6.00); call w/A. Goldsmith (.50). | 8.00 | 6,000.00 | 28441226 |
| Hailey, K. | 05/23/11 | Emails and t/cs with local counsel and C. Teo, E. Tsang, R. Eckenrod, L. Guerra re subsidiary winddowns and review of documents re same. | 1.00 | 750.00 | 28451600 |
| Bromley, J. L. | 05/23/11 | Weekly call with Ray & Chilmark (.70); weekly call with UCC advisors (1.00); meeting on Desca with Lipner (.30); call on allocation with Riedel (.60); ems on various case matters with C. Brod, H. Zelbo, D. Buell, L. Schweitzer, others (1.50); | 6.90 | 7,176.00 | 28492199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on hearing prep., review case law re ame (2.20); meeting with L. Schweitzer on case matters (.60) | | | |
| Bromley, J. L. | 05/23/11 | Ems on Colombia with M. Secombe (.30): meeting re: same (.30); ems and review Glass declaration (.30); ems on affiliate and related issues with Akin, M. Secombe (.30). | 1.20 | 1,248.00 | 28492263 |
| Gao, T. | 05/24/11 | Reviewed and revised the Customs POAs received from Lynn Egan. | 2.10 | 829.50 | 28325680 |
| Kallstrom-Schre | 05/24/11 | Edited case calendar and sent to J. Ray | .80 | 316.00 | 28326041 |
| Kallstrom-Schre | 05/24/11 | Edited workstream chart | .10 | 39.50 | 28326053 |
| Kallstrom-Schre | 05/24/11 | Comm w/ J. Kim re: staffing | .10 | 39.50 | 28326054 |
| Kallstrom-Schre | 05/24/11 | Em ex w/ J. Renuart (Nortel) re: data meeting | .20 | 79.00 | 28326056 |
| Lens, M. M. | 05/24/11 | Calls with D. Northrop regarding research; call with I. Rozenberg regarding same; review background materials; call with D. Buell regarding section. | 1.50 | 1,020.00 | 28330827 |
| Bussigel, E.A. | 05/24/11 | Em L. Lipner re contract inquiry, research re: same (.6); em MNAT re notice (.2); workstream updates (.2). | 1.00 | 470.00 | 28331207 |
| Baik, R. | 05/24/11 | Coordinate with team regarding client visit. | .60 | 357.00 | 28331449 |
| Baik, R. | 05/24/11 | Review and comment on revised draft agreement and send comments to J. Kim (0.8); telephone conference with J. Kim, A&O regarding certain insurance issues and follow-up conversation with J. Kim (0.8). | 1.60 | 952.00 | 28331621 |
| Baik, R. | 05/24/11 | Coordinate with team regarding client visit. | .70 | 416.50 | 28331715 |
| Brown, J. | 05/24/11 | Sent dockets to attorneys. | .30 | 42.00 | 28331815 |
| Northrop, D.J. | 05/24/11 | Call with expert (1.0); communications re: motion to seal with L. Barefoot and A. Carodo (MNAT) (1.20); drafted shell of brief, consulted wit L. Barefoot, and forwarded to D. Buell (2.0); researched litigation issues (6.3); discussed research with Molly and I. Rozenberg (.5). | 11.00 | 4,345.00 | 28332497 |
| Barefoot, L. | 05/24/11 | Draft Reply re: sealing (1.00); e-mail Buell (Reply) (.40); revise brief section on adv. pro (.80); conf. call w/ expert (1.00); prep for call w/ expert (.40); corresp Rozenberg /Moessner (.40); corresp. Griskan (.20); review Griskan research (.20); t/c Northrop, Cordo (Sealing) (.40); corresp Buell, Bromley (Sealing) (.40); corresp Buell, Schweitzer (extension) (.30); caselaw research | 8.10 | 5,427.00 | 28332586 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (1.00); e-mai Northrop (.10); e-mail w/Paul (.30); e-mail Buell, Rozenberg/ staffing)(.20); mark-up motion for leave (.70); e-mails w/ affiliate (motion for leave) (.30). | | | |
| Gazzola, C. | 05/24/11 | Docketing in Court Alert. | .50 | 70.00 | 28334489 |
| Cheung, S. | 05/24/11 | Circulated monitored docket online. | .50 | 70.00 | 28335238 |
| Cheung, S. | 05/24/11 | Circulated documents. | .50 | 70.00 | 28335257 |
| Whatley, C. | 05/24/11 | Docketed papers received. | .20 | 28.00 | 28335353 |
| Grishkan, Y. | 05/24/11 | Researched & wrote the memo re: first Nortel assignment. | 7.30 | 2,336.00 | 28335410 |
| Grishkan, Y. | 05/24/11 | Meeting with D. Brown re: contract issue. Assignment completed. | .30 | 96.00 | 28335418 |
| Grishkan, Y. | 05/24/11 | Attended a conference call with expert. | 1.00 | 320.00 | 28335420 |
| Ryan, R.J. | 05/24/11 | Admin tasks re: docket (.50). | .50 | 197.50 | 28335611 |
| Goldsmith, A. | 05/24/11 | Conference call with expert and preparation for same. | 2.30 | 1,633.00 | 28337256 |
| Brown, D. | 05/24/11 | Drafting brief | 5.00 | 2,350.00 | 28338823 |
| Coates, G. | 05/24/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28339021 |
| Erickson, J. | 05/24/11 | Document production research. | .40 | 136.00 | 28339124 |
| Dearing, S. | 05/24/11 | Background research on the case/claims, read John Doolittle declaration, | 1.00 | 320.00 | 28339278 |
| Marquardt, P.D. | 05/24/11 | Call with J. Patchett and L. Schweitzer regarding bidder. | .70 | 707.00 | 28339638 |
| Marquardt, P.D. | 05/24/11 | bidder follow-up. | .70 | 707.00 | 28339663 |
| Marquardt, P.D. | 05/24/11 | Travel to New York from Washington (billed at 50% of total 4 hours travel). | 2.00 | 2,020.00 | 28339734 |
| Paul, A. | 05/24/11 | Review of memo on litigation issues and caselaw. Review of case. Review of commentary. Re-review of transactions at an undervalue and comments on litigation issues. | 9.80 | 6,321.00 | 28344035 |
| Peterman, J. | 05/24/11 | Finished drafting memo on litigation issues. | 2.80 | 896.00 | 28354584 |
| Dupuis, A. | 05/24/11 | Research on litigation issues + Review of case law + Preparation of a table summarizing case law (6.00) + Call with expert witness and NY office (0.70) + Conf. with A. Goldsmith (0.40) | 7.10 | 4,473.00 | 28358434 |
| Eckenrod, R.D. | 05/24/11 | EM to client re: litigation issues (.3); EM to K. Hailey re: 4th estate settlement (.2) EMs to K. | 1.80 | 972.00 | 28359740 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hailey and client re: non-debtor sub director appointment (1.3) | | | |
| Schweitzer, L.M | 05/24/11 | T/c D Botter re committee issues (0.3). T/c, e/ms JA Kim re same (0.4). | .70 | 693.00 | 28366707 |
| Moessner, J. | 05/24/11 | Preparation for telephone conference (with French law expert re: litigation issues). | .30 | 189.00 | 28367926 |
| Moessner, J. | 05/24/11 | Telephone conference (with expert re: litigation issues). | 1.20 | 756.00 | 28367984 |
| Moessner, J. | 05/24/11 | Research and drafting of a portion of the Motion Reply. | 2.90 | 1,827.00 | 28367997 |
| Moessner, J. | 05/24/11 | Telephone conference with L. Barefoot. | .20 | 126.00 | 28368009 |
| Moessner, J. | 05/24/11 | Research and drafting of a portion of the Motion Reply. | .50 | 315.00 | 28368026 |
| Moessner, J. | 05/24/11 | Office conference with Y. Griskin re: research assignment. | .30 | 189.00 | 28368044 |
| Moessner, J. | 05/24/11 | Research and drafting of a portion of the Motion Reply. | 2.40 | 1,512.00 | 28368050 |
| Jones, M. | 05/24/11 | Research on revised version of memo on litigation issues. | 3.00 | 1,035.00 | 28368577 |
| Buell, D. M. | 05/24/11 | Work on draft reply brief in support of Motion. | 3.40 | 3,536.00 | 28369016 |
| Buell, D. M. | 05/24/11 | Conference call w/ Jim Bromley and Derrick Tay (Ogilvy Renault) regarding motion reply and correspondence with affiliate. | .30 | 312.00 | 28369044 |
| Gurgel, M.G. | 05/24/11 | Review of filings in Delaware proceedings. | 1.40 | 658.00 | 28372907 |
| Gurgel, M.G. | 05/24/11 | T/c w/ Paris office regarding Versailles Commercial Court order and corresponding petition. | .90 | 423.00 | 28372919 |
| Gurgel, M.G. | 05/24/11 | T/c w/ David Brown regarding draft brief. | .10 | 47.00 | 28372928 |
| Gurgel, M.G. | 05/24/11 | Arranged for translation of petition. | .20 | 94.00 | 28372943 |
| Gurgel, M.G. | 05/24/11 | Review of order and corresponding petition. | .50 | 235.00 | 28372959 |
| Gurgel, M.G. | 05/24/11 | Drafted rider to brief regarding Court order. | .90 | 423.00 | 28372993 |
| Gurgel, M.G. | 05/24/11 | Revised rider to brief regarding Court order. | .90 | 423.00 | 28373011 |
| Gurgel, M.G. | 05/24/11 | Revised rider to brief regarding Court order and transmitted to team. | .20 | 94.00 | 28373023 |
| Fong, A | 05/24/11 | Review of Production. | 2.50 | 450.00 | 28373557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shajnfeld, A. | 05/24/11 | Researching litigation issues. | 1.70 | 1,011.50 | 28383389 |
| Kim, J. | 05/24/11 | T/C w/ K. Hailey re: customs (.1), review insurance agreement (.3), e-mails re: mtgs (.2), various other e-mails (.5), t/c w/ R. Baik & insurer re: insurance and follow-up mtg w/ R. Baik (.6) | 1.70 | 1,156.00 | 28389121 |
| Brod, C. B. | 05/24/11 | Conference w/ J. Ray (.40); follow-up conference Bromley (.60). | 1.00 | 1,040.00 | 28390299 |
| Brod, C. B. | 05/24/11 | Review materials from I. Rozenberg (.10). | .10 | 104.00 | 28390580 |
| Qua, I | 05/24/11 | Correspondence with D. Northrop and J. Kim regarding reply motion paralegal coverage | .50 | 122.50 | 28390777 |
| Qua, I | 05/24/11 | Correspondence with M. Gurgel regarding background materials | .20 | 49.00 | 28390903 |
| Kim, J. | 05/24/11 | T/C w/ M. Kennedy re: term sheet (.3), t/c w/ L. Lipner re: term sheet (.1), e-mail to J. Bromley re: term sheet (.2), review term sheet (.3). | .90 | 612.00 | 28390938 |
| Qua, I | 05/24/11 | Prepared Nortel email lists as per M. Rodriguez | .50 | 122.50 | 28390988 |
| Qua, I | 05/24/11 | Research regarding claim as per E. Bussigel and L. Lipner and correspondence with E. Bussigel and L. Lipner regarding same | .50 | 122.50 | 28391082 |
| Sercombe, M.M. | 05/24/11 | Update parties re filing of motion (1.3); follow up with Nortel Canada re: discussion with escrow agent (.9); review records on details of asset sale history (1.8); discuss motion with escrow agent (.3). | 4.30 | 2,709.00 | 28403068 |
| Sercombe, M.M. | 05/24/11 | Discuss intercompany claims issues with R. Reeb and C. Moore and review documentation re same (.9). | .90 | 567.00 | 28403436 |
| Lipner, L. | 05/24/11 | T/c w/J. Kim re intercompany issues (.1). | .10 | 54.00 | 28403606 |
| Zelbo, H. S. | 05/24/11 | Work on litigation issues. | 1.00 | 1,040.00 | 28404231 |
| Bianca, S.F. | 05/24/11 | Review recent filings (.3). | .30 | 204.00 | 28404680 |
| Reeb, R. | 05/24/11 | Prepare materials for employee issues. | 2.50 | 1,175.00 | 28405569 |
| Kim, J. | 05/24/11 | Gather Nortel Team members to be notified of new paralegal assistance. | .50 | 110.00 | 28406524 |
| Kim, J. | 05/24/11 | Reformat exhibit documents in index to have tabbed and copied per I. Rozenberg. | 2.50 | 550.00 | 28406576 |
| Rozenberg, I. | 05/24/11 | Conf w/ expert on litigation issues (1.00); team corr and conf re law issues in defense of litigation issues (.50); conf w/ Torys to discuss strategy on reply on motion (1.00); team corr re defense (.50); | 9.00 | 6,750.00 | 28441685 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corr re: response to Herbert Smith on litigation issues (.50); work on reply to motion and supporting declarations (5.00); corr re closure of IT systems (.50). | | | |
| Hailey, K. | 05/24/11 | Review of motion docs and related materials (1.00); emails and t/cs with local counsel, A. Stout, J. Wood, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (3.8); t/cs and emails with M. Rosenstein (Covington), A. Cercero and J. Ray re FCC licenses (.80). Emails and t/cs with L. Egan, S. Delahaye, T. Ross, T. Gao re review of documents re same (1.30). | 6.90 | 5,175.00 | 28451621 |
| Bromley, J. L. | 05/24/11 | Call on interstate issues with Canada, UK, UCC, others (1.00); tc Tay on same (.30); review interstate materials (1.00); ems and call with Stam on SERP issues (.30); call on reply with Torys (.40); review and edit materials for reply (2.50); meeting with Ray on allocation issues (1.20); ems on various case matters with L. Schweitzer, C. Brod, H. Zelbo, Akin, others (1.20). | 7.90 | 8,216.00 | 28492286 |
| Kallstrom-Schre | 05/25/11 | Attn to em re: case calendar | .10 | 39.50 | 28330507 |
| Kallstrom-Schre | 05/25/11 | Em to R. Baik re: calendar | .20 | 79.00 | 28337860 |
| Brown, D. | 05/25/11 | Drafting brief | 9.80 | 4,606.00 | 28338860 |
| Marquardt, P.D. | 05/25/11 | Meeting with John Ray and team regarding data retention and other issues. | 3.20 | 3,232.00 | 28340087 |
| Marquardt, P.D. | 05/25/11 | Review bidder settlement agreement. | 1.30 | 1,313.00 | 28340092 |
| Marquardt, P.D. | 05/25/11 | Telephone conference bankruptcy team regarding bidder disputes. | .50 | 505.00 | 28340096 |
| Marquardt, P.D. | 05/25/11 | Telephone conference Patchett and Levington regarding revisions. | .60 | 606.00 | 28340103 |
| Gurgel, M.G. | 05/25/11 | Revised draft declaration for reply brief. | .50 | 235.00 | 28343289 |
| Gurgel, M.G. | 05/25/11 | Preparation for t/c w/ Paris office. | .10 | 47.00 | 28343293 |
| Gurgel, M.G. | 05/25/11 | Review of opposition brief and supporting declaration. | 1.20 | 564.00 | 28343294 |
| Paul, A. | 05/25/11 | Case related research on litigation issues. Review of case law and pleadings. | 8.00 | 5,160.00 | 28343969 |
| Gurgel, M.G. | 05/25/11 | E-mail to Paris office regarding litigation issues opposition brief. | .20 | 94.00 | 28344021 |
| Gurgel, M.G. | 05/25/11 | Arranged for translation of litigation issues | .40 | 188.00 | 28344031 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | petition. | | | |
| Gurgel, M.G. | 05/25/11 | Review of litigation issues opposition brief and supporting declaration. | .40 | 188.00 | 28344053 |
| Gurgel, M.G. | 05/25/11 | Drafted rider to reply brief regarding court order. | 1.60 | 752.00 | 28344075 |
| Gurgel, M.G. | 05/25/11 | Revised rider to reply brief regarding court order. | .90 | 423.00 | 28344154 |
| Levine, L. | 05/25/11 | Meeting with Victoria Belyavsky | .50 | 160.00 | 28349460 |
| Barefoot, L. | 05/25/11 | O/C Beisher (sealing mot) (1.00); e-mail Grishkan re: litigation issues research (.10); O/C Buell, Zelbo and I. Rozenberg (claims) (.80); e-mail Bishop (paralegal staffing) (.10); t/C Zelbo (Reply) (.20); e-mail Buell (June 7 hearing) (.20); e-mail YCST (scheduling issues) (.60); draft/revise sealing obj (3.00); review research from Beisler (sealing) (.80); e-mails Bromley (sched. issues) (.30); review research from Grishkan (claims) (.30); emails Moessner, Grishkan (claims ) (.20); e-mail Kahn of Akin (sealing) (.20); e-mails w/Torys (sealing/Canadian papers) (.60); e-mails Beisher (sealing) (.40). | 8.80 | 5,896.00 | 28351105 |
| Coates, G. | 05/25/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28351225 |
| Brown, J. | 05/25/11 | Sent dockets to attorneys. | .70 | 98.00 | 28352892 |
| Cheung, S. | 05/25/11 | Circulated monitored docket online. | .50 | 70.00 | 28353504 |
| Cheung, S. | 05/25/11 | Circulated documents. | .20 | 28.00 | 28353514 |
| Dupuis, A. | 05/25/11 | Conf. call with F. Baumgartner and I. Rozenberg re: court order | .80 | 504.00 | 28358464 |
| Bussigel, E.A. | 05/25/11 | T/c B.Gibbon re case issue | .20 | 94.00 | 28359164 |
| Bussigel, E.A. | 05/25/11 | Mtg J.Ray (Nortel) re case issue | .60 | 282.00 | 28359191 |
| Bussigel, E.A. | 05/25/11 | T/cs, em M.ORourke (R&Q) re email | .50 | 235.00 | 28359192 |
| Eckenrod, R.D. | 05/25/11 | EM to client re: wind-down sub dir appt (.5); wind-down meeting prep (.3); Review of issues for 4th estate settlement (2.4); OM w/ client re: wind-down entity summary (.3); EMs to client re: wind-down entity advisor engagements (.5); T/c w/ M. Sercombe re: wind-down entity sale proceeds (.1); EM to L. Soloviev re: wind-down entity sale proceeds (.9); EM to client re: director and officer appointment at wind-down subs (.3) | 5.30 | 2,862.00 | 28359742 |
| Beisler, A M. | 05/25/11 | Met with Luke Barefoot to discuss assignment. | .80 | 256.00 | 28366006 |
| Beisler, A M. | 05/25/11 | Research for Luke Barefoot to find relevant case | 4.80 | 1,536.00 | 28366026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | law for Objection. | | | |
| Schweitzer, L.M | 05/25/11 | Mtg J Ray, D Buell, etc. (part) re case administration issues (1.0). Mtg J Ray, D Buell, J Bromley, H Zelbo, etc. re motion & related issues (1.5). Mtg J Ray re various case matters (1.0). | 3.50 | 3,465.00 | 28366775 |
| Jones, M. | 05/25/11 | Case law research on litigation issues. | 2.00 | 690.00 | 28368228 |
| Moessner, J. | 05/25/11 | Drafting and revision of Reply Brief. | 3.00 | 1,890.00 | 28368238 |
| Moessner, J. | 05/25/11 | Drafting and revision of Reply Brief. | 1.90 | 1,197.00 | 28368242 |
| Moessner, J. | 05/25/11 | Drafting and revision of Reply Brief. | 2.90 | 1,827.00 | 28368250 |
| Moessner, J. | 05/25/11 | Drafting and revision of Reply Brief. | .40 | 252.00 | 28368256 |
| Buell, D. M. | 05/25/11 | Meet w/ John Ray (Nortel) and others regarding case administration. | 3.00 | 3,120.00 | 28370702 |
| Buell, D. M. | 05/25/11 | Meet w/ John Ray (Nortel), Jim Bromley, Howard Zelbo, Lisa Schweitzer, Craig Brod regarding litigation issues. | 1.40 | 1,456.00 | 28370728 |
| Buell, D. M. | 05/25/11 | Meet w/ Howard Zelbo and Jim Bromley regarding litigation issues. | .50 | 520.00 | 28370747 |
| Buell, D. M. | 05/25/11 | Meet w/ Howard Zelbo, Luke Barefoot and Inna Rozenberg regarding reply briefing. | 1.00 | 1,040.00 | 28370768 |
| Buell, D. M. | 05/25/11 | Revise draft outline for meeting w/ committee. | .40 | 416.00 | 28370792 |
| Britt, T.J. | 05/25/11 | Document and data retention update w/ John Ray and NBS. | 3.00 | 1,410.00 | 28372650 |
| Grishkan, Y. | 05/25/11 | Researched and revised draft of memo re: litigation issues | 4.00 | 1,280.00 | 28372988 |
| Grishkan, Y. | 05/25/11 | Research re: litigation issues | 3.30 | 1,056.00 | 28373008 |
| Lens, M. M. | 05/25/11 | Draft and research of Litigation document section. | 6.50 | 4,420.00 | 28386043 |
| Northrop, D.J. | 05/25/11 | Compiled outline of brief (1.9); Researched litigation issues and discussed with Molly (7.2). | 9.10 | 3,594.50 | 28389119 |
| Kim, J. | 05/25/11 | Mtg w/ R. Baik re: Canadian motion (.1), e-mail to M. Kennedy re: travel (.1), t/c w/ I. Rozenberg re: travel (.1). | .30 | 204.00 | 28391331 |
| Brod, C. B. | 05/25/11 | Attend meeting on documents retention with Ray, Buell, Britt and consultants (1.50). | 1.50 | 1,560.00 | 28391844 |
| Qua, I | 05/25/11 | Meeting with W. Lau regarding Nortel background | .50 | 122.50 | 28391931 |
| Brod, C. B. | 05/25/11 | Lunch meeting re: allocation issues with J. Bromley, L. Schweitzer, D. Buell, H. Zelbo, J. Ray | 1.20 | 1,248.00 | 28391980 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00); telephone call and e-mail Bromley (.20). | | | |
| Qua, I | 05/25/11 | Prepared New member materials and correspondence regarding same with J. Kim as per M. Fleming-Delacruz | .20 | 49.00 | 28392080 |
| Ryan, R.J. | 05/25/11 | admin tasks re: docket | .50 | 197.50 | 28402817 |
| Sercombe, M.M. | 05/25/11 | Meet with J. Ray re subsidiary board of director issues (.8); discuss taxes with A. Dhokia and C. Tehran (1.5); discuss motion with Bank and email team re same (1.2); review transaction history with J. Olson (.3); meet with R. Reeb re subsidiary issues (.9); update wind-down status chart (.8); follow up with local counsel on foreign subsidiaries wind-down status (2.9); discuss Nortel Russia issues with R. Eckenrod (.4). | 8.80 | 5,544.00 | 28403034 |
| Zelbo, H. S. | 05/25/11 | Work on litigation issues, including various meetings. | 4.50 | 4,680.00 | 28404281 |
| Bianca, S.F. | 05/25/11 | Conference call with counsel re asset sale (.3); correspondence re same (.2). | .50 | 340.00 | 28405083 |
| Reeb, R. | 05/25/11 | Prepare materials re: employee issues. | 1.50 | 705.00 | 28405977 |
| Reeb, R. | 05/25/11 | Meet with John Ray. | .50 | 235.00 | 28405980 |
| Kim, J. | 05/25/11 | Brief W. Lau on Nortel projects and send her litpaths and relevant litigator's notebooks. | 1.00 | 220.00 | 28406018 |
| Kim, J. | 05/25/11 | Create paralegal listserve per D. Brown. | .20 | 44.00 | 28406112 |
| Kim, J. | 05/25/11 | Pull and organize in alphabetical order cases cited in our motion, objection, and our reply per I. Rozenberg and D. Brown. | 2.50 | 550.00 | 28406501 |
| Baik, R. | 05/25/11 | Prepare for client meeting and coordinate with T. Britt regarding same (0.2); telephone conference with L. Rowan (at Nortel) regarding potential asset recovery and send summary recommendation to L. Schweitzer (0.9); CCAA coordination per L. Schweitzer's request (0.4). | 1.50 | 892.50 | 28417637 |
| Rozenberg, I. | 05/25/11 | Conf w/ F. Baumgartner and A. Dupuis on French IFSA order (1.00); conf w/ D. Buell, H. Zelbo and L. Barefoot re various aspects of reply on allocation motion (1.00); work on reply on allocation motion and supporting declarations (6.50). | 8.50 | 6,375.00 | 28441735 |
| Hailey, K. | 05/25/11 | Review of winddown materials and emails with A. Dhokia, J. Jiminez, J. Wood re same (.8); emails with L. Schweitzer, J. Bromley, R. Eckenrod re 4th estate settlement and review of materials re same (.8); Emails and t/cs with L. Egan, I | 4.80 | 3,600.00 | 28454180 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Armstrong, D. Whitney, L. Guerra re inventory shipment and review of documents re same (1.10); emails and t/cs re A. Cerceo re licenses (.30); emails and t/cs with local counsel, T. Ross, L. Egan, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (1.8) | | | |
| Bromley, J. L. | 05/25/11 | Tc allocation issues with HZ and FH (.40); meeting with Ray, LS, HZ, DB re allocation (1.50); tc with B. Trust on allocation (.30); tc Lloyd on allocation (.30); work on allocation issues for hearing (1.00); ems on various case issues with LS, HZ, DB, others (.80). | 4.30 | 4,472.00 | 28540330 |
| Kallstrom-Schre | 05/26/11 | Comm w/ D. Buell re: hearing prep | .10 | 39.50 | 28338327 |
| Paul, A. | 05/26/11 | Review of caselaw (3.5 hrs) and memo. Review of arguments. (3 hrs). Proofreading and email to L. Barefoot. | 6.50 | 4,192.50 | 28343905 |
| Kallstrom-Schre | 05/26/11 | Ems re: court call reservation | .10 | 39.50 | 28345604 |
| Kallstrom-Schre | 05/26/11 | Em to L. Lipner re: professional retention | .20 | 79.00 | 28345611 |
| Kallstrom-Schre | 05/26/11 | Coordinate logistics for 6/7 hearing | .40 | 158.00 | 28345612 |
| Kallstrom-Schre | 05/26/11 | Em to H. Ashner re: retention forms | .10 | 39.50 | 28345619 |
| Kallstrom-Schre | 05/26/11 | Edited case calendar | .80 | 316.00 | 28345620 |
| Oliwenstein, D. | 05/26/11 | Call with Epiq and Vickie Marre (0.3). | .30 | 162.00 | 28345817 |
| Lanzkron, J. | 05/26/11 | Emails to Craig Brod, Lisa Schweitzer and Jim Bromley regarding review of April MOR (.5); emails to Randy Mitchell regarding same (.2). | .70 | 329.00 | 28347169 |
| Brown, D. | 05/26/11 | Reviewing emails for Declaration. | 1.00 | 470.00 | 28348753 |
| Brown, D. | 05/26/11 | Drafting brief. | 4.20 | 1,974.00 | 28348755 |
| Marquardt, P.D. | 05/26/11 | Travel from NY to DC (billed at 50% of total 1.4 hours travel time). | .70 | 707.00 | 28348992 |
| Marquardt, P.D. | 05/26/11 | Purchaser settlement. | 1.90 | 1,919.00 | 28349006 |
| Marquardt, P.D. | 05/26/11 | Emails Carew regarding ASICs. | .20 | 202.00 | 28349018 |
| Eskenazi, C. | 05/26/11 | Document research. | 1.50 | 412.50 | 28349823 |
| Erickson, J. | 05/26/11 | Coordinate contract attorney review of Cleary emails for reply brief. | .50 | 170.00 | 28352319 |
| Fleming-Delacru | 05/26/11 | Office conference with J. Peterman and K. Oschwald re: case issues. | 1.60 | 952.00 | 28352639 |
| Marre, V. | 05/26/11 | Prepared for (.20) and attended call with B. Hunt | .30 | 73.50 | 28352653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | at Epiq per D. Oliwenstein (.10) | | | |
| Fleming-Delacru | 05/26/11 | T/c with L. Lipner. | .20 | 119.00 | 28352711 |
| Fleming-Delacru | 05/26/11 | T/c with J. Kim. | .20 | 119.00 | 28352723 |
| Fleming-Delacru | 05/26/11 | Email to J. Kim (workstreams). | .10 | 59.50 | 28352730 |
| Fleming-Delacru | 05/26/11 | Email to J. Kim (staffing meeting). | .10 | 59.50 | 28352737 |
| Fleming-Delacru | 05/26/11 | Email re: staffing meeting. | .10 | 59.50 | 28352919 |
| Fleming-Delacru | 05/26/11 | Email to M. Lens. | .10 | 59.50 | 28353076 |
| Fleming-Delacru | 05/26/11 | T/c with R. Ryan. | .10 | 59.50 | 28353089 |
| Fleming-Delacru | 05/26/11 | T/c with L. Barefoot. | .10 | 59.50 | 28353093 |
| Fleming-Delacru | 05/26/11 | Email to L. Barefoot. | .20 | 119.00 | 28353185 |
| Fleming-Delacru | 05/26/11 | T/c with W. Lau. | .10 | 59.50 | 28353188 |
| Brown, J. | 05/26/11 | Sent dockets to attorneys. | .20 | 28.00 | 28353192 |
| Fleming-Delacru | 05/26/11 | Email to team re: new paralegal. | .10 | 59.50 | 28353240 |
| Fleming-Delacru | 05/26/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 28353252 |
| Fleming-Delacru | 05/26/11 | Email re: team meeting. | .10 | 59.50 | 28353272 |
| Fleming-Delacru | 05/26/11 | Email to J. Penn. | .10 | 59.50 | 28353293 |
| Fleming-Delacru | 05/26/11 | Email to J Kim. | .10 | 59.50 | 28353299 |
| Fleming-Delacru | 05/26/11 | T/c with J. Penn. | .10 | 59.50 | 28353305 |
| Fleming-Delacru | 05/26/11 | Office conference with J. Kim. | .70 | 416.50 | 28353325 |
| Fleming-Delacru | 05/26/11 | Staffing meeting. | .50 | 297.50 | 28353329 |
| Fleming-Delacru | 05/26/11 | T/c with T. Britt. | .10 | 59.50 | 28353333 |
| Gazzola, C. | 05/26/11 | Docketing in Court Alert. | .30 | 42.00 | 28353451 |
| Cheung, S. | 05/26/11 | Circulated monitored docket online. | .50 | 70.00 | 28353691 |
| Cheung, S. | 05/26/11 | Circulated documents. | .20 | 28.00 | 28353740 |
| Whatley, C. | 05/26/11 | Docketed papers received. | .50 | 70.00 | 28353995 |
| Peterman, J. | 05/26/11 | OC with M. Fleming-Delacruz and K. Oschwald re: case background. | 1.50 | 480.00 | 28354548 |
| Peterman, J. | 05/26/11 | Background reading. | 3.80 | 1,216.00 | 28354557 |
| Ryan, R.J. | 05/26/11 | admins tasks re: docket | .40 | 158.00 | 28355118 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dupuis, A. | 05/26/11 | Review of the offer made by purchasers to the court and of the judgment + Emails on this issue to the NY office | 1.80 | 1,134.00 | 28358499 |
| Bussigel, E.A. | 05/26/11 | Em A.Cordo re notice | .10 | 47.00 | 28359205 |
| Bussigel, E.A. | 05/26/11 | Em M.ORourke (R&Q) re waiver | .20 | 94.00 | 28359219 |
| Eckenrod, R.D. | 05/26/11 | T/c w/ K. Hailey and client re: non-debtor entity wind-down (1.3); prep for client meeting re: non-debtor entity wind-down (.3); 4th estate settlement EM to client (.2); TC with Canadian counsel re: 4th estate settlement (.5); EM to K. Hailey re: wind-down update (.4) | 2.70 | 1,458.00 | 28359743 |
| Fleming-Delacru | 05/26/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28363105 |
| Fleming-Delacru | 05/26/11 | Email to J. Peterman. | .10 | 59.50 | 28363114 |
| Fleming-Delacru | 05/26/11 | T/c with E. Bussigel. | .10 | 59.50 | 28363117 |
| Fleming-Delacru | 05/26/11 | Email to J. Lanzkron. | .10 | 59.50 | 28363130 |
| Fleming-Delacru | 05/26/11 | Email to K. Oschwald. | .10 | 59.50 | 28363139 |
| Fleming-Delacru | 05/26/11 | Booked meeting. | .10 | 59.50 | 28363178 |
| Fleming-Delacru | 05/26/11 | Email to J. Kim. | .30 | 178.50 | 28363191 |
| Fleming-Delacru | 05/26/11 | T/c with J. Kim re: staffing. | .10 | 59.50 | 28363198 |
| Fleming-Delacru | 05/26/11 | T/c with M. Kostov re: staffing. | .10 | 59.50 | 28363208 |
| Fleming-Delacru | 05/26/11 | Email to J. Kim. | .30 | 178.50 | 28363219 |
| Fleming-Delacru | 05/26/11 | Reviewed background. | 1.30 | 773.50 | 28363305 |
| Barefoot, L. | 05/26/11 | T/C J. Kim (hearing June 7) (.10); correspondence w/Cordo, Fleming (pleadings) (.20); conf. call w/expert) (1.00); t/cs summer associate re: motion (.40); research re: motion (1.70); e-mail Moessner (.30); review, revise cert of counsel (claims) (.60); e-mails Bromley (claims) (.30); e-mails w/YCST (claims) (.30); e-mail w/Committee (claims) (.10); review, revise motion (claims) (3.20); e-mail w/Buell (argument re: motion) (.10); e-mail w/Paul (claims) (.30); e-mail w/Northrop, Moessner (hearing June 7) (.30). | 8.90 | 5,963.00 | 28363307 |
| Barefoot, L. | 05/26/11 | E-mail Rozenberg (.20); t/c Beisler (revisions to draft obj.) (.30); e-mails Buell, Zelbo (draft motion) (.20); t/c Shajnfeld (status) (.20) | .90 | 603.00 | 28363521 |
| Oschwald, K. | 05/26/11 | Background of case information with M. Flemin-Delacruz and J. Peterman (1.5), read background | 3.50 | 1,120.00 | 28365625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (2). | | | |
| Beisler, A M. | 05/26/11 | Reviewed court filings/documents in Nortel case providing background on matter. | .80 | 256.00 | 28366088 |
| Streatfield, L. | 05/26/11 | Considering revisions to memos. | 1.00 | 800.00 | 28366340 |
| Beisler, A M. | 05/26/11 | Research for Luke Barefoot to find relevant case law for objection. | 3.80 | 1,216.00 | 28366432 |
| Beisler, A M. | 05/26/11 | Reviewed and commented on draft of objection | 1.50 | 480.00 | 28366583 |
| Schweitzer, L.M | 05/26/11 | E/ms K Hailey, J Ray re 4th estate settlement (0.1). | .10 | 99.00 | 28366865 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | .20 | 126.00 | 28368273 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief . | 1.70 | 1,071.00 | 28368298 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | 1.80 | 1,134.00 | 28368306 |
| Moessner, J. | 05/26/11 | Telephone conference (with Doug Smith, re: claims). | 1.10 | 693.00 | 28368320 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | 2.90 | 1,827.00 | 28368347 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | 1.00 | 630.00 | 28368350 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | .30 | 189.00 | 28368356 |
| Moessner, J. | 05/26/11 | Drafting and revision of Reply Brief. | 5.90 | 3,717.00 | 28368359 |
| Buell, D. M. | 05/26/11 | Work on reply brief (3.1); conference w/ Molly Lens regarding same (0.5). | 3.60 | 3,744.00 | 28370845 |
| Zelbo, H. S. | 05/26/11 | Meeting with Akin, et. al. regarding allocation; t/cs regarding motion; review papers; emails. | 2.30 | 2,392.00 | 28370954 |
| Buell, D. M. | 05/26/11 | Meet w/ Fred Hodara (Akin Gump), David Botter (Akin Gump), Brad Kahn (Akin Gump), Jim Bromley, Howard Zelbo, Daniel Northrop regarding reply brief and hearing. | 2.00 | 2,080.00 | 28371417 |
| Buell, D. M. | 05/26/11 | Work on outline for meeting w/ Fred Hodara (Akin Gump). | .30 | 312.00 | 28371435 |
| Grishkan, Y. | 05/26/11 | Finished research re: Nortel assignment | 1.30 | 416.00 | 28372915 |
| Gurgel, M.G. | 05/26/11 | Reviewed translated petition for details relevant to brief. | .80 | 376.00 | 28373167 |
| Gurgel, M.G. | 05/26/11 | E-mail w/ senior attorney regarding details of petition. | .60 | 282.00 | 28373175 |
| Fong, A | 05/26/11 | Document research for reply brief. | 2.00 | 360.00 | 28373564 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ayala, F | 05/26/11 | Document research for reply brief. | 1.00 | 180.00 | 28373606 |
| Gibbon, B.H. | 05/26/11 | Em to M. Grube & D. Levy re: Jenkins prep. | .40 | 264.00 | 28377003 |
| Soloviev, L. | 05/26/11 | Reviewing bankruptcy and currency issues; discussing the same w/ K. Zharkova; research. | 4.50 | 3,195.00 | 28380566 |
| Lens, M. M. | 05/26/11 | Draft and research jurisdiction section; meeting with D. Buell regarding same; prepare outline for meeting with creditors committee. | 5.50 | 3,740.00 | 28386173 |
| Northrop, D.J. | 05/26/11 | Call with expert (1.0); revised outline of brief (1.0); researched jurisdiction issue (1.5); prepared for and summarized meeting with the UCC (3.0); meeting with the UCC and Cleary team (3.0); sent draft outline to Canadian counsel (.1). | 9.60 | 3,792.00 | 28388524 |
| Qua, I | 05/26/11 | Prepared Nortel Asset Sale pleadings on electronic database and correspondence regarding same with Z. Furnald | 2.30 | 563.50 | 28392324 |
| Qua, I | 05/26/11 | Research regarding asset sale closing set and correspondence regarding same with J. Lanzkron | .30 | 73.50 | 28392407 |
| Qua, I | 05/26/11 | Asset sale preparation meeting with team. | .50 | 122.50 | 28392508 |
| Qua, I | 05/26/11 | Prepared escrow agreements as per D. Northrop and correspondence with D. Northrop regarding same | .50 | 122.50 | 28392612 |
| Paralegal, T. | 05/26/11 | Z. Furnald: Assist I. Qua organize pleadings. | 5.00 | 1,225.00 | 28392642 |
| Kim, J. | 05/26/11 | E-mails to R. Baik re: insurance agreement (.3), review insurance agreement (.3), e-mail to S. Doody re: insurance agreement (.1), e-mail to R. Baik re: staffing (.1), e-mail to J. Ray re: insurance agreement (.1), mtg w/ M. Fleming (.5), T/C w/ M. Fleming re: staffing (.1). | 1.50 | 1,020.00 | 28398210 |
| Kim, J. | 05/26/11 | Review agreement (.5), e-mail to J. Bromley re: same (.2). | .70 | 476.00 | 28398266 |
| Sercombe, M.M. | 05/26/11 | Evaluate foreign affiliate issues and discuss same with C. Goodman and R. Reeb (1.7); prepare for and discuss motion with JP Morgan (1.2); prepare updates to wind-down financial presentation (1.4); address foreign affiliate issues authority queries (1.5); prepare comments to Canadian motions (1.5). | 7.30 | 4,599.00 | 28402966 |
| Kim, J. | 05/26/11 | Meeting regarding Auction Logistics with team. | .90 | 198.00 | 28405422 |
| Lipner, L. | 05/26/11 | Email exchange w/J. Kallstrom-Shreckengost re retention issues (.1); Email exchange w/C. Davison re: authorized signatories (.2). | .30 | 162.00 | 28409305 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 05/26/11 | Review materials in prep for mtg w/Sercombe and Goodman. | .30 | 141.00 | 28411147 |
| Reeb, R. | 05/26/11 | Meet with M. Sercombe and C. Goodman. | .70 | 329.00 | 28411151 |
| Baik, R. | 05/26/11 | Coordinate with team regarding coverage and hearing schedule. | .50 | 297.50 | 28417819 |
| Rozenberg, I. | 05/26/11 | conf w/ D. Smith re proof of claim (1.00); work on reply on motion and supporting declarations (6.50); corr re potential expert for Canadian proceedings (.30); team corr re defense of claims (.50). | 8.30 | 6,225.00 | 28438430 |
| Hailey, K. | 05/26/11 | Calls with R. Eckenrod and A. Dhokia re review of documentation, financials and emails relating to winddowns (2.40); emails and t/cs with D. Whitney, L. Guerra, L. Schweitzer and J. Bromley re inventory and customs (2.50); emails and t/cs with local counsel, T. Ross, L. Egan, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (2.10); review and revise 4th estate settlement agreement and emails with J. Bromley, L. Schweitzer, J. Ray (2.60) | 9.60 | 7,200.00 | 28454273 |
| Bromley, J. L. | 05/26/11 | Tc Tay on allocation issues (.30); meeting with Akin, HZ, DB, LS on allocation (3.00); work on allocation issues (1.40); staffing meeting (1.00); ems on 4th estate issues (.30); ems on foreign affiliate issues with MS (.40); tc LL and JK on purchaser license issues (.30); call on claims issues with DB, and JK (.50). | 7.20 | 7,488.00 | 28540370 |
| Gao, T. | 05/27/11 | Coordinated the execution of the POAs. | .30 | 118.50 | 28352834 |
| Kallstrom-Schre | 05/27/11 | Edited case calendar and sent to cgsh team | .90 | 355.50 | 28353804 |
| Kallstrom-Schre | 05/27/11 | Coordinated hearing logistics | .80 | 316.00 | 28353809 |
| Kallstrom-Schre | 05/27/11 | Em to S. Bomhoff (Torys) re: hearing | .10 | 39.50 | 28353825 |
| Kallstrom-Schre | 05/27/11 | Em to A. Cordo (MNAT) re: 6/7 hearing | .10 | 39.50 | 28353881 |
| Grishkan, Y. | 05/27/11 | Conference call with J. Moessner and L. Barefoot re: continuation of first Nortel assignment. | .30 | 96.00 | 28355755 |
| Eckenrod, R.D. | 05/27/11 | Call with Mike on foreign affiliate issues (.2); T/C with Canadian counsel re: non-debtor wind-down (.6) | .80 | 432.00 | 28359746 |
| Lens, M. M. | 05/27/11 | Revise jurisdiction section; calls and e-mails with D. Northrup regarding research. | 1.00 | 680.00 | 28362199 |
| Cheung, S. | 05/27/11 | Circulated monitored docket online. | .50 | 70.00 | 28362447 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 05/27/11 | Circulated documents. | .50 | 70.00 | 28362498 |
| Barefoot, L. | 05/27/11 | E-mail Cordo (agenda for hearing) (.20); e-mails Buell, Bromley (obj. draft) (.30); e-mails J. Ray (obj. draft) (.30); e-mails Committee (obj. draft) (.30); e-mails Torys (obj. draft) (.20); review research (claims) (1.70); follow-up questions w/Paul (claims) (.50); e-mails Buell, Bromley, Zelbo (claims) (.90); conf. call Moessner, Grishkan (.50); e-mails Ogilvy, Goodmans (obj. draft) (.30); e-mails w/YCST (w/drawal of motion) (.20); e-mail Bromley (w/drawal of motion) (.20); e-mail J. Ray (w/drawal of motion) (.20); e-mails Fleming, Lens (jurisdiction) (.30); e-mail Buell (.20). | 6.30 | 4,221.00 | 28363653 |
| Oschwald, K. | 05/27/11 | Received assignment from Megan Fleming-Delacruz. | 1.00 | 320.00 | 28366379 |
| Moessner, J. | 05/27/11 | Revised brief. | 1.80 | 1,134.00 | 28368461 |
| Moessner, J. | 05/27/11 | Revised brief. | .30 | 189.00 | 28368462 |
| Moessner, J. | 05/27/11 | Telephone conference /meeting with L. Barefoot and Y. Griskin re: research assignment. | .40 | 252.00 | 28368498 |
| Moessner, J. | 05/27/11 | Research re: case issue. | .50 | 315.00 | 28368523 |
| Moessner, J. | 05/27/11 | Research re: case issue. | .90 | 567.00 | 28368525 |
| Moessner, J. | 05/27/11 | Research re: case issue. | .30 | 189.00 | 28368529 |
| Moessner, J. | 05/27/11 | Research re: case issue. | .60 | 378.00 | 28368531 |
| Moessner, J. | 05/27/11 | Revised Reply Brief. | 3.60 | 2,268.00 | 28368576 |
| Levine, L. | 05/27/11 | Researching caselaw for tax matter. | 2.00 | 640.00 | 28368788 |
| Levine, L. | 05/27/11 | Researching caselaw for tax matter. | 3.00 | 960.00 | 28368795 |
| Whatley, C. | 05/27/11 | Docketed papers received. | .50 | 70.00 | 28370956 |
| Marquardt, P.D. | 05/27/11 | E-mails and telephone conference with Luker regarding dispute. | .30 | 303.00 | 28371074 |
| Marquardt, P.D. | 05/27/11 | Purchaser settlement agreement. | 1.30 | 1,313.00 | 28371237 |
| Buell, D. M. | 05/27/11 | Revise draft response to motion (0.5); e-mails w/ John Ray (Nortel) regarding same (0.2). | .70 | 728.00 | 28371520 |
| Buell, D. M. | 05/27/11 | T/cs w/ Jim Bromley regarding revised protocol (0.4); drafting regarding same (0.4), | .80 | 832.00 | 28371533 |
| Buell, D. M. | 05/27/11 | Revise draft reply to motion and response to cross motion. | 4.20 | 4,368.00 | 28371546 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/27/11 | Review and comment on draft declaration in support of motion. | .70 | 728.00 | 28371578 |
| Brown, J. | 05/27/11 | Sent dockets to attorneys. | .20 | 28.00 | 28372516 |
| Grishkan, Y. | 05/27/11 | More research re: case issues | 4.30 | 1,376.00 | 28372903 |
| Polan, R. | 05/27/11 | Meet with J. Erickson re: data review for I. Qua; Meet with D. Wolff and Z. Furnald to review processes. | .50 | 110.00 | 28377201 |
| Soloviev, L. | 05/27/11 | Further research of the bankruptcy and currency issues; preparing an analysis re: the same; e-mail correspondence w/ R. Eckenrod re: the same. | 6.00 | 4,260.00 | 28380628 |
| Fong, A | 05/27/11 | Document research for motion reply brief. | 11.00 | 1,980.00 | 28383709 |
| Ayala, F | 05/27/11 | Document research for motion reply brief. | 12.50 | 2,250.00 | 28383757 |
| Ryan, R.J. | 05/27/11 | Admin tasks re: docket (.50). | .50 | 197.50 | 28385788 |
| Kostov, M.N. | 05/27/11 | Call w/ R. Baik re covering CCAA filings (.2); sent summary of CCAA motions to team (1.3) | 1.50 | 592.50 | 28386076 |
| Moessner, J. | 05/27/11 | Revised brief. | .30 | 189.00 | 28387703 |
| Northrop, D.J. | 05/27/11 | Researched case issues. | 6.10 | 2,409.50 | 28388223 |
| Peacock, L.L. | 05/27/11 | Read email and summary of meeting with UCC regarding allocation from D. Northrop (.5); email regarding June 7 hearing (.1). | .60 | 396.00 | 28391890 |
| Brod, C. B. | 05/27/11 | Review Pleadings re: June 7 Hearing (1.50). | 1.50 | 1,560.00 | 28392458 |
| Kim, J. | 05/27/11 | E-mails to J. Ray re: insurance agreement (.2), t/c w/ R. Baik re: insurance agreement (.1), e-mail to S. Delahaye re notice address (.1), e-mail to S. Kenkel re: travel (.1), e-mail to L. Schweitzer, D. Buell, I. Rozenberg re: travel (.1), e-mail to R. Baik re: insurance agreement (.1), T/C w/ M. Fleming-Delacruz (.1). | .80 | 544.00 | 28398363 |
| Brown, D. | 05/27/11 | Document research for motion. | 1.10 | 517.00 | 28398700 |
| Brown, D. | 05/27/11 | Document research for motion. | 3.70 | 1,739.00 | 28398738 |
| Brown, D. | 05/27/11 | Brief staffing and work planning meeting with H. Zelbo | .30 | 141.00 | 28398756 |
| Paralegal, T. | 05/27/11 | D. Wolff: Assisted I. Qua prepare custodian hard copy documents as per T. Britt. | 3.00 | 735.00 | 28399130 |
| Paralegal, T. | 05/27/11 | D. Wolff: Reviewed and updated notice chart. | .30 | 73.50 | 28399192 |
| Fleming-Delacru | 05/27/11 | Office conference with K. Oschwald. | 1.00 | 595.00 | 28401340 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/27/11 | T/c with J. Kim. | .10 | 59.50 | 28401683 |
| Fleming-Delacru | 05/27/11 | T/c with L. Lipner. | .10 | 59.50 | 28401838 |
| Fleming-Delacru | 05/27/11 | Email to M. Mendolaro. | .20 | 119.00 | 28401854 |
| Fleming-Delacru | 05/27/11 | T/c with J. Kim. | .10 | 59.50 | 28402017 |
| Fleming-Delacru | 05/27/11 | Emails to M. Lens. | .20 | 119.00 | 28402068 |
| Fleming-Delacru | 05/27/11 | Email to L. Barefoot. | .10 | 59.50 | 28402082 |
| Fleming-Delacru | 05/27/11 | Emails to N. DeCicco (Torys). | .20 | 119.00 | 28402096 |
| Sercombe, M.M. | 05/27/11 | Discuss foreign affiliate issues issues with local counsel (.7); review foreign affiliate issues status with J. Bromley (.5); prepare summary of same (1.2); draft letter to foreign affiliate authorities (.5). | 2.90 | 1,827.00 | 28402944 |
| Zelbo, H. S. | 05/27/11 | Work on brief; calls; emails. | 10.00 | 10,400.00 | 28404404 |
| Delahaye, S. | 05/27/11 | Email w/ T. Gao and J. Kim re: notice addresses | .30 | 162.00 | 28404572 |
| Kim, J. | 05/27/11 | Prepare declaration exhibits per D. Buell. | 1.40 | 308.00 | 28405235 |
| Baik, R. | 05/27/11 | Revise draft agreement and conduct related research regarding certain insurance issues (1.4); telephone conference with J. Kim regarding same (0.1); conduct follow-up research (0.3); coordinate with M. Kostov for coverage (0.1). | 1.90 | 1,130.50 | 28418334 |
| Rozenberg, I. | 05/27/11 | work on reply motion and supporting declarations. | 5.50 | 4,125.00 | 28438461 |
| Hailey, K. | 05/27/11 | Emails and t/cs with local counsel, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (1.1); emails and t/cs with D. Whitney and J. Bromley re inventory and review of documents re same (1.00). | 2.10 | 1,575.00 | 28454318 |
| Bromley, J. L. | 05/27/11 | Ems on case matters with CB, LS, HZ, DB, Ray, Chilmark, others (1.00); conf call with Chilmark on employee issues (.50); meeting with DMB on allocation issues (.50); ems Montgomery on foreign affiliate issues (.20); calls, meetings with HZ, DB, Alan Mark on allocation hearing prep (1.40); tc Tay re same (.20); work on allocation issues (1.00). | 4.80 | 4,992.00 | 28540390 |
| Bromley, J. L. | 05/27/11 | Ems and calls on POAs with Ray, Hailey, Gao, client (.80); ems and meeting on foreign issues with MS (.80). | 1.60 | 1,664.00 | 28540399 |
| Barefoot, L. | 05/28/11 | E-mail w/Committee (re: motion) | .20 | 134.00 | 28364403 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 05/28/11 | Review draft brief, e/ms D Buell, H Zelbo re same (0.8). | .80 | 792.00 | 28366890 |
| Fong, A | 05/28/11 | Document research for reply brief. | 10.50 | 1,890.00 | 28383721 |
| Ayala, F | 05/28/11 | Document research for reply brief. | 6.00 | 1,080.00 | 28383767 |
| Marquardt, P.D. | 05/28/11 | E-mails Patchett regarding settlement with Purchaser. | .30 | 303.00 | 28386202 |
| Moessner, J. | 05/28/11 | Reviewed Brief. | .50 | 315.00 | 28391374 |
| Moessner, J. | 05/28/11 | Reviewed e-mail correspondence (re: arguments in brief). | .20 | 126.00 | 28391413 |
| Brod, C. B. | 05/28/11 | Review Pleadings for upcoming Hearing (1.00). | 1.00 | 1,040.00 | 28392592 |
| Brown, D. | 05/28/11 | Document research for reply brief | .20 | 94.00 | 28398847 |
| Zelbo, H. S. | 05/28/11 | Work on brief; conference calls. | 1.50 | 1,560.00 | 28404451 |
| Rozenberg, I. | 05/28/11 | team corr re reply on motion. | .30 | 225.00 | 28438525 |
| Bromley, J. L. | 05/28/11 | Work on allocation brief (3.00); ems re same with HZ, DB, Botter, LS (.70); ems on case matters with Ray and Chilmark (.30). | 4.00 | 4,160.00 | 28540411 |
| Barefoot, L. | 05/29/11 | E-mail w/Buell, team (June 7 hearing) | .20 | 134.00 | 28364415 |
| Buell, D. M. | 05/29/11 | Review cases cited in draft reply. | 2.00 | 2,080.00 | 28372147 |
| Buell, D. M. | 05/29/11 | Work on draft declaration in support of reply (0.5); conference call w/ Howard Zelbo, Inna Rozenberg and David Brown regarding same (0.5). | 1.00 | 1,040.00 | 28372167 |
| Buell, D. M. | 05/29/11 | T/c w/ Jim Bromley regarding comments on revised protocol. | .30 | 312.00 | 28372183 |
| Buell, D. M. | 05/29/11 | Revisions and drafting of draft reply brief. | 5.50 | 5,720.00 | 28372194 |
| Buell, D. M. | 05/29/11 | Begin work on draft discovery protocol. | .70 | 728.00 | 28372209 |
| Ayala, F | 05/29/11 | Document research for reply brief. | 6.00 | 1,080.00 | 28383777 |
| Northrop, D.J. | 05/29/11 | Correspondence with team about brief progress, assignments, and retrieving documents. | 1.50 | 592.50 | 28387411 |
| Moessner, J. | 05/29/11 | Reviewed e-mail correspondence. | .20 | 126.00 | 28391449 |
| Brod, C. B. | 05/29/11 | Review Pleadings (1.10). | 1.10 | 1,144.00 | 28392650 |
| Brown, D. | 05/29/11 | Editing brief with D. Buell and J. Kim | 8.10 | 3,807.00 | 28398894 |
| Zelbo, H. S. | 05/29/11 | Work on brief; conference call. | 1.00 | 1,040.00 | 28404465 |
| Kim, J. | 05/29/11 | Indicate on brief regarding specific cases cited per D. Buell (1.7); Highlight areas in Exhibits where | 5.70 | 1,254.00 | 28404666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | quoted (1.2); Research and record joint-hearings on docket and litigator's notebook (2.8). | | | |
| Rozenberg, I. | 05/29/11 | work on reply on motion and supporting declarations. | 2.50 | 1,875.00 | 28438629 |
| Bromley, J. L. | 05/29/11 | Work on allocation brief (2.00); ems re same with HZ, DB, LS (1.00); ems re case matters with Ray, Chilmark (.30). | 2.30 | 2,392.00 | 28540421 |
| Eckenrod, R.D. | 05/30/11 | EMs to K. Hailey and client re: non-debtor entity wind-down (.9) | .90 | 486.00 | 28359792 |
| Barefoot, L. | 05/30/11 | E-mail Buell (protocol) (.20); e-mail buell (Representation Q) (.30); e-mail from Canadians (motion) (.10); e-mail from Northrop (reply brief) (.10). | .70 | 469.00 | 28364451 |
| Buell, D. M. | 05/30/11 | Revisions to reply brief; and meet with D. Northrop re: same. | 3.60 | 3,744.00 | 28372229 |
| Buell, D. M. | 05/30/11 | Revise draft declarations regarding reply. | .80 | 832.00 | 28372238 |
| Buell, D. M. | 05/30/11 | Conference call w/ Allan Marks of Ogilvy Renault and Howard Zelbo regarding Canadian position on motion. | .50 | 520.00 | 28372372 |
| Marquardt, P.D. | 05/30/11 | Follow up purchaser settlement. | .40 | 404.00 | 28386389 |
| Ayala, F | 05/30/11 | Document research for reply brief. | 10.00 | 1,800.00 | 28387395 |
| Northrop, D.J. | 05/30/11 | Reviewed cases cited in brief (3.0); reviewed sheppards results (3.0); met with team to discuss edits (.8); met with H. Zelbo and D. Buell individually to go over edits (1.5); met with J. Kim to discuss edits to brief (.8); incorporated edits to brief and sent to client (1.9). | 11.00 | 4,345.00 | 28387522 |
| Brod, C. B. | 05/30/11 | Review Pleadings in connection with up coming Hearing (2.50). | 2.50 | 2,600.00 | 28393307 |
| Brown, D. | 05/30/11 | Document research re: motion. | .30 | 141.00 | 28398917 |
| Brown, D. | 05/30/11 | Document research re: motion. | .30 | 141.00 | 28398934 |
| Brown, D. | 05/30/11 | Searching for email re: reply brief | .80 | 376.00 | 28398955 |
| Zelbo, H. S. | 05/30/11 | Work on reply; call w/D. Buell and A. Marks. | 9.80 | 10,192.00 | 28404539 |
| Kim, J. | 05/30/11 | Keycite, cite-check Reply Memorandum per D. Northrop and D. Buell. | 8.50 | 1,870.00 | 28404607 |
| Rozenberg, I. | 05/30/11 | Work on reply motion and supporting declarations. | 4.30 | 3,225.00 | 28438684 |
| Hailey, K. | 05/30/11 | Emails and t/cs with local counsel, A. Dhokia, and R. Eckenrod re subsidiary winddowns and review | .50 | 375.00 | 28454328 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of documents re same. | | | |
| Bromley, J. L. | 05/30/11 | Ems and calls on allocation protocol with Mark Alan, Zelbo, LS, Barefoot, Pisa, Kreller, others (1.30); drafting re brief (2.80). | 4.10 | 4,264.00 | 28540438 |
| Gao, T. | 05/31/11 | Reviewed the updated EMB sheets; updated the resolutions list. | 1.10 | 434.50 | 28365041 |
| Eckenrod, R.D. | 05/31/11 | T/c with client (partial) and K. Hailey re: wind-down (.4); EM to MAO re: DIN docs (.5); T/c w/ client re: investment (.2); EM to M. Sercombe re: non-debtor entity (2.5); EM to L. Schweitzer re: remaining equity investment (.3); Ems to K. Hailey re: 4th estate settlement (.5); | 4.40 | 2,376.00 | 28377305 |
| Lanzkron, J. | 05/31/11 | Call with W. Ward, Elizabeth Smith and Jim Lukenda regarding MOR (partial attendance) (.5); meeting with Megan Fleming regarding team meetings (.4); meeting with Craig Brod regarding MOR (.2); multiple calls with Elizabeth Smith and W. Ward regarding MOR (1.2); emails to W. Ward and Elizabeth Smith regarding MOR (.3); revised MOR paragraph (.5); organized sale closing binders (1); meeting with Ian Qua regarding sale binders (.3). | 4.40 | 2,068.00 | 28377567 |
| Qua, I | 05/31/11 | Prepared Auction To-Do List and correspondence regarding same with E. Bussigel and R. Ryan | 1.00 | 245.00 | 28377813 |
| Qua, I | 05/31/11 | Bluebooked brief as per M. Fleming-Delacruz | 1.00 | 245.00 | 28377817 |
| Qua, I | 05/31/11 | Translated Foreign Affiliate fax as per M. Sercombe and correspondence with M. Barras regarding same | 1.00 | 245.00 | 28377820 |
| Qua, I | 05/31/11 | Correspondence with J. Kim regarding Nortel brief bluebooking | 1.00 | 245.00 | 28377825 |
| Qua, I | 05/31/11 | Prepared claims minibooks as per L. Barefoot and correspondence regarding same with L. Barefoot | .30 | 73.50 | 28377830 |
| Qua, I | 05/31/11 | Prepared asset sale closing CDs as per J. Lanzkron and correspondence with J. Lanzkron and K. Carpenter regarding same | 2.00 | 490.00 | 28377842 |
| Levine, L. | 05/31/11 | Researching caselaw for tax issue. | 1.50 | 480.00 | 28382497 |
| Shajnfeld, A. | 05/31/11 | Researching litigation issue and drafting memo. | 3.30 | 1,963.50 | 28383103 |
| Oschwald, K. | 05/31/11 | Worked researching case issue. | 6.50 | 2,080.00 | 28385999 |
| Kostov, M.N. | 05/31/11 | Sent update on CCAA motion filing | .60 | 237.00 | 28386536 |
| Beisler, A M. | 05/31/11 | Phone meeting with L. Barefoot to discuss next | .30 | 96.00 | 28386662 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | research assignment. | | | |
| Beisler, A M. | 05/31/11 | Analyzed research on litigation issue. | 1.00 | 320.00 | 28386691 |
| Marquardt, P.D. | 05/31/11 | Purchaser settlement issues. | 1.50 | 1,515.00 | 28386832 |
| Ayala, F | 05/31/11 | Document research for reply brief. | 2.00 | 360.00 | 28387410 |
| Northrop, D.J. | 05/31/11 | Met with team to discuss research (1.5); worked with Y. Grishkan on research assignment (1.0); Added footnote and cases to the brief (1.8); sheppardized of cases (4.3); reviewed cases cited in declaration (3.9); researched litigation issue (1.3). | 13.80 | 5,451.00 | 28387797 |
| Fong, A | 05/31/11 | Document research for reply brief. | 3.00 | 540.00 | 28388051 |
| Schweitzer, L.M | 05/31/11 | Review draft & filed protocol pldgs (1.0). T/c D Buell re protocol, case issues (0.2). T/c J Bromley re same (0.1). Weekly t/c D Botter, Borow, J Ray, J Bromley, etc. (0.8). | 2.10 | 2,079.00 | 28388718 |
| Buell, D. M. | 05/31/11 | Client call w/ John Ray (Nortel). | .50 | 520.00 | 28390442 |
| Buell, D. M. | 05/31/11 | Work on draft declaration for reply motion. | 1.10 | 1,144.00 | 28390506 |
| Buell, D. M. | 05/31/11 | Meet (via telephone) w/ team regarding research for reply. | .50 | 520.00 | 28390582 |
| Buell, D. M. | 05/31/11 | Participate in weekly call w/ committee counsel and financial advisers. | .60 | 624.00 | 28390608 |
| Buell, D. M. | 05/31/11 | Review expert declaration. | 1.00 | 1,040.00 | 28390780 |
| Buell, D. M. | 05/31/11 | Conference call w/ team regarding reply papers. | .50 | 520.00 | 28391008 |
| Buell, D. M. | 05/31/11 | Revise reply brief. | 1.30 | 1,352.00 | 28391024 |
| Barefoot, L. | 05/31/11 | T/C Moessner (claims) (.20); t/c Northrop (claims) (.30); t/c Rozenberg (claims) (.20); t/c Beisler (claims) (.30); e-mail Beisler (claims) (.30); review draft brief (.60); review and analyze protocol (1.00); e-mails Buell (protocol) (.20); O/C Bromley (reply brief) (.40); research re: motion (3.20); e-mails Zelbo, Buell, Bromley (reply brief) (1.00); draft inserts for reply brief (1.00). | 8.70 | 5,829.00 | 28391350 |
| Barefoot, L. | 05/31/11 | E-mails Fleming, Rozenberg (agenda) (.20); e-mails Fleming, Rozenberg, Northrop )prop. order) (.20); research re: motion (1.30); e-mails Buell, Schweitzer (motion) (.40); t/c Cordo (DE local rules.) (.30). | 2.40 | 1,608.00 | 28391509 |
| Lens, M. M. | 05/31/11 | Review additional cases from D. Northrop and revise section to include same. | 2.00 | 1,360.00 | 28392152 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Gurgel, M.G. | 05/31/11 | Reviewed notes of t/c w/ Paris office. | .20 | 94.00 | 28392202 |
| Gurgel, M.G. | 05/31/11 | E-mail to team regarding Debtors petition. | .20 | 94.00 | 28392230 |
| Grishkan, Y. | 05/31/11 | Meeting with D. Northrop re: Nortel assignment | .50 | 160.00 | 28392529 |
| Grishkan, Y. | 05/31/11 | Researched Nortel assignment (re: motion). | 5.90 | 1,888.00 | 28392559 |
| Paralegal, T. | 05/31/11 | Z. Furnald: Assist I.Qua organize Notebook section, per J.Erickson. | 3.50 | 857.50 | 28393227 |
| Gurgel, M.G. | 05/31/11 | E-mail to Paris office regarding Debtors petition. | .20 | 94.00 | 28393650 |
| Gurgel, M.G. | 05/31/11 | Researched legal expert. | 1.40 | 658.00 | 28393666 |
| Fleming-Delacru | 05/31/11 | Reviewed and edited Canadian pleadings. | 1.60 | 952.00 | 28393738 |
| Fleming-Delacru | 05/31/11 | T/c with J. Kim. | .10 | 59.50 | 28393765 |
| Moessner, J. | 05/31/11 | Reviewed most recent version of draft Reply Brief. | .50 | 315.00 | 28393975 |
| Moessner, J. | 05/31/11 | Team meeting re: research project. | .50 | 315.00 | 28393992 |
| Moessner, J. | 05/31/11 | Telephone Conference with L. Barefoot (re: claims research). | .10 | 63.00 | 28394019 |
| Moessner, J. | 05/31/11 | Research (regarding motion). | 3.50 | 2,205.00 | 28394057 |
| Moessner, J. | 05/31/11 | Research (regarding motion). | 1.70 | 1,071.00 | 28394074 |
| Moessner, J. | 05/31/11 | Meeting with team (re: update on motion research for reply brief). | .70 | 441.00 | 28394114 |
| Moessner, J. | 05/31/11 | Research (regarding motion). | 4.00 | 2,520.00 | 28394124 |
| Moessner, J. | 05/31/11 | Research (regarding motion). | 2.50 | 1,575.00 | 28394137 |
| Moessner, J. | 05/31/11 | Revision of Reply Brief. | 2.00 | 1,260.00 | 28394154 |
| Fleming-Delacru | 05/31/11 | T/c with K. Oschwald. | .10 | 59.50 | 28394235 |
| Fleming-Delacru | 05/31/11 | Emails to D. Buell re: agenda. | .30 | 178.50 | 28394323 |
| Fleming-Delacru | 05/31/11 | T/c with M. Kostov. | .10 | 59.50 | 28394340 |
| Fleming-Delacru | 05/31/11 | T/c with M. Sercombe re: agenda. | .10 | 59.50 | 28394346 |
| Fleming-Delacru | 05/31/11 | T/c with D. Buell. | .10 | 59.50 | 28394351 |
| Fleming-Delacru | 05/31/11 | T/c with J. Kim re: agenda. | .10 | 59.50 | 28394359 |
| Fleming-Delacru | 05/31/11 | T/c with E. Bussigel. | .10 | 59.50 | 28394368 |
| Fleming-Delacru | 05/31/11 | T/c with A. Merskey, J. Kim and J. Lubarsky. | .30 | 178.50 | 28394379 |
| Fleming-Delacru | 05/31/11 | Office conference with J. Kim. | .10 | 59.50 | 28394386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 05/31/11 | Email to A. Merskey. | .30 | 178.50 | 28394397 |
| Fleming-Delacru | 05/31/11 | Email to S. Bomhof (Torys). | .10 | 59.50 | 28394407 |
| Fleming-Delacru | 05/31/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28394416 |
| Fleming-Delacru | 05/31/11 | Email to I. Qua and J. Kim. | .10 | 59.50 | 28394431 |
| Fleming-Delacru | 05/31/11 | Emails re: declarations. | .30 | 178.50 | 28394440 |
| Fleming-Delacru | 05/31/11 | Office conference with J. Lanzkron re: team meetings. | .40 | 238.00 | 28394450 |
| Fleming-Delacru | 05/31/11 | T/c with J. Kim. | .20 | 119.00 | 28394456 |
| Fleming-Delacru | 05/31/11 | Email to I. Qua, J. Kim and W. Lau. | .10 | 59.50 | 28394465 |
| Fleming-Delacru | 05/31/11 | Email to L. Schweitzer. | .50 | 297.50 | 28394471 |
| Fleming-Delacru | 05/31/11 | Email to A. Kohn. | .10 | 59.50 | 28394476 |
| Fleming-Delacru | 05/31/11 | T/c with L. Barefoot. | .10 | 59.50 | 28394479 |
| Fleming-Delacru | 05/31/11 | Email to M. Kostov. | .10 | 59.50 | 28394500 |
| Fleming-Delacru | 05/31/11 | T/c with K. Oschwald. | .10 | 59.50 | 28394506 |
| Fleming-Delacru | 05/31/11 | Emails re: agenda. | .70 | 416.50 | 28394515 |
| Fleming-Delacru | 05/31/11 | T/c with S. Dearing. | .10 | 59.50 | 28394524 |
| Fleming-Delacru | 05/31/11 | Email to S. Dearing. | .20 | 119.00 | 28394538 |
| Fleming-Delacru | 05/31/11 | Reviewed mark-up of reply. | .20 | 119.00 | 28394553 |
| Fleming-Delacru | 05/31/11 | Email to D. Abbott and A. Cordo. | .10 | 59.50 | 28394561 |
| Fleming-Delacru | 05/31/11 | Email to D. Buell. | .20 | 119.00 | 28394568 |
| Fleming-Delacru | 05/31/11 | Email to L. Barefoot. | .10 | 59.50 | 28394578 |
| Fleming-Delacru | 05/31/11 | Reviewed background on statute. | 2.20 | 1,309.00 | 28394604 |
| Fleming-Delacru | 05/31/11 | Reviewed reply. | 1.00 | 595.00 | 28394612 |
| Erickson, J. | 05/31/11 | Review and analysis of datasite copies. | .50 | 170.00 | 28395187 |
| Kim, J. | 05/31/11 | E-mail to T. Ross re: insurance agreement (.1), e-mails re: meeting (.2). | .30 | 204.00 | 28398564 |
| Paralegal, T. | 05/31/11 | D. Wolff: Updated notice chart. | 2.00 | 490.00 | 28399213 |
| Brown, D. | 05/31/11 | Email review for claim issue | 1.70 | 799.00 | 28400012 |
| Brown, D. | 05/31/11 | Team meeting to discuss today's work agenda | .40 | 188.00 | 28400029 |
| Brown, D. | 05/31/11 | Drafting declaration | .20 | 94.00 | 28400051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, D. | 05/31/11 | Editing brief | .30 | 141.00 | 28400068 |
| Brown, D. | 05/31/11 | Discussing research on agreements with D. Northrop | .20 | 94.00 | 28400197 |
| Brown, D. | 05/31/11 | Team meeting to discuss outcome of today's research | .40 | 188.00 | 28400238 |
| Brown, D. | 05/31/11 | Meeting with H. Zelbo about declaration | .80 | 376.00 | 28400250 |
| Brown, D. | 05/31/11 | Keyciting cases cited in our brief | 2.00 | 940.00 | 28400261 |
| Brown, D. | 05/31/11 | Research to distinguish cases cited by litigant | 1.50 | 705.00 | 28400288 |
| Brown, D. | 05/31/11 | Reviewing emails for inclusion in declaration | .40 | 188.00 | 28400309 |
| Brod, C. B. | 05/31/11 | Attend weekly call with Ray, Torys, Buell, Bromley, Chilmark, Morris Nichols (.80). | .80 | 832.00 | 28401371 |
| Brod, C. B. | 05/31/11 | Review of Declaration, background materials (1.5); review and revise Declaration (1.0); numerous telephone calls and conferences with Rozenberg (.50); conference Rozenberg, Bromley (partial), Zelbo (partial) (.50); further review Declaration (1.0); consider various issues in connection with Joint Motion and review Joint Motion (1.5); communicate comments on Motion (.50). | 6.50 | 6,760.00 | 28402121 |
| Brod, C. B. | 05/31/11 | Conference J. Lanzkron on MOR (.20); e-mails Schweitzer, Flow, Lanzkron on MOR (.20). | .40 | 416.00 | 28402299 |
| Sercombe, M.M. | 05/31/11 | Participate in status call with client, K. Hailey, R. Eckenrod and R. Reeb (.5); draft response to Herbert Smith (1.7); address foreign affiliate issues motion and hearing agenda (.8). | 3.00 | 1,890.00 | 28402716 |
| Zelbo, H. S. | 05/31/11 | Work on motion, including meetings with team. | 7.00 | 7,280.00 | 28404563 |
| Ryan, R.J. | 05/31/11 | admin tasks re: docket (.90). | .90 | 355.50 | 28404569 |
| Kim, J. | 05/31/11 | Arrange for in-house translation of fax per M. Sercombe. | .30 | 66.00 | 28404813 |
| Kim, J. | 05/31/11 | Request Workstream updates per Team. | .20 | 44.00 | 28404825 |
| Kim, J. | 05/31/11 | Find bluebooking rules and input changes into Reply Memorandum. | 1.20 | 264.00 | 28404892 |
| Streatfield, L. | 05/31/11 | Emails; discussion with Akima Paul. | .50 | 400.00 | 28408154 |
| Lipner, L. | 05/31/11 | Email exchange w/C. Davison re proper signatory (.1); Email exchange w/A. Cambouris re data rooms (.2). | .30 | 162.00 | 28409361 |
| Reeb, R. | 05/31/11 | Organize materials regarding officers and | .30 | 141.00 | 28411279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | directors. | | | |
| Reeb, R. | 05/31/11 | Call to discuss entity wind-down. | .20 | 94.00 | 28411281 |
| Rozenberg, I. | 05/31/11 | Work on declaration, including review of relevant emails, meeting with Brod to review declaration and related documents and incorporating changes to draft declaration based on meeting (9.00); work on reply brief for motion, including team corr and confs re outstanding research (3.00); work on expert opinion for submission to Canadian Court; team corr and conf re plan for claims review (.50). | 12.50 | 9,375.00 | 28416564 |
| Bussigel, E.A. | 05/31/11 | Case calendar | .20 | 94.00 | 28443309 |
| Bussigel, E.A. | 05/31/11 | Em team re new case | .10 | 47.00 | 28443316 |
| Hailey, K. | 05/31/11 | Nortel winddown call with L. Guerra, A. Stout, T. Ross, J. Wood, J. Ray, R. Eckenrod, R. Reeb, M. Sercombe and review of circulation of materials re same (1.6); meeting with J. Bromley and R. Eckenrod re: 4th Estate settlement agreement and revision and review of same (2.9); emails and t/cs with local counsel, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (2.10); reading protocol filings (1.30). | 7.90 | 5,925.00 | 28454348 |
| Bromley, J. L. | 05/31/11 | Weekly call with Ray and Chilmark (.60); work on allocation brief (1.50); weekly UCC call (.80); tcs on allocation issues with B. Trust, Botter, Stam (1.00); tc Lloyd (.30);  meeting with H. Zelbo on allocation brief (.50);  work on evidentiary support re allocation protocol hearing (1.20); ems on 4th estate  issues with K. Hailey, L. Schweitzer , others (.60); meeting  with K. Hailey (.70); ems L. Lipner on Desca (.30); work  on allocation issues (2.00); varoius ems on  case matters (.80). | 10.30 | 10,712.00 | 28540528 |
| Bromley, J. L. | 05/31/11 | Ems on foreign affiliate issues with Sercombe (.50) | .50 | 520.00 | 28540546 |
| | | **MATTER TOTALS:** | **2,753.80** | **1,642,916.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/07/11 | Email L. Hammonds (S&C) re setoff. | .30 | 141.00 | 28271708 |
| Bussigel, E.A. | 04/11/11 | Email C. Fischer re claim. | .20 | 94.00 | 28271890 |
| Bussigel, E.A. | 04/11/11 | Email S. Bianca re claim. | .20 | 94.00 | 28271969 |
| Drake, J.A. | 04/21/11 | Review LNBs (.20); review numerous pleadings (.50); email regarding LNBs (.20); email B. Hunt regading service (.20); telephone calls with J. Kim regarding same (.20); telephone call with E. Bussigel regarding sale closings (.10); prepare for and telephone call with M. Kagan and V. Belyavsky regarding state claimant (.60); follow up email (.10); pull sale orders (.30); general email review (.20); review state claiment documents (.40); draft admin claims motion (.40). | 3.40 | 2,312.00 | 28273698 |
| Bussigel, E.A. | 04/29/11 | Email J. Drake re claims tracking. | .10 | 47.00 | 28273244 |
| Sherrett, J.D.H | 05/01/11 | Working on litigation docs per K. Roberts and emails to K. Roberts and D. Buell re: same (3.4). | 3.40 | 1,343.00 | 28155577 |
| Forrest, N. | 05/01/11 | Work on litigation docs | 5.00 | 4,025.00 | 28166893 |
| Roberts, K. | 05/01/11 | Review draft litigation docs. | 2.00 | 1,360.00 | 28404016 |
| Kallstrom-Schre | 05/02/11 | Em ex w/ R. Conant re: demonstration | .10 | 39.50 | 28157641 |
| Kallstrom-Schre | 05/02/11 | Em ex w/ M. Fleming-Delacruz re: data collection issue | .20 | 79.00 | 28167032 |
| Kallstrom-Schre | 05/02/11 | Em ex w/ V. Lashay re: data collection issue | .10 | 39.50 | 28167290 |
| Kallstrom-Schre | 05/02/11 | Edited claim objection | .30 | 118.50 | 28167292 |
| Palmer, J.M. | 05/02/11 | memorializing litigation claim settlment stipulations, motions and orders approving stipulations and negative notice emails (2.3); review email from L Lipner re: liability claim issue (.3) | 2.60 | 1,638.00 | 28173377 |
| Mendolaro, M. | 05/02/11 | Discuss claims with C. Brod and L Jacoby | .40 | 252.00 | 28173697 |
| Sherrett, J.D.H | 05/02/11 | Emails w/ K. Roberts re confi agreement (0.2); call w/ K. Roberts re same (0.1); mtg w/ K. Roberts re various litigation issues (1.3); o/c w/ M. Stefanek re markups to discovery requests (0.1); emails to N. Forrest and D. Buell re litigation issue (0.2); call w/ K. Sidhu re litigation issue (0.1); call w/ J. Galvin re same (0.1); call w/ opposing counsel re litigation issues (0.1); working on litigation docs (0.4); mtgs w/ K. Roberts, J. Lacks (partial), N. Abularach (partial) and K. Sidhu (partial) re case | 8.50 | 3,357.50 | 28173730 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hand over (2.8); working on litigation docs (2.1); revising settlement stip per D. Buell and email re: same (0.3); call w/ N. Forrest re litigation docs (0.1); call w/ N. Forrest re litigation issues (0.1); attn to emails (0.2); updating tracker (0.2); email to opposing counsel re litigation issues (0.1). | | | |
| Sidhu, K. | 05/02/11 | Case admin: updating internal litigation tracker. | .20 | 79.00 | 28178502 |
| Sidhu, K. | 05/02/11 | Office conference with M. Vanek re: litigation. | 1.20 | 474.00 | 28178507 |
| Sidhu, K. | 05/02/11 | Drafted deadline extension stipulations for various cases. | .90 | 355.50 | 28178514 |
| Sidhu, K. | 05/02/11 | Office conference with K. Roberts and J. Sherrett re: litigation (partial attendance). | 1.00 | 395.00 | 28178523 |
| Sidhu, K. | 05/02/11 | Telephone conference with counsel for defendant re: litigation issues. | .30 | 118.50 | 28178533 |
| Sidhu, K. | 05/02/11 | Office conference with D. Buell re: drafts of litigation documents. | .40 | 158.00 | 28178542 |
| Sidhu, K. | 05/02/11 | Revised drafts of litigation docs for several cases. | 1.30 | 513.50 | 28178549 |
| Sidhu, K. | 05/02/11 | Drafting litigation docs for a case. | 1.60 | 632.00 | 28178559 |
| Sidhu, K. | 05/02/11 | Email correspondence with counsel for defendant re: litigation issues. | .20 | 79.00 | 28178570 |
| Belyavsky, V.S. | 05/02/11 | reviewed claims | .10 | 39.50 | 28178972 |
| Faubus, B.G. | 05/02/11 | Research and em to K O'Neill re: claim resolution issues (.4); Ems to K O'Neill and R Boris re: claim issues (.2); Update Omni 21 claim tracker (.1) | .70 | 276.50 | 28180312 |
| Drake, J.A. | 05/02/11 | Email regarding state claimant (.10); stipulation storage email with J. Palmer (.20); exchange messages with L. Lipner regarding same (.10); review general email (.20); prepare for OBP telephone call (.20); telephone call with L. Mandell regarding same (.10); UCC telephone call regarding OBP (.30); review LNBs (.10); review and comment on May 10 agenda (.20); review numerous Nortel pleadings (.70); follow up email regarding OBP (.10); email regarding bonds (.20). | 2.50 | 1,700.00 | 28182252 |
| Sugerman, D. L. | 05/02/11 | Emails Podolsky and tc Mendolaro re claims review. | .30 | 312.00 | 28186970 |
| Croft, J. | 05/02/11 | Call with K. O'Neill, B. Kahn, R. Jacobs re: XBCP (1.5); reviewing rules re: timing for brief and call and emails with D. Buell re: same (.5). | 2.00 | 1,190.00 | 28189846 |
| Kallstrom-Schre | 05/02/11 | Em to L. Barefoot re: research | .80 | 316.00 | 28191040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 05/02/11 | Ems w/ Nortel IT re: data collection issues | .30 | 118.50 | 28191041 |
| Mossel, K. | 05/02/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28194641 |
| Forrest, N. | 05/02/11 | Review and revise various draft litigation docs (1.0); various emails re various issues in various cases (1.50). | 2.50 | 2,012.50 | 28196060 |
| Baik, R. | 05/02/11 | Office conference with K. O'Neill regarding certain claims resolution issues. | .40 | 238.00 | 28196213 |
| Whatley, C. | 05/02/11 | Docketed papers received. | .20 | 28.00 | 28197755 |
| Cheung, S. | 05/02/11 | Circulated monitored docket online. | .70 | 98.00 | 28197834 |
| Gazzola, C. | 05/02/11 | Docketing. | .50 | 70.00 | 28202356 |
| Gazzola, C. | 05/02/11 | Docketing. | .30 | 42.00 | 28202365 |
| Wu, A. | 05/02/11 | Chat with M. Kagan about liability claims. | .10 | 39.50 | 28205098 |
| Lacks, J. | 05/02/11 | Prep for meeting w/D. Buell re: claims issues & revised docs. re: same (1.0); met w/D. Buell re: claims issues (0.4); sent notices re: claims settlement and call w/J. Kim re: same (0.5); revised claims documents (1.1); prep for & met w/K. Roberts, J. Sherrett re: new cases (0.7); emailed counterparties re: issues (0.4); drafted stipulation and emails w/counterparty re: same (0.4). | 4.50 | 2,430.00 | 28214390 |
| O'Neill, K.M. | 05/02/11 | Review of claim (0.8); review of chart documenting claims progress for D. Buell (0.5); prep for and call re: cross-border protocol claims with side letter parties and J. Croft (1.4); discussion of claim with Robin Baik (0.4); preparation for weekly claims meeting (0.4); review of notices of disallowance issued by Canadian debtors (0.2). | 3.70 | 2,331.00 | 28216165 |
| Buell, D. M. | 05/02/11 | Work on revisions to litigation docs. | 1.00 | 1,040.00 | 28219800 |
| Buell, D. M. | 05/02/11 | Conference w/ Jeremy Lacks regarding litigation issues. | .50 | 520.00 | 28219876 |
| Buell, D. M. | 05/02/11 | Conference w/ Kamal Sidhu regarding litigation issues. | .50 | 520.00 | 28219885 |
| Buell, D. M. | 05/02/11 | Team meeting regarding claims work. | 2.00 | 2,080.00 | 28219892 |
| Buell, D. M. | 05/02/11 | Meet w/ Nora Abularach regarding litigation issues. | .30 | 312.00 | 28219922 |

**3      MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/02/11 | Review defendant stipulations. | .40 | 416.00 | 28219931 |
| Buell, D. M. | 05/02/11 | Review cross-border claims chart (0.5); t/c w/ Kathleen O'Neill regarding same (0.2). | .70 | 728.00 | 28219950 |
| Abularach, N. | 05/02/11 | Review correspondence | .40 | 264.00 | 28283876 |
| Abularach, N. | 05/02/11 | Revise litigation issues | 2.80 | 1,848.00 | 28283883 |
| Abularach, N. | 05/02/11 | Draft settlement stipulation | .40 | 264.00 | 28283896 |
| Abularach, N. | 05/02/11 | Draft litigation docs | 1.80 | 1,188.00 | 28283915 |
| Abularach, N. | 05/02/11 | Mtg with K. Roberts and J. Sherret re case transition (partial attendance). | .90 | 594.00 | 28284805 |
| Abularach, N. | 05/02/11 | Review scheduling order | .30 | 198.00 | 28284810 |
| Abularach, N. | 05/02/11 | Review litigation doc drafts | .20 | 132.00 | 28284814 |
| Abularach, N. | 05/02/11 | Mtg with DBuell re. draft litigation docs | .30 | 198.00 | 28284820 |
| Vanek, M.J. | 05/02/11 | Office conference with K. Sidhu re: claims. | 1.20 | 714.00 | 28296859 |
| Vanek, M.J. | 05/02/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28296863 |
| Vanek, M.J. | 05/02/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28296867 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28296872 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28296873 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28296876 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | 3.90 | 2,320.50 | 28296881 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28296888 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | 1.80 | 1,071.00 | 28296891 |
| Vanek, M.J. | 05/02/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28296894 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28296898 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28296901 |
| Vanek, M.J. | 05/02/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28296904 |
| Paralegal, T. | 05/02/11 | Z. Furnald: Assist J. Kim prepare service packages for litigation docs per J. Galvin. | 1.30 | 318.50 | 28304041 |
| Lipner, L. | 05/02/11 | Email exchange w/J. Drake and I. Qua re: claims (.3). | .30 | 162.00 | 28313805 |
| Kim, J. | 05/02/11 | Add settlement stipulations to litigator's notebook. | .50 | 110.00 | 28326410 |
| Brod, C. B. | 05/02/11 | Telephone call Ryan (.10); e-mail and conference | .40 | 416.00 | 28365632 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mario (.20); e-mail Bromley (.10). | | | |
| Gibbon, B.H. | 05/02/11 | Rev of prefs em from J. Galvin & em back. | .80 | 528.00 | 28376686 |
| Gibbon, B.H. | 05/02/11 | Rev of all prefs ems from previous week. | .50 | 330.00 | 28376690 |
| Gibbon, B.H. | 05/02/11 | Em to Bill Knapp/Joan Kim re: prefs. | .20 | 132.00 | 28376691 |
| Gibbon, B.H. | 05/02/11 | Rev of prefs & em to J. Galvin re: same. | .40 | 264.00 | 28376705 |
| Gibbon, B.H. | 05/02/11 | Rev of prefs cases & ems to J. Galvin re: same. | 2.30 | 1,518.00 | 28376725 |
| Gibbon, B.H. | 05/02/11 | Call/em w/ A. Gazze re: prefs. | .20 | 132.00 | 28376734 |
| Bianca, S.F. | 05/02/11 | Correspondence re claims objections (.7); correspondence re claim issues (.5); confer with claimant counsel re same (.3); review materials re same (.4). | 1.90 | 1,292.00 | 28377744 |
| Galvin, J.R. | 05/02/11 | Communications w opposing counsel re: litigation document (.2); communications w K. Sidhu re litigation issue (.2); email to B. Gibbon re updates (.4); email to team re litigation document update (.2); em to B. Gibbon re litigation doc (.1); call w opposing counsel re litigation issue (.1); draft summary re same (.1); review documents from counsel (.5); communications w opposing counsel re scheduling (.1); email team re: scheduling pretrial (.2); draft litigation document (.4); email same to B. Gibbon and D. Buell (.1); draft email re update on claim (.3); em to M. Cook (Nortel) re claims issue (.2); em to C. Brown (Huron) re claims issue (.2); draft litigation document and circulate to D. Buell and B. Gibbon (.5); emails to opposing counsels re scheduling (.2); work on litigation document (.2). | 4.20 | 1,659.00 | 28388709 |
| Podolsky, A.G. | 05/02/11 | Claims Status t/c Sugerman. | .50 | 520.00 | 28392681 |
| Roberts, K. | 05/02/11 | E-mail J. Sherrett re: call with counsel. | .20 | 136.00 | 28404061 |
| Roberts, K. | 05/02/11 | Meet with J. Sherrett re: case status. | 1.30 | 884.00 | 28404078 |
| Roberts, K. | 05/02/11 | Case transition meetings with J. Sherrett and respective teams. | 2.80 | 1,904.00 | 28404086 |
| Roberts, K. | 05/02/11 | Call with D. Buell re: counsel call. | .10 | 68.00 | 28404138 |
| Kallstrom-Schre | 05/03/11 | Research re: claim issue | 1.30 | 513.50 | 28181102 |
| Kallstrom-Schre | 05/03/11 | Em to J. Miller (Merrill) re: collection status | .30 | 118.50 | 28181123 |
| Kallstrom-Schre | 05/03/11 | Em ex w/ M. Cook (Nortel) re: data collection | .20 | 79.00 | 28181158 |
| Kallstrom-Schre | 05/03/11 | Em to R. Conant (Merrill) re: demonstration | .10 | 39.50 | 28181177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 05/03/11 | Reviewing letter and email to K. Roberts re same (0.2); comms w/ J. Kim re: litigation issues (0.1); working on revisions to litigation docs per D. Buell and N. Forrest (0.9); working on case list for D. Buell (0.6); email to J. Lacks re: litigation issues (0.1); updating tracker and email to team re litigation issues (0.3); attn to emails (0.4); email to N. Abularach re settlement stip (0.1); email to oppsing counsel re: extension (0.1); email to opposing counsel re sched order (0.2); email and comms w/ J. Galvin re sched order (0.1); working on edits to litigation docs and email to N. Forrest re same (1.7); call w/ C. Brown re: litigation issues (0.4); call w/ J. Kim re litigation docs (0.1); call to opposing counsel re same (0.1); email to opposing counsel re litigation docs (0.2); email to opposing counsel re settlement stips (0.1). | 5.70 | 2,251.50 | 28194513 |
| Palmer, J.M. | 05/03/11 | email with Crowell & Moring, claimant counsel re claims issues | .10 | 63.00 | 28194562 |
| Kallstrom-Schre | 05/03/11 | Ems re: document collection issues | .90 | 355.50 | 28194601 |
| Kallstrom-Schre | 05/03/11 | Attn to ems re: claim issues | .70 | 276.50 | 28194605 |
| Kallstrom-Schre | 05/03/11 | Em to M. Fleming-Delacruz re: custodians | .30 | 118.50 | 28194607 |
| Kallstrom-Schre | 05/03/11 | Updated collection chart | 1.00 | 395.00 | 28194608 |
| Kallstrom-Schre | 05/03/11 | Em to M. Fleming-Delacruz re: claim issues mtg | .80 | 316.00 | 28194611 |
| Kallstrom-Schre | 05/03/11 | Drafted staffing request for claim objection project | .70 | 276.50 | 28194612 |
| Belyavsky, V.S. | 05/03/11 | call with jdrake and mkagan (.4), reviewed claims (.7) | 1.10 | 434.50 | 28195610 |
| Sidhu, K. | 05/03/11 | Case admin: updating internal litigation tracker. | .30 | 118.50 | 28195748 |
| Sidhu, K. | 05/03/11 | Analyzing litigation for a defendant. | .10 | 39.50 | 28195750 |
| Sidhu, K. | 05/03/11 | Drafting email for client for a particular defendant. | 1.10 | 434.50 | 28195751 |
| Sidhu, K. | 05/03/11 | Office conference with T. Britt re: document required for litigation. | .20 | 79.00 | 28195753 |
| Sidhu, K. | 05/03/11 | Drafting responses to litigation docs in litigation. | 2.60 | 1,027.00 | 28195758 |
| Sidhu, K. | 05/03/11 | Handling responses to action demand letters. | .10 | 39.50 | 28195761 |
| Sidhu, K. | 05/03/11 | Phone call with local counseling re: litigation issues. | .30 | 118.50 | 28195764 |
| Sidhu, K. | 05/03/11 | Phone conference with Huron re: claims issues. | .20 | 79.00 | 28195772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/03/11 | Finalizing litigation docs to be sent out in several litigation cases. | .50 | 197.50 | 28195792 |
| Sidhu, K. | 05/03/11 | Preparation for phone call with unsecured creditors committee re: litigation issues. | .40 | 158.00 | 28195802 |
| Sidhu, K. | 05/03/11 | Office conference with N. Abularach and M. Vanek re: litigation issues. | .40 | 158.00 | 28195898 |
| Faubus, B.G. | 05/03/11 | Claims team meeting (.8); Emails to R. Boris and Monitor re: claim issues (.2); Draft and send email to opposing counsel re: claim negotiations (.5); Emails to K. O'Neill re: claim negotiation issues and research re: same (.6); em to opp counsel re: negotiation issues (.1); Email to J. Kim re: workstream updates (.1); Em to R. Boris re: claim diligence question (.2); Emails to K. O'Neill re: new claim negotiation and meeting (.1); Email to C. Shields re: diligence for claims (.1); Diligence on two claims (1.5); Drafting memo re: issues for 2 claims (1.7). | 5.90 | 2,330.50 | 28196062 |
| Forrest, N. | 05/03/11 | Review and revise various draft litigation docs (2.0); various emails re various issues in various cases (1.50) | 3.50 | 2,817.50 | 28196098 |
| Baik, R. | 05/03/11 | Weekly claims team meeting (0.70); telephone conference with J. Lacks regarding from a claimant (.4) and draft e-mail to D. Buell (.9); coordinate with N. Abularach and K. O'Neill regarding certain claim resolution issues (0.3); telephone conference with J. Drake and K. Currie regarding certain claimants (0.3). | 3.60 | 2,142.00 | 28196239 |
| Drake, J.A. | 05/03/11 | Review state claimant documents (2.70); telephone call with M. Kagan and V. Belyavsky regarding same (.20); review claims meeting agenda (.10); general email review (.20); email regarding OBP (.10); review and respond to workstream update email (.10); telephone call with R. Baik and K. Currie regarding bonds (.50); email regarding May 10 agenda (.10); email regarding claimants (.20). | 4.20 | 2,856.00 | 28196302 |
| Philbrick, J.E. | 05/03/11 | Preparation for weekly meeting (.2); weekly meeting (.8); preparation for call on potential claims issues (.3); call on potential contract rejection and discussion of claim with E. Bussigel (.8); follow-up e-mail to K. O'Neill regarding call (.4); additional diligence on claims (1.2)(.4)(.8); conversation with C. Fischer about inventory claims (.1); calls with K. O'Neill regarding claims issues (.2); e-mails to claimants regarding negotiations (.2); e-mails with J. Drake regarding claim negotiations (.1); meeting with E. Bussigel, K. O'Neill, L. Schweitzer and follow-up | 6.80 | 3,196.00 | 28197072 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conversation with E. Bussigel, K. O'Neill (.5); additional diligence on claim, including call with R. Baik and e-mail to K. O'Neill (.7); e-mails with claimant regarding claim (.1) | | | |
| Sugerman, D. L. | 05/03/11 | Claims team meeting to discuss upcoming objections, cross-border issues and other matters. | 1.00 | 1,040.00 | 28197477 |
| Whatley, C. | 05/03/11 | Docketed papers received. | .30 | 42.00 | 28197775 |
| Cheung, S. | 05/03/11 | Circulated monitored docket online. | .30 | 42.00 | 28197861 |
| Renda, E. | 05/03/11 | Sent plaintiffs litigation docs, etc. via Fed. Ex. | .30 | 42.00 | 28198006 |
| Brown, J. | 05/03/11 | Sent dockets to attorneys. | .20 | 28.00 | 28198077 |
| Cyr, B. | 05/03/11 | Coordinate service of litigation docs; confer with J. Kim and C. Scott regarding same. | .10 | 67.00 | 28203948 |
| Wu, A. | 05/03/11 | Team meeting. | .80 | 316.00 | 28205127 |
| Mossel, K. | 05/03/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (3). | 5.00 | 1,700.00 | 28206497 |
| Croft, J. | 05/03/11 | Call with T. Britt re: Employee claims issue (.2); reviewing 3rd Cir order (.2); reviewing XBCP and emails to L. Schweitzer and H. Zelbo re: same (.8) | 1.20 | 714.00 | 28211860 |
| Lacks, J. | 05/03/11 | Emails w/team re: mediators (0.2); calls w/R. Baik re: claims issue (0.4); emails w/T. Britt, K. Sidhu re: document issues (0.2); emailed N. Abularach re: claims issue (0.1); emailed D. Buell re: case assignments (0.2); emails w/team re: litigation issues (0.5); met w/N. Forrest re: claims documents, reviewed/revised documents and emails re: same (2.5); various emails w/team, MNAT, counterparties re: mediators (0.9). | 5.00 | 2,700.00 | 28214400 |
| O'Neill, K.M. | 05/03/11 | Preparation for claims team meeting (0.2); claims team meeting and follow-up (1.0); call with Nortel and follow-up (0.7); revised chart of claims progress and sent to D. Buell (0.2); review of claims progress (0.5); reviewed claim issues w/ team members (1.0); prepared summary of claims work for Mario (1.0). | 4.60 | 2,898.00 | 28216171 |
| O'Neill, K.M. | 05/03/11 | Meeting with Lisa Schweitzer, E. Bussigel, J. Philbrick to discuss effects on claim. | .20 | 126.00 | 28216176 |
| Buell, D. M. | 05/03/11 | T/c w/ Allen & Overy (Andrew Rees-Davies) regarding claims issues. | .50 | 520.00 | 28220031 |
| Fischer, C.M. | 05/03/11 | Attended trade claims team meeting | .70 | 276.50 | 28220147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 05/03/11 | Drafted email to C. Shields regarding trade claim diligence (0.7); review of documents regarding trade claim (1); | 1.70 | 671.50 | 28220157 |
| Schweitzer, L.M | 05/03/11 | Conf E Bussigel, K O'Neill, etc. re supplier contract (0.3). | .30 | 297.00 | 28224023 |
| Abularach, N. | 05/03/11 | Emails to litigants re mediation stipulations | .70 | 462.00 | 28286039 |
| Abularach, N. | 05/03/11 | Emails to litigants re mediation stipulations | .30 | 198.00 | 28286048 |
| Abularach, N. | 05/03/11 | Revise settlement agreement | .20 | 132.00 | 28286056 |
| Abularach, N. | 05/03/11 | Email to client re. email collection for document production | .40 | 264.00 | 28286061 |
| Abularach, N. | 05/03/11 | Draft litigation docs | 1.50 | 990.00 | 28286086 |
| Abularach, N. | 05/03/11 | Emails to litigants re. litigation issues | .20 | 132.00 | 28286092 |
| Abularach, N. | 05/03/11 | Draft extension stip and email to counsel re same | .30 | 198.00 | 28286096 |
| Abularach, N. | 05/03/11 | Finalize litigation docs for service | .50 | 330.00 | 28286104 |
| Abularach, N. | 05/03/11 | Prepare for calls with opposing counsel | 1.30 | 858.00 | 28286108 |
| Abularach, N. | 05/03/11 | Mtg with MVanek and KSidhu re litigation matters (partial attendance). | .50 | 330.00 | 28286112 |
| Abularach, N. | 05/03/11 | prepare weekly tracker updates re lit matters | .20 | 132.00 | 28286116 |
| Abularach, N. | 05/03/11 | review/revise email to client re: litigation issues | .80 | 528.00 | 28286119 |
| Vanek, M.J. | 05/03/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28296914 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28296917 |
| Vanek, M.J. | 05/03/11 | (Client corresp. Re: litigation issues. | .10 | 59.50 | 28296919 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28296921 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28296924 |
| Vanek, M.J. | 05/03/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28296927 |
| Vanek, M.J. | 05/03/11 | Reviewing litigation documents | .10 | 59.50 | 28296929 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28296932 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28296933 |
| Vanek, M.J. | 05/03/11 | Communication with J. Galvin re: claims. | .50 | 297.50 | 28296934 |
| Vanek, M.J. | 05/03/11 | Reviewing litigation documents re: claims. | 1.00 | 595.00 | 28296937 |
| Vanek, M.J. | 05/03/11 | Office conference with N. Abularach and K. Sidhu | .50 | 297.50 | 28296938 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claims. | | | |
| Vanek, M.J. | 05/03/11 | Corresp. with opposing counsel re: appointment of mediator. | .20 | 119.00 | 28296940 |
| Vanek, M.J. | 05/03/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28296941 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | 1.30 | 773.50 | 28296942 |
| Vanek, M.J. | 05/03/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28296944 |
| Vanek, M.J. | 05/03/11 | Client memo re : litigation issues | 1.10 | 654.50 | 28296945 |
| Vanek, M.J. | 05/03/11 | Corresp with opposing counsel re: litigation issues | .20 | 119.00 | 28296949 |
| Eskenazi, C. | 05/03/11 | Load documents onto system for review. | 1.00 | 275.00 | 28314605 |
| Kim, J. | 05/03/11 | Make copies and prepare service packages to send via MAO and scan/add to litigator's notebook per N. Abularach. | .60 | 132.00 | 28326427 |
| Kim, J. | 05/03/11 | Make copies and prepare service packages of discovery requests to send via MAO and scan/add to litigator's notebook per J. Sherrett. | .60 | 132.00 | 28326436 |
| Kim, J. | 05/03/11 | Prepare 27 (9 sets of) litigation docs, copy and prepare for MAO to serve, and scan and add to the litigator's notebook. | 2.50 | 550.00 | 28326463 |
| Kim, J. | 05/03/11 | Request tracker updates per team. | .10 | 22.00 | 28326491 |
| Gibbon, B.H. | 05/03/11 | Meet w/team re: claims issues. | .80 | 528.00 | 28401669 |
| Galvin, J.R. | 05/03/11 | Communications w B. Gibbon, J. Kim and C. Brown (Huron) re claims (.2); edit litigation documents (1.8) and circulate same to B. Gibbon and N. Forrest for review (.4); em to M. Vanek re litigation issue (.2); em to K. Roberts re claim (.1); call with M. Cook re claims issue (.3); draft summary re same (.1); work on litigation issue for particular claim re documents (2.5); communications w J. Kallstrom-Schreckengost re litigation issue (.2); finalize litigation documents (1.2); em to J. Lacks re same (.1); comms w J. Kim re same (.2); em to opposing counsel re: litigation doc (.1); em to J. Sherrett re case (.1); further work on litigation documents (1.5); em to B. Gibbon re next steps (.6); email to D. Buell re update (.2); em B. Gibbon re docs (.1); draft litigation documents (2.5). | 12.40 | 4,898.00 | 28389429 |
| Podolsky, A.G. | 05/03/11 | Weekly claims meeting followed by conf. Sugerman re same. | 1.50 | 1,560.00 | 28392786 |
| Gibbon, B.H. | 05/03/11 | Review of litigation docs from J. Galvin | 2.20 | 1,452.00 | 28401606 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/03/11 | Call w/J. Galvin re prefs | .40 | 264.00 | 28401694 |
| Gibbon, B.H. | 05/03/11 | Ems w/d. Buell re: prefs | .20 | 132.00 | 28401708 |
| Gibbon, B.H. | 05/03/11 | Review of litigation docs from J. Galvin | .50 | 330.00 | 28401728 |
| Roberts, K. | 05/03/11 | E-mails with Team re: mediator stip. | .20 | 136.00 | 28404203 |
| Roberts, K. | 05/03/11 | E-mail J. Sherrett re: case update. | .10 | 68.00 | 28404212 |
| Roberts, K. | 05/03/11 | E-mail with J. Sherrett and N. Abularach re: counsel correspondence. | .20 | 136.00 | 28404236 |
| Kallstrom-Schre | 05/04/11 | Comm w/ D. Buell, M. Fleming-Delacruz and A. Carew Watts re: claim issues | .70 | 276.50 | 28196426 |
| Palmer, J.M. | 05/04/11 | email with claimant counsel re withdrawal of proof of claim; documents underlying proof of claim | .20 | 126.00 | 28198358 |
| Sherrett, J.D.H | 05/04/11 | Calls w/ K. Sidhu re litigation issue (0.2); call w/ opposing counsel re litigation issues (0.2); call log re same (0.1); emails to opposing counsel re: litigation docs (0.2); email to opposing counsel re litigation issues (0.1); call w/ C. Brown re same (0.1); call w/ K. Roberts re: various litigation issues (0.1); email w/ J. Kim re staffing schedule (0.1); revising litigation docs per N. Forrest and email to D. Buell re same (0.8); prep for call w/ UCC and email to N. Forrest re same (0.4); email to team re same (0.1); emails to opposing counsel re scheduling order (0.2); call w/ N. Abularach re same (0.1); call w/ J. Galvin re litigation docs (0.1); email to opposing counsel re schedule (0.1); updating tracker (0.2); call w/ J. Lacks re litigation issue (0.4); reviewing docs re: litigation issues (0.3); comms w/ J. Kim re service of litigation docs (0.1); updating tracker (0.1); call w/ opposing counsel re litigation issues (0.1); call w/ D. Buell re litigation issue (0.1); call w/ J. Lacks re same (0.1); working on litigation docs per D. Buell and email to J. Lacks re same (1.0); reviewing litigation docs and email to D. Buell re same (0.5); weekly case update email to J. Kim (0.2); email to C. Brown re litigation issues (0.1); email to N. Forrest re call w/ UCC (0.1). | 6.20 | 2,449.00 | 28198489 |
| Sidhu, K. | 05/04/11 | Case admin: updating of various internal litigation trackers. | .80 | 316.00 | 28200634 |
| Sidhu, K. | 05/04/11 | Phone conference with client, Huron Consulting Group and Chilmark about litigation issues. | .40 | 158.00 | 28200663 |
| Sidhu, K. | 05/04/11 | Phone conference with M. Vanek re: claims. | .10 | 39.50 | 28200711 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/04/11 | Drafting litigation docs. | .40 | 158.00 | 28200887 |
| Sidhu, K. | 05/04/11 | Preparing litigation docs. | .30 | 118.50 | 28200891 |
| Sidhu, K. | 05/04/11 | Drafted settlement stipulation for litigation. | .70 | 276.50 | 28200895 |
| Sidhu, K. | 05/04/11 | Drafted e-mail memo to client re: litigation issues. | .30 | 118.50 | 28200899 |
| Sidhu, K. | 05/04/11 | E-mail memo to T. Britt re: document retention needs for litigation. | .20 | 79.00 | 28200912 |
| Belyavsky, V.S. | 05/04/11 | call with mkagan and jdrake (.3); reviewed claims (.9). | 1.20 | 474.00 | 28200913 |
| Sidhu, K. | 05/04/11 | Revised drafts of litigation docs. | .40 | 158.00 | 28200917 |
| Sidhu, K. | 05/04/11 | Final edits to settlement agreement reached with a recipient of a claim demand letter. | .20 | 79.00 | 28200921 |
| Sidhu, K. | 05/04/11 | Drafted notice memo to be sent to unsecured creditors committee re: litigation issues. | .60 | 237.00 | 28200925 |
| Sidhu, K. | 05/04/11 | Phone call with opposing counsel re: litigation issues. | .10 | 39.50 | 28200930 |
| Sidhu, K. | 05/04/11 | Preparations for phone call with unsecured creditors committee. | .30 | 118.50 | 28200934 |
| Sidhu, K. | 05/04/11 | E-mail memo to N. Forrest re: litigation issues. | .20 | 79.00 | 28200936 |
| Sidhu, K. | 05/04/11 | E-mail memo to M. Vanek re: litigation strategy for a particular claim. | .40 | 158.00 | 28200943 |
| Kallstrom-Schre | 05/04/11 | T/c w/ M. Fleming-Delacruz. | .30 | 118.50 | 28201088 |
| Kallstrom-Schre | 05/04/11 | Ems re: data collection issues | .60 | 237.00 | 28201090 |
| Kallstrom-Schre | 05/04/11 | Comm w/ J. Miller (Merrill), M. Cook (Nortel), V. Lashay re: collection issues. | .50 | 197.50 | 28201093 |
| Drake, J.A. | 05/04/11 | Prepare for and telephone call with P. Christophorou regarding state claimant (.30); telephone call with M. Kagan and V. Belyavsky regarding same (.30); review mail (.10); review California liability (.90); email regarding litigant (.20); telephone call with D. Culver regarding claimant (.20); review state claimant documents (1.40); review general email (.20). | 3.60 | 2,448.00 | 28202426 |
| Mossel, K. | 05/04/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1); prepare agenda for Thursday  meeting (1). | 3.00 | 1,020.00 | 28206498 |
| Philbrick, J.E. | 05/04/11 | E-mails re: claimant with K. O'Neill (.1); e-mail to K. O'Neill, R. Baik with question from client (.3); e-mail to K. Sidhu regarding claimant (.1); e-mail | 4.40 | 2,068.00 | 28209925 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to K. O'Neill regarding claimant (.3); reviewing claims left by A. Randazzo (1.1); additional diligence on claims (1.6); meeting with K. O'Neill (.1); additional diligence on claims (.8) | | | |
| Baik, R. | 05/04/11 | Coordinate with J. Lacks regarding (0.2) and send updates and new proposal to R. Boris (at Nortel) for approval (0.2). | .40 | 238.00 | 28210346 |
| Forrest, N. | 05/04/11 | Review and revise draft litigation issues (2.50); various emails re various issues in various cases (1.30) | 3.80 | 3,059.00 | 28211991 |
| Whatley, C. | 05/04/11 | Docketed papers received. | .50 | 70.00 | 28214229 |
| Cheung, S. | 05/04/11 | Circulated monitored docket online. | .50 | 70.00 | 28214250 |
| Lacks, J. | 05/04/11 | Emailed D. Buell re: litigation issues (0.1); email N. Abularach re: agenda (0.1); reviewed/revised email to D. Buell re: claims issue and sent (0.5); various emails/calls to team, counterparties re: claims issues (1.9); call w/ J. Sherrett (.40); revised claims documents (3.0). | 6.00 | 3,240.00 | 28214408 |
| O'Neill, K.M. | 05/04/11 | Attention to emails from Richard Boris (Nortel) (0.7); discussion of claim to be negotiated - with Bryan Faubus (0.5); discussion of claim resolution with Jen (0.1); cross-border protocol claims review (0.8). | 2.10 | 1,323.00 | 28216181 |
| O'Neill, K.M. | 05/04/11 | Meeting with Andrea Podolsky to discuss Nortel staffing and general. | .30 | 189.00 | 28216184 |
| O'Neill, K.M. | 05/04/11 | prepare for cross-border protocol call. | .20 | 126.00 | 28216187 |
| Fischer, C.M. | 05/04/11 | Research regarding research (2); drafting summary of research (1) | 3.00 | 1,185.00 | 28221119 |
| Fischer, C.M. | 05/04/11 | Drafted email to C. Shields (Nortel) regarding trade claim (0.2); drafted email to C. Peer (Hahn and Loeser) regarding trade claim (0.2); drafted email to J. Drake regarding trade claim issues (0.3) | .70 | 276.50 | 28221124 |
| Buell, D. M. | 05/04/11 | Meet w/ Luke Barefoot, Inna Rozenberg, Howard Zelbo, Jacqueline Moessner, Daniel Northrop regarding claim issues. | .80 | 832.00 | 28221458 |
| Buell, D. M. | 05/04/11 | Conference call w/ Megan Fleming-Delacruz, Jessica Kallstrom-Schreckengost, Antonia Carew-Watts regarding litigation dispute. | .60 | 624.00 | 28221490 |
| Buell, D. M. | 05/04/11 | Review litigation docs. | 1.00 | 1,040.00 | 28222129 |
| Buell, D. M. | 05/04/11 | Review analysis. | .40 | 416.00 | 28222136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/04/11 | Review draft mediation stipulation for cases. | .30 | 312.00 | 28222162 |
| Buell, D. M. | 05/04/11 | Review mediation stipulations for cases. | .40 | 416.00 | 28222170 |
| Faubus, B.G. | 05/04/11 | Email to K. O'Neill re: claimant, diligence re same (.5), updating CRA re same (.1); Meet with K. O'Neill re new claim and negotiation, compiling documents and sending to J. Drake (.5); emails to K. O'Neill re: claimant (.2); Research on claim and email to J. Philbrick re: claim issues (.2); Email to C. Shields (Nortel) re: diligence for claims (.4); email to opposing counsel re: negotiations (.2) | 2.10 | 829.50 | 28250278 |
| Kerr, J. | 05/04/11 | Rerun litigant production. | .50 | 112.50 | 28257244 |
| Vanek, M.J. | 05/04/11 | Reviewing stipulations on extension of time to select mediator. | .60 | 357.00 | 28296951 |
| Vanek, M.J. | 05/04/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28296953 |
| Cummings-Gordon | 05/04/11 | Processing and uploading documents for review | .30 | 67.50 | 28320251 |
| Kim, J. | 05/04/11 | Review and complete service lists and list all firms corresponding to each defendant to find common counsel per team. | 3.00 | 660.00 | 28326507 |
| Galvin, J.R. | 05/04/11 | Work on litigation documents (.5); email same to D. Buell (.1); email to opposing counsel re case (.1); communications w T. Cumming-Gordon re litigation issue (.4); communications w K. Sidhu re same (.2); communications w claims team re claim issue (.2); update litigation document re same (.2); email to B. Gibbon re same (.1); email to opposing counsel re litigation issue (.2); emails to opposing counsel re litigation document (.3); email to K. Hansen (Nortel)re litigation issue (.2); communications w D. Buell and B. Gibbon re: litigation issue (.2); draft email to opposing counsel re litigation issue (.3); email to opposing counsel re litigation document (.2); communications w V. Lashay re: litigation issue and update to B. Gibbon re: same (.4); update lit doc w comments from D. Buell (.2); communications w B. Gibbon re document and next steps (.3); email to opposing counsel re litigation doc (.1); em to J. Kim re updates (.5); draft updates to discovery (1.3); draft litigation document (3.2); draft litigation documents (1.2); email B. Gibbon information for filing (.8). | 11.30 | 4,463.50 | 28390330 |
| Podolsky, A.G. | 05/04/11 | Meeting w/ K. O'Neill (.30); further work re claims including Randazzo claims (.20). | .50 | 520.00 | 28394099 |
| Roberts, K. | 05/04/11 | Review discovery response. | .30 | 204.00 | 28404270 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roberts, K. | 05/04/11 | Discuss case updates with J. Sherrett. | .30 | 204.00 | 28404286 |
| Roberts, K. | 05/04/11 | Discuss scheduling with J. Sherrett. | .10 | 68.00 | 28404299 |
| Roberts, K. | 05/04/11 | Call with B. Gibbon re: case status. | .20 | 136.00 | 28404315 |
| Roberts, K. | 05/04/11 | Call with J. Galvin re: case status. | .10 | 68.00 | 28404328 |
| Roberts, K. | 05/04/11 | E-mail counsel re: staffing. | .20 | 136.00 | 28404342 |
| Kim, J. | 05/04/11 | Team meeting re claims. | 1.10 | 242.00 | 28406788 |
| Kim, J. | 05/04/11 | Compile Service Lists and Working Party list for use in absence. | 3.00 | 660.00 | 28406790 |
| Kim, J. | 05/04/11 | Work with MAO to receive Certificates of Service and add to litigator's notebook. | 2.00 | 440.00 | 28406804 |
| Kim, J. | 05/04/11 | Look up defendant counsel addresses per J. Sherrett to send out fedex. | .70 | 154.00 | 28406837 |
| Kim, J. | 05/04/11 | Scan litigation docs and organize pleadings in litigator's notebook. | 1.30 | 286.00 | 28406848 |
| Mossel, K. | 05/05/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (1.9); attend team meeting regarding claims (1.1). | 5.00 | 1,700.00 | 28206501 |
| Sherrett, J.D.H | 05/05/11 | Email to K. Mossel re litigation extension (0.1); call w/ N. Forrest re same (0.1); call w/ J. Lacks re litigation issue (0.1); email to D. Buell re same (0.1); updating tracker (0.5); reviewing schedule of suppliers and calls w/ C. Brown and N. Forrest re same (0.4); email to N. Forrest re same (0.4); updating case list for UCC call (0.1); call w/ N. Forrest re litigation issue (0.3); call w/ opposing counsel re: litigation issues (0.2); call w/ N. Forrest re same (0.2); email to D. Buell re same (0.5); revising litigation docs per D. Buell (0.7); call w/ A. Gazze (MNAT) re service of litigation docs (0.1); email to opposing counsel re litigation docs (0.1); team mtg re claims issues (1.1); call to UCC (0.5); email to K. Hansen (Nortel) re: suppliers (0.2); call w/ K. Sidhu re same (0.1); call w/ N. Forrest re same (0.1); email to A. Gazze re service of doc requests and call w/ J. Kim re same (0.2); attn to emails (0.1); drafting stip to extend litigation deadlines (0.3). | 6.50 | 2,567.50 | 28206511 |
| Sidhu, K. | 05/05/11 | Phone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28209681 |
| Sidhu, K. | 05/05/11 | Preparations for phone conference with unsecured creditors committee counsel. | .10 | 39.50 | 28209766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/05/11 | Case admin: updating interntal litigation trackers. | .50 | 197.50 | 28209777 |
| Sidhu, K. | 05/05/11 | Prepared certifications and notice of service of litigation docs to various litigants. | .20 | 79.00 | 28209784 |
| Sidhu, K. | 05/05/11 | Drafted time extension stipulation postponing mediation appointment deadline. | .50 | 197.50 | 28209787 |
| Sidhu, K. | 05/05/11 | Phone conference with M. Vanek and defendant counsel re: claims. | .30 | 118.50 | 28209790 |
| Sidhu, K. | 05/05/11 | Reasearch and revision of research memo on claim issues. | 2.50 | 987.50 | 28209792 |
| Sidhu, K. | 05/05/11 | Email correspondence with defendants counsel re: postponing litigation deadlines. | .10 | 39.50 | 28209797 |
| Sidhu, K. | 05/05/11 | Weekly team meeting re: claims. | 1.10 | 434.50 | 28209799 |
| Sidhu, K. | 05/05/11 | Phone conference with counsel for UCC re: claims issues. | .50 | 197.50 | 28209805 |
| Sidhu, K. | 05/05/11 | Office conference with J. Lacks to discuss litigation issues. | .10 | 39.50 | 28209808 |
| Sidhu, K. | 05/05/11 | Email to client re: litigation issues. | .20 | 79.00 | 28209814 |
| Sidhu, K. | 05/05/11 | Managing responses to claims demand letters. | .40 | 158.00 | 28209822 |
| Sidhu, K. | 05/05/11 | Email to counsel for recipient of claim demand letter re: finalizing settlement agreement. | .20 | 79.00 | 28209825 |
| Kallstrom-Schre | 05/05/11 | Ems re: data collection issues | .80 | 316.00 | 28209832 |
| Kallstrom-Schre | 05/05/11 | Attn to em re: collection costs | .20 | 79.00 | 28209837 |
| Kallstrom-Schre | 05/05/11 | Comm w/ M. Fleming-Delacruz re: counsel | .20 | 79.00 | 28209838 |
| Kallstrom-Schre | 05/05/11 | Edited claim calendar | .20 | 79.00 | 28209839 |
| Kallstrom-Schre | 05/05/11 | Attn to ems re: claim issues | .80 | 316.00 | 28209840 |
| Kallstrom-Schre | 05/05/11 | Em to D. Buell re: counsel | .40 | 158.00 | 28209842 |
| Palmer, J.M. | 05/05/11 | email with J Ray, co-counsel re settlement agreement for execution; preparing same | .40 | 252.00 | 28209885 |
| Bussigel, E.A. | 05/05/11 | T/c Nortel, J. Philbrick. | .60 | 282.00 | 28210044 |
| Belyavsky, V.S. | 05/05/11 | Communications with M. Kagan and J. Drake (.3); call with J. Drak, M. Kagan A. Wu and Nortel liability issues (.3), weekly call with M. Kagan and A. Wu (.4), call with M. Kagan, A. Wu and J. Drake (.2); reviewed claims (1.1). | 2.30 | 908.50 | 28210127 |
| Baik, R. | 05/05/11 | Coordinate with C. Shields (at Nortel) and J. Lacks regarding potential settlement discussions (0.2); | 1.50 | 892.50 | 28210588 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team meeting regarding claims issues (1.1); telephone conference with B. Faubus regarding claim (0.2). | | | |
| Forrest, N. | 05/05/11 | Team meeting on various issues (1.1); prep for and t/c UCC counsel re proposed settlements (.70); various issues re mediation and litigation issues (1.0); various emails re other issues in various cases (1.30). | 4.10 | 3,300.50 | 28211640 |
| Gibbon, B.H. | 05/05/11 | Work on prefs docs from J. Galvin. | 1.00 | 660.00 | 28211826 |
| Gibbon, B.H. | 05/05/11 | Work on prefs docs for D. Buell. | 1.70 | 1,122.00 | 28211837 |
| Cheung, S. | 05/05/11 | Circulated monitored docket online. | .70 | 98.00 | 28214281 |
| Lacks, J. | 05/05/11 | Emails re: claims issues and reviewed J. Sherrett doc. (0.3); emails/calls w/counterparties re: various issues (1.1); prep for call w/UCC (0.4); call w/D. Buell re: litigation issue and emailed team (0.2); emailed counterparty re: claims issue (0.2); drafted/revised claims documents and associated emails (1.5); weekly team meeting (1.1); call w/team & UCC re: claims update (0.5); reviewed claims documents and various calls/emails re: same (1.5); organized documents (1.0). | 7.80 | 4,212.00 | 28214416 |
| Wu, A. | 05/05/11 | Regular call with client (.4). Calls with M. Kagan, J. Scharf (oposing counsel), J. Drake and B. Short of Nortel to discuss liability claim (.3). Setting-up meeting (.2). Prepare for meeting and review of notes (.3). | 1.20 | 474.00 | 28214524 |
| Gazzola, C. | 05/05/11 | Docketing in Court Alert. | .30 | 42.00 | 28214549 |
| O'Neill, K.M. | 05/05/11 | Discussion of claims with Craig Fischer (0.3); responded to core team request for documentation (0.4); claims review (0.2); responded to question from Nora re: claim of litigant (.2). | 1.10 | 693.00 | 28216194 |
| Drake, J.A. | 05/05/11 | Telephone call with M. Kagan, A. Wu and V. Belyavsky regarding liability issue (.30); review claimant email (.20); file maintenance (.50); telephone calls with M. Kagan regarding state claimant (.10); review and respond to email regarding claimant (.20); general email review (.20); prepare for and telephone call with K. O'Neill regarding claimant (.20). | 1.70 | 1,156.00 | 28219105 |
| Fischer, C.M. | 05/05/11 | Meeting with K. O'Neill regarding trade claims | .30 | 118.50 | 28221151 |
| Buell, D. M. | 05/05/11 | Review and revise draft reply on claims motion. | .50 | 520.00 | 28223169 |
| Buell, D. M. | 05/05/11 | Revise draft litigation docs. | .50 | 520.00 | 28223185 |

17      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/05/11 | Review creditor stipulations. | .30 | 312.00 | 28223214 |
| Buell, D. M. | 05/05/11 | Comment on outline for objection (1.2); review memo regarding (1.4). | 2.60 | 2,704.00 | 28223234 |
| Buell, D. M. | 05/05/11 | team meeting. | 1.10 | 1,144.00 | 28223280 |
| Buell, D. M. | 05/05/11 | Revise draft settlement agreement. | .50 | 520.00 | 28223377 |
| Gibbon, B.H. | 05/05/11 | Finalizing & sending stip. | .20 | 132.00 | 28231335 |
| Gibbon, B.H. | 05/05/11 | Call w/ L. Murley re: litigant. | .10 | 66.00 | 28231350 |
| Gibbon, B.H. | 05/05/11 | Call w/ Iain Kennedy re: litigant. | .20 | 132.00 | 28231356 |
| Gibbon, B.H. | 05/05/11 | Em summary of pref call. | .10 | 66.00 | 28231359 |
| Gibbon, B.H. | 05/05/11 | Call w/ K. Bifferato litigant & preparing stip. | .40 | 264.00 | 28231367 |
| Gibbon, B.H. | 05/05/11 | Team meeting re: claims issues. | 1.10 | 726.00 | 28231370 |
| Gibbon, B.H. | 05/05/11 | Participating in UCC call. | .30 | 198.00 | 28231373 |
| Gibbon, B.H. | 05/05/11 | Work on prefs doc for D. Buell. | 1.70 | 1,122.00 | 28232110 |
| Gibbon, B.H. | 05/05/11 | Calls w/ N. Forrest re: prefs doc. | .30 | 198.00 | 28232112 |
| Brown, J. | 05/05/11 | Sent dockets to attorneys. | .30 | 42.00 | 28235525 |
| Philbrick, J.E. | 05/05/11 | Call from claimant and follow-up email (.2); email to R. Boris regarding claim (.2); conference call with E. Bussigel and Nortel including D. McKenna (.6); email to K. O'Neill with call summary (.3). | 1.30 | 611.00 | 28239356 |
| Faubus, B.G. | 05/05/11 | Emails to K. O'Neill re: meeting re claim (.1); Send docs to J. Drake (.2); Email to J. Drake re negotiation of claim, research and diligence re same (.5); Ems to C Shields re diligence (.4); Emails to R. Boris and C. Shields re: diligence for claim (.5); various communicatiosn w/ N. Abularach, K. O'Neill, and R. Baik re: claim, research re same (.8); Emails to and tcs w/ R. Ryan, E. Bussigel, and T. Britt re: Claim (.8); Review of documents relating to claim (.4). | 3.70 | 1,461.50 | 28255578 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28296966 |
| Vanek, M.J. | 05/05/11 | Client memo re: litigation issues | .10 | 59.50 | 28296967 |
| Vanek, M.J. | 05/05/11 | Client memo re: litigation issues | .40 | 238.00 | 28296969 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28296970 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28296972 |

18      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28296975 |
| Vanek, M.J. | 05/05/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28296977 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28296978 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | 1.50 | 892.50 | 28296980 |
| Vanek, M.J. | 05/05/11 | Corresp with opposing counsel re: litigation issues | .10 | 59.50 | 28296982 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | 1.30 | 773.50 | 28296984 |
| Vanek, M.J. | 05/05/11 | Office conference with D. Buell, N. Forrest re: claims. | 1.10 | 654.50 | 28296985 |
| Vanek, M.J. | 05/05/11 | Tel conference with Delaware counsel re: claims. | .30 | 178.50 | 28296990 |
| Vanek, M.J. | 05/05/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28296993 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28296995 |
| Vanek, M.J. | 05/05/11 | Corresp. with opposing counsel re: litigation issues | .10 | 59.50 | 28296997 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28296999 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28297004 |
| Vanek, M.J. | 05/05/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28297006 |
| Qua, I | 05/05/11 | Prepared Claims Reply for filing as per L. Peacock | .50 | 122.50 | 28318140 |
| Abularach, N. | 05/05/11 | Review correspondence | .40 | 264.00 | 28325951 |
| Abularach, N. | 05/05/11 | Draft mediation extension stips | .80 | 528.00 | 28325975 |
| Abularach, N. | 05/05/11 | Email to opposing counsel re litigation issues | .20 | 132.00 | 28340862 |
| Abularach, N. | 05/05/11 | Prepare for calls with opposing counsel re. litigation issues | .80 | 528.00 | 28340879 |
| Abularach, N. | 05/05/11 | Revisions to litigation scheduling order and COC | .20 | 132.00 | 28340885 |
| Abularach, N. | 05/05/11 | Review defense analysis letter, CRA and revise litigation docs | 1.10 | 726.00 | 28340892 |
| Abularach, N. | 05/05/11 | Revisions to settlement stipulation | .60 | 396.00 | 28343669 |
| Abularach, N. | 05/05/11 | T/C with opposing counsel re litigation issues (.4) and follow-up (.5) | .90 | 594.00 | 28343674 |
| Abularach, N. | 05/05/11 | T/c with opposing counsel re settlement (.2) and follow up emails with claims team re proof of claim (.4) | .60 | 396.00 | 28343681 |
| Abularach, N. | 05/05/11 | Team mtg re claims issues | 1.10 | 726.00 | 28343688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 05/05/11 | Call with UCC re  settlements | .50 | 330.00 | 28343701 |
| Abularach, N. | 05/05/11 | Work on  case | .90 | 594.00 | 28343812 |
| Cyr, B. | 05/05/11 | Confer with K. Mossel regarding litigation docs due dates. | .20 | 134.00 | 28383518 |
| Kim, J. | 05/05/11 | Compile and revise records of Certificates of Service for litigation docs and send to local counsel. | 1.50 | 330.00 | 28406864 |
| Kim, J. | 05/05/11 | Tracker updates for team and match up common co-counsel per B. Gibbon. | 4.20 | 924.00 | 28406870 |
| Kim, J. | 05/05/11 | Prepare more service packages for litigation docs and send via MAO. | .80 | 176.00 | 28406896 |
| Kim, J. | 05/05/11 | Compile documents and create binders for hearing per M. Vanek. | 3.50 | 770.00 | 28406912 |
| Kallstrom-Schre | 05/06/11 | Comm w/ M. Fleming-Delacruz re: claim objection issues | .20 | 79.00 | 28214818 |
| Kallstrom-Schre | 05/06/11 | Comm w/ M. Fleming-Delacruz re: counsel | .20 | 79.00 | 28215358 |
| Kallstrom-Schre | 05/06/11 | Review claimant's objection brief | 3.10 | 1,224.50 | 28215364 |
| Kallstrom-Schre | 05/06/11 | Ems re: data collection | .40 | 158.00 | 28215367 |
| Kallstrom-Schre | 05/06/11 | Ems re: claimant's objection | .10 | 39.50 | 28215368 |
| Kallstrom-Schre | 05/06/11 | Comm w/ R. Conant (Merrill) and V. Lashay re: hosting platform | .70 | 276.50 | 28215370 |
| Kallstrom-Schre | 05/06/11 | Em to D. Buell re: custodians | .30 | 118.50 | 28215371 |
| Sherrett, J.D.H | 05/06/11 | Updating UCC tracker (0.1); working on litigation extension stip and email to N. Forrest re same (0.4); updating service list and email to A. Gazze re same (0.2); calls w/ N. Forrest re various litigation issues (0.1); call w/ K. Sidhu re litigation issues (0.1); settlement call w/ opposing counsel (0.4); mtg w/ N. Forrest, K. Sidhu, M. Vanek and J. Lacks re mediation prep (partial) (1.0); email to D. Buell re amending compaints (0.5); call w/ B. Gibbon re same (0.1); call w/ opposing counsel re litigation (0.2); revising litigation extension stip per B. Gibbon and email to N. Forrest re same (0.5); call and email to J. Kim re: litigation issue (0.1); email to N. Forrest re: litigation update (0.2); call w/ J. Lacks re: motion (0.1); call w/ B. Gibbon re: same (0.2); call w/ J. Lacks re same (0.2); call w/ M. Vanek re same (0.1); email to D. Buell re same (0.2); email to D. Buell re litigation issue (0.1); call w/ J. Lacks re: settlement proposal and other litigation issues (0.2); attn to emails | 5.20 | 2,054.00 | 28215699 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2.). | | | |
| Mendolaro, M. | 05/06/11 | Meeting with A. Podolsky, K. O'Neill and D. Sugerman regarding claims process (1.0); follow-up w/K. O'Neill (.2). | 1.20 | 756.00 | 28215731 |
| Mossel, K. | 05/06/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (2.5). | 5.50 | 1,870.00 | 28215751 |
| Lashay, V. | 05/06/11 | Forensic image drive import and configuration into processing software | 1.00 | 265.00 | 28215757 |
| O'Neill, K.M. | 05/06/11 | Meeting with Andrea Podolsky, Dave Sugerman and Mario Mendolaro to discuss Nortel tasks (1.0); follow up with Mario (0.2). | 1.20 | 756.00 | 28216204 |
| Sidhu, K. | 05/06/11 | Case admin & Updating internal litigation tracker. | .40 | 158.00 | 28217918 |
| Sidhu, K. | 05/06/11 | Drafted stipulation extending litigation deadlines. | .60 | 237.00 | 28217921 |
| Sidhu, K. | 05/06/11 | Office conference with N. Forrest and M. Vanek re: litigation issues. | .20 | 79.00 | 28217922 |
| Sidhu, K. | 05/06/11 | Revised draft of negative notice email to notice parties re: claim issues. | .20 | 79.00 | 28217926 |
| Sidhu, K. | 05/06/11 | Office conference with M. Vanek re: litigation issues. | .20 | 79.00 | 28217928 |
| Sidhu, K. | 05/06/11 | Drafted stipulation extending litigation deadlines. | 1.60 | 632.00 | 28217932 |
| Sidhu, K. | 05/06/11 | Office conference with N. Forrest, J. Lacks, J. Sherrett and M. Vanek re: mediation strategy. | 1.10 | 434.50 | 28217934 |
| Sidhu, K. | 05/06/11 | Drafted stipulations extending litigation deadlines. | .70 | 276.50 | 28217937 |
| Sidhu, K. | 05/06/11 | Phone call with Huron Consulting re: litigation issues. | .10 | 39.50 | 28217943 |
| Sidhu, K. | 05/06/11 | Phone call with J. Lacks re: litigation issues. | .10 | 39.50 | 28217946 |
| Sidhu, K. | 05/06/11 | Email correspondence to client re: finalizing a settlement reached with litigant. | .30 | 118.50 | 28217947 |
| Belyavsky, V.S. | 05/06/11 | reviewed claims | 1.10 | 434.50 | 28218173 |
| Sugerman, D. L. | 05/06/11 | OC Podolsky, O'Neill, Mendolaro re claims review issues and procedures. | 1.00 | 1,040.00 | 28218236 |
| Cyr, B. | 05/06/11 | Confer with K. Mossel regarding litigation docs. | .20 | 134.00 | 28218351 |
| Whatley, C. | 05/06/11 | Docketed papers received. | .30 | 42.00 | 28218524 |
| Gazzola, C. | 05/06/11 | Docketing in Court Alert. | .30 | 42.00 | 28219027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 05/06/11 | Review claimant email (.20); telephone call with C. Fischer regarding same (.20); review pleadings (.70); review claimant stipulation and email regarding same (.40); review general email (.20); review claimant file (.10); review state claimant materials (.20). | 2.00 | 1,360.00 | 28219197 |
| Wu, A. | 05/06/11 | E-mails discussing liability claims (1.2). Research regarding point about liability claims (1.9). | 3.10 | 1,224.50 | 28220122 |
| Fischer, C.M. | 05/06/11 | Call with J. Drake regarding trade claim | .20 | 79.00 | 28221159 |
| Buell, D. M. | 05/06/11 | Meet w/ Luke Barefoot, Jacqueline Moessner, Inna Rozenberg, Howard Zelbo, Adam Shajnfeld regarding disputed claim issues (portion of meeting). | 1.20 | 1,248.00 | 28223682 |
| Buell, D. M. | 05/06/11 | Review draft settlement agreements regarding disputed claims. | .90 | 936.00 | 28223700 |
| Buell, D. M. | 05/06/11 | Review and revise draft motion to amend complaint (0.6); conference w/ Brendan Gibbon regarding same (0.3). | .90 | 936.00 | 28223707 |
| Buell, D. M. | 05/06/11 | Review litigant papers in response to motion for protective order (0.2) and call w/L. Schweitzer (.3); conference w/ Megan Fleming-Delacruz regarding same (0.8); e-mails w/ Jessica Kallstrom-Schreckengost regarding litigant issues (0.2). | 1.50 | 1,560.00 | 28223736 |
| Buell, D. M. | 05/06/11 | Revise draft e-mail to John Ray (Nortel) regarding disputed claim. | .20 | 208.00 | 28223739 |
| Buell, D. M. | 05/06/11 | Review mediation strategy regarding disputed claim. | .30 | 312.00 | 28223741 |
| Forrest, N. | 05/06/11 | Conf. certain team members re mediation issues and procedures (1.0); various emails re various issues in various cases including negotiating, form of documents, mediator issues (2.30) | 3.30 | 2,656.50 | 28228931 |
| Segovia, N. | 05/06/11 | Mtg w J. Kim re Nortel Pref Claims coverage. | .30 | 73.50 | 28232869 |
| Cheung, S. | 05/06/11 | Circulated monitored docket online. | .70 | 98.00 | 28242735 |
| Philbrick, J.E. | 05/06/11 | Reading contracts for potential rejection (3.9); email to claimant with proofs of claim (.2); emails to R. Boris, C. Sheilds, R. Bariahtaris (.1); conversation with B. Faubus regarding (.1); sending tw telecom order to J. Drake and emails with E. Bussigel (.1); emails with K. O'Neill (.6). | 5.00 | 2,350.00 | 28246137 |
| Lacks, J. | 05/06/11 | Reviewed various claims issues and emails/calls w/team, Huron, counterparties re: same (2.0); prep for and attend meeting w/N. Forrest, K. Sidhu, M. | 7.00 | 3,780.00 | 28246252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Vanek, J. Sherrett re: mediation (1.2); reviewed letter from counterparty and emails to C. Fischer N. Forrest, Huron re: same (0.4); reviewed various claims issues/materials and emails/calls w/team, Huron, counterparties re: same (2.0); drafted claims documents and calls/emails w/J. Sherrett, N. Forrest, B. Gibbon re: same (1.4). | | | |
| Faubus, B.G. | 05/06/11 | Research and em to team re: claims administration issues (.5); Research and em to K O'Neill re: claim issues and correspondence w/ Nortel (.5); T/c w/ J Philbrick re: claim (.1). | 1.10 | 434.50 | 28255636 |
| Britt, T.J. | 05/06/11 | Meeting w/ Bryan Faubus re: claim. | .20 | 94.00 | 28302210 |
| Lipner, L. | 05/06/11 | Email exchange w/E. Bussigel re claims (.3). | .30 | 162.00 | 28314031 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | 3.00 | 1,785.00 | 28323843 |
| Vanek, M.J. | 05/06/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28323844 |
| Vanek, M.J. | 05/06/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28323847 |
| Vanek, M.J. | 05/06/11 | Tel conference with Delaware counsel re: claims. | .30 | 178.50 | 28323850 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28323853 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323857 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323859 |
| Vanek, M.J. | 05/06/11 | Preparation for conference (.1); Office conference with N. Forrest re: claims (1.2). | 1.30 | 773.50 | 28323862 |
| Vanek, M.J. | 05/06/11 | Office conference with K. Sidhu re: claims. | .20 | 119.00 | 28323866 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323869 |
| Vanek, M.J. | 05/06/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28323872 |
| Vanek, M.J. | 05/06/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28323877 |
| Vanek, M.J. | 05/06/11 | Corresp. with opposing counsel re: claims | .10 | 59.50 | 28323882 |
| Vanek, M.J. | 05/06/11 | Drafting mediator stipulation for litigation | .20 | 119.00 | 28323889 |
| Vanek, M.J. | 05/06/11 | Tel conference with J. Sherrett re: litigation issues | .10 | 59.50 | 28323893 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28323897 |
| Vanek, M.J. | 05/06/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323902 |
| Bussigel, E.A. | 05/06/11 | Em L.Hammonds re claims issues | .20 | 94.00 | 28356018 |
| Bussigel, E.A. | 05/06/11 | Ems Nortel, J.Philbrick re setoff stip | .40 | 188.00 | 28356019 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/06/11 | Work on prefs docs for D. Buell. | 2.50 | 1,650.00 | 28376741 |
| Gibbon, B.H. | 05/06/11 | Em to litigant re: deadlines. | .10 | 66.00 | 28376742 |
| Gibbon, B.H. | 05/06/11 | Em to litigant re: deadlines. | .20 | 132.00 | 28376743 |
| Gibbon, B.H. | 05/06/11 | Ems to litigant re: deadlines. | .30 | 198.00 | 28376745 |
| Gibbon, B.H. | 05/06/11 | Ems to D. Buell re: prefs deadline. | .30 | 198.00 | 28376746 |
| Gibbon, B.H. | 05/06/11 | Prep for D. Buell meeting. | .50 | 330.00 | 28376756 |
| Gibbon, B.H. | 05/06/11 | Meet w/ D. Buell re: prefs. | .30 | 198.00 | 28376760 |
| Gibbon, B.H. | 05/06/11 | Finalizing litigation docs/ ems to D. Buell re: same. | .80 | 528.00 | 28376764 |
| Gibbon, B.H. | 05/06/11 | Finalizing prefs docs for filing. | 1.90 | 1,254.00 | 28376772 |
| Britt, T.J. | 05/06/11 | Call w/ Bryan Faubus re: claims issue (.10). | .10 | 47.00 | 28391431 |
| Podolsky, A.G. | 05/06/11 | Meet with O'Neill and Sugerman and M. Mendolaro re: claims work. | 1.00 | 1,040.00 | 28398747 |
| Kim, J. | 05/06/11 | Prepare letter re motion to amend and packages per B. Gibbon. | 1.40 | 308.00 | 28406946 |
| Kim, J. | 05/06/11 | Add documents, stipulations, and correspondence to litiagtors notebooks. | 4.00 | 880.00 | 28406970 |
| Kim, J. | 05/06/11 | Meeting with N. Segovia to brief re coverage for cases (.3); preparation for meeting (.7). | 1.00 | 220.00 | 28406975 |
| Kim, J. | 05/06/11 | Give access to databases and send key documents to N. Segovia. | .40 | 88.00 | 28406984 |
| Sherrett, J.D.H | 05/07/11 | Working on motion to amend papers and amended complaint (3.0); emails w/ D. Buell re: litigation issues deadline extension (0.2). | 3.20 | 1,264.00 | 28216006 |
| Lacks, J. | 05/07/11 | Drafted document re: claim issue and emailed counterparty re: same (0.3); revised claim document and emailed J. Sherrett re: same (1.0). | 1.30 | 702.00 | 28246262 |
| Drake, J.A. | 05/07/11 | E-mail regarding state claimants (.20); prepare for call with B. Short regarding same (.20); file maintenance (.20); review pleadings (.50). | 1.10 | 748.00 | 28359419 |
| O'Neill, K.M. | 05/08/11 | Review of cross-border claims and strategies for resolving contesting amounts. | 2.10 | 1,323.00 | 28216229 |
| Lacks, J. | 05/08/11 | Emailed D. Buell re: claims issue, revised document and sent to counterparty (0.5). | .50 | 270.00 | 28246267 |
| Vanek, M.J. | 05/08/11 | Corresp. with opposing counsel re: claims | .10 | 59.50 | 28323916 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/08/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28323918 |
| Vanek, M.J. | 05/08/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28323921 |
| Kim, J. | 05/08/11 | E-mail to J. Kallstrom-Schreckengost re: claim (.1). | .10 | 68.00 | 28388290 |
| Palmer, J.M. | 05/09/11 | revising litigation claims chart (.4); correspondence with L Lipner re liability issue and litigation claim (.2); telecon with B Knapp re employee litigation claim (.1); corresopondence with claimant counsel re claim withdrawal (.3) | 1.00 | 630.00 | 28224763 |
| Kallstrom-Schre | 05/09/11 | Ems re: data collection | 1.00 | 395.00 | 28224915 |
| Kallstrom-Schre | 05/09/11 | Ems re: claim objection reply | 1.40 | 553.00 | 28224917 |
| Kallstrom-Schre | 05/09/11 | Mtg w/ D. Buell, M. Fleming-Delacruz, A. Carew-Watts re: claim objection reply | 2.20 | 869.00 | 28224919 |
| Kallstrom-Schre | 05/09/11 | Research re: claim objection issues | 4.80 | 1,896.00 | 28224920 |
| Kallstrom-Schre | 05/09/11 | Call w/ J. Rylander re: production (.5) and review status (.4). | .90 | 355.50 | 28224921 |
| Kallstrom-Schre | 05/09/11 | Comm w/ J. Galvin re: claim issue | .10 | 39.50 | 28224922 |
| Sherrett, J.D.H | 05/09/11 | Call w/ opposing counsel re amending complaint (0.2); email to opposing counsel re litigation deadline extension (0.1); call w/ M. Vanek and K. Sidhu re amended complaint (0.1); working on motion to amend and amended complaint and email to N. Forrest re: same (2.2); call w/ B. Gibbon re various litigation issues (0.1); call w/ J. Galvin re same (0.1); call w/ C. Brown re litigation issue (0.2); attn to emails (0.1); updating tracker (0.2); call w/ opposing counsel re answer extension (0.1); call w/ M. Vanek re initial disclosure issue (0.1); drafting amended complaints and extension stips and related comms (6.4). | 9.90 | 3,910.50 | 28224984 |
| Sidhu, K. | 05/09/11 | Reviewed docs re claims. | .20 | 79.00 | 28226460 |
| Sidhu, K. | 05/09/11 | Case admin: updating internal  litigation tracker. | .50 | 197.50 | 28226464 |
| Sidhu, K. | 05/09/11 | Office conference with M. Vanek re: litigation issues. | 1.30 | 513.50 | 28226465 |
| Sidhu, K. | 05/09/11 | Drafted litigation answer deadline extension stipulation. | .60 | 237.00 | 28226470 |
| Sidhu, K. | 05/09/11 | Office conference with N. Abularach and M. Vanek re: litigation issues (.3); follow-up work (.1). | .40 | 158.00 | 28226474 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/09/11 | Drafted rule litigation docs for various adversary proceedings. | .70 | 276.50 | 28226477 |
| Sidhu, K. | 05/09/11 | Revised draft of notice email to notice parties re: settlement. | .70 | 276.50 | 28226482 |
| Sidhu, K. | 05/09/11 | Email correspondence with opposing counsel re: litigation issues. | .20 | 79.00 | 28226489 |
| Sidhu, K. | 05/09/11 | Managing responses to claim demand letters. | .20 | 79.00 | 28226493 |
| Sidhu, K. | 05/09/11 | Email correspondence with notice parties re: claim settlement. | .50 | 197.50 | 28226496 |
| Sidhu, K. | 05/09/11 | Email memo to M. Vanek re litigation issues. | .30 | 118.50 | 28226498 |
| Belyavsky, V.S. | 05/09/11 | researched claim issue | 2.90 | 1,145.50 | 28226785 |
| Cyr, B. | 05/09/11 | Confer with J. Galvin and K. Mossel regarding litigation deadlines. | .30 | 201.00 | 28226995 |
| Drake, J.A. | 05/09/11 | Preparation for state claimant telephone call (.20); telephone call with B. Short, J. Wood, M. Kagan and A. Wu regarding same (.30); follow up telephone call with B. McRae (.20); review state claimant materials and email regarding same (2.30); research (.30); email and telephone call with A. Cerceo regarding OBP (.20); email regarding priority objection (.10); review and comment on OBP changes to agreements (.20); review general email (.20); email regarding Sheehan Phinney (.30); update Settlement Notice regarding same (.10); file maintenance (.10); review claims meeting agenda (.10). | 4.60 | 3,128.00 | 28227177 |
| Mendolaro, M. | 05/09/11 | Preparation for meeting (.5); update meeting with K. O'Neill (.5). | 1.00 | 630.00 | 28229530 |
| Forrest, N. | 05/09/11 | Review and revise draft motion to amend and amended complaint and related documents (2.50); various issues re proposals and status of cases (1.0); other issues re: various cases (1.0) | 4.50 | 3,622.50 | 28229734 |
| Forrest, N. | 05/09/11 | Review status of litigation and email opposing counsel re same | .50 | 402.50 | 28229744 |
| Lashay, V. | 05/09/11 | Document pre-processing import and analysis | 1.20 | 318.00 | 28231997 |
| Renda, E. | 05/09/11 | Circulated updated dockets to attorneys. | 1.50 | 210.00 | 28236073 |
| Cheung, S. | 05/09/11 | Circulated monitored docket online. | .50 | 70.00 | 28242817 |
| Lacks, J. | 05/09/11 | Emailed N. Abularach re: claims issue (0.1); emails w/counterparties re: mediation issues (0.4); revised claims documents including call/email w/S. Kane re: language for claims document (1.1); | 2.50 | 1,350.00 | 28246275 |

26      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calls w/J. Sherrett re: claims issue (0.2); emails w/K. Sidhu re: claims issues (0.3); revised language for document and circulated to team (0.4). | | | |
| Philbrick, J.E. | 05/09/11 | Call to claimant (.1); responding to email questions from K. O'Neill (1); email to R. Boris (.1); reading information on disputed inventory from Nortel and follow-up email to K. O'Neill and E. Bussigel (.3); call from R. Bariataris (.1); additional diligence on claim based on information from claimant (2); call with E. Bussigel and G. Saliby on contract rejection issue and follow-up email to K. O'Neill (.4); additional diligence on claim (.6); additional diligence based on questions answered by R. Boris, C. Shields and follow-up emails to K. O'Neill (1.5); emails regarding potential contract rejection claim (.1). | 6.20 | 2,914.00 | 28246323 |
| Faubus, B.G. | 05/09/11 | Emails to N. Abularach, K. O'Neill, R. Baik re: claimant meeting | .10 | 39.50 | 28256551 |
| O'Neill, K.M. | 05/09/11 | Meeting with Mario to discuss claims chart (0.5); emails to Craig Fischer re: responses to omni (0.2); revised Nortel agenda (0.5). | 1.20 | 756.00 | 28257205 |
| Kerr, J. | 05/09/11 | Add duplicate of a document to database in preparation of redacting for production; certain litigant invoices in color and replace in iPro. | 1.50 | 337.50 | 28257421 |
| Fischer, C.M. | 05/09/11 | Reviewed materials related to responses received related to omnibus objection 19 (1) and drafted email to K. O'Neill regarding claims issues (0.2) | 1.20 | 474.00 | 28262356 |
| Buell, D. M. | 05/09/11 | Review draft settlement agreements. | .80 | 832.00 | 28273812 |
| Buell, D. M. | 05/09/11 | Work on motion to amend/amended complaint. | 1.00 | 1,040.00 | 28273831 |
| Buell, D. M. | 05/09/11 | Conference w/ Megan Fleming-Delacruz, Jessica Kallstrom-Schreckengost, Antonia Carew-Watts regarding reply on motion for protective order (2.2); prepare for same (.2); call w/ L. Schweitzer (.3). | 2.70 | 2,808.00 | 28273879 |
| Vanek, M.J. | 05/09/11 | Reviewing relevant documents re: claims. | 4.00 | 2,380.00 | 28274364 |
| Vanek, M.J. | 05/09/11 | Office conference with K. Sidhu re: claims. | 1.30 | 773.50 | 28274367 |
| Vanek, M.J. | 05/09/11 | Office conference withN. Abularach and K. Sidhu re: claims. | .30 | 178.50 | 28274372 |
| Vanek, M.J. | 05/09/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28274376 |
| Vanek, M.J. | 05/09/11 | Email Memo to team to file re: litigation issues | .20 | 119.00 | 28274377 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/09/11 | Reviewing relevant documents re: claims. memo to client re: litigation issues | .40 | 238.00 | 28274381 |
| Vanek, M.J. | 05/09/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28274384 |
| Vanek, M.J. | 05/09/11 | Corresp. With opposing counsel re: scheduling mediation. | .10 | 59.50 | 28274386 |
| Vanek, M.J. | 05/09/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28274391 |
| Segovia, N. | 05/09/11 | Coordinated with B Gibbon and J Galvin re mailroom request due to incorrect address. Prepared FedEx letter per J. Galvin. | 1.50 | 367.50 | 28323117 |
| Abularach, N. | 05/09/11 | Review  correspondence | .40 | 264.00 | 28343835 |
| Abularach, N. | 05/09/11 | Email to opposing counsel re. litigation issues | .10 | 66.00 | 28343843 |
| Abularach, N. | 05/09/11 | Email to team litigation status report #2 | .10 | 66.00 | 28343853 |
| Abularach, N. | 05/09/11 | Review  defendant letter | .20 | 132.00 | 28343862 |
| Abularach, N. | 05/09/11 | Revise settlement language re. claims issues | .40 | 264.00 | 28344070 |
| Abularach, N. | 05/09/11 | Draft/revise litigation docs | 2.20 | 1,452.00 | 28344084 |
| Abularach, N. | 05/09/11 | Revise settlement stip | .30 | 198.00 | 28344092 |
| Abularach, N. | 05/09/11 | Mtg with M Vanek and K Sidhu re mediation preparation | .30 | 198.00 | 28344102 |
| Abularach, N. | 05/09/11 | Prepare for call with opposing counsel re: litigation issues | .70 | 462.00 | 28344113 |
| Abularach, N. | 05/09/11 | t/c/w opposing counsel re mediation and litigation issues (.2) and follow up re same (.9) | 1.10 | 726.00 | 28344123 |
| Bianca, S.F. | 05/09/11 | Review materials and correspondence re claims issues (.9); review materials and correspondence re claims resolution issues (.8); | 1.70 | 1,156.00 | 28377762 |
| Kim, J. | 05/09/11 | Review objection to motion for protective order (.8), e-mail to team re: same (.4). | 1.20 | 816.00 | 28388376 |
| Galvin, J.R. | 05/09/11 | Em to D. Rutledge re claims issue (.2); communications w B. Gibbon, N. Forrest and R. Boris (Nortel) re claims issue (.2); communications w J. Sherrett re model (.1); prepare for meeting w B. Gibbon re claims (.4); meeting w B. Gibbon re claims (.6); communications w N. Segovia and K. Shreefer (Professional) re litigation issue (.5); research litigation issue (.7); draft letter re claims issue (.3); prepare and cordinate for mailing documents (1.5); email opposing counsel re litigation issue (.2); update litigation production w comments from B. | 8.70 | 3,436.50 | 28392756 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gibbon (2.5); coordinate w practice support re documents (.6); email to B. Cyr re dates and updates (.3); email to N. Abularach re: updates for lit doc (.6). | | | |
| Lipner, L. | 05/09/11 | T/c w/N. Abularach re action (.2); Email exchange w/M. Fleming re same (.2); t/c w/M. Fleming re same (.1). | .50 | 270.00 | 28401299 |
| Lipner, L. | 05/09/11 | O/c w/J. Palmer re claim settlement (.1). | .10 | 54.00 | 28401373 |
| Kallstrom-Schre | 05/10/11 | Comm w/ D. Buell re: search terms | .10 | 39.50 | 28229012 |
| Mendolaro, M. | 05/10/11 | Weekly claims meeting | 1.00 | 630.00 | 28229466 |
| Mendolaro, M. | 05/10/11 | Call with client to discuss claims | .50 | 315.00 | 28229474 |
| Sherrett, J.D.H | 05/10/11 | Emails w/ D. Buell and N. Forrest re motion papers (0.3); working on motion to amend papers and related comms w/ D. Buell and N. Forrest (8.4); email to N. Abularach re: status update (0.3); email to J. Lacks re litigation issues (0.5); updating tracker (0.1). | 9.60 | 3,792.00 | 28231162 |
| Palmer, J.M. | 05/10/11 | Email with K Sidhu re claims issues (.1); calls, emails with former NNI employees re claim issues (.7); | .80 | 504.00 | 28232926 |
| Belyavsky, V.S. | 05/10/11 | reviewed claims | .20 | 79.00 | 28233371 |
| Kallstrom-Schre | 05/10/11 | Ems re: data collection and review | .50 | 197.50 | 28233405 |
| Kallstrom-Schre | 05/10/11 | Em to D. Buell re: claim objection reply | .50 | 197.50 | 28233408 |
| Kallstrom-Schre | 05/10/11 | Research re: claim objection issue | 10.10 | 3,989.50 | 28233409 |
| Kallstrom-Schre | 05/10/11 | Comm w/ J. Miller (Merrill) re: data collection | .20 | 79.00 | 28233410 |
| Sidhu, K. | 05/10/11 | Case admin: updating internal litigation tracker. | .50 | 197.50 | 28235154 |
| Sidhu, K. | 05/10/11 | Email communications to local counsel re: claims issues. | .10 | 39.50 | 28235156 |
| Sidhu, K. | 05/10/11 | Drafting litigation docs. | .40 | 158.00 | 28235162 |
| Sidhu, K. | 05/10/11 | Email correspondence to J. Palmer and client re: claims issues. | .10 | 39.50 | 28235166 |
| Sidhu, K. | 05/10/11 | Prepared litigation status update to be filed with the Court. | .80 | 316.00 | 28235170 |
| Sidhu, K. | 05/10/11 | Drafted claim withdrawal court filing for defendant. | .30 | 118.50 | 28235181 |
| Sidhu, K. | 05/10/11 | Drafted litigation docs. | 1.30 | 513.50 | 28235185 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/10/11 | Revised and filed answer deadline extension stipulation in litigation proceeding. | .40 | 158.00 | 28235196 |
| Sidhu, K. | 05/10/11 | Filed notice of service of litigation docs. | .10 | 39.50 | 28235203 |
| Sidhu, K. | 05/10/11 | Email memo to M. Vanek re: litigation issues. | .30 | 118.50 | 28235216 |
| Sidhu, K. | 05/10/11 | Phone conference with J. Sherrett re: litigation issues. | .20 | 79.00 | 28235223 |
| Sidhu, K. | 05/10/11 | Email correspondence with opposing counsel re: litigation issues. | .50 | 197.50 | 28235226 |
| Sidhu, K. | 05/10/11 | Telephone conference with J. Lacks re: litigation issues. | .10 | 39.50 | 28235239 |
| Sidhu, K. | 05/10/11 | Reviewed defendants litigation docs. | .30 | 118.50 | 28235246 |
| Sugerman, D. L. | 05/10/11 | Claims team meeting to discuss open claims issues. | .90 | 936.00 | 28235573 |
| Brown, J. | 05/10/11 | Sent dockets to attorneys. | 4.80 | 672.00 | 28235931 |
| Renda, E. | 05/10/11 | Circulated updated dockets to attorneys. | .30 | 42.00 | 28236105 |
| Baik, R. | 05/10/11 | Weekly claims team meeting (0.80 partial participant); coordinate with C. Fisher regarding inquiry by certain claimant (0.10). | .90 | 535.50 | 28236214 |
| Gazzola, C. | 05/10/11 | Opened new docket in Court Alert. | .50 | 70.00 | 28236314 |
| Gazzola, C. | 05/10/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28236321 |
| Cyr, B. | 05/10/11 | Prepare litigation docs for docketing; confer with J. Galvin and K. Mossel regarding litigation deadlines. | 1.40 | 938.00 | 28236567 |
| Forrest, N. | 05/10/11 | Various t/cs and emails re potential motion and read and commented on draft and certain exhibits thereto (3.0); emails re correspondence with various defendants re: same (.70); review and revise certain stipulations and other pleadings (1.0); various other issues in various cases (1.0). | 5.70 | 4,588.50 | 28238601 |
| Forrest, N. | 05/10/11 | Work on stipulation extending existing stay stipulation | .50 | 402.50 | 28238602 |
| Drake, J.A. | 05/10/11 | Email regarding OBP (.10); review claim status and email regarding same (.50); review general email (.20); email regarding state claimant telephone call (.10); review legislative history (.30); review pleadings (.10); state claimant research on claim issue (.60); review email regarding state claimant claim (.30); review correspondence regarding same (.80); review and comment on workstream (.10); review and revise | 4.80 | 3,264.00 | 28238817 |

30      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft state claimant stipulation (.60); prepare for state claimant telephone call (.40); telephone call with M. Kagan and A. Wu regarding state claimant (.20); email with V. Belyavsky regarding state claimant (.20); review Virginia documents (.20); email regarding treatise (.10). | | | |
| Mossel, K. | 05/10/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (1.5). | 4.50 | 1,530.00 | 28240031 |
| Cheung, S. | 05/10/11 | Circulated monitored docket online. | .20 | 28.00 | 28243089 |
| Lacks, J. | 05/10/11 | Emails w/K. Mossel, K. Sidhu re: claims deadline (0.2); emailed C. Fischer re: claims issue (0.1); emailed A. Carew-Watts re: claims issue (0.1); emails w/N. Abularach, team re: status updates (0.6); reviewed claims documents and emails/calls w/team re: same (2.1); | 3.10 | 1,674.00 | 28246282 |
| Philbrick, J.E. | 05/10/11 | Weekly meeting (.9); emails to Canadian reviewers regarding cross-border claims (.3); additional diligence and sending CRAs to K. O'Neill (.9); call and emails with N. Abularach (.1); meeting scheduling with K. O'Neill, M. Mendolaro (.1); additional diligence on contract rejection question (2.4). | 4.70 | 2,209.00 | 28246372 |
| Faubus, B.G. | 05/10/11 | Claims team meeting (.9); respond to email from K. O'Neill re: various claim issues, research re same (.8); Diligence on various claims (1.1). | 2.80 | 1,106.00 | 28256591 |
| O'Neill, K.M. | 05/10/11 | Weekly claims meeting (1.0); weekly Nortel call (0.5); setting up claims meetings with reviewers (0.3); claims review (0.6). | 2.40 | 1,512.00 | 28257266 |
| Fischer, C.M. | 05/10/11 | Review materials related to responses to omnibus objections (0.7) and call with F. Glass regarding omni 19 (0.2) | .90 | 355.50 | 28262412 |
| Buell, D. M. | 05/10/11 | Work on disputed claims objection fact inquiry (3.0); call w/L. Barefoot (.3). | 3.30 | 3,432.00 | 28273964 |
| Buell, D. M. | 05/10/11 | Work on motion to amend complaint | .50 | 520.00 | 28273983 |
| Buell, D. M. | 05/10/11 | Revise draft stipulations with defendants. | .50 | 520.00 | 28273989 |
| Buell, D. M. | 05/10/11 | T/cs w/ Antonia Carew-Watts and Megan Fleming-Delacruz regarding motion for protective order (.2); follow-up regarding same (.2). | .40 | 416.00 | 28274021 |
| Wu, A. | 05/10/11 | Weekly meeting (.9). Putting together procedural history for liability claim (2.4). Researching issues related to liability claim (3.0). Call with J. Drake and M. Kagan to discuss liability claim (.2). | 6.50 | 2,567.50 | 28274149 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/10/11 | Tel. conference with K. Sidhu re: claims | .10 | 59.50 | 28274435 |
| Vanek, M.J. | 05/10/11 | Draft message opposing to counsel re: litigation issues | .30 | 178.50 | 28274446 |
| Vanek, M.J. | 05/10/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28274448 |
| Vanek, M.J. | 05/10/11 | Corresp. With opposing counsel re: claims | .10 | 59.50 | 28274451 |
| Vanek, M.J. | 05/10/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28274454 |
| Vanek, M.J. | 05/10/11 | Reviewing relevant documents re: claims. | 1.30 | 773.50 | 28274459 |
| Segovia, N. | 05/10/11 | Prepared FedEx of initial disclosures per K. Sidhu; coordinated same with MAO and K. Sidhu. | 1.00 | 245.00 | 28323277 |
| Bussigel, E.A. | 05/10/11 | Review of claims issue | .50 | 235.00 | 28356165 |
| Barefoot, L. | 05/10/11 | O/C N. Abularach re: claim issues. | .20 | 134.00 | 28371226 |
| Abularach, N. | 05/10/11 | Review  correspondence | .20 | 132.00 | 28388239 |
| Abularach, N. | 05/10/11 | Email to opposing counsel re litigation deadline extension stip | .10 | 66.00 | 28388272 |
| Abularach, N. | 05/10/11 | Draft/revise litigation Status report | 2.10 | 1,386.00 | 28388301 |
| Abularach, N. | 05/10/11 | T/c with A.Carew-Watts re.  action | .20 | 132.00 | 28388356 |
| Abularach, N. | 05/10/11 | Draft settlement stipulation | .30 | 198.00 | 28388383 |
| Abularach, N. | 05/10/11 | Work on  matters (1.8); meeting w/L. Barefott (.2). | 2.00 | 1,320.00 | 28388397 |
| Abularach, N. | 05/10/11 | Email to DBuell re. litigation issues | .30 | 198.00 | 28388446 |
| Abularach, N. | 05/10/11 |  weekly tracker updates | .20 | 132.00 | 28388486 |
| Galvin, J.R. | 05/10/11 | Communications w B. Gibbon an N. Segovia re: lit docs received today (.2); em to R. Calhoun (Nortel) re litigation issue (.1); em to K. Mossel re dates (.1); draft update and next steps proposal and em to B. Gibbon (.6); em to team re dates (.1); em to B. Gibbon re production (.1); em to opposing counsel re scheduling (.1); em to opposing counsel re scheduling (.1); em to B. Gibbon re next steps on claim (.6); em to N. Abularach re claim update (.2); review comments from opposing counsel re lit doc (.2); em to J. Sherrett and N. Forrest re same (.2); update lit doc re same (.3); em to B. Gibbon re same (.1); em to J. Ray re: lit doc (.1); communications w D. Buell and B. Gibbon re timing (.1); em to J. Ray re: lit doc (.2); em B. Cyr re updated dates (.1); ems w opposing counsel re scheduling (.1); em to J. Sherrett re letters (.1); draft litigation documents (1.6); em to B. Gibbon | 5.40 | 2,133.00 | 28393988 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (.1). | | | |
| Bianca, S.F. | 05/10/11 | T/c with M. Fleming re claim claims issues (.4); confer with D. Buell re same (.2); review claimant response to motion for protective order (.4); review materials and research re same (1.2); correspondence re same (.2); correspondence re claims resolution issues (.6). | 3.00 | 2,040.00 | 28395261 |
| Podolsky, A.G. | 05/10/11 | Weekly claims meeting. | 1.00 | 1,040.00 | 28398980 |
| Kallstrom-Schre | 05/11/11 | Mtg w/ D. Buell, M. Fleming-Delacruz and S. Bianca re: claim objection reply | 1.40 | 553.00 | 28239210 |
| Kallstrom-Schre | 05/11/11 | Prep for mtg re: claim objection reply | 1.40 | 553.00 | 28239212 |
| Kallstrom-Schre | 05/11/11 | Reviewed case research re: claim objection reply | 1.10 | 434.50 | 28239325 |
| Kallstrom-Schre | 05/11/11 | Em to I. Qua re: claim motion response | .50 | 197.50 | 28240164 |
| Kallstrom-Schre | 05/11/11 | Edited claim calendar | .40 | 158.00 | 28240165 |
| Kallstrom-Schre | 05/11/11 | Ems to D. Buell re: search terms and data collection | .50 | 197.50 | 28240167 |
| Palmer, J.M. | 05/11/11 | Correspondence with former NNI employees re: indemnity claim issue (.4); email with K O'Neill re litigation/trade claim issue and review of related Canadian claim (.2); email with K Sidhu re claims issues (.2); email with N Forrest, D Tang, R Boris re: potential motion (.7) | 1.50 | 945.00 | 28240731 |
| Galvin, J.R. | 05/11/11 | Prepare for calls w opposing counsel (.3); calls w opposing counsel and communications w B. Gibbon re litigation issues (.8); meeting w/B. Gibbon (.3); (1.1); summarize calls re same (.3); communications w C. Brown (Huron) and B. Gibbon re same (.3); review documents re same (.2); emails to team re past approaches (.1); communications w J. Lacks re same (.1); update document re same (.2); work on litigation document (1.5); email to B. Gibbon re same (.1); email to K. ONeil re claims issue (.1); research re litigation issue (.3); emails to N. Forrest re: litigation issue (.1); draft updates and email same to N. Segovia, K. Mossel and B. Gibbon (.5); draft date tracker (.3); email to N. Forrest re research issue (.2); further communications w C. Brown re litigation documents (.3); review documents and send summary email to B. Gibbon re same (.4); call w J. Kern re documents (.1). | 6.50 | 2,567.50 | 28240869 |
| Belyavsky, V.S. | 05/11/11 | reviewed claims | .30 | 118.50 | 28240926 |
| Sherrett, J.D.H | 05/11/11 | Emails w/ N. Forrest re letters for motion (0.2); call w/ M. Stefanek re finalizing motion papers | 9.30 | 3,673.50 | 28240965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); revising cover letters per N. Forrest (0.3); call w/ N. Forrest re: amended complaint issue (0.1); call w/ opposing counsel re amended complaint (0.1); email to D. Buell re same (0.1); revising cover letter per N. Forrest and email re: same (0.1); revising declaration per D. Buell and email re same (0.1); revising brief and email to N. Segovia re same (0.1); reviewing exhibits, call w/ C. Brown (Huron) and email to D. Buell re same (0.6); email to N. Forrest re settlement proposal (0.1); reviewing production of defendant and email to D. Buell and N. Forrest re same (1.1); updating tracker (0.1); reviewing settlement notices per M. Vanek (0.1); revising settlement stip per S. Lo and email to N. Forrest re same (1.3); call w/ J. Drake re: settlement notices (0.2); call w/ N. Forrest re exhibits to amended complaint (0.3); call w/ C. Brown re same (0.2); reviewing exhibit and email to N. Forrest re same (0.2); revising declaration and brief per N. Segovia and email to D. Buell re same (0.2); revising settlement stip (0.5); email to N. Forrest re case update (0.1); call w/ C. Brown re revisions to exhibits (0.1); updating tracker (0.1); revising settlement stip per counsels markup (0.1); call w/ J. Lacks re litigation issue (0.1); drafting settlement proposal for N. Abularach and email re same (1.1); call w/ D. Buell re motion papers (0.1); reviewing exhibits and call w/ C. Brown (Huron) re same (0.1); call w/ N. Forrest re finalizing motion papers (0.2); call w/ C. Brown (Huron) re revising exhibits (0.3); email to N. Forrest re final motion papers (0.1); weekly update email to N. Segovia (0.3); email to N. Forrest re: settlement proposal (0.3); call w/ C. Brown re exhibits (0.1); emails w/ N. Forrest re: same (0.1). | | | |
| O'Neill, K.M. | 05/11/11 | Attention to emails relating to claims (0.3); prepare for claims negotiation (0.5); meeting with Jen Philbrick, Emily Bussigel (partial), Mario Mendolaro to discuss claims negotiations (1.0); cross-border protocol prep for meeting (1.3); review of claims authorization forms (0.5); discussion with claimants attorney re: settlement (0.5); review of claims with Jen Philbrick (0.5); attention to Responses/inquiries to omni 19 (0.5). | 5.10 | 3,213.00 | 28240971 |
| Sidhu, K. | 05/11/11 | Case admin: updating various litigation trackers. | .70 | 276.50 | 28242661 |
| Sidhu, K. | 05/11/11 | Finalizing document production due in a litigation proceeding. | 1.80 | 711.00 | 28242662 |
| Sidhu, K. | 05/11/11 | Office conference with M. Vanek re: litigation issues. | .50 | 197.50 | 28242663 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/11/11 | Office conference with N. Forrest and M. Vanek re: litigation issues. | 1.10 | 434.50 | 28242665 |
| Sidhu, K. | 05/11/11 | Email correspondence with client re: litigation issues. | .20 | 79.00 | 28242667 |
| Sidhu, K. | 05/11/11 | Preparation for phone call with client re: claims issues. | .20 | 79.00 | 28242671 |
| Sidhu, K. | 05/11/11 | Drafting and revising litigation docs. | .80 | 316.00 | 28242675 |
| Sidhu, K. | 05/11/11 | Preparing litigation docs. | .60 | 237.00 | 28242680 |
| Sidhu, K. | 05/11/11 | Phone conference with client (M. Doty) re: claims issues. | .20 | 79.00 | 28242684 |
| Sidhu, K. | 05/11/11 | Email memo to N. Forrest re: claims issues. | .20 | 79.00 | 28242688 |
| Sidhu, K. | 05/11/11 | Phone conference with J. Sherrett re: litigation claims. | .10 | 39.50 | 28242690 |
| Sidhu, K. | 05/11/11 | Reviewed documents pertaining to company accounts receivable. | .10 | 39.50 | 28242695 |
| Sidhu, K. | 05/11/11 | Reviewed documents pertaining to settlement reached. | .10 | 39.50 | 28242702 |
| Sidhu, K. | 05/11/11 | Office conference with D. Buell re: litigation docs. | .80 | 316.00 | 28242710 |
| Kallstrom-Schre | 05/11/11 | Ems re: data collection and review | .60 | 237.00 | 28243704 |
| Bussigel, E.A. | 05/11/11 | Mtg J. Philbrick, K. O'Neill, M. Mendolaro re claim (partial participant). | .40 | 188.00 | 28244628 |
| Bussigel, E.A. | 05/11/11 | Reviewing IP Project/plan documents. | .20 | 94.00 | 28244633 |
| Bussigel, E.A. | 05/11/11 | T/c M. Fleming re case issue. | .20 | 94.00 | 28244642 |
| Bussigel, E.A. | 05/11/11 | Preparation for meeting (.3); Mtg L. Schweitzer, R. Ryan re asset sale issues (.7). | 1.00 | 470.00 | 28244648 |
| Bussigel, E.A. | 05/11/11 | Drafting side agreement. | 2.50 | 1,175.00 | 28244651 |
| Bussigel, E.A. | 05/11/11 | Drafting emails re auction. | .80 | 376.00 | 28244655 |
| Bussigel, E.A. | 05/11/11 | T/c D. Ilan re sale issue. | .10 | 47.00 | 28244666 |
| Bussigel, E.A. | 05/11/11 | T/c R. Ryan re sale issue. | .20 | 94.00 | 28244672 |
| Bussigel, E.A. | 05/11/11 | T/c A. Dhokia (Nortel) re supplier issues. | .20 | 94.00 | 28244680 |
| Bussigel, E.A. | 05/11/11 | Emails S. Christianson (Buchalter) re: supplier issue. | .20 | 94.00 | 28244687 |
| Bussigel, E.A. | 05/11/11 | Email T. Ayres (EY), C. Armstrong (Goodmans) re supplier issue. | .30 | 141.00 | 28245033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/11/11 | Emails N. De Cicco (Torys) re motion. | .40 | 188.00 | 28245040 |
| Bussigel, E.A. | 05/11/11 | Email R. Izzard (Nortel) re supplier issue. | .10 | 47.00 | 28245044 |
| Bussigel, E.A. | 05/11/11 | Emails R. Ryan re asset sale. | .70 | 329.00 | 28245072 |
| Bussigel, E.A. | 05/11/11 | Workstream updates. | .30 | 141.00 | 28245077 |
| Bussigel, E.A. | 05/11/11 | T/c A. Cerceo, E. Bussigel re supplier agreement (.3), emails re same (.1). | .40 | 188.00 | 28245084 |
| Bussigel, E.A. | 05/11/11 | Reviewing asset sale documents. | .60 | 282.00 | 28245092 |
| Bussigel, E.A. | 05/11/11 | Emails J. Croft re asset sale. | .30 | 141.00 | 28245098 |
| Bussigel, E.A. | 05/11/11 | Reviewing ch 15 filing. | .60 | 282.00 | 28245102 |
| Bussigel, E.A. | 05/11/11 | Email J. Philbrick re supplier agreement. | .30 | 141.00 | 28245106 |
| Bussigel, E.A. | 05/11/11 | Email J. Ray re asset sale. | .40 | 188.00 | 28245112 |
| Bussigel, E.A. | 05/11/11 | Email R. Moore (HS) re asset sale. | .20 | 94.00 | 28245121 |
| Bussigel, E.A. | 05/11/11 | Emails J. Stam (OR) re recognition papers. | .40 | 188.00 | 28245129 |
| Forrest, N. | 05/11/11 | Various litigation issues, including review and revise draft litigation docs (1.9); meeting w/M. Vanek and K. Sidhu (1.1); and various issues re amendments to complaints, including review and revise drafts (2.5); various issues re potential and status (1.20); call w/J. Sherrett (.3). | 7.00 | 5,635.00 | 28245187 |
| Forrest, N. | 05/11/11 | Work on litigation docs sent to MNAT for review (1.30); various emails re: open claim issue (.40) | 1.70 | 1,368.50 | 28245230 |
| Drake, J.A. | 05/11/11 | Email review regarding state claim (.40); work to locate state claim details (.30); office conference with B. Burton regarding same (.30); review state claim materials (1.30); telephone call with A. Wu regarding state claims (.30); prepare for state claim telephone call (.30); telephone call with J. Scharf, B. McRae, M. Kagan and A. Wu regarding same (.20); follow up telephone call with B. Short (.20); file maintenance (.40); telephone call with J. Sherrett regarding settlement notice (.20); telephone call with A. Cordo regarding state claim (.20); follow up email regarding state claim (.20); telephone call with S. Bianca regarding same (.30); telephone call with A. Wu regarding same (.20); telephone call with A. Davis regarding claimant (.10); follow up telephone call with K. O'Neill regarding same (.10); email regarding same (.10); email J. Scharf regarding state claiamant (.10); general email review (.20). | 5.40 | 3,672.00 | 28246706 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 05/11/11 | Sent dockets to attorneys. | 1.30 | 182.00 | 28250305 |
| Faubus, B.G. | 05/11/11 | Responding to call from claimant re: court filing (.2); Email to K. O'Neill, R. Baik, R. Boris, and D. Buell re same (.8); Research and summary email to N. Abularach re: claimant issues (1.1); Draft supplemental order for claim (.7); Call to counsel for claimant (.1). | 2.90 | 1,145.50 | 28256620 |
| Kerr, J. | 05/11/11 | Re-run litigation production and put up on SFTP; Retiff litigation documents in color. | 1.00 | 225.00 | 28257517 |
| Mossel, K. | 05/11/11 | Edit multiple claim tracker charts (3.5); read and respond to multiple team emails regarding claims (4); edit agenda for team Thursday meeting (3). | 10.50 | 3,570.00 | 28261183 |
| Cheung, S. | 05/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28264550 |
| Baik, R. | 05/11/11 | Telephone conference with J. Galvin regarding certain claim-related issues. | .20 | 119.00 | 28264695 |
| Lacks, J. | 05/11/11 | Emails w/J. Sherrett re: claims issue (0.2); reviewed claims issues (0.4); prep for call w/counterparty including call w/N. Forrest (0.7); call w/counterparty re: claims issue and emailed N. Forrest, Huron re: same (0.4); call w/counterparty re: claims issue and emailed D. Buell re: same (0.2); emails/calls to J. Sherrett, K. Sidhu re: claims issues (0.5); sent update on claims issues to N. Segovia (0.2). | 2.60 | 1,404.00 | 28265175 |
| Renda, E. | 05/11/11 | Circulated updated dockets to attorneys. | .50 | 70.00 | 28266011 |
| Philbrick, J.E. | 05/11/11 | Emails regarding meeting with K. O'Neill and J. Ingersoll (.2); email and call with R. Bariahtaris (.2); prep for meeting with K. O'Neill, M. Mendolaro on claims with negotiation issues (.9); meeting with E. Bussigel (partial), K. O'Neill and M. Mendolaro on claims with negotiation issues (1); follow-up diligence on questions from meeting (.5); email to Nortel team on contract rejection question (.4); emails with C. Paczynski and R. Boris regarding rebates and royalties (.3); prep for (.4) and meeting with K. O'Neill for overview of outstanding claims (.5); emails to E. Bussigel and Nortel team regarding contract rejection questions (.6); researching claims issues (.3); emails to R. Boris, C. Paczynski, K. O'Neill and M. Mendolaro regarding claims issue (.3); email to claimant with response to settlement proposal (.5); email to K.O'Neill and M. Mendolaro regarding claimants request for settlement offer (.4). | 6.50 | 3,055.00 | 28271563 |
| Buell, D. M. | 05/11/11 | Meet w/ Antonia Carew-Watts, Salvatore: Bianca, Jessica Kallstrom-Schreckengost, Megan Fleming- | 2.70 | 2,808.00 | 28274076 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delacruz regarding work on reply papers on protective order motion (1.3); work on outline regarding same (1.4). | | | |
| Buell, D. M. | 05/11/11 | Work on draft lit docs (1.0); conference w/ Kamal Sidhu regarding same (0.8). | 1.80 | 1,872.00 | 28274093 |
| Buell, D. M. | 05/11/11 | Work on motion to amend complaint. | .90 | 936.00 | 28274101 |
| Buell, D. M. | 05/11/11 | Work on outline regarding claims objection. | 1.70 | 1,768.00 | 28274143 |
| Wu, A. | 05/11/11 | Revising procedural history for liability claim; requesting additional documents from Nortel; preparing for call and meeting (2.4); call w/J. Drake (.3). Call with team and opposing counsel (.3). Discussing with team (.3). | 3.30 | 1,303.50 | 28274220 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28274464 |
| Vanek, M.J. | 05/11/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28274468 |
| Vanek, M.J. | 05/11/11 | Preparation for conference (.5); office conference with K. Sidhu re: claims (.5). | 1.00 | 595.00 | 28274471 |
| Vanek, M.J. | 05/11/11 | Office conference with N. Forrest re: claims. | 1.10 | 654.50 | 28274474 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28274477 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28274483 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | 2.10 | 1,249.50 | 28274485 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28274487 |
| Vanek, M.J. | 05/11/11 | Client memo re: litigation issues. | .10 | 59.50 | 28274491 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28274495 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28274498 |
| Vanek, M.J. | 05/11/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28274502 |
| Mendolaro, M. | 05/11/11 | Meeting with K. O'Neill, E. Bussigel (partial) and J. Philbrick to discuss claims status. | 1.00 | 630.00 | 28275933 |
| Mendolaro, M. | 05/11/11 | call with claimant to discuss claims | 1.00 | 630.00 | 28275944 |
| Fischer, C.M. | 05/11/11 | Contacted various claimants that had responded to omnibus objection 19 and discussed issues relating to omnibus objection 19 with claimants. | 2.10 | 829.50 | 28303073 |
| Stafford, L.J. | 05/11/11 | Docketed papers received on internal database. | 2.50 | 350.00 | 28313231 |
| Segovia, N. | 05/11/11 | Cite-checked and bluebooked Nortel brief per J. Sherrett. | 3.00 | 735.00 | 28323344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/11/11 | Prep for prefs call. | .50 | 330.00 | 28376792 |
| Gibbon, B.H. | 05/11/11 | Call w/ opposing counsel re: prefs. | .50 | 330.00 | 28376795 |
| Gibbon, B.H. | 05/11/11 | Call w/ opposing counsel re: prefs. | .30 | 198.00 | 28376800 |
| Gibbon, B.H. | 05/11/11 | Meet w/ J. Galvin re: prefs. | .30 | 198.00 | 28376804 |
| Gibbon, B.H. | 05/11/11 | Em w/ K. Sidhu re prefs. | .10 | 66.00 | 28376808 |
| Gibbon, B.H. | 05/11/11 | Ems w/ J. Galvin re: prefs. | .30 | 198.00 | 28376809 |
| Bianca, S.F. | 05/11/11 | Conference call with J. Drake re liability issues (.3); research re same (1.2); meeting with D. Buell, J. Kim, M. Fleming and J. Kallstrom re claims claims issues (1.3); preparation re same (.3); follow-up meeting re same (.3); correspondence re claims issues (.6); review materials re: same (.4); review materials re omnibus claims objections and responses (.5); correspondence re same (.3); review claims materials (.5). | 5.70 | 3,876.00 | 28395326 |
| Paralegal, T. | 05/11/11 | D. Wolff: Assisted N. Segovia, organized and prepared documents for J. Gavin. | 1.30 | 318.50 | 28396866 |
| Lipner, L. | 05/11/11 | Reviewed email from Paul Hastings re claim (.1). | .10 | 54.00 | 28402009 |
| Galvin, J.R. | 05/12/11 | Em to B. Gibbon re action items and short claim summary (.2). | .20 | 79.00 | 28242513 |
| Galvin, J.R. | 05/12/11 | Work on litigation document (.3); work on another litigation document (.3); edit litigation document with comments from N. Forrest (.2); summary email to D. Buell with docs and blacklines (.2); draft litigation document (.3); edit litigation documents and circulate same to B. Gibbon (.5). | 1.80 | 711.00 | 28242515 |
| Galvin, J.R. | 05/12/11 | Prepare for call w opposing counsel (.2); call w opposing counsel (.2); draft summary of same (.1); email to opposing counsel re: scheduling (.1); another email re scheduling (.1); email to J. Ray (Nortel) re next steps (.2); update document and email to K. Mossel re same (.2). | 1.10 | 434.50 | 28245595 |
| Kallstrom-Schre | 05/12/11 | Drafted claim objection reply | 5.20 | 2,054.00 | 28247829 |
| Palmer, J.M. | 05/12/11 | email with K Sidhu, Nortel AR re claims issues | .10 | 63.00 | 28248017 |
| Belyavsky, V.S. | 05/12/11 | reviewed claims | .60 | 237.00 | 28248134 |
| Sherrett, J.D.H | 05/12/11 | Email to R. Boris re litigation issues (0.1); reviewing exhibits and email to C. Brown (Huron) re same (0.2); call to opposing counsel re settlement offer (0.1); email to K. Sidhu, J. Galvin and N. Forrest re meeting (0.1): email to N. Forrest re: settlement proposal (0.1); comms w/ N. | 10.90 | 4,305.50 | 28248147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Segovia re doc production (0.1); revisions to motion papers per N. Forrest (0.7); confirming entity names for amended complaint (0.4); revising motion papers per N. Forrest (0.8); finalizing motion papers, call w/ N. Forrest and call w/ opposing counsel re same (1.1); email to N. Segovia re service addresses (0.4); email to J. Ray re litigation issues (0.1); prep for mtg w/ N. Abularach re case hand over (0.1); mtg w/ N. Abularach (0.5); team meeting (.9) and follow up meetings w/ N. Forrest, (.5), K. Sidhu (.4) and J. Galvin (.2); working on finalizing motion papers (0.5); revising settlement stip per D. Buell (0.1); logistics for finalizing and filing motion to amend (3.5). | | | |
| Forrest, N. | 05/12/11 | Team meeting re various claim issues (.90); met with J. Sherrett and others re status of certain cases he has been handling (.50); review and revise litigation docs (1.50); review and discuss negotiation strategy on various cases with various team members (1.50); review and revise motion for leave to amend and supporting papers (2.0); various issues re scheduled mediation (.60). | 7.00 | 5,635.00 | 28252790 |
| Forrest, N. | 05/12/11 | Work on litigation deadline extension papers with MNAT | 1.30 | 1,046.50 | 28252863 |
| Faubus, B.G. | 05/12/11 | Prepare for meeting re: open claims (.5); Meet w/ K. O'Neill, Mario Medolaro (1); Call to claimant re: recent motion (.1); Email to J. Drake re: claim (.1); Draft supplemental order for claim, send to R. Baik for review (.3); Email to opposing counsel re: negotiations (.1); Emails to S. Bianca, J. Lacks re: claims status (.2); Update claim tracker chart (.4); Draft emails to members of claims team re status of claims (.2); | 2.90 | 1,145.50 | 28257083 |
| O'Neill, K.M. | 05/12/11 | Claims meeting with Mario Mendolaro and Bryan Faubus to discuss strategy (1.0); review of cross-border chart (0.5); call with Richard Boris re: cross-border claims (1.0); revision of cross-border claims chart (1.5). | 4.00 | 2,520.00 | 28257321 |
| Lashay, V. | 05/12/11 | QC performance on import data processing | 2.00 | 530.00 | 28257402 |
| Kerr, J. | 05/12/11 | Create production database. | .50 | 112.50 | 28257526 |
| Sidhu, K. | 05/12/11 | Case admin: updating internal  litigation tracker. | .40 | 158.00 | 28261095 |
| Sidhu, K. | 05/12/11 | Revising litigation docs. | 2.50 | 987.50 | 28261096 |
| Sidhu, K. | 05/12/11 | Office conference with N. Abularach and M. Vanek re: litigation issues. | .80 | 316.00 | 28261100 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Sidhu, K. | 05/12/11 | Email correspondence with Huron re: litigation issues. | .20 | 79.00 | 28261102 |
| Sidhu, K. | 05/12/11 | Phone conference with J. Sherrett re: claims issues. | .20 | 79.00 | 28261105 |
| Sidhu, K. | 05/12/11 | Revisions to litigation docs. | .20 | 79.00 | 28261107 |
| Sidhu, K. | 05/12/11 | Team meeting re: claims issues. | .90 | 355.50 | 28261110 |
| Sidhu, K. | 05/12/11 | Office conference with J. Sherrett and N. Forrest re: claims issues. | .40 | 158.00 | 28261114 |
| Sidhu, K. | 05/12/11 | Email correspondence with client (R. Boris) re: claims issues. | .10 | 39.50 | 28261117 |
| Sidhu, K. | 05/12/11 | Conference with M. Vanek re: litigation issues. | .20 | 79.00 | 28261121 |
| Sidhu, K. | 05/12/11 | Reviewed letter from opposing counsel. | .40 | 158.00 | 28261124 |
| Sidhu, K. | 05/12/11 | Telephone conference with J. Sherrett and opposing counsel re: litigation issues. | .10 | 39.50 | 28261130 |
| Mossel, K. | 05/12/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for team meeting (2.1); attend team meeting regarding claims (.9). | 6.00 | 2,040.00 | 28261207 |
| Drake, J.A. | 05/12/11 | Telephone call with D. Plourde regarding rai site (.40); general email review (.20); telephone call with K. O'Neill regarding claims clearances (.20); email regarding claimant (.10); file maintenance (.20); email regarding state claimant (.10); review documents regarding same (.20). | 1.40 | 952.00 | 28264309 |
| Baik, R. | 05/12/11 | Weekly team meeting (0.9). | .90 | 535.50 | 28264732 |
| Lacks, J. | 05/12/11 | Prep for (.3) and attend weekly team meeting (1.0); various emails to team, counterparties re: claims issues (0.5); drafted summary of claims issues (2.7). | 4.50 | 2,430.00 | 28265183 |
| Cheung, S. | 05/12/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28265902 |
| Renda, E. | 05/12/11 | Circulated updatd dockets to attorneys. | 2.00 | 280.00 | 28269604 |
| Buell, D. M. | 05/12/11 | Team meeting regarding disputed claims. | .90 | 936.00 | 28274150 |
| Buell, D. M. | 05/12/11 | Work on draft litigation docs. | .50 | 520.00 | 28274173 |
| Buell, D. M. | 05/12/11 | Work on draft mediation statement. | .50 | 520.00 | 28274175 |
| Buell, D. M. | 05/12/11 | Conference call w/ Howard Zelbo, Inna Rozenberg, Luke Barefoot, Jacqueline Moessner, Daniel Northrop, and potential expert regarding disputed claim (1.0); review memo regarding | 2.20 | 2,288.00 | 28274192 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | foreign law regarding same (1.2). | | | |
| Buell, D. M. | 05/12/11 | Revise draft declarations for litigation dispute. | .90 | 936.00 | 28274204 |
| Buell, D. M. | 05/12/11 | Work on draft litigation docs in disputed claims. | 1.10 | 1,144.00 | 28274218 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28274583 |
| Vanek, M.J. | 05/12/11 | Office conference with N. Abularach re: claims. | 1.60 | 952.00 | 28274588 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28274590 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: mediation scheduling. | .10 | 59.50 | 28274593 |
| Vanek, M.J. | 05/12/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28274594 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28274595 |
| Vanek, M.J. | 05/12/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28274600 |
| Vanek, M.J. | 05/12/11 | Reviewing litigation documents | 1.00 | 595.00 | 28274601 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28274602 |
| Vanek, M.J. | 05/12/11 | Office conference with D. Buell, N. Forrest re: claims. | .90 | 535.50 | 28274604 |
| Vanek, M.J. | 05/12/11 | Office conference with K. Sidhu re: claims. (.2); follow-up regarding dame (.1). | .30 | 178.50 | 28274606 |
| Vanek, M.J. | 05/12/11 | Office conference with N. Segovia re: claims. | .20 | 119.00 | 28274608 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28274610 |
| Vanek, M.J. | 05/12/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28274611 |
| Philbrick, J.E. | 05/12/11 | Answering emails from C. Fischer with claim questions (.4); emails from R. Bariahtaris and emails to K. O'Neill, C. Fischer (.2); answering email from J. Galvin with question on notice procedures (.3) | .90 | 423.00 | 28296837 |
| Fischer, C.M. | 05/12/11 | Research regarding various trade claims included on omnibus objection 19 to respond to comments from certain claimants | 1.00 | 395.00 | 28303085 |
| Stafford, L.J. | 05/12/11 | Docketed papers received on internal database. | 3.50 | 490.00 | 28313243 |
| Cummings-Gordon | 05/12/11 | Process and upload documents for review | 2.00 | 450.00 | 28314427 |
| Cummings-Gordon | 05/12/11 | Processing and uploading documents to the database for review. | 1.70 | 382.50 | 28323381 |
| Segovia, N. | 05/12/11 | Updated Nortel Pref Claims Tracker per B. Gibbon. Prepared production per M. Vanek; sent out via FedEx. Prepared distribution of cover | 7.30 | 1,788.50 | 28323415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letters and other memos to additional defendants per J. Sherret. | | | |
| Abularach, N. | 05/12/11 | Finalize status report for filing | .30 | 198.00 | 28344996 |
| Abularach, N. | 05/12/11 | Draft litigation docs. (STM) | 2.20 | 1,452.00 | 28344999 |
| Abularach, N. | 05/12/11 | mtg with KSidhu and MVanek re litigation issues | .90 | 594.00 | 28349216 |
| Abularach, N. | 05/12/11 | Work on  matter | 2.00 | 1,320.00 | 28349228 |
| Abularach, N. | 05/12/11 | Mtg with JSherret re litigation issues | .50 | 330.00 | 28349248 |
| Abularach, N. | 05/12/11 | team mtg re claims issues | .90 | 594.00 | 28349256 |
| Abularach, N. | 05/12/11 | matter work | .90 | 594.00 | 28349263 |
| Abularach, N. | 05/12/11 | review litigation docs. | .50 | 330.00 | 28349269 |
| Kim, J. | 05/12/11 | Email to D. Buell re schedule (.1). | .10 | 68.00 | 28388507 |
| Bianca, S.F. | 05/12/11 | Correspondence re claim litigation issues (.3); review draft materials re same (.3); correspondence re responses to claims objections (.7); review claim materials (.7). | 2.00 | 1,360.00 | 28395357 |
| Kallstrom-Schre | 05/13/11 | Drafted claim objection reply | 4.50 | 1,777.50 | 28257341 |
| Kallstrom-Schre | 05/13/11 | Reviewed draft declarations | .20 | 79.00 | 28257345 |
| Kallstrom-Schre | 05/13/11 | Em to J. Miller (Merrill) re: data processing | .20 | 79.00 | 28257348 |
| O'Neill, K.M. | 05/13/11 | attention to emails re: claims from  team (0.6); revised list of cross-border claims based on Richard Boriss comments (1.3). | 1.90 | 1,197.00 | 28257471 |
| Sherrett, J.D.H | 05/13/11 | Attn to emails (0.1); emails to J. Lacks re notice party list (0.1); emails to K. Sidhu re settlement notice (0.1); email to opposing counsel re settlement status (0.1); email to C. Brown re contracts for vendor (0.1); updating model litigation docs (0.3); drafting settlement stipulation and email to D. Buell re same (0.7); email to opposing counsel re revised settlement stip (0.2); drafting stip to extend litigation deadline and comms w/ J. Galvin re same (1.0); call w/ opposing counsel re: settlement stip (0.3); email to N. Abulrach re stip to extend litigation deadlines (0.1); email to N. Abularach re call w/ opposing counsel (0.1); corres w/ N. Segovia re LNB updates (0.1); drafting settlement proposal for N. Abularach (0.2); updating tracker (0.1); prep for mtg w/ J. Lacks (0.2); mtg w/ J. Lacks re various litigation issues (0.5); follow up emails re same (0.2); call w/ N. Abularach re various litigation issues (0.1); call w/ J. Lacks re litigation issues | 8.70 | 3,436.50 | 28257504 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); finalizing settlement stip and email to opposing counsel re same (0.2); email to N. Forrest re proposal (0.1); email to D. Buell re litigation issue (0.2); call w/ opposing counsel re settlment stip (0.4); revising settlement stip and email to N. Abularach re same (0.5); call w/ opposing counsel re settlement (0.3); call w/ J. Lacks re settlement call w/ opposing counsel (0.1); call w/ J. Drake re: motion (0.2); email to opposing counsel re: stip extending litigation deadline (0.1); call w/ D. Culver re settlement notice (0.2); email to D. Buell re same (0.1); email to J. Ray re litigation issue (0.1); drafting litigation deadline extension stip (1.1); email to opposing counsel re settlement (0.1); email to K. Sidhu re stip to extend (0.1); updating tracker (0.2). | | | |
| Mossel, K. | 05/13/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (3). | 6.00 | 2,040.00 | 28261240 |
| Faubus, B.G. | 05/13/11 | Email to S. Bianca re: claim status (.1); Emails and call w/ M. Vanek and Epiq re: claim issue (.3); Email to C. shields re: claim (.4); diligence on various claims (.3); | 1.10 | 434.50 | 28263247 |
| Drake, J.A. | 05/13/11 | Email regarding Mednax (.10); review Hines stipulation (.10); email J. Kim regarding same (.10); review LNB regarding same (.10); update settlement notice (.10); telephone call with J. Sherrett regarding motion (.20); review general email (.20). | .90 | 612.00 | 28264327 |
| Lacks, J. | 05/13/11 | Various emails to team, counterparties re: claims issues (1.8); drafted summary of claims issues (0.5); met w/J. Sherrett re: claims issues/coverage (0.5); met w/N. Forrest re: claims issues (0.7); reviewed email from counterparty (0.2). | 3.70 | 1,998.00 | 28265195 |
| Forrest, N. | 05/13/11 | Conf J Lacks re litigation issues (.70); reviewed various issues re litigation issues and scheduling (1.60). | 2.30 | 1,851.50 | 28265756 |
| Cheung, S. | 05/13/11 | Circulated monitored docket online. | .30 | 42.00 | 28265951 |
| Renda, E. | 05/13/11 | Circulated updatd dockets to attorneys. | .20 | 28.00 | 28269617 |
| Gazzola, C. | 05/13/11 | Docketing in Court Alert. | .50 | 70.00 | 28269838 |
| Cyr, B. | 05/13/11 | Confer with K. Mossel regarding deadlines for discovery responses. | .40 | 268.00 | 28273848 |
| Buell, D. M. | 05/13/11 | Review draft settlement agreements for actions. | .50 | 520.00 | 28274270 |
| Buell, D. M. | 05/13/11 | Review draft litigation docs for actions. | 1.00 | 1,040.00 | 28274272 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/13/11 | Team meeting regarding disputed claim objection preparation. | 1.00 | 1,040.00 | 28274276 |
| Wu, A. | 05/13/11 | Researching questions relating to liability issues. | .50 | 197.50 | 28274336 |
| Brown, J. | 05/13/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28277648 |
| Philbrick, J.E. | 05/13/11 | Email from K. O'Neill with claim question response and follow-up (.1) | .10 | 47.00 | 28295911 |
| Cummings-Gordon | 05/13/11 | Processing and uploading documents to the database for review. Working on a production project. | 3.30 | 742.50 | 28323453 |
| Segovia, N. | 05/13/11 | Mailed packages via fedex to additional defendants per J. Sherrett. Litigation doc. preparation per J. Lacks and sent via FedEx; coordinated same with MAO. Scanned doc requests and other originals per J. Galvin, made copy and sent to MAO. Filed in litigator's notebook. Prepared labels and documents for production per J. Galvin. | 4.50 | 1,102.50 | 28323493 |
| Vanek, M.J. | 05/13/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323936 |
| Vanek, M.J. | 05/13/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28323938 |
| Vanek, M.J. | 05/13/11 | Memo to file re: litigation issues. | .20 | 119.00 | 28323939 |
| Vanek, M.J. | 05/13/11 | Client memo re: litigation issues | .20 | 119.00 | 28323942 |
| Vanek, M.J. | 05/13/11 | Client memo re: litigation issues | .80 | 476.00 | 28323944 |
| Vanek, M.J. | 05/13/11 | Prep. For call w/opposing counsel re: litigation issues. | .70 | 416.50 | 28323946 |
| Vanek, M.J. | 05/13/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28323950 |
| Vanek, M.J. | 05/13/11 | Tel. conference with J. Galvin re: claims. | .20 | 119.00 | 28323953 |
| Vanek, M.J. | 05/13/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28323954 |
| Vanek, M.J. | 05/13/11 | Corresp. with opposing counsel re: mediation scheduling.) | .10 | 59.50 | 28323955 |
| Vanek, M.J. | 05/13/11 | Corresp. with counsel re: document production. | .20 | 119.00 | 28323958 |
| Vanek, M.J. | 05/13/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28323959 |
| Vanek, M.J. | 05/13/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28323964 |
| Vanek, M.J. | 05/13/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323965 |
| Vanek, M.J. | 05/13/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28323968 |
| Vanek, M.J. | 05/13/11 | Tel. conference with Brian Faubus re: claims. | .20 | 119.00 | 28323970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/13/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28323972 |
| Stafford, L.J. | 05/13/11 | Docketed papers received on internal database. | .80 | 112.00 | 28371061 |
| Galvin, J.R. | 05/13/11 | Prepare for call w opposing counsel (.2); call w opposing counsel re claims issue (.3); draft summary re same (.2); communications w M. Vanek re cover letter (.1); draft letter (.2); finalize production for sending today (2.5); coordinate with T. Gordon-Cummings and J. Kerr re same (.6); em opposing counsel re lit doc (.1); em opposing counsel re updates to lit doc (.3); communications w claims team re claims resolution (.3); em to N. Forrest re claims issue (.3); em to opposing counsel re final doc (.1); em to N. Abularach re scheduling meeting (.1); em to B. Gibbon re next steps on litigation issue (.2); call w opposing counsel re litigation issue (.3); draft summary re same (.2); call w opposing counsel re litigation issue (.5); draft summary re same (.2); em to B. Gibbon re next steps (.1); em J. Drake re motion (.1); em to J. Ray re claims issue (.2); update litigation document w comments from D. Buell (.3); em to opposing counsel re same (.1). | 7.50 | 2,962.50 | 28394226 |
| Bianca, S.F. | 05/13/11 | Confer with claims team re claims and actions (.5); correspondence re claim responses (.3); review claim materials (.6); draft portion of reply in support of motion for protective order (1.7); review materials re same (.5). | 3.60 | 2,448.00 | 28395383 |
| Sidhu, K. | 05/14/11 | Reviewed documents re: claims issues. | .60 | 237.00 | 28261137 |
| O'Neill, K.M. | 05/14/11 | Review of claims chart for cross-border issues. | .40 | 252.00 | 28290469 |
| Drake, J.A. | 05/15/11 | Email regarding state claim (.10); review and comment on May 24 agenda (.10); review pleadings (1.0). | 1.20 | 816.00 | 28466126 |
| Kallstrom-Schre | 05/16/11 | Attn to ems re: search terms | .10 | 39.50 | 28261857 |
| Galvin, J.R. | 05/16/11 | Communications w team re associates meeting (.2); communications w B. Gibbon and N. Forrest re claims issue (.3); communications w counter-party re claims issue (.3); communications with another counter-party re: claims issue (.2); draft summary re same (.2); research claims issue per N. Forrest (1.5); draft proposal re litigation issue (.8); research re litiation issue (1.5); email to J. Lacks re update (.1); communications w J. Sherrett and N. Segovia re litigation issue and coverage (.2); em to opposing counsel re case (.1); communications w A. Gazze, B. Gibbon and D. Buell re litigation issue (.2); emails to A. Gazze re filing (.1); update tracker and summary email to B. Gibbon re case | 7.10 | 2,804.50 | 28263064 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | maintenance (1.4). | | | |
| Kallstrom-Schre | 05/16/11 | Comm w/ J. Miller (Merrill) re: documents for collection | .20 | 79.00 | 28264554 |
| Palmer, J.M. | 05/16/11 | Email with J Bromley, L Schweitzer, R Boris, Benesch re adversary proceeding issues (.5); call with K Sidhu, re: claims issues (.2); email with D Buell, A Kohn, R Thorne, J Penn, and calls with A Cordo, T Britt, plus research re: claim settlement and issues re retention (1.7). | 2.40 | 1,512.00 | 28266631 |
| Kallstrom-Schre | 05/16/11 | Em to J. Rylander re: claim issue status | .10 | 39.50 | 28266694 |
| Kallstrom-Schre | 05/16/11 | Edited contract attorney review memo | 2.00 | 790.00 | 28266695 |
| Kallstrom-Schre | 05/16/11 | Em to M. Fleming-Delacruz re: review memo | .20 | 79.00 | 28266699 |
| Kallstrom-Schre | 05/16/11 | Em to B. Dalal (Nortel) re: documents for collection | .20 | 79.00 | 28266700 |
| Kallstrom-Schre | 05/16/11 | Em to M. Vanek re: documents for collection | .20 | 79.00 | 28266701 |
| Kallstrom-Schre | 05/16/11 | Conference w/ claimant's counsel, M. Fleming-Delacruz and A. Carew-Watts re: search terms (.9); preparation for same (.2). | 1.10 | 434.50 | 28266702 |
| Kallstrom-Schre | 05/16/11 | Drafted summary of call w/ claimant's counsel. | 1.60 | 632.00 | 28266703 |
| Kallstrom-Schre | 05/16/11 | Ems re: mtg summary | .20 | 79.00 | 28266704 |
| Belyavsky, V.S. | 05/16/11 | reviewed claims | .10 | 39.50 | 28266837 |
| Mendolaro, M. | 05/16/11 | Communications with S. Bianca (.4); meeting w/K. O'Neill and M. Mendolaro (.6); meeting w/K. O'Neill and C. Fischer (.8) and Monitor (1.0). | 2.80 | 1,764.00 | 28266860 |
| Sidhu, K. | 05/16/11 | Case admin: updating internal  tracker and file maintenance. | .40 | 158.00 | 28268732 |
| Sidhu, K. | 05/16/11 | Office conference with M. Vanek re: litigation issues. | .90 | 355.50 | 28268734 |
| Sidhu, K. | 05/16/11 | Phone conference with J. Palmer and Philip John re: claims issues. | .20 | 79.00 | 28268736 |
| Sidhu, K. | 05/16/11 | Drafted and filed notice of service for several cases. | .20 | 79.00 | 28268737 |
| Sidhu, K. | 05/16/11 | Drafted and sent to opposing counsel answer extension stipulation. | .50 | 197.50 | 28268738 |
| Sidhu, K. | 05/16/11 | Telephone conference with M. Vanek and opposing counsel re: litigation issues. | .20 | 79.00 | 28268740 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/16/11 | Drafted litigation documents. | .50 | 197.50 | 28268742 |
| Sidhu, K. | 05/16/11 | Correspondence with opposing counsel re: litigation issues. | .20 | 79.00 | 28268744 |
| Sidhu, K. | 05/16/11 | Revised and edited litigation documents. | 1.30 | 513.50 | 28268749 |
| Sidhu, K. | 05/16/11 | Email to B. Faubus re: claims issues. | .10 | 39.50 | 28268753 |
| Sidhu, K. | 05/16/11 | Reviewed agenda for telephone call with UCC re: claims issues. | .10 | 39.50 | 28268755 |
| Sidhu, K. | 05/16/11 | Telephone conference with J. Drake re: claims issues. | .10 | 39.50 | 28268756 |
| Sidhu, K. | 05/16/11 | email correspondence with Kathleen O'Neill re: claims issues. | .30 | 118.50 | 28268757 |
| Coates, G. | 05/16/11 | Circulated revised Nortel docket to attorneys. | .80 | 112.00 | 28269913 |
| Drake, J.A. | 05/16/11 | Email regarding claimant (.20); telephone call with C. Fischer regarding same (.10); draft admin. motion (.40); general email review (.20); numerous emails regarding May 24 hearing (.20); Email regarding claimant (.10); prepare for (.1) and telephone call with A. Wu regarding Virginia (.20); review Innovatia materials (.60); telephone call with B. Faubus regarding same (.20); file maintenance (.20); telephone call with K. Sidhu regarding claimant (.10); follow up email regarding same (.10). | 2.70 | 1,836.00 | 28271823 |
| Forrest, N. | 05/16/11 | Review and revise various litigation documents (1.0); review and revise various stipulations (.50); various emails re: various other issues in various cases (1.0) | 2.50 | 2,012.50 | 28274046 |
| Mossel, K. | 05/16/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (3). | 6.00 | 2,040.00 | 28275648 |
| Mendolaro, M. | 05/16/11 | review of CRAs | .50 | 315.00 | 28275911 |
| Gazzola, C. | 05/16/11 | Docketing in Court Alert. | .30 | 42.00 | 28278072 |
| Wu, A. | 05/16/11 | Call with J. Drake to discuss liability claim (.2). Researching legal issues in liabiity claim (3.1). | 3.30 | 1,303.50 | 28280544 |
| O'Neill, K.M. | 05/16/11 | Reviewed cross-border claims with Richard Boris (0.5); prepared for meeting to discuss claims (0.3); meeting with Mario Mendolaro and Craig Fischer to discuss claims (0.8); meeting with Sal Bianca and Mario Mendolaro about claims negotiation progress (0.6); additional cross-border protocol analysis (0.6); meeting with Andrea Podolsky to discuss cross-border claims strategy (0.5); claims | 5.00 | 3,150.00 | 28290473 |

48    MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | meeting (0.7); cross border-claims call prep (0.3); cross-border claims call and follow-up (0.7). | | | |
| Gibbon, B.H. | 05/16/11 | Call w/ D. Culver @ MNAT re: prefs. | .30 | 198.00 | 28292719 |
| Gibbon, B.H. | 05/16/11 | Ems w/ J. Galvin & N. Forrest re: POCs/ reviewing docket. | .30 | 198.00 | 28292732 |
| Gibbon, B.H. | 05/16/11 | Organizing files. | 1.40 | 924.00 | 28292743 |
| Philbrick, J.E. | 05/16/11 | Catching up on emails from C. Shields, K. O'Neill (.2); additional diligence on two claims (.9); additional diligence on claim (1.9); call from R. Bariahtaris regarding potential additional issue on claim (.1) | 3.10 | 1,457.00 | 28296841 |
| Cheung, S. | 05/16/11 | Circulated monitored docket online. | .20 | 28.00 | 28301337 |
| Lacks, J. | 05/16/11 | Various emails re: claims issues to team, counterparties (0.7); reviewed case status (0.8); drafted list of discovery (0.3); emails w/Huron, C. Fischer re: case issues (0.3); reviewed initial disclosures (0.1). | 2.20 | 1,188.00 | 28302510 |
| Fischer, C.M. | 05/16/11 | Meeting with K. O'Neill and M. Mendolaro regarding claims (0.8); | .80 | 316.00 | 28311978 |
| Fischer, C.M. | 05/16/11 | Research regarding proof of claim included as part of omnibus objection 19. | .50 | 197.50 | 28312001 |
| Segovia, N. | 05/16/11 | Coordinated certs of service with MAO. | .50 | 122.50 | 28323574 |
| Vanek, M.J. | 05/16/11 | Office conference with K. Sidhu re: claims. | .90 | 535.50 | 28324001 |
| Vanek, M.J. | 05/16/11 | Draft mediation statement for litigation. | 1.00 | 595.00 | 28324004 |
| Vanek, M.J. | 05/16/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28324006 |
| Vanek, M.J. | 05/16/11 | Tel conference with accounts-payable consultant re: claims. | .20 | 119.00 | 28324008 |
| Vanek, M.J. | 05/16/11 | Tel conference with K. Sidhu re: claims. (.2); follow-up communications (.1). | .30 | 178.50 | 28324009 |
| Vanek, M.J. | 05/16/11 | Client memo re: litigation issues. | .10 | 59.50 | 28324015 |
| Vanek, M.J. | 05/16/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28324020 |
| Vanek, M.J. | 05/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28324025 |
| Vanek, M.J. | 05/16/11 | Corresp. With opposing counsel re: scheduling, settlement. | .10 | 59.50 | 28324027 |
| Vanek, M.J. | 05/16/11 | Corresp. with opposing counsel re: litigation issues. | .10 | 59.50 | 28324028 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/16/11 | Reviewing relevant documents re: claims. | 1.50 | 892.50 | 28324032 |
| Vanek, M.J. | 05/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28324034 |
| Vanek, M.J. | 05/16/11 | Reviewing relevant documents re: claims. | 1.90 | 1,130.50 | 28324037 |
| Vanek, M.J. | 05/16/11 | Corresp. With opposing counsel re: litigation issues | .10 | 59.50 | 28324039 |
| Buell, D. M. | 05/16/11 | Work on litigation docs (.9); meeting w/N. Abularach (.3); revised draft settlement agreement (0.9); revise draft litigation issues (0.7); work on draft mediation statement (0.5). | 3.30 | 3,432.00 | 28334699 |
| Buell, D. M. | 05/16/11 | Review cases in Third Circuit (1.2); review transcript before Judge Gross (0.6). | 1.80 | 1,872.00 | 28334703 |
| Buell, D. M. | 05/16/11 | Work on U.K. expert issues. | 1.00 | 1,040.00 | 28334711 |
| Faubus, B.G. | 05/16/11 | Call w/ C. Fisher re: claimant response, update tracker re same (.2); Ems w/ R. Baik re: claimant response (.1); Tc w/ J. Drake re claim issues (.2); Ems to K. Sidhu and R. Baik re: claimant issue, diligence re same (.6); Ems to K. O'Neill re: updates to claims tracker (.4); updates to claims tracker and diligence re: same (1.6); Email to epiq re: claim issue (.1). | 3.20 | 1,264.00 | 28345062 |
| Abularach, N. | 05/16/11 | Prepare  settlement stip | .30 | 198.00 | 28349741 |
| Abularach, N. | 05/16/11 | draft litigation docs | 1.10 | 726.00 | 28349752 |
| Abularach, N. | 05/16/11 | Mtg with DBuell re litigation docs | .30 | 198.00 | 28349765 |
| Abularach, N. | 05/16/11 | Revise litigation docs. | .30 | 198.00 | 28349777 |
| Abularach, N. | 05/16/11 | Review  correspondence | .30 | 198.00 | 28349784 |
| Abularach, N. | 05/16/11 | Mtg with S. Bianca re. claims issues | .70 | 462.00 | 28349796 |
| Abularach, N. | 05/16/11 | Work on  litigation issues | 1.50 | 990.00 | 28349807 |
| Abularach, N. | 05/16/11 | Email to client re. settlement stips for execution | .20 | 132.00 | 28349824 |
| Abularach, N. | 05/16/11 | Email to opposing counsel re. litigation issues | .80 | 528.00 | 28349839 |
| Abularach, N. | 05/16/11 | Email to client re litigation issues | .50 | 330.00 | 28349849 |
| Stafford, L.J. | 05/16/11 | Docketed papers received on internal database. | 1.30 | 182.00 | 28371071 |
| Bianca, S.F. | 05/16/11 | Office conference with K. ONeil and M. Mendolaro re claims resolution issues (.6); preparation re same (.5); office conference with N. Abularach re claims resolution and settlement issues (.7); review materials re same (.7); correspondence re same (.7); research re same (1.1); correspondence with claimant's counsel re | 6.70 | 4,556.00 | 28395469 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | claim settlement (.3); correspondence re claim issues (.3); draft portion of reply in support of motion for protective order (1.6); correspondence re claims resolution issues (.2). | | | |
| Podolsky, A.G. | 05/16/11 | Conf K. O'Neill re cross border claims. | .50 | 520.00 | 28400908 |
| Galvin, J.R. | 05/17/11 | Draft litigation document (.4); em to K. ONeil re claims question (.1); em to C. Brown re document (.1); update litigation document and circualte to opposing counsel (.2); prepare for associates meeting (.3); communications w J. Sherrett and K. Sidhu re: case (.1) | 1.20 | 474.00 | 28272462 |
| Kallstrom-Schre | 05/17/11 | Comm w/ A. Carew-Watts re: claim objection reply | .30 | 118.50 | 28272824 |
| Kallstrom-Schre | 05/17/11 | Comm w/ M. Fleming-Delacruz re: reply brief | .10 | 39.50 | 28273509 |
| Kallstrom-Schre | 05/17/11 | Calls w/ S. Bianca re: reply brief | .40 | 158.00 | 28273513 |
| Kallstrom-Schre | 05/17/11 | Em to A. Carew-Watts re: claim objection reply | .20 | 79.00 | 28274255 |
| Kallstrom-Schre | 05/17/11 | Review claim objection exhibit | .30 | 118.50 | 28274257 |
| Kallstrom-Schre | 05/17/11 | Drafted attorney declaration for reply brief | .60 | 237.00 | 28274260 |
| Kallstrom-Schre | 05/17/11 | Comm w/ A. Cordo re: attorney declaration | .10 | 39.50 | 28274262 |
| Kallstrom-Schre | 05/17/11 | Ems to A. OMuiri (Nortel) re: document collection | .20 | 79.00 | 28274264 |
| Kallstrom-Schre | 05/17/11 | Em to custodians re: documents | .40 | 158.00 | 28274266 |
| Galvin, J.R. | 05/17/11 | Associates meeting re claims issue (1.3); meeting w/B. Gibbon (.3); various followup communications w B. Gibbon, N. Abularach and M. Vanek (.3); communications w A. Gazze re scheduling (.1); call N. Abularach re scheduling (.1); call w K. Sidhu re scheduling (.1); communications w J. Philbrick and K. O'Neill re claims issue (.3); research re claims issue (1.3); em M. Vanek re updates (.2); draft litigation document (.7); em same to N. Abularach (.1); em D. Alagesan documents to review (.3). | 5.10 | 2,014.50 | 28274373 |
| Kallstrom-Schre | 05/17/11 | Edited claim objection reply | 1.70 | 671.50 | 28274621 |
| Kallstrom-Schre | 05/17/11 | Edited contract attorney review memo | .70 | 276.50 | 28274638 |
| Mossel, K. | 05/17/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 28275657 |
| Palmer, J.M. | 05/17/11 | revising motion to approve class action settlement, related email with D Buell, I Qua (1.9); calls/email with D Buell, A Kohn, J Penn, J Ray, litigation | 4.50 | 2,835.00 | 28275689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: authorization to sign settlement and outstanding issues, related research (2); call with former purchaser employee re claim; revising claims chart (.6) | | | |
| Kallstrom-Schre | 05/17/11 | Em ex re: search terms | .10 | 39.50 | 28275706 |
| Mendolaro, M. | 05/17/11 | review of claims summaries | 2.00 | 1,260.00 | 28275886 |
| Mendolaro, M. | 05/17/11 | Claims weekly meetings | 2.00 | 1,260.00 | 28275898 |
| Sidhu, K. | 05/17/11 | Case admin: file maintenance and updating of litigation internal tracker. | .50 | 197.50 | 28277612 |
| Sidhu, K. | 05/17/11 | Correspondence with MNAT re: litigation issues. | .20 | 79.00 | 28277615 |
| Sidhu, K. | 05/17/11 | Telephone conference with J. Lacks re: litigation issues. | .20 | 79.00 | 28277617 |
| Sidhu, K. | 05/17/11 | Drafting of litigation documents | .70 | 276.50 | 28277622 |
| Sidhu, K. | 05/17/11 | Drafted and served litigation docs. in certain cases. | .40 | 158.00 | 28277629 |
| Sidhu, K. | 05/17/11 | Phone call with opposing counsel re: litigation issues. | .20 | 79.00 | 28277636 |
| Sidhu, K. | 05/17/11 | Office conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28277639 |
| Sidhu, K. | 05/17/11 | Meeting with team associates (N. Abularach, M. Vanek, J. Galvin, J. Lacks and B. Gibbon) re: litigation issues. | 1.30 | 513.50 | 28277644 |
| Sidhu, K. | 05/17/11 | Updated agenda for upcoming UCC call re: litigation issues. | .20 | 79.00 | 28277651 |
| Sidhu, K. | 05/17/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28277657 |
| Sidhu, K. | 05/17/11 | Drafted email correspondence to go to opposing counsel re: litigation issues. Sent to J. Lacks. | 1.10 | 434.50 | 28277660 |
| Sidhu, K. | 05/17/11 | Phone call with opposing counsel re: litigation issues. | .10 | 39.50 | 28277664 |
| Sugerman, D. L. | 05/17/11 | CGSH claims team meeting to discuss claims processing issues (Podolsky, O'Neill, Baik, Philbrick, Mendolaro, Wu) and followup conference Podolsky. | .70 | 728.00 | 28282029 |
| Drake, J.A. | 05/17/11 | Review claims meeting agenda and email re: same (.90); review claimant email and t/c w/ C. Fischer re same (.10); review Nortel docket (.10); email re motion (.10); review model motion and email re same (.50); file maintenance (.20); draft motion (.30); prepare for claims meeting (.20); review | 2.70 | 1,836.00 | 28284596 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | general email (.20); email re state claimant (.10). | | | |
| Baik, R. | 05/17/11 | Weekly claims team meeting. | .70 | 416.50 | 28284845 |
| O'Neill, K.M. | 05/17/11 | Weekly claims meeting (1.0); weekly call with Nortel re: claims (0.5); follow-up tasks from meeting (0.5); prepared cross-border issues summary for Andrea Podolsky and Debbie Buell (1.5). | 3.50 | 2,205.00 | 28290477 |
| Gibbon, B.H. | 05/17/11 | Ems to J. Galvin prefs settlement & research re: same. | .40 | 264.00 | 28292788 |
| Gibbon, B.H. | 05/17/11 | Rev of materials re: pref vendor. | .50 | 330.00 | 28292829 |
| Gibbon, B.H. | 05/17/11 | Associates meeting re: claims issues. | 1.30 | 858.00 | 28292834 |
| Gibbon, B.H. | 05/17/11 | Meet w/ J. Galvin after meeting. | .30 | 198.00 | 28292840 |
| Gibbon, B.H. | 05/17/11 | Rev of cases & materials re: pref vendor & em to J. Ray re: same. | 2.20 | 1,452.00 | 28292862 |
| Forrest, N. | 05/17/11 | Review and gave comments on stipulations and litigation docs (1.0); various emails re various issues in various cases (1.50) | 2.50 | 2,012.50 | 28294495 |
| Philbrick, J.E. | 05/17/11 | Weekly meeting (.8); reading rejection damages order (.4); call with C. Fischer on claim question (.1); additional diligence on claim in preparation for settlement negotiation (2.2); answering email question on claim from J. Galvin (.2); call from claimant with question on omnibus objection and follow-up email (.1) | 3.80 | 1,786.00 | 28297331 |
| Whatley, C. | 05/17/11 | Docketed papers received. | .30 | 42.00 | 28300646 |
| Cheung, S. | 05/17/11 | Circulated monitored docket online. | .70 | 98.00 | 28301400 |
| Cheung, S. | 05/17/11 | Circulated documents. | .30 | 42.00 | 28301408 |
| Lacks, J. | 05/17/11 | Drafted and sent proposals to N. Forrest (0.7); call w/K. Sidhu re: claims issue (0.2); emailed counterparty counsel (0.1); emailed R. Baik re: claims issue (0.1); drafted response to counterparty request and calls w/Huron re: same (1.5); emailed counterparty re: case issues (0.2); reviewed litigation docs. (0.6); drafted proposals for client (0.2); met w/associates re: litigation issues (1.3); emails to client, Huron, counterparties (1.0); call w/counterparty counsel re: case (0.2); drafted and sent emails to various counterparties re: case issues (3.2). | 9.30 | 5,022.00 | 28302520 |
| Fischer, C.M. | 05/17/11 | Call with A. Davis regarding claims issues (0.1); call with B. Bariahtaris (Nortel) regarding claims | .40 | 158.00 | 28312361 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.3) | | | |
| Wu, A. | 05/17/11 | Team meeting (.7). Research on legal issue regarding liability claim (.3). | 1.00 | 395.00 | 28316714 |
| Segovia, N. | 05/17/11 | Sent out litigation docs per K. Sidhu. Scanned for litigator's notebook and MAO records. | 1.50 | 367.50 | 28323647 |
| Vanek, M.J. | 05/17/11 | Setting up client call re: litigation issues | .10 | 59.50 | 28324077 |
| Vanek, M.J. | 05/17/11 | Draft mediation statement | 1.10 | 654.50 | 28324079 |
| Vanek, M.J. | 05/17/11 | Corresp. With opposing counsel re: litigation issues | .10 | 59.50 | 28324082 |
| Vanek, M.J. | 05/17/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28324084 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28324087 |
| Vanek, M.J. | 05/17/11 | Mediation-scheduling corresp. With litigant counsel | .10 | 59.50 | 28324091 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28324096 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28324099 |
| Vanek, M.J. | 05/17/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28324106 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28324112 |
| Vanek, M.J. | 05/17/11 | Office conference with B. Gibbon and others re: claims. | 1.30 | 773.50 | 28324115 |
| Vanek, M.J. | 05/17/11 | Office conference with J. Lacks re: claims. | .20 | 119.00 | 28324118 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28324121 |
| Vanek, M.J. | 05/17/11 | Corresp. With opposing counsel re: litigation issues | .10 | 59.50 | 28324123 |
| Vanek, M.J. | 05/17/11 | Answer-extend stip correspondence with opposing counsel | .10 | 59.50 | 28324127 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | 1.20 | 714.00 | 28324129 |
| Vanek, M.J. | 05/17/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28324132 |
| Faubus, B.G. | 05/17/11 | Emails to C. Shields re: claim diligence and research re same (.7); Emails to S. Bianca, R. Baik, K. O'Neill re: claim scheduling issue (.3); Emails to S. Mesaglio at Monitor re: claim diligence (.1); Emails to R. Baik re: claimant issue (.2); Email to opposing counsel re: claim negotiation status (.1) | 1.40 | 553.00 | 28332197 |
| Buell, D. M. | 05/17/11 | Work on litigation docs. | .90 | 936.00 | 28334756 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/17/11 | Review e-mail regarding meet and confer w/ creditor over dispute. | .30 | 312.00 | 28334778 |
| Abularach, N. | 05/17/11 | Review correspondence | .20 | 132.00 | 28350398 |
| Abularach, N. | 05/17/11 | t/c/w Latham re bidder settlement with D. Herrington and follow-up | .60 | 396.00 | 28350426 |
| Abularach, N. | 05/17/11 | Revise settlement agreement | .70 | 462.00 | 28350435 |
| Abularach, N. | 05/17/11 | Revise settlement agreements | .50 | 330.00 | 28350458 |
| Abularach, N. | 05/17/11 | Review/revise draft mediation statement | 1.10 | 726.00 | 28350473 |
| Abularach, N. | 05/17/11 | Associates team mtg re claims issues | 1.30 | 858.00 | 28350483 |
| Abularach, N. | 05/17/11 | t/c and email to opposing counsel re: litigation issues | .30 | 198.00 | 28350499 |
| Abularach, N. | 05/17/11 | Work on matters | .30 | 198.00 | 28350504 |
| Abularach, N. | 05/17/11 | Draft answer extensions | .30 | 198.00 | 28350522 |
| Abularach, N. | 05/17/11 | Email to D. Buell re p reference matters | .80 | 528.00 | 28350536 |
| Podolsky, A.G. | 05/17/11 | Weekly claims meeting & follow up conf. Sugerman re weekly meetings. | 1.00 | 1,040.00 | 28366876 |
| Bianca, S.F. | 05/17/11 | Correspondence re claim issues (.5); confer with J. Kallstrom re same (.3); correspondence re responses to claims objections (.7); correspondence with Nortel re post-petition agreement claims (.3); conference call with claimant's counsel re: same (.3); draft portion of reply in support of motion for protective order (2.9); review materials re same (.5); confer with M. Vanek re litigation issues (.3). | 5.80 | 3,944.00 | 28395496 |
| Kim, J. | 05/17/11 | Mtg w/ M. Fleming re: draft (.3), Review draft of reply (3.2). | 3.50 | 2,380.00 | 28398025 |
| Palmer, J.M. | 05/18/11 | email with R Thorne re finalization of settlement (.1); email with B Knapp, T Britt re settlement of employee litigation claim (.1); call with former Nortel employee re: indemnity claim issues, related research and drafting memo to file (1); email with opposing counsel re document underlying indemnity claim (.1) | 1.30 | 819.00 | 28279370 |
| Kallstrom-Schre | 05/18/11 | Coordinated materials for new associate | .70 | 276.50 | 28279672 |
| Kallstrom-Schre | 05/18/11 | Edited claim objection reply | 1.00 | 395.00 | 28284386 |
| Kallstrom-Schre | 05/18/11 | Mtg w/ S. Dearing re: claim objection issues and background | 1.00 | 395.00 | 28284451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 05/18/11 | Mtgs w/ I. Qua re: materials for new associate | .40 | 158.00 | 28286563 |
| Kallstrom-Schre | 05/18/11 | Comm w/ J. Kim re: staffing on claim objection | .10 | 39.50 | 28286565 |
| Kallstrom-Schre | 05/18/11 | Prep for mtg re: claim objection issues | .10 | 39.50 | 28286566 |
| Kallstrom-Schre | 05/18/11 | Draft em to D. Buell re: search terms | .20 | 79.00 | 28286570 |
| Kallstrom-Schre | 05/18/11 | Em to S. Burrows re: research | .10 | 39.50 | 28286593 |
| Kallstrom-Schre | 05/18/11 | Made further edits to objection reply brief | 1.40 | 553.00 | 28289279 |
| Kallstrom-Schre | 05/18/11 | Draft em to claimant's counsel re: search terms | .50 | 197.50 | 28290262 |
| O'Neill, K.M. | 05/18/11 | Discussion of claim with claimant's counsel (plus Mario Mendolaro and Jen Philbrick) (0.5); discussion pre-call w/same (0.2); call with Debbie Buell to discuss cross-border issues (0.1); call with Andrea Podolsky to discuss cross-border issues (0.1). | .90 | 567.00 | 28290481 |
| Belyavsky, V.S. | 05/18/11 | reviewed claims | 1.10 | 434.50 | 28290498 |
| Kallstrom-Schre | 05/18/11 | Em ex w/ D. Buell re: search terms | .10 | 39.50 | 28292582 |
| Sidhu, K. | 05/18/11 | Case admin: updating internal case tracker and file maintenance. | .40 | 158.00 | 28293024 |
| Sidhu, K. | 05/18/11 | Email to K. Mossel re: case updates. | .20 | 79.00 | 28293028 |
| Sidhu, K. | 05/18/11 | Drafted and filed certificates of service re: litigation matters. | .20 | 79.00 | 28293036 |
| Sidhu, K. | 05/18/11 | Research status of claimant's claim. | .10 | 39.50 | 28293041 |
| Sidhu, K. | 05/18/11 | Office conference with B. Faubus re: a claimant's claim. | .10 | 39.50 | 28293046 |
| Sidhu, K. | 05/18/11 | Drafted litigation documents for case. | 6.30 | 2,488.50 | 28293056 |
| Sidhu, K. | 05/18/11 | Email correspondence to client (S. Masters) re: email collection. | .20 | 79.00 | 28293062 |
| Sidhu, K. | 05/18/11 | Drafted settlement stipulation. | .30 | 118.50 | 28293067 |
| Sidhu, K. | 05/18/11 | Reviewed opposing counsel's letter re: litigation issues. | .30 | 118.50 | 28293073 |
| Sidhu, K. | 05/18/11 | Email correspondence to opposing counsel re: litigation issues. | .10 | 39.50 | 28293078 |
| Sidhu, K. | 05/18/11 | Phone call to B. Hunt (Epiq Solutions) re: claims issues. | .20 | 79.00 | 28293083 |
| Dearing, S. | 05/18/11 | Meeting with J. Kallstrom-Schrechengost re: claim issues | 1.00 | 320.00 | 28295680 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dearing, S. | 05/18/11 | Research re: claims issue | 3.50 | 1,120.00 | 28295688 |
| Alagesan, D | 05/18/11 | Read team memos and court docs. | 3.00 | 960.00 | 28296451 |
| Alagesan, D | 05/18/11 | Meet with Jamie Galvin re: case history and potential assignments. | .50 | 160.00 | 28296460 |
| Alagesan, D | 05/18/11 | Read through litigation notebook and share: drive. | .80 | 256.00 | 28296468 |
| Forrest, N. | 05/18/11 | Various email exchanges reading and commenting on various documents and litigation issues (1.0); and various emails re: various other issues in various cases (.50) | 1.50 | 1,207.50 | 28297277 |
| Cheung, S. | 05/18/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28301432 |
| Cheung, S. | 05/18/11 | Circulated documents. | .50 | 70.00 | 28301485 |
| Lacks, J. | 05/18/11 | Communications w/R. Baik re: claim issue, counterparty (0.3); emailed K. Mossel re: calendar (0.1); drafted stip re: case extension and emailed counterparty re: same (0.7); revised discovery list and sent to D. Buell (0.4); call w/D. Buell re: stipulation, revised and sent to counterparty (0.2); emails w/M. Vanek re: claims issues (0.2); drafted proposal and sent to D. Buell, call re: same and emailed C. Fischer re: same (0.5); sent stips to J. Drake (0.2); reviewed docs from Huron and emails w/K. Sidhu, Huron re: same (0.5); filled out case chart and emailed M. Vanek re: same (0.7); emails re: initial disclosures (0.2); emailed Huron re: claims issue (0.2); emailed Huron, counterparty re: stip. (0.3); reviewed stip from counterparty (0.1); sent case updates to N. Segovia (0.2). | 4.80 | 2,592.00 | 28302531 |
| Philbrick, J.E. | 05/18/11 | Call with R. Bariahtaris and follow-up email to team (.2); call with C. Fischer and follow-up email (.1); meeting with K. O'Neill and M. Mendolaro including call to claimant (.8); email to R. Bariahtaris regarding inventory claimant (.1); email to claimant in follow-up to phone call (.3); email to J. Drake in follow-up to question from K. O'Neill (.4); call with J. Galvin with claims question (.1) | 2.00 | 940.00 | 28302539 |
| Mossel, K. | 05/18/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (.5); edit agenda for Nortel team meeting (1). | 2.50 | 850.00 | 28305505 |
| Gazzola, C. | 05/18/11 | Docketing in Court Alert. | 1.50 | 210.00 | 28310853 |
| Fischer, C.M. | 05/18/11 | Research regarding claims on omnibus objection for which we received an informal response from the claimant | .50 | 197.50 | 28312448 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 05/18/11 | Discussions and e-mails with M. Kagan about claim (.2). Updated stipulation regarding claim (.6). Research on legal issues related to claim (7.6). Chats with V. Belyavsky about claim (.2). | 8.60 | 3,397.00 | 28317281 |
| Mendolaro, M. | 05/18/11 | Call with claimant consul regarding settlement | .80 | 504.00 | 28321475 |
| Vanek, M.J. | 05/18/11 | Tel. conference with opposing counsel re: claims. (re: settlement.) | .10 | 59.50 | 28324180 |
| Vanek, M.J. | 05/18/11 | Office conference with N. Forrest re: claims. (mediation.) | .20 | 119.00 | 28324184 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Memo to J. Lacks.) | .10 | 59.50 | 28324210 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28324213 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (logistics.) | .30 | 178.50 | 28324216 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Case-resolution project (stuck cases).) | 1.00 | 595.00 | 28324220 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .20 | 119.00 | 28324233 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Corresp. With counsel re: initial disclosures.) | .10 | 59.50 | 28324239 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | 1.30 | 773.50 | 28324252 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (settlement corresp. / research.) | .60 | 357.00 | 28324256 |
| Vanek, M.J. | 05/18/11 | Tel. conference with opposing counsel re: claims. (re: settlement.) | .10 | 59.50 | 28324260 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Reviewing settlement agreement markup) | 1.00 | 595.00 | 28324264 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Draft stipulation extending time to select mediator | 1.00 | 595.00 | 28324266 |
| Vanek, M.J. | 05/18/11 | Reviewing relevant documents re: claims. (Reviewing payment-processing form.) | .30 | 178.50 | 28324272 |
| Segovia, N. | 05/18/11 | Coordinated summer associate access to litdrive, email lists per M. Vanek. Coordinated cert of service with MAO per K. Sidhu; originals to MAO. | 1.30 | 318.50 | 28326646 |
| Buell, D. M. | 05/18/11 | Work on draft settlement agreement for disputed claim. | 1.10 | 1,144.00 | 28334798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 05/18/11 | Review analysis on cross-border inventory issues. | 1.30 | 1,352.00 | 28334801 |
| Buell, D. M. | 05/18/11 | Work on possible settlement of disputed claims and litigation. | .40 | 416.00 | 28334823 |
| Buell, D. M. | 05/18/11 | Work on disputed claims filings. | 1.20 | 1,248.00 | 28334877 |
| Faubus, B.G. | 05/18/11 | Ems and t/c with R. Baik re: claim issue (.3); Email to R. Boris and C. Shields re: Claim (.4); T/c with R. Baik re: claim deadline issues (.1); Email to Opp counsel for claim re: adjournment (.2); T/c with M. Vanek re: claimant issue, email re same sending document (.2); | 1.20 | 474.00 | 28345317 |
| Baik, R. | 05/18/11 | Respond to M. Vaneks inquiry regarding claims resolution process. | .20 | 119.00 | 28353961 |
| Drake, J.A. | 05/18/11 | Email regarding claim (.10); review general email (.20); email regarding real estate claims (.10); review and comment on workstream update (.20); review mail (.10); email regarding claim (.20); review pleadings (.20). | 1.10 | 748.00 | 28367790 |
| Qua, I | 05/18/11 | Prepared claims letter on electronic database | .20 | 49.00 | 28386937 |
| Galvin, J.R. | 05/18/11 | Call w opposing counsel re litigation issue (.3); draft summary re same (.1); call w R. Calhoun (Nortel) re IT issue (.2); em K. Mossel re dates (.1); communications w V. Lashay re IT issue (.1); em to B. Gibbon re IT update (.3); em opposing counsel re: litigation document (.2); communications w B. Gibbon and A. Gazze (MNAT) re timing and filing (.2); work on litigation document (.6); em same to B. Gibbon (.1); em to team and A. Gazze (MNAT) re claims question (.1); draft em re claims issue (.3); communications w A. Ungberg re list from Nortel (.3); em to team re cases (.1); em to opposing counsels re litigation issues (.2); work on litigation documents (2.4); meeting w/D. Alagesan (.5); meeting w/B. Gibbon re: Litigation docs (1.3); work on tracker re cases (.2). | 7.60 | 3,002.00 | 28394663 |
| Bianca, S.F. | 05/18/11 | Correspondence re claims resolution issues (.5); conference call with R. Baik re same (.3); revise portion of reply in support of motion for protective order (1.2); correspondence re same (.2); review claims materials (.4). | 2.60 | 1,768.00 | 28397632 |
| Kim, J. | 05/18/11 | T/C w/ M. Fleming re: reply (.1), Revise draft (4.0), T/Cs w/ J. Lubarsky re: hearing (.2), e-mail to J. Bromley re: hearing (.1), revise e-mail to claimant (.1). | 4.50 | 3,060.00 | 28398168 |
| Gibbon, B.H. | 05/18/11 | Review of docs from J. Galvin | 1.00 | 660.00 | 28401786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/18/11 | Call w/Bryan Cave regarding | .20 | 132.00 | 28401824 |
| Gibbon, B.H. | 05/18/11 | Met w/J. Galvin re: docs | 1.30 | 858.00 | 28401851 |
| Gibbon, B.H. | 05/18/11 | Collecting & organizing docs | .50 | 330.00 | 28401861 |
| Gibbon, B.H. | 05/18/11 | Emails to M. Varek re litigation issues | .10 | 66.00 | 28401969 |
| Gibbon, B.H. | 05/18/11 | Email to N. Forrest re: vendor | .30 | 198.00 | 28402605 |
| Gibbon, B.H. | 05/18/11 | Email to J. Galvin re: mediations | .10 | 66.00 | 28402621 |
| Gibbon, B.H. | 05/18/11 | Emails to N. Forrest re: employee issues | .10 | 66.00 | 28402854 |
| Kallstrom-Schre | 05/19/11 | Comm w/ N. Salvatore re: exhibits | .10 | 39.50 | 28294614 |
| Kallstrom-Schre | 05/19/11 | Comm w/ A. Carew-Watts re: exhibits | .10 | 39.50 | 28294624 |
| Kallstrom-Schre | 05/19/11 | Em ex w/ J. Kim re: exhibits | .10 | 39.50 | 28295572 |
| Kallstrom-Schre | 05/19/11 | Comm w/ T. Britt re: claim issue research | .10 | 39.50 | 28296515 |
| Kallstrom-Schre | 05/19/11 | Mtg w/ J. Peterman re: claim issue research (.2); Prep for same (.8) | 1.00 | 395.00 | 28297257 |
| Kallstrom-Schre | 05/19/11 | Em to J. Kim re: search terms | .10 | 39.50 | 28297290 |
| Kallstrom-Schre | 05/19/11 | Em to J. Rylander re: review memo | .10 | 39.50 | 28297519 |
| Kallstrom-Schre | 05/19/11 | Comm w/ A. Carew-Watts re: software | .30 | 118.50 | 28297589 |
| Kallstrom-Schre | 05/19/11 | Attn to ems re: call with custodian | .30 | 118.50 | 28297595 |
| Kallstrom-Schre | 05/19/11 | Edited contract attorney review memo | .60 | 237.00 | 28297597 |
| Kallstrom-Schre | 05/19/11 | Em to Nortel IT re: access to claim file | .10 | 39.50 | 28298004 |
| Belyavsky, V.S. | 05/19/11 | meeting and call with nortel, M. Kagan, B. Mcrae, and nortel (.5), reviewed claims (.9) | 1.40 | 553.00 | 28299170 |
| Kallstrom-Schre | 05/19/11 | Reviewed research re: claim issue | .20 | 79.00 | 28300356 |
| Coates, G. | 05/19/11 | Revised Nortel docket. | .50 | 70.00 | 28300765 |
| Sidhu, K. | 05/19/11 | Case admin: file maintenance and updating internal case tracker. | .60 | 237.00 | 28300804 |
| Sidhu, K. | 05/19/11 | Phone conference with M. Vanek and opposing counsel re: litigation issues. | .20 | 79.00 | 28300807 |
| Sidhu, K. | 05/19/11 | Phone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28300863 |
| Sidhu, K. | 05/19/11 | Phone call with client (D. Rutledge) re: litigation issues (conversation about settlement problems in case.) | .50 | 197.50 | 28301017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/19/11 | Office conference with M. Vanek re: litigation issues. | .60 | 237.00 | 28301067 |
| Sidhu, K. | 05/19/11 | Email to B. Faubus re: claims issues. | .10 | 39.50 | 28301112 |
| Sidhu, K. | 05/19/11 | Drafted litigation documents (26(a)(1) disclosures. | .20 | 79.00 | 28301156 |
| Sidhu, K. | 05/19/11 | Revised draft of settlement agreement and sent it plus email memo about same to D. Buell. | .80 | 316.00 | 28301182 |
| Sidhu, K. | 05/19/11 | Weekly team meeting re: litigation and claims issues. | .80 | 316.00 | 28301186 |
| Sidhu, K. | 05/19/11 | Email correspondence with S. Masters re: email collection. | .10 | 39.50 | 28301200 |
| Sidhu, K. | 05/19/11 | Email memo to J. Lacks re: litigation issues (settlement pitch). | .80 | 316.00 | 28301203 |
| Sidhu, K. | 05/19/11 | Managing responses to demand letters. | .20 | 79.00 | 28301207 |
| Forrest, N. | 05/19/11 | Team meeting re status and issues (.80); various emails re various issues in various cases including mediations and mediator; settlement negotiations, form of documents (1.20) various t/cs and emails re motion to amend and request for more time by one of the proposed additional defendants (1.50). | 3.50 | 2,817.50 | 28301430 |
| Lacks, J. | 05/19/11 | Drafted and sent notice email re: claims issue to N. Forrest (0.3); emails w/team, Huron re: various issues (0.2); emailed C. Fischer re: claims issue (0.1); revised claims documents and researched same (1.5); emails w/various counterparties, team re: claims issues (0.5); revised stip. and sent to D. Buell (0.2); call w/J. Drake re: notice issues, emails re: same and drafted list of contacts (0.6); drafted notice emails re: claims issue (0.2); met w/D. Buell and C. Fischer re: claims issue (0.3); prep for team meeting (0.2); weekly team meeting (0.8); revised docs. and various emails re: claims issues to counterparties, MNAT, team (1.8); reviewed draft responses (0.5). | 7.20 | 3,888.00 | 28302546 |
| Whatley, C. | 05/19/11 | Docketed papers received. | .70 | 98.00 | 28303095 |
| Drake, J.A. | 05/19/11 | Email regarding claim (.30); telephone calls with J. Philbrick regarding same (.40); telephone call with A. Gazze regarding motion (.20); office conference with L. Schweitzer regarding claims (.30); review general email (.20); review settlement agreements (.40); telephone calls with J. Lacks regarding same (.10); follow up email regarding same (.50); review rules regarding motions (.30); review docket and pleadings (.20); telephone call with C. Fischer regarding stipulation procedures (.20); follow up email (.10); | 5.40 | 3,672.00 | 28304232 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | update settlement notice chart (.10); telephone call with K. O'Neill regarding stipulation procedures (.20); draft summary of same (.80); file maintenance (.20); email regarding claim (.10); office conference with E. Bussigel regarding same (.20); organize claim documents (.20); review A. Wu research (.50). | | | |
| Philbrick, J.E. | 05/19/11 | Conversation with K. O'Neill regarding claim resolution (.1); calls with J. Drake regarding timing of motion filing and follow up email to K.O'Neill and M. Mendolaro (.3); email to claimant (.1); meeting scheduling with M. Mendolaro and K. O'Neill (.1) | .60 | 282.00 | 28304307 |
| Gibbon, B.H. | 05/19/11 | Call w/ R. Calhoun @ Nortel w/J. Galvin and V. Lashay re: litigation issues. | .80 | 528.00 | 28304336 |
| Gibbon, B.H. | 05/19/11 | Rev of litigation issues doc for J. Galvin. | .40 | 264.00 | 28304338 |
| Gibbon, B.H. | 05/19/11 | Ems w/ N. Forrest re: matter & looking at docket re: same. | .50 | 330.00 | 28304364 |
| Gibbon, B.H. | 05/19/11 | Rev of docs for J. Galvin. | 1.30 | 858.00 | 28304421 |
| Gibbon, B.H. | 05/19/11 | Team meeting re: claims issues. | .80 | 528.00 | 28304429 |
| Gibbon, B.H. | 05/19/11 | Rev of doc from J. Galvin. | 1.20 | 792.00 | 28304438 |
| Gibbon, B.H. | 05/19/11 | Rev of doc from J. Galvin. | 1.30 | 858.00 | 28304444 |
| Dearing, S. | 05/19/11 | Research re claims matter; general team meeting | 5.50 | 1,760.00 | 28304479 |
| Mossel, K. | 05/19/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (.5); edit agenda for Nortel team meeting (2). | 3.50 | 1,190.00 | 28305516 |
| Cheung, S. | 05/19/11 | Circulated monitored docket online. | .50 | 70.00 | 28309740 |
| Fischer, C.M. | 05/19/11 | Drafted email to J. Matthew regarding claims issues (0.8); Drafted email to C. Peer regarding claims issues (0.2); Call with J. Harbour regarding claims issues (0.2); Research regarding trade claim (1); Meeting with D. Buell and J. Lacks regarding trade claim issues (0.3); Call to L. Harrington regarding trade claim issues (0.1) | 2.60 | 1,027.00 | 28312488 |
| Alagesan, D | 05/19/11 | Nortel team meeting regarding: schedule updates. | .90 | 288.00 | 28313051 |
| O'Neill, K.M. | 05/19/11 | Team meeting with D. Buell to update her on cross-border claims issues (0.8); phone call with A. Podolsky to discuss claims team meetings (0.3); cross-border claims review (0.3) | 1.40 | 882.00 | 28317865 |
| Mendolaro, M. | 05/19/11 | Team meeting | .80 | 504.00 | 28321360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (settlement stipulation and corresp. With opp. Counsel.) | .50 | 297.50 | 28324601 |
| Vanek, M.J. | 05/19/11 | Client call re: claims. (re: master agreement, in connection with settlement.) | .50 | 297.50 | 28324605 |
| Vanek, M.J. | 05/19/11 | Tel. conference with opposing counsel re: claims. (re: settlement.) | .20 | 119.00 | 28324606 |
| Vanek, M.J. | 05/19/11 | Prep for conf (.1); Office conference with K. Sidhu re: claims. (settlement.) (.6). | .70 | 416.50 | 28324611 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (withdrawal stipulation.) | .30 | 178.50 | 28324612 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (settlement stipulation drafting.) | .40 | 238.00 | 28324613 |
| Vanek, M.J. | 05/19/11 | Tel. conference with opposing counsel re: claims. (re: settlement) | .40 | 238.00 | 28324628 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Memo to file re: alternate mediator choice, settlement.) | .40 | 238.00 | 28324632 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Client memo re: settlement / mediation.) | .50 | 297.50 | 28324637 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Prep. For weekly team meeting.) | .20 | 119.00 | 28324639 |
| Vanek, M.J. | 05/19/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 59.50 | 28324644 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Memo to D. Buell re: cross-border issues.) | .30 | 178.50 | 28324649 |
| Vanek, M.J. | 05/19/11 | Office conference with D. Buell, N. Forrest re: claims. (Weekly Team meeting) | .80 | 476.00 | 28324654 |
| Vanek, M.J. | 05/19/11 | Office conference with K. Sidhu re: claims. (cases status.) | .10 | 59.50 | 28324658 |
| Vanek, M.J. | 05/19/11 | Office conference with D. Buell re: claims. (cross-border issues.) | .10 | 59.50 | 28324664 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (logistics / scheduling--drafting extension stip for mediator selection, memo to team.) | .20 | 119.00 | 28324694 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .20 | 119.00 | 28324700 |
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .10 | 59.50 | 28324702 |

**63      MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/19/11 | Reviewing relevant documents re: claims. (settlement mechanics--setting up accounts-receivable function.) | .60 | 357.00 | 28324708 |
| Wu, A. | 05/19/11 | Team meeting and client call (.5). E-mail traffic about claim (.1). | .60 | 237.00 | 28325639 |
| Segovia, N. | 05/19/11 | Updated Nortel tracker. Nortel service of initial disclosures via FedEx per J. Galvin, coordinated same with MAO/J. Galvin. | 1.50 | 367.50 | 28326667 |
| Buell, D. M. | 05/19/11 | Team meeting regarding disputed claims. | .80 | 832.00 | 28334940 |
| Buell, D. M. | 05/19/11 | Work regarding employee issues. | 1.20 | 1,248.00 | 28334977 |
| Buell, D. M. | 05/19/11 | Review draft settlement agreements regarding claims. | .50 | 520.00 | 28334989 |
| Abularach, N. | 05/19/11 | revise various settlement stips/extension stips and send to opposing counsel | 1.30 | 858.00 | 28352163 |
| Abularach, N. | 05/19/11 | Weekly tracker updates | .20 | 132.00 | 28352171 |
| Abularach, N. | 05/19/11 | t/c/w opposing counsels re settlement | .20 | 132.00 | 28352177 |
| Abularach, N. | 05/19/11 | Prepare initial disclosures | .30 | 198.00 | 28352192 |
| Abularach, N. | 05/19/11 | Work on litigation issues | 3.40 | 2,244.00 | 28352199 |
| Abularach, N. | 05/19/11 | Email to client attaching settlement stips for execution | .40 | 264.00 | 28352208 |
| Abularach, N. | 05/19/11 | Review scheduling order | .30 | 198.00 | 28352214 |
| Abularach, N. | 05/19/11 | Draft mediation and discovery extension stips | .40 | 264.00 | 28352219 |
| Abularach, N. | 05/19/11 | team mtg re claims issues | .80 | 528.00 | 28352226 |
| Faubus, B.G. | 05/19/11 | Em to R Boris re: claim issues (.3); Research and diligence on claim issues, including communications re: legal issues w/ K Sidhu (3.6); | 3.90 | 1,540.50 | 28354551 |
| Bussigel, E.A. | 05/19/11 | Mtg J.Drake re claim | .20 | 94.00 | 28359123 |
| Podolsky, A.G. | 05/19/11 | Meeting with senior team (C. Brod, J. Bromley, et al) to discuss status of case - upcoming benchmarks, team efforts needed. | .80 | 832.00 | 28367417 |
| Podolsky, A.G. | 05/19/11 | T/c KOneill regarding streamlining of weekly claims meeting, allocation of claims work among juniors and cross border issues. | .30 | 312.00 | 28367472 |
| Stafford, L.J. | 05/19/11 | Docketed papers received on internal database. | .50 | 70.00 | 28371144 |
| Schweitzer, L.M | 05/19/11 | Mtg w/J Drake re claims issues (0.3). | .30 | 297.00 | 28394836 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 05/19/11 | Ems w team re update to lit doc (.2); finalize and send lit docs to B. Gibbon (1.5); call w R. Calhoun, V. Lashay and B. Gibbon re IT issue (.4, partial attendance); update tracker re cases (1.1); research litigation issue re case (.9); update N. Forrest re same (.1); team meeting re claims issues (.8); follow-up comms w B. Gibbon (.2); draft letters re lit issue (.6); coordinate w B. Gibbon and N. Segovia re filing and service (.3); update lit doc (.2); update lit doc (1.5); em to N. Forrest re questions re same (.2). | 8.00 | 3,160.00 | 28395303 |
| Kim, J. | 05/19/11 | Review litigant papers (.4), E-mail to J. Wood re: litigation issues (.1), T/C w/ G. Reichert & A. Carew-Watts re: declaration and follow-up T/Cs w/ A. Carew-Watts (1.2), Revise brief and research re: same (2.1), T/C w/ S. Kenkel re: declaration (.2), e-mail to D. Buell re: same (.1), e-mails re: motion (.3), t/c w/ A. Cordo re: motion (.2). | 4.60 | 3,128.00 | 28398728 |
| Bianca, S.F. | 05/19/11 | Conference call with claimant's counsel re: post-petition agreement claims (.3); conference call with C. Fischer re responses to claims objections (.2); review materials re same (.7); correspondence re claims resolution issues (.4); correspondence re: claims issues (.2). | 1.80 | 1,224.00 | 28443015 |
| Kallstrom-Schre | 05/20/11 | Research re: claim objection issue | .40 | 158.00 | 28305028 |
| Kallstrom-Schre | 05/20/11 | Reviewed research re: claim issue | 2.40 | 948.00 | 28305507 |
| Kallstrom-Schre | 05/20/11 | Em to J. Kim re: claim issue research | .50 | 197.50 | 28305510 |
| Kallstrom-Schre | 05/20/11 | Call w/ J. Kim re: claim objection brief issues (.3); follow-up communications (.1). | .40 | 158.00 | 28305513 |
| Kallstrom-Schre | 05/20/11 | Research re: claim issues | .60 | 237.00 | 28305514 |
| Kallstrom-Schre | 05/20/11 | Attn to ems re: claim issue research | .20 | 79.00 | 28305515 |
| Mossel, K. | 05/20/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 28305518 |
| Kim, J. | 05/20/11 | Meeting with N. Segovia regarding work done in absence and collecting original documents (.5). Follow-up work in prep for absence (1.0). | 1.50 | 330.00 | 28306383 |
| Kim, J. | 05/20/11 | Send out courtesy copies to third parties for particular defendant per J. Galvin. | .50 | 110.00 | 28306385 |
| Kim, J. | 05/20/11 | Add latest pleadings onto the litigator's notebook. | 1.80 | 396.00 | 28306387 |
| Sidhu, K. | 05/20/11 | Case admin: file maintenance and updating of | .60 | 237.00 | 28308848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | internal case tracker. | | | |
| Sidhu, K. | 05/20/11 | Reviewed letter from opposing counsel re: litigation issues (offer letter). | .20 | 79.00 | 28308854 |
| Sidhu, K. | 05/20/11 | Email occrespondence with opposing counsel re: litigation issues. (re: settlement stipulation). | .70 | 276.50 | 28308858 |
| Sidhu, K. | 05/20/11 | Email to opposing counsel re: litigation issues (settlement stipulation). | .10 | 39.50 | 28308864 |
| Sidhu, K. | 05/20/11 | Drafted litigation documents for case (26(a)(1)). | .30 | 118.50 | 28308869 |
| Sidhu, K. | 05/20/11 | Email memo to J. Lacks re: litigation issues (settlement pitch). | 1.20 | 474.00 | 28308874 |
| Sidhu, K. | 05/20/11 | Email correspondence with J. Lacks re: claims issues. | .20 | 79.00 | 28308878 |
| Sidhu, K. | 05/20/11 | Office conference with J. Lacks re: litigation issues. | .50 | 197.50 | 28308882 |
| Sidhu, K. | 05/20/11 | Drafted settlement stipulation. | .10 | 39.50 | 28309091 |
| Sidhu, K. | 05/20/11 | Email to professional re: litigation issues. | .10 | 39.50 | 28309096 |
| Sidhu, K. | 05/20/11 | Phone call to opposing counsel re: litigation issues. | .10 | 39.50 | 28309099 |
| Sidhu, K. | 05/20/11 | Edited and revised litigation documents for litigation (litigation responses). | .40 | 158.00 | 28309106 |
| Sidhu, K. | 05/20/11 | Reviewed documents re: litigation issues (Ian defense letter and analysis). | .50 | 197.50 | 28309115 |
| Sidhu, K. | 05/20/11 | Email to opposing counsel re: litigation issues (about wrapping up settlement). | .10 | 39.50 | 28309124 |
| Belyavsky, V.S. | 05/20/11 | reviewed claims | .10 | 39.50 | 28309361 |
| Cheung, S. | 05/20/11 | Circulated monitored docket online. | .50 | 70.00 | 28309787 |
| Gazzola, C. | 05/20/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28311302 |
| OKeefe, P. | 05/20/11 | Researched case docket as per J. Kallstrom-Schreckengost | 1.80 | 441.00 | 28312460 |
| Coates, G. | 05/20/11 | Revised Nortel docket. | 3.00 | 420.00 | 28312793 |
| Whatley, C. | 05/20/11 | Docketed papers received. | .50 | 70.00 | 28312916 |
| Alagesan, D | 05/20/11 | Meeting with J. Galvin regarding: status reports and case file. | .70 | 224.00 | 28313102 |
| Alagesan, D | 05/20/11 | Read case file - documents and correspondence. | 1.10 | 352.00 | 28313112 |
| Alagesan, D | 05/20/11 | Client meeting with L. Rowan, B. Gibbon, and J. | 1.20 | 384.00 | 28313121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Galvin. | | | |
| Lacks, J. | 05/20/11 | Various emails to counterparties, team re: claims issues (0.9); met w/K. Sidhu re: claims issues (0.5); call w/D. Buell re: claims issues (0.3); revised chart and sent to J. Galvin (0.2); revised/drafted claims documents (1.6); prep. for and call w/counterparty re: claims issues, incl. follow-up email to D. Buell, C. Fischer (1.0); calls/emails w/K. Sidhu re: claims issues (0.3); call w/M. Vanek re: claims issue (0.1); drafted and sent claims proposal to N. Forrest (0.3); call w/counterparty re: claims issues (0.2). | 5.40 | 2,916.00 | 28313263 |
| Dearing, S. | 05/20/11 | Research re claims issue | 2.50 | 800.00 | 28313335 |
| Drake, J.A. | 05/20/11 | Review and comment on model motion (.40); telephone call with J. Galvin regarding same (.10); telephone call with B. Faubus regarding same (.10); review email (.10); review pleadings (.30); review Deka CNO and email regarding same (.20); review claim documents (.40); review general Nortel email (.20). | 1.80 | 1,224.00 | 28315945 |
| Gibbon, B.H. | 05/20/11 | Rev of settlement stip from J. Galvin. | .50 | 330.00 | 28317450 |
| Gibbon, B.H. | 05/20/11 | Meet w/ L. Rowan, J. Galvin and D. Alagesan re: litigation issues. | 1.10 | 726.00 | 28317465 |
| O'Neill, K.M. | 05/20/11 | Discussion with K. Currie about U.S. claim (0.3); review of cross-border claims chart (0.2). | .50 | 315.00 | 28317848 |
| Mendolaro, M. | 05/20/11 | Discuss CRA with J. Philbrick | .30 | 189.00 | 28320525 |
| Mendolaro, M. | 05/20/11 | Revision of tracker spreadsheet. | .50 | 315.00 | 28320561 |
| Forrest, N. | 05/20/11 | Various emails re various issues in various cases | 2.00 | 1,610.00 | 28320804 |
| Mendolaro, M. | 05/20/11 | Discussion of settlement with M. Vanek and D. Buelle | .20 | 126.00 | 28321444 |
| Philbrick, J.E. | 05/20/11 | Emails with K. O'Neill regarding scheduling (.1); additional diligence on claim, including emails to C. Condlin and C. Sheilds (.5); prep for and calls to claimant (.3); additional diligence on claims (.2); call with D. Whitney and T. Weeks at Nortel regarding contracts (.3); additional diligence based on M. Mendolaro comments and call with M. Mendolaro (.7) | 2.10 | 987.00 | 28321922 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (Reviewing settlement offer.) | .40 | 238.00 | 28324758 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (settlement.) | 1.00 | 595.00 | 28324763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/20/11 | Tel conference with D. Buell re: claims. (settlement agreement.) (.3); follow-up re: same (.1). | .40 | 238.00 | 28324765 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (master agreement draft.) | .70 | 416.50 | 28324768 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (Reviewing settlement-progress chart.) | .40 | 238.00 | 28324770 |
| Vanek, M.J. | 05/20/11 | Tel. conference with opposing counsel re: claims. (re: litigation issues and settlement.) | .30 | 178.50 | 28324774 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28324777 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (Mediator selection / extension status.) | 1.00 | 595.00 | 28324781 |
| Vanek, M.J. | 05/20/11 | Tel conference with K. Sidhu re: claims. (negotiation.) | .10 | 59.50 | 28324784 |
| Vanek, M.J. | 05/20/11 | Reviewing relevant documents re: claims. (corresp. re: settlement agreement, drafting mediation-deadline-extension stip.) | 1.00 | 595.00 | 28324787 |
| Wu, A. | 05/20/11 | Call with opposing counsel and team member about claim (.2). Phone call with K. O'Neill about project logistics (.1). E-mails about claim (.1). | .40 | 158.00 | 28325665 |
| Segovia, N. | 05/20/11 | Meeting w J. Kim re Nortel Claims actions. | .50 | 122.50 | 28326676 |
| Baik, R. | 05/20/11 | Coordinate with team regarding claimant's responses to claims objection. | .40 | 238.00 | 28331423 |
| Buell, D. M. | 05/20/11 | T/c w/ M. Vanek regarding new agreement w/ defendant. | .30 | 312.00 | 28335168 |
| Buell, D. M. | 05/20/11 | T/c w/ J. Lacks regarding new complaint to be filed. | .30 | 312.00 | 28335177 |
| Abularach, N. | 05/20/11 | Email to D.Buell re service of 26(a)(1) disclosures | .10 | 66.00 | 28352262 |
| Abularach, N. | 05/20/11 | Prepare mediation and discovery extension stips | 2.60 | 1,716.00 | 28352273 |
| Abularach, N. | 05/20/11 | Mtg with D. Alagesan re. drafting status report | .10 | 66.00 | 28352283 |
| Abularach, N. | 05/20/11 | T/c with opposing counsel re. settlement | .20 | 132.00 | 28352291 |
| Abularach, N. | 05/20/11 | Email to team re. gathering status report info | .10 | 66.00 | 28352296 |
| Abularach, N. | 05/20/11 | Emails to client re settlement proposals | .20 | 132.00 | 28352302 |
| Abularach, N. | 05/20/11 | email to opposing counsel re. settlement | .20 | 132.00 | 28352306 |
| Abularach, N. | 05/20/11 | Draft litigation requests | 1.30 | 858.00 | 28352317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 05/20/11 | Revise settlement stipulation and email to opposing counsel re same | .40 | 264.00 | 28352326 |
| Abularach, N. | 05/20/11 | Draft litigation responses | .20 | 132.00 | 28352334 |
| Abularach, N. | 05/20/11 | Communications with N. Forrest and B. Gibbon re preparation for client meeting | 1.10 | 726.00 | 28352354 |
| Abularach, N. | 05/20/11 | preparations for client meeting by preparing summary charts | .70 | 462.00 | 28352392 |
| Abularach, N. | 05/20/11 | draft email to D. Buell re mtg with client | .60 | 396.00 | 28352402 |
| Faubus, B.G. | 05/20/11 | Research and diligence on claim (.3); Em to J Drake summarizing research and diligence on claim (.4); | .70 | 276.50 | 28354581 |
| Fischer, C.M. | 05/20/11 | Research regarding trade claim issues. | .60 | 237.00 | 28387359 |
| Kim, J. | 05/20/11 | Mtg w/ J. Bromley, L. Lipner re: claim (.2), t/c w/ A. Cordo re: claim (.4), t/c w/ J. Kallstrom-Schreckengost re: claim (.3), t/c w/ D. Buell re: document (.2), t/c w/ A. Carew-Watts re: document (.1), review draft reply and research (5.2), t/c w/ A. Cordo & J. Tigan re: claim (.6). | 7.00 | 4,760.00 | 28388601 |
| Galvin, J.R. | 05/20/11 | Prepare for client meeting (.4); meeting w L. Rowan, B. Gibbon and D. Alagesan (1.1); update motion w comments from N. Forrest and J. Drake (.3); communications w B. Gibbon and N. Segovia re amended litigation document (.5); communications w V. Farron (professional) re litigation issue (.2); em to team re tracker (.2); updates to tracker w information from team (.5); em to opposing counsel re scheduling (.1); work on litigation documents (.8); meeting w/ D. Alagesan re: status report (.7). | 4.80 | 1,896.00 | 28402554 |
| Bussigel, E.A. | 05/20/11 | Ems Nortel, Epiq re setoff order | .50 | 235.00 | 28432413 |
| Bianca, S.F. | 05/20/11 | Correspondence re claims resolution issues (.4); conference call with R. Baik re same (.3); review claims materials (.8). | 1.50 | 1,020.00 | 28443019 |
| Fischer, C.M. | 05/21/11 | Reviewed updated inventory numbers provided by trade claimant (1); drafted claims review authorization form for trade claimant (1.1); drafted claims review authorization form for different trade claimant (0.8); research regard trade claimant with pending action (1.1); review of diligence information provided with respect to trade claimant (0.3); review of background regarding trade claim (0.4); revised claims review authorization form for claimant (0.3) | 5.00 | 1,975.00 | 28387714 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/21/11 | E-mail to J. Tigan re: research (.1), research re: litigation issues (.3), revise draft (4.6). | 5.00 | 3,400.00 | 28388714 |
| Lacks, J. | 05/22/11 | Reviewed C. Fischer emails re: claims issue (0.3); drafted/sent emails to team re: claims issue (0.7); updated claims status report (0.5). | 1.50 | 810.00 | 28313280 |
| Drake, J.A. | 05/22/11 | Email with J. Galvin regarding notice (.10); review and circulate order (.20); review numerous pleadings (.50); file maintenance (.20). | 1.00 | 680.00 | 28315996 |
| O'Neill, K.M. | 05/22/11 | Prepared for meeting with J. Ray (0.5); reviewed stipulations guidelines prepared by J. Drake (0.3); reviewed setoff claimed by claimant (0.4). | 1.20 | 756.00 | 28317850 |
| Wu, A. | 05/22/11 | Attention to e-mails about claim. | .20 | 79.00 | 28325740 |
| Kim, J. | 05/22/11 | E-mail to A. Carew-Watts re: declaration (.1), revise draft (3.4). | 3.50 | 2,380.00 | 28388797 |
| Lashay, V. | 05/23/11 | Call with forensics firm re extraction of mail and edoc files from imaged HDD | .20 | 53.00 | 28313607 |
| Kallstrom-Schre | 05/23/11 | Research re: claim objection reply issues | 1.70 | 671.50 | 28317702 |
| Kallstrom-Schre | 05/23/11 | Em ex w/ J. Kim re: claim objection reply | .20 | 79.00 | 28317705 |
| Kallstrom-Schre | 05/23/11 | Em ex w/ C. Fisher re: claim hearing deadlines | .10 | 39.50 | 28317716 |
| Galvin, J.R. | 05/23/11 | Call w CT bankruptcy court administrator re POC (.3); work on model litigation documents for D. Buell's review (.4); meeting w/B. Gibbon and N. Abularach (.5); draft summary of updates re same (.4); update litigation document (.2); email same to counterparty (.1); coordinate filing w A. Gazze (.1); communications w K. O'Neill re claims issue (.2); review claims documents (.3); update litigation document w comments from D. Buell (.5); communications w opposing counsel re scheduling (.3); update chart for meeting with J. Ray (.2). | 3.50 | 1,382.50 | 28318001 |
| Sidhu, K. | 05/23/11 | Case admin: file maintenance and updating internal litigation tracker. | .50 | 197.50 | 28320011 |
| Sidhu, K. | 05/23/11 | Office conference with M. Vanek re: litigation issues. | .60 | 237.00 | 28320015 |
| Sidhu, K. | 05/23/11 | Email correspondence with N. Forrest re: claims issues. | .20 | 79.00 | 28320018 |
| Sidhu, K. | 05/23/11 | Email to opposing counsel re: claims issues (email to counsel about finalizing settlement.) | .10 | 39.50 | 28320024 |
| Sidhu, K. | 05/23/11 | Finalizing and serving litigation documents | .20 | 79.00 | 28320049 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (26(a)(1) disclosures for defendant). | | | |
| Sidhu, K. | 05/23/11 | Drafted deadline extension stipulations for certain defendants. | .70 | 276.50 | 28320059 |
| Sidhu, K. | 05/23/11 | Reviewed initial disclosures served upon us. | .10 | 39.50 | 28320062 |
| Sidhu, K. | 05/23/11 | Telephone conference with M. Vanek and S. Bianca re: claims issues. (Phone call about tolling agreement and conduit defense.) | .20 | 79.00 | 28320066 |
| Sidhu, K. | 05/23/11 | Email memo to D. Alegesan re: case status updates. | .50 | 197.50 | 28320118 |
| Sidhu, K. | 05/23/11 | Drafted email memo to J. Lacks re: litigation issues (draft email to opposing counsel with settlement counteroffer). | 1.10 | 434.50 | 28320133 |
| Sidhu, K. | 05/23/11 | Reviewed document re: claims issues (reviewed balance sheets.) | .20 | 79.00 | 28320138 |
| Sidhu, K. | 05/23/11 | Phone conference with opposing counsel re: litigation issues (deadline extension stipulation). | .10 | 39.50 | 28320142 |
| Sidhu, K. | 05/23/11 | Email correspondence with opposing counsel re: litigation issues (deadline extensions). | .30 | 118.50 | 28320151 |
| Sidhu, K. | 05/23/11 | Email correspondence with M. Vanek re: claims issues. | .20 | 79.00 | 28320162 |
| Sidhu, K. | 05/23/11 | Telephone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28320173 |
| Sidhu, K. | 05/23/11 | Email correspondence with J. Galvin re: claims issues. | .20 | 79.00 | 28320176 |
| Belyavsky, V.S. | 05/23/11 | reviewed claims | .40 | 158.00 | 28320207 |
| Mendolaro, M. | 05/23/11 | Meeting with K Oneill and J. Philbrick | .50 | 315.00 | 28320214 |
| Mendolaro, M. | 05/23/11 | Meeting with O'Neill meeting agenda | .50 | 315.00 | 28320229 |
| Mendolaro, M. | 05/23/11 | review of claims (1.5); meeting w/B. Faubus (.5) | 2.00 | 1,260.00 | 28320235 |
| Sugerman, D. L. | 05/23/11 | TC A. Podolsky re claims review issues. | .20 | 208.00 | 28321092 |
| Philbrick, J.E. | 05/23/11 | Email to J. Galvin regarding claim (.1); emails from C. Sheilds and follow-up diligence on claims (1.5); additional diligence in preparation for meeting with K. O'Neill, M. Mendolaro (.3); meeting with K. O'Neill and M. Mendolaro (.5); follow-up on meeting, including emails to claimant and the Monitor (.6); email to C. Paczynski (.1); conversation with K. Currie regarding claim status (.1) | 3.20 | 1,504.00 | 28322438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 05/23/11 | Coordinating meeting regarding claim (.2). Review of legal materials regarding claim (1.0). | 1.20 | 474.00 | 28325776 |
| Brown, J. | 05/23/11 | Sent dockets to attorneys. | .70 | 98.00 | 28331776 |
| Drake, J.A. | 05/23/11 | Email N. Forrest regarding settlement notices (.40); review LNB regarding claims documents (.20); general email review (.20); email claim motions to J. Galvin (.30); email regarding claim (.10); review claims meeting agenda (.10); email regarding same (.10). | 1.40 | 952.00 | 28332383 |
| O'Neill, K.M. | 05/23/11 | Reviewed agenda for J. Ray meeting (0.5); reviewed stipulations checklist prepared by J. Drake (0.5); meeting with J. Philbrick and M. Mendolaro to discuss claims (0.5); meeting with M. Mendolaro to discuss agenda for claims team meeting (0.5); prepared materials for J. Ray meeting (1.5). | 3.50 | 2,205.00 | 28333753 |
| Gazzola, C. | 05/23/11 | Docketing in Court Alert. | .20 | 28.00 | 28334449 |
| Cheung, S. | 05/23/11 | Circulated monitored docket online. | .50 | 70.00 | 28335189 |
| Whatley, C. | 05/23/11 | Docketed papers received. | .80 | 112.00 | 28335286 |
| Mossel, K. | 05/23/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims (3). | 7.00 | 2,380.00 | 28339196 |
| Lacks, J. | 05/23/11 | Various emails w/team, counterparties re: claims issues (2.2); updated status list of claims issues (0.6); met w/D. Buell re: claims issues (0.4); reviewed/revised claims documents (2.9); call w/counterparty counsel re: claims issues (0.2). | 6.30 | 3,402.00 | 28340654 |
| Alagesan, D | 05/23/11 | Entered meeting notes and reviewed correspondence with local counsel re: default. | .40 | 128.00 | 28343795 |
| Alagesan, D | 05/23/11 | Communications with J. Galvin re: litigation issues. | .30 | 96.00 | 28343799 |
| Alagesan, D | 05/23/11 | Meeting with N. Abularach re: status report (.1); follow-up communications (.4). | .50 | 160.00 | 28343809 |
| Gibbon, B.H. | 05/23/11 | Rev of emails from J. Galvin & V. Lashay. | .20 | 132.00 | 28343811 |
| Alagesan, D | 05/23/11 | Read court rules for moving/entering defalut. | .70 | 224.00 | 28343819 |
| Alagesan, D | 05/23/11 | Entered updates into status report. | .70 | 224.00 | 28343824 |
| Gibbon, B.H. | 05/23/11 | Meet w/ N. Abularach & J. Galvin re: litigation issues. | .50 | 330.00 | 28343829 |
| Alagesan, D | 05/23/11 | Began work on litigation issues. | .50 | 160.00 | 28343834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/23/11 | Meet w/ N. Forrest & N. Abularach re: litigation issues. | 1.00 | 660.00 | 28343836 |
| Gibbon, B.H. | 05/23/11 | Work on doc for J. Ray. | .50 | 330.00 | 28343840 |
| Faubus, B.G. | 05/23/11 | Ems w/ J Drake re: meeting for claimant (.1); Ems w/ M Mendolaro re: meeting for claimant (.2); Prep for meeting (.2); Meet w/ M Mendolaro re: claimant (.5). | 1.00 | 395.00 | 28354655 |
| Buell, D. M. | 05/23/11 | Revise draft complaint (0.3); conference w/ J. Lacks regarding same (0.4). | .70 | 728.00 | 28367600 |
| Buell, D. M. | 05/23/11 | Revise draft settlement agreement (0.4); t/c w/ J. Galvin regarding same (0.1). | .50 | 520.00 | 28367631 |
| Buell, D. M. | 05/23/11 | Work on draft mediation stipulation (0.3); e-mail to M. Vanek regarding same (0.1). | .40 | 416.00 | 28367663 |
| Cyr, B. | 05/23/11 | Communications with K. Mossel regarding deadlines for filing status reports; review prior scheduling orders regarding same. | .60 | 402.00 | 28371447 |
| Vanek, M.J. | 05/23/11 | Office conference with K. Sidhu re: claims. (status update.) | .60 | 357.00 | 28371515 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (settlement). | .80 | 476.00 | 28371519 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Memo to N. Forrest re: status of mediations.) | .30 | 178.50 | 28371524 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (extension stipulation.) | .30 | 178.50 | 28371526 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (stipulation extending deadlines.) | .90 | 535.50 | 28371534 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Corresp. With counsel re: mediation scheduling.) | .10 | 59.50 | 28371538 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Corresp. With counsel re: answer, default.) | .10 | 59.50 | 28371545 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (settlement pitch.) | .80 | 476.00 | 28371550 |
| Vanek, M.J. | 05/23/11 | Tel conference with S. Bianca and K. Sidhu re: claims. (mere-conduit defense.) | .20 | 119.00 | 28371556 |
| Vanek, M.J. | 05/23/11 | Tel. conference with opposing counsel re: claims. (re: settlement logistics.) | .10 | 59.50 | 28371562 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .10 | 59.50 | 28371567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (mediations.) | .70 | 416.50 | 28371570 |
| Palmer, J.M. | 05/23/11 | email with J Philbrick re litigation claim overlap issue | .20 | 126.00 | 28383042 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: extension.) | .10 | 59.50 | 28386245 |
| Kim, J. | 05/23/11 | Revise draft reply and research (8.4), T/C w/ A. Carew-Watts re: reply (.5), E-mails to A. Carew-Watts re: litigation issues (.2). | 9.10 | 6,188.00 | 28388990 |
| Fischer, C.M. | 05/23/11 | Call with J. Matthews regarding claims issues (0.3); drafted email to C. Shields regarding outstanding claims issues (0.8); review of materials related to response to omnibus objection 19 (0.4). | 1.50 | 592.50 | 28391462 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Drafting model stipulation; memo to D. Buell setting out universe of cases in which this will apply.) | 1.40 | 833.00 | 28396942 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Memo re: settlement progress.) | .20 | 119.00 | 28396953 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .40 | 238.00 | 28396962 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (Memo to B. Gibbon re: litigation issues). | .30 | 178.50 | 28396978 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (memo to N. Forrest.) | .20 | 119.00 | 28396990 |
| Vanek, M.J. | 05/23/11 | Reviewing relevant documents re: claims. (settlement analysis.) | 1.30 | 773.50 | 28397002 |
| Lipner, L. | 05/23/11 | Email exchange w/N. Abularach and E. Bussigel re litigation issues (.3). | .30 | 162.00 | 28403465 |
| Bianca, S.F. | 05/23/11 | Conference call with M. Vanek and K. Sidhu re litigation issues (.2); correspondence re claims resolution issues (.5); review materials re claims objection responses (.4); conference call with creditor's counsel (.2); correspondence with Nortel re claims resolution issue (.2); | 1.50 | 1,020.00 | 28404723 |
| Kim, J. | 05/23/11 | Add and code correspondence onto Litigator's Notebook. | 3.90 | 858.00 | 28406762 |
| Abularach, N. | 05/23/11 | Email to D. Buell re service of 26(a)(1) disclosures | .10 | 66.00 | 28412240 |
| Abularach, N. | 05/23/11 | Prepare extension stips | 2.60 | 1,716.00 | 28412457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 05/23/11 | Mtg with D. Alagesan re. drafting status report | .10 | 66.00 | 28412460 |
| Abularach, N. | 05/23/11 | T/c with opposing counsel re. settlement | .20 | 132.00 | 28412565 |
| Abularach, N. | 05/23/11 | Email to team re. gathering status report info | .10 | 66.00 | 28412996 |
| Abularach, N. | 05/23/11 | Emails to client re settlement proposals | .20 | 132.00 | 28413007 |
| Abularach, N. | 05/23/11 | email to opposing counsel re. settlement | .20 | 132.00 | 28413015 |
| Abularach, N. | 05/23/11 | Draft litigation documents | 1.30 | 858.00 | 28413021 |
| Abularach, N. | 05/23/11 | Revise settlement stipulation and email to opposing counsel re same | .40 | 264.00 | 28413038 |
| Abularach, N. | 05/23/11 | Draft responses | .20 | 132.00 | 28413047 |
| Abularach, N. | 05/23/11 | Mtg with B. Gibbon and J. Galvin re. matters | .50 | 330.00 | 28413051 |
| Abularach, N. | 05/23/11 | Mtg with NForrest and B. Gibbon re preparation for client meeting | 1.10 | 726.00 | 28413054 |
| Abularach, N. | 05/23/11 | preparations for client meeting by preparing summary charts | .70 | 462.00 | 28413059 |
| Abularach, N. | 05/23/11 | draft email to DBuell re mtg with client | .60 | 396.00 | 28413062 |
| Mendolaro, M. | 05/24/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claim negotiations (1), call with client (.4). | 1.40 | 882.00 | 28321499 |
| Fischer, C.M. | 05/24/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claim negotiations (1). | 1.00 | 395.00 | 28324912 |
| Kallstrom-Schre | 05/24/11 | Research re: claim objection reply | 2.50 | 987.50 | 28326042 |
| Kallstrom-Schre | 05/24/11 | Em to D. Buell re: proof of claim | .20 | 79.00 | 28326048 |
| Kallstrom-Schre | 05/24/11 | Em w/ R. Calhoun (Nortel) re: data collection | .10 | 39.50 | 28326051 |
| Kallstrom-Schre | 05/24/11 | Comm w/ J. Kim re: witness examinations | .20 | 79.00 | 28326052 |
| Kallstrom-Schre | 05/24/11 | Em to custodian re: data collection | .20 | 79.00 | 28326055 |
| Belyavsky, V.S. | 05/24/11 | reviewed claims | .40 | 158.00 | 28330273 |
| Sidhu, K. | 05/24/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28330397 |
| Sidhu, K. | 05/24/11 | Telephone conference with J. Galvin re: claims issues. | .10 | 39.50 | 28330398 |
| Sidhu, K. | 05/24/11 | Email to client (P. John) re: claims issues (open accounts receivable balances). | .10 | 39.50 | 28330400 |

75    MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/24/11 | Drafting litigation documents. | 2.50 | 987.50 | 28330404 |
| Sidhu, K. | 05/24/11 | Email to MNAT re: litigation issues. | .10 | 39.50 | 28330406 |
| Sidhu, K. | 05/24/11 | Email to N. Abularach re: litigation issues (case updates for J. Ray). | .20 | 79.00 | 28330407 |
| Sidhu, K. | 05/24/11 | Email memo to N. Forrest re: claims issues (Accounts receivable report). | 1.70 | 671.50 | 28330410 |
| Sidhu, K. | 05/24/11 | Finalized deadine extension stipulations for adversary proceeding. | .10 | 39.50 | 28330412 |
| Sidhu, K. | 05/24/11 | Office conference with M. Vanek re: litigation issues. | .20 | 79.00 | 28330413 |
| Sidhu, K. | 05/24/11 | Telephone conference with opposing counsel re: litigation issues (communicate settlement offer.) | .20 | 79.00 | 28330416 |
| Sidhu, K. | 05/24/11 | Office conference with J. Lacks re: litigation issues. | .20 | 79.00 | 28330419 |
| Sidhu, K. | 05/24/11 | Reviewed answer to complaint. | .10 | 39.50 | 28330421 |
| Sidhu, K. | 05/24/11 | Telephone conference with M. Vanek and opposing counsel re: litigation issues. | .20 | 79.00 | 28330426 |
| Sidhu, K. | 05/24/11 | Phone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28330429 |
| Sidhu, K. | 05/24/11 | Email correspondence with N. Abularach re: litigation issues. | .30 | 118.50 | 28330431 |
| Chinloy, C | 05/24/11 | Reviewed team memos about defense in bankruptcy litigation for Nortel | 1.50 | 480.00 | 28331060 |
| Baik, R. | 05/24/11 | Weekly claims team meeting to discuss status of claims including responses to omnibus objections; outstanding issues and claim negotiations (1.0); respond to claimant's inquiry and coordinate with S. Bianca and B. Faubus in response (0.8). | 1.80 | 1,071.00 | 28331514 |
| Baik, R. | 05/24/11 | Telephone conference with claimant and coordinate with S. Bianca and B. Faubus regarding response (0.4); review court documents regarding claims issue, confer with C. Fischer and S. Bianca regarding same (1.9); discuss the responses to court document with C. Fisher and work on same (0.9). | 3.20 | 1,904.00 | 28331704 |
| Brown, J. | 05/24/11 | Sent Fed. Ex. | .50 | 70.00 | 28331802 |
| Brown, J. | 05/24/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28331806 |
| Sugerman, D. L. | 05/24/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding | 1.00 | 1,040.00 | 28332085 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, and claim negotiations (1.0). | | | |
| O'Neill, K.M. | 05/24/11 | Prep for claims team meeting (0.2); team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claim negotiations (1.0); call with Nortel + M. Mendolaro (0.5); prepared for meeting with John Ray (1.2); phone call with claimant's counsel, J. Philbrick and M. Mendolaro (0.2). | 3.10 | 1,953.00 | 28333730 |
| Drake, J.A. | 05/24/11 | Review materials (.20); telephone call with B. Faubus regarding same (.20); follow up email regarding same (.20); email regarding claim (.10); review general email (.20); email regarding claim (.10); review escrow motion (.20); email regarding claims (.10). | 1.30 | 884.00 | 28334283 |
| Gazzola, C. | 05/24/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28334488 |
| Forrest, N. | 05/24/11 | Review and revise draft of requests for one defendants (1.0); work on tolling agreement for one potential defendant and t/cs re same (1.50); various emails re various issues in various cases (2.0); work on outline of presentation to J Ray re cases (1.0); work on various mediation related issues (1.0) | 6.50 | 5,232.50 | 28334760 |
| Cheung, S. | 05/24/11 | Circulated monitored docket online. | .50 | 70.00 | 28335234 |
| Whatley, C. | 05/24/11 | Docketed papers received. | 1.50 | 210.00 | 28335357 |
| Mossel, K. | 05/24/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (2). | 5.00 | 1,700.00 | 28339201 |
| Lacks, J. | 05/24/11 | Drafted claims docs. and emails with counterparties, team re: same (2.3); sent claims update to D. Alagesan (0.1); various emails re: case dismissal (0.4); reviewed docs. and met w/K. Sidhu re: same (0.4); emails w/counterparty re: claims issues (0.3); revised claims docs and sent to D. Buell (0.5); reviewed doc from counterparty and sent to Huron (0.1); call w/counterparty counsel (0.1); various emails w/team re: claims issues (1.0); drafted claims docs (0.6). | 5.80 | 3,132.00 | 28340678 |
| Mendolaro, M. | 05/24/11 | draft of meeting schedules (.4), review and revision of CRAs (1.5). | 1.90 | 1,197.00 | 28343790 |
| Mendolaro, M. | 05/24/11 | Call with claimant. | .30 | 189.00 | 28343804 |
| Gibbon, B.H. | 05/24/11 | Res. into & em to N. Forrest re: litigation issues & em w/ M. Vanek re: same. | .90 | 594.00 | 28343859 |
| Gibbon, B.H. | 05/24/11 | Rev of docs from J. Galvin. | 1.00 | 660.00 | 28343864 |

77      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/24/11 | Call w/ J. Galvin re: litigation issues. | .40 | 264.00 | 28343870 |
| Gibbon, B.H. | 05/24/11 | Rev of letter re: litigation issues. | .20 | 132.00 | 28343873 |
| Gibbon, B.H. | 05/24/11 | Rev & revision of J. Galvin em re: litigation issues. | .30 | 198.00 | 28343876 |
| Gibbon, B.H. | 05/24/11 | Rev of docs for J. Galvin. | .80 | 528.00 | 28343881 |
| Gibbon, B.H. | 05/24/11 | Rev of & email back to M. Vanek. | .50 | 330.00 | 28343898 |
| Gibbon, B.H. | 05/24/11 | Rev of docs for M. Vanek email. | .80 | 528.00 | 28343908 |
| Gibbon, B.H. | 05/24/11 | Rev & revision of draft stip for N. Forrest. | 1.20 | 792.00 | 28343923 |
| Gibbon, B.H. | 05/24/11 | Call w/ N. Forrest re: litigation issues. | .30 | 198.00 | 28343929 |
| Alagesan, D | 05/24/11 | Entered status updates into status report. | .80 | 256.00 | 28343934 |
| Gibbon, B.H. | 05/24/11 | Rev & revision of draft chart for N. Abularach. | 1.30 | 858.00 | 28343945 |
| Alagesan, D | 05/24/11 | Drafted stip. | 1.30 | 416.00 | 28343946 |
| Gibbon, B.H. | 05/24/11 | Rev & revisions of J. Galvin draft chart. | .30 | 198.00 | 28343980 |
| Gibbon, B.H. | 05/24/11 | Rev & revision of draft em from N. Abularach & N. Forrest. | 1.00 | 660.00 | 28344001 |
| Gibbon, B.H. | 05/24/11 | Rev & emails back to J. Galvin re: litigation issues. | .30 | 198.00 | 28344008 |
| Gibbon, B.H. | 05/24/11 | Rev & email back to M. Vanek re: litigation issues. | .50 | 330.00 | 28344018 |
| Faubus, B.G. | 05/24/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claim negotiations with D. Sugerman, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus (1); Review of spreadsheet sent by opposing counsel, email to same re settlement negotiations (.3); Email to opposing counsel re: settlement negotiations (.2); Emails to R. Boris re: claim diligence issues (.3); Email and t/c with C. Fischer and R. Baik re: objection responses, update tracker re: same (.3); Emails with M. Mendolaro re: claim negotiation strategy (.2); Call with J. Drake re: claim negotiation and research re issues re same (.3); Revising court document for upcoming hearing, sent same to R. Baik (.4); Responding to opposing counsel response including t/c with R. Baik and opposing counsel and emails to C. Fischer, R. Boris and C. Shields re: same (.4); | 3.40 | 1,343.00 | 28348826 |
| Renda, E. | 05/24/11 | Circulated updated dockets. | .50 | 70.00 | 28352703 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cummings-Gordon | 05/24/11 | Processing and uploading documents for review | 1.30 | 292.50 | 28355054 |
| Philbrick, J.E. | 05/24/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claim negotiations (1); email with D. Whitney at Nortel regarding contract and follow-up (.1); emails with R. Lemisch and C. Fischer regarding claim objection (.1); additional diligence on claim (.5); answering inventory question from K. O'Neill and follow-up email to R. Bariahtaris (.1); email to K. O'Neill and M. Mendolaro on inventory issues (.3); conversation with M. Mendolaro regarding claim diligence (.2); conference call with claimant and K. O'Neill and M. Mendolaro (.4); follow-up on meeting including email to claimant and scheduling of call (.1); emails with and review of royalties issues in email from S. Kopek (.4) | 3.20 | 1,504.00 | 28364756 |
| Buell, D. M. | 05/24/11 | Revise draft reply in support of protective order. | 3.20 | 3,328.00 | 28368998 |
| Buell, D. M. | 05/24/11 | Meet w/ J. Kim regarding draft reply brief. | .50 | 520.00 | 28369005 |
| Cyr, B. | 05/24/11 | Confer with K. Mossel regarding due dates for status reports. | .30 | 201.00 | 28370523 |
| Kim, J. | 05/24/11 | T/C w/ J. Kallstrom-Schreckengost re: claim objection (.2), mtg w/ D. Buell re: draft (.6), revise draft reply (2.3). | 3.10 | 2,108.00 | 28389199 |
| Fischer, C.M. | 05/24/11 | Research regarding administrative priority provided to trade claimants (3.2); revise spreadsheet regarding trade claimant objections (0.5). | 3.70 | 1,461.50 | 28393707 |
| Galvin, J.R. | 05/24/11 | Call w opposing counsel re lit issue (.2); draft summary re same (.1); update lit doc and send to N. Abularach (.3); update chart for meeting w J. Ray (.2); review letter from opposing counsel (.6); em to counsel re lit issue (.1); em to opposing counsel re lit doc (.2); em to B. Gibbon re updates (.2); update lit doc w comments from D. Buell (.3); em opposing counsel re scheduling (.1); em to N. Abularach re cases (.2); communications w opposing counsel re lit doc (.3); update lit doc (.2); communications w B. Gibbon re case (.4); em opposing counsel re lit doc (.1); draft litigation document (.3); em D. Buell re update on timing and reponses plan (.3); review documents and send comments to D. Alagesan (.4); em D. Buell re further udpate (.2). | 4.80 | 1,896.00 | 28395751 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (mediation / scheduling extension logistics.) | .80 | 476.00 | 28402065 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Settlement corresp. with counsel.) | .30 | 178.50 | 28402079 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (mediation scheduling) | .10 | 59.50 | 28402090 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (mediator-pick extension stip.) | .40 | 238.00 | 28402167 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Prep. For settlement call.) | .70 | 416.50 | 28402209 |
| Vanek, M.J. | 05/24/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 59.50 | 28402244 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Client memo re: resolution.) | .30 | 178.50 | 28402256 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (settlement agreement drafting and deadline extensions.) | .30 | 178.50 | 28402261 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Prep for settlement call.) | .30 | 178.50 | 28402272 |
| Vanek, M.J. | 05/24/11 | Tel. conference with opposing counsel re: claims. (call.) | .20 | 119.00 | 28402302 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Reviewing extension.) | .10 | 59.50 | 28402308 |
| Vanek, M.J. | 05/24/11 | Tel. conference with opposing counsel re: claims. (re: settlement, mediator selection.) | .20 | 119.00 | 28402317 |
| Vanek, M.J. | 05/24/11 | Tel. conference with opposing counsel re: claims. (re: answer, joinder of cases.) | .20 | 119.00 | 28402326 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Case status--settlement, for J. Ray.) | .10 | 59.50 | 28402334 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Deadline extension.) | .70 | 416.50 | 28402341 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Memo to N. Abularach re: tel. conference with counsel re: joinder.) | .20 | 119.00 | 28402351 |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (Reviewing settlement agreement / related documentation.) | 3.70 | 2,201.50 | 28402362 |
| Vanek, M.J. | 05/24/11 | Tel conference with B. Gibbon re: claims. (Potential mediator issue.) | .10 | 59.50 | 28402368 |
| Vanek, M.J. | 05/24/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28402589 |

80      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (re: settlement agreement / affiliate issues.) | | | |
| Vanek, M.J. | 05/24/11 | Reviewing relevant documents re: claims. (settlement corresp.) | .10 | 59.50 | 28402596 |
| Lipner, L. | 05/24/11 | Email exchange w/I. Qua, E. Bussigel and N. Abularach re action (.4). | .40 | 216.00 | 28403613 |
| Bianca, S.F. | 05/24/11 | Correspondence re claims resolution issues (.6); review omnibus objection responses (.3); review materials re same (.8); correspondence re same (.4); conference calls with R. Baik re same (.2); research re same (.5); draft outline of claims resolution issues (1.5); review materials re same (.4); correspondence re same (.3). | 5.00 | 3,400.00 | 28404672 |
| Kim, J. | 05/24/11 | Work with Practice Support to have defendant's production uploaded onto litdrive and proper Concordance database. | .30 | 66.00 | 28406549 |
| Kim, J. | 05/24/11 | Organize pleadings/Stipulations on Litigator's notebook. | 3.50 | 770.00 | 28406585 |
| Abularach, N. | 05/24/11 | prep for client meeting re litigation issues | 4.10 | 2,706.00 | 28413526 |
| Abularach, N. | 05/24/11 | Draft/revise scheduling order | .70 | 462.00 | 28413529 |
| Abularach, N. | 05/24/11 | prepare litigation documents | .90 | 594.00 | 28413531 |
| Abularach, N. | 05/24/11 | t/c/w opposing counsel re settlement | .10 | 66.00 | 28413535 |
| Abularach, N. | 05/24/11 | revise settlement stip and send to opposing counsel for execution | .10 | 66.00 | 28413538 |
| Kallstrom-Schre | 05/25/11 | Ems re: data collection | .20 | 79.00 | 28330478 |
| Lashay, V. | 05/25/11 | Data transfer and decryption from site; Logistics of data transfer to hosting vendor | .30 | 79.50 | 28331129 |
| Carpenter, K. | 05/25/11 | Put together a draft closing binder for J. Seery | 2.50 | 550.00 | 28335507 |
| Belyavsky, V.S. | 05/25/11 | reviewed claims; met with L. Levine regarding claim | .90 | 355.50 | 28335902 |
| Sidhu, K. | 05/25/11 | Case admin: file maintenance and updating internal litigation tracker. | .50 | 197.50 | 28337620 |
| Sidhu, K. | 05/25/11 | Email memo to M. Vanek re: litigation issues. | 1.20 | 474.00 | 28337627 |
| Sidhu, K. | 05/25/11 | Drafted answer extension stipulation for defendant. | .60 | 237.00 | 28337646 |
| Sidhu, K. | 05/25/11 | Email to MNAT re: litigation issues (certificate and notice of service for initial disclosures in case). | .10 | 39.50 | 28337651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/25/11 | Email to opposing counsels re: litigation issues (re: pretrial conference and scheduling order). | .60 | 237.00 | 28337661 |
| Sidhu, K. | 05/25/11 | Phone call with opposing counsel and S. Bianca re: litigation issues (conduit defense). | .30 | 118.50 | 28337668 |
| Sidhu, K. | 05/25/11 | Reviewed answer filed by defendant. | .10 | 39.50 | 28337671 |
| Sidhu, K. | 05/25/11 | Reviewed documents re: litigation issues (defense letter sent by defendant). | .40 | 158.00 | 28337675 |
| Sidhu, K. | 05/25/11 | Office conference with C. Chinloy re: litigation issues. | .80 | 316.00 | 28337679 |
| Sidhu, K. | 05/25/11 | Phone conference with M. Vanek re: litigation issues. | .30 | 118.50 | 28337716 |
| Sidhu, K. | 05/25/11 | Reviewed documents re: claims issues (updated accounts receivable report for N. Forrest). | .10 | 39.50 | 28337719 |
| Sidhu, K. | 05/25/11 | Email correspondence with client (P. John) re: claims issues (outstanding accounts receivable). | .10 | 39.50 | 28337721 |
| Sidhu, K. | 05/25/11 | Updating agenda for upcoming phone call with UCC. | .10 | 39.50 | 28337724 |
| Sidhu, K. | 05/25/11 | Email memo to M. Vanek and B. Gibbon re: litigation issues (re: phone call pertaining to conduit defense). | .10 | 39.50 | 28337731 |
| Sidhu, K. | 05/25/11 | Email to opposing counsel re: litigation issues as follow up to phone call with him. | .10 | 39.50 | 28337770 |
| Sidhu, K. | 05/25/11 | Email to opposing counsel re: litigation issues. | .20 | 79.00 | 28337832 |
| Sidhu, K. | 05/25/11 | Drafted litigation documents (mediator stipulation). | .20 | 79.00 | 28337835 |
| Sidhu, K. | 05/25/11 | Email to opposing counsel re: litigation issues (re: time extensions). | .10 | 39.50 | 28337839 |
| Sidhu, K. | 05/25/11 | Email to Huron re: litigation issues. | .20 | 79.00 | 28337842 |
| Kallstrom-Schre | 05/25/11 | Drafted examination outline | 4.50 | 1,777.50 | 28337861 |
| Kallstrom-Schre | 05/25/11 | Reviewed custodian files | .50 | 197.50 | 28337865 |
| Chinloy, C | 05/25/11 | Met with K. Sidhu re: Nortel cases; reviewed document materials for document requests, interrogatories and requests for admission; began inputting edits and changes to these materials. | 4.50 | 1,440.00 | 28338343 |
| Forrest, N. | 05/25/11 | Prep for and meet with J. Ray to discuss overview of status and various issues (1.50); t/c and emails B. Gibbon re: confirming approach going forward (1.0); various emails on various issues in various | 4.80 | 3,864.00 | 28338788 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cases (1.0); emails re t/c with UCC to review potential settlements (.40); emails and t/c requests for extensions of time by potential new defendants (.50); email exhange professional re form of settlement stipulation to use (.40) | | | |
| Forrest, N. | 05/25/11 | Review of AR report from K. Sidhu (.30); and conf J. Ray re same (.30); and email K. Sidhu re how to proceed (.30). | .90 | 724.50 | 28338811 |
| Mossel, K. | 05/25/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for Thursday team meeting (2). | 5.00 | 1,700.00 | 28339255 |
| Lacks, J. | 05/25/11 | Various mails w/team, counterparties re: claims issues (3.0); drafted claims docs. (1.8); emailed MNAT re: claims issues (0.2). | 5.00 | 2,700.00 | 28340702 |
| Mendolaro, M. | 05/25/11 | review and revision of software licenses | 2.00 | 1,260.00 | 28343306 |
| Mendolaro, M. | 05/25/11 | Meeting with client and K. Oneil regarding Cross border claims | 1.30 | 819.00 | 28343364 |
| Mendolaro, M. | 05/25/11 | call with creditor and discuss claims | .70 | 441.00 | 28343391 |
| Mendolaro, M. | 05/25/11 | review of claims materials | .50 | 315.00 | 28343406 |
| Alagesan, D | 05/25/11 | Read defendant analysis in prep. for call w/opposing counsel. | .10 | 32.00 | 28343957 |
| Alagesan, D | 05/25/11 | Drafted stips. | .90 | 288.00 | 28343964 |
| Alagesan, D | 05/25/11 | Meeting w/J. Galvin re: defendant and research memo assignment. | .20 | 64.00 | 28343979 |
| Alagesan, D | 05/25/11 | Call w/ counsel re: settlement offer (w/B. Gibbon & J. Galvin). | .50 | 160.00 | 28344006 |
| Alagesan, D | 05/25/11 | Call w/Huron re: defendant (w/J. Galvin). | .50 | 160.00 | 28344017 |
| Alagesan, D | 05/25/11 | Read contemporaneous exchange cases. | .40 | 128.00 | 28344023 |
| Gibbon, B.H. | 05/25/11 | Rev of docs for J. Galvin. | .80 | 528.00 | 28344056 |
| Gibbon, B.H. | 05/25/11 | Rev of docs for call. | .80 | 528.00 | 28344060 |
| Gibbon, B.H. | 05/25/11 | Call w/ L. Murley re: defendant. | .50 | 330.00 | 28344073 |
| Gibbon, B.H. | 05/25/11 | Misc. emails w/ N. Forrest & J. Galvin. | .30 | 198.00 | 28344086 |
| Gibbon, B.H. | 05/25/11 | Rev of N. Abularach charts re: litigation issues. | .20 | 132.00 | 28344109 |
| Gibbon, B.H. | 05/25/11 | Call w/ N. Forrest re: litigation issues. | .30 | 198.00 | 28344114 |
| Gibbon, B.H. | 05/25/11 | Call w/ D. Culver re: litigation issues. | .20 | 132.00 | 28344120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/25/11 | Call w/ C. Kunz re: litigation issues. | .20 | 132.00 | 28344125 |
| Gibbon, B.H. | 05/25/11 | Rev of doc for employees. | 2.50 | 1,650.00 | 28344132 |
| Gibbon, B.H. | 05/25/11 | Prep for J. Ray meeting. | .50 | 330.00 | 28344143 |
| Gibbon, B.H. | 05/25/11 | J. Ray meeting. | .60 | 396.00 | 28344165 |
| Gibbon, B.H. | 05/25/11 | Ems to M. Vanek & N. Abularach re: litigation issues. | .50 | 330.00 | 28344196 |
| Gibbon, B.H. | 05/25/11 | Call w/ N. Forrest re: litigation issues. | .50 | 330.00 | 28344206 |
| Gibbon, B.H. | 05/25/11 | Ems to M. Vanek & N. Abularach re: litigation issues. | .20 | 132.00 | 28344212 |
| Gibbon, B.H. | 05/25/11 | Em to J. Ray re: litigation issues. | 1.40 | 924.00 | 28344237 |
| Drake, J.A. | 05/25/11 | Email regarding stipulation and revise same (.30); review workstream update (.10); general email review (.20); email regarding updating LNB (.60); review claim documents (.60): revise claim stipulation (.20); email R. McWhorter regarding same (.20); telephone conference with C. Fischer regarding same (.20); follow up email regarding same (.20); telephone call with K. O'Neill regarding status (.30); file maintenance (.30); email regarding real estate stipulation (.10). | 3.30 | 2,244.00 | 28344425 |
| Wu, A. | 05/25/11 | E-mail traffic. | .20 | 79.00 | 28349469 |
| Brown, J. | 05/25/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 28352909 |
| Gazzola, C. | 05/25/11 | Docketing in Court Alert. | .50 | 70.00 | 28353298 |
| Cheung, S. | 05/25/11 | Circulated monitored docket online. | .50 | 70.00 | 28353508 |
| Whatley, C. | 05/25/11 | Docketed papers received. | .30 | 42.00 | 28353985 |
| O'Neill, K.M. | 05/25/11 | Prepared for meeting with J. Ray (1.5); discussed inventory issues with J. Philbrick (0.3); met with A. Siegel to discuss Nortel case and first assignment (0.7); meeting with J. Ray to discuss cross-border issues (1.2); follow-up to meeting (1.0); discussion with J. Philbrick (0.1); discussion with R. Baik (0.1); email to D. Buell re: meeting with J. Ray (0.2); email to Richard Boris re: meeting with J. Ray (0.3); phone call with D. Buell re: meeting with J. Ray (0.1); email to J. Drake re: stipulation procedures. | 5.50 | 3,465.00 | 28354723 |
| Bussigel, E.A. | 05/25/11 | T/c M.Vanek re claim | .20 | 94.00 | 28359194 |
| Philbrick, J.E. | 05/25/11 | Emails with K. O'Neill and prep for meeting (1.2); meeting with K. O'Neill on inventory claim issues (.4); diligence and email in response to | 3.90 | 1,833.00 | 28364929 |

**84    MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | information on claim from the Monitor (.7); email to M. Mendolaro with update on information from Nortel regarding post-petition amounts owed (.2); conversation with J. Kim and follow-up emails with information on claims to J. Kim, K. O'Neill (.4); writing settlement proposal email to claimant (.9); email to K. O'Neill and R. Bariahtaris schedling call (.1) | | | |
| Siegel, A. | 05/25/11 | Met w/K. O'Neill to get assignment; met w/C. Fischer and R. Baik to discuss assignment; researched legal issues for claim for brief memo. | 4.50 | 1,440.00 | 28367702 |
| Siegel, A. | 05/25/11 | Met w/K. O'Neill to get assignment; began to read SEC filings associated w/the matter; communications w/C. Fischer and R. Baik re: case. | 1.50 | 480.00 | 28367747 |
| Buell, D. M. | 05/25/11 | Review draft stipulations. | .40 | 416.00 | 28370776 |
| Kim, J. | 05/25/11 | Revise draft brief (2.0), t/c w/ J. Lubarsky re: reply (.2), mtg w/ J. Ray re: claim (.7), t/c w/ J. Philbrick re: claim (.1), e-mail to D. Buell re: claim (.2). | 3.20 | 2,176.00 | 28391352 |
| Paralegal, T. | 05/25/11 | W. Lau: Discuss with I. Qua. | 1.00 | 245.00 | 28395404 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28402810 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (settlement drafting / negotiation.) | 1.10 | 654.50 | 28402816 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (settlement issues.) | .30 | 178.50 | 28402833 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (settlement proposals.) | 1.10 | 654.50 | 28402851 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (mediation issues.) | .10 | 59.50 | 28402860 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (Summarizing litigation issues for client.) | .20 | 119.00 | 28402866 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (correspondence.) | .10 | 59.50 | 28402875 |
| Vanek, M.J. | 05/25/11 | Tel conference with K. Sidhu re: claims. | .10 | 59.50 | 28402883 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (Prep. For client meeting re: settlement progress.) | .30 | 178.50 | 28402887 |
| Vanek, M.J. | 05/25/11 | Office conference with client re: claims. (meeting with J. Ray.) | .50 | 297.50 | 28402892 |
| Vanek, M.J. | 05/25/11 | Reviewing relevant documents re: claims. (Settlement-procedures notes re: litigation issues.) | .30 | 178.50 | 28402899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 05/25/11 | Tel conference with B. Gibbon re: claims. (settlement procedures.) | .30 | 178.50 | 28402908 |
| Bianca, S.F. | 05/25/11 | Conference calls with R. Baik and C. Fischer re claim objection responses (.5); review materials re same (.6); draft summary re same (.8); correspondence re same (.4); conference call with K. Sidhu and claimant's counsel re litigation issues (.4); preparation re same (.3); correspondence re: same (.1); confer with J. Kim re claim issues (.3); conference call with R. Baik and claimant's counsel re omnibus objection response (.4); confer with R. Baik re same (.2); correspondence re same (.2); review and provide comments to claims status summary (.3). | 4.50 | 3,060.00 | 28405076 |
| Kim, J. | 05/25/11 | Review 90-day payments and add up totals per specific defendants per N. Abularach. | .50 | 110.00 | 28406011 |
| Kim, J. | 05/25/11 | Update workstream chart per M. Fleming-Delacruz. | .50 | 110.00 | 28406022 |
| Kim, J. | 05/25/11 | Add pleadings to the litigator's notebook. | 1.30 | 286.00 | 28406505 |
| Abularach, N. | 05/25/11 | prepare for client meeting | 1.20 | 792.00 | 28413670 |
| Baik, R. | 05/25/11 | Review court document and respond to inquiries regarding procedure for claims resolution (0.3); review relevant court order and coordinate with S. Bianca, C. Fischer and A. Siegel regarding the next step on claimants response (4.70). | 5.00 | 2,975.00 | 28417704 |
| Fischer, C.M. | 05/25/11 | Caselaw research regarding granting administrative priority for post-petition trade claims (1.1); Meeting with A. Siegel and R. Baik regarding research regarding administrative priority status (0.5); Research regarding trade claim stipulation for J. Drake (0.5). | 2.10 | 829.50 | 28422501 |
| Abularach, N. | 05/25/11 | Draft litigation responses | .30 | 198.00 | 28428046 |
| Abularach, N. | 05/25/11 | Draft/review status report #1 | 1.50 | 990.00 | 28428056 |
| Abularach, N. | 05/25/11 | Meeting with J. Ray | .60 | 396.00 | 28428069 |
| Abularach, N. | 05/25/11 | Email to D Buell re client meeting | .60 | 396.00 | 28428124 |
| Abularach, N. | 05/25/11 | Review draft settlement stipulation and follow-up t/c/w M. Vanek re same | .90 | 594.00 | 28428736 |
| Mossel, K. | 05/26/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit agenda for team meeting (1.6); attend team meeting (1.4). | 7.00 | 2,380.00 | 28339282 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kallstrom-Schre | 05/26/11 | Comm w/ A. Carew-Watts re: hearing prep | 1.10 | 434.50 | 28345605 |
| Kallstrom-Schre | 05/26/11 | Edit outlines | .80 | 316.00 | 28345609 |
| Kallstrom-Schre | 05/26/11 | Comm w/ J. Kim re: outlines | .30 | 118.50 | 28345613 |
| Kallstrom-Schre | 05/26/11 | Comm w/ R. Calhoun (Nortel) re: data collection | .20 | 79.00 | 28345614 |
| Kallstrom-Schre | 05/26/11 | Prep case law review for 6/7 hearing | 1.60 | 632.00 | 28345615 |
| Kallstrom-Schre | 05/26/11 | Comm w/ S. Bianca re: reply brief | .30 | 118.50 | 28345616 |
| Kallstrom-Schre | 05/26/11 | Mtg w/ S. Dearing re: reports | .30 | 118.50 | 28345617 |
| Kallstrom-Schre | 05/26/11 | Review reply brief | .90 | 355.50 | 28345618 |
| Belyavsky, V.S. | 05/26/11 | reviewed claims | .10 | 39.50 | 28345837 |
| Sidhu, K. | 05/26/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28347440 |
| Sidhu, K. | 05/26/11 | Email to MNAT re: litigation issues. | .10 | 39.50 | 28347441 |
| Sidhu, K. | 05/26/11 | Email correspondence with opposing counsel re: litigation issues. | .20 | 79.00 | 28347449 |
| Sidhu, K. | 05/26/11 | Preparation for meeting re: litigation issues (Meeting with M. Vanek, E. Bussigel and M. Mandalaro re: settlement). | .30 | 118.50 | 28347455 |
| Sidhu, K. | 05/26/11 | Office conference with M. Vanek, E. Bussigel and M. Mandalaro re: litigation issues (settlement agreement papering). | .50 | 197.50 | 28347463 |
| Sidhu, K. | 05/26/11 | Email memo to M. Vanek re: litigation issues (report on settlement proposal to share with other estates). | .50 | 197.50 | 28347470 |
| Sidhu, K. | 05/26/11 | Meeting with N. Abularach re: litigation issues. | .20 | 79.00 | 28347472 |
| Sidhu, K. | 05/26/11 | Email to D. Buell re: litigation issues (compiled list of responses due in litigation for June). | .30 | 118.50 | 28347483 |
| Sidhu, K. | 05/26/11 | Office conference with C. Chinloy re: litigation issues. | .20 | 79.00 | 28347487 |
| Sidhu, K. | 05/26/11 | Weekly team meeting re: litigation and claims issues. | 1.40 | 553.00 | 28347495 |
| Sidhu, K. | 05/26/11 | Phone conference with opposing counsel re: litigation issues. | .40 | 158.00 | 28347500 |
| Sidhu, K. | 05/26/11 | Preparation for phone call with counsel for UCC. | .50 | 197.50 | 28347506 |
| Sidhu, K. | 05/26/11 | Reviewed documents re: litigation issues (position letter and data analysis). | .30 | 118.50 | 28347510 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 05/26/11 | Reviewed and revised litigation documents. | .90 | 355.50 | 28347513 |
| Sidhu, K. | 05/26/11 | Phone call with opposing counsel re: litigation issues. | .20 | 79.00 | 28347516 |
| Sidhu, K. | 05/26/11 | Office conference with M. Vanek re: litigation issues. | .20 | 79.00 | 28347517 |
| Sidhu, K. | 05/26/11 | Drafted stipulation extending deadline in adversary proceeding. | .20 | 79.00 | 28347521 |
| Sidhu, K. | 05/26/11 | Email to N. Forrest re: litigation issues (settlement proposal). | .40 | 158.00 | 28347526 |
| Alagesan, D | 05/26/11 | Case research on various legal issues. | 3.10 | 992.00 | 28347779 |
| Alagesan, D | 05/26/11 | Drafting defense memo. | 1.80 | 576.00 | 28347785 |
| Alagesan, D | 05/26/11 | Team meeting. | 1.40 | 448.00 | 28347791 |
| Kallstrom-Schre | 05/26/11 | Em ex w/ S. Bianca re: attorney certification | .10 | 39.50 | 28348765 |
| Kallstrom-Schre | 05/26/11 | Em ex w/ J. Kim re: case law | .10 | 39.50 | 28348771 |
| Faubus, B.G. | 05/26/11 | Responding to email from M. Mendolaro and email to opposing counsel re same (.1). | .10 | 39.50 | 28349039 |
| Chinloy, C | 05/26/11 | Prepared litigation documents. | 5.00 | 1,600.00 | 28349414 |
| Chinloy, C | 05/26/11 | Attended Cleary internal team meeting led by N. Forrest for status update on Nortel actions. | 1.50 | 480.00 | 28349426 |
| Chinloy, C | 05/26/11 | Attended meeting with K. Sidhu to discuss edits to litigation documents. | .30 | 96.00 | 28349433 |
| Forrest, N. | 05/26/11 | Team meeting re current issues (1.40); review and email exchange stipulation (.40); review and revise draft requests from JG (.80); various emails re litigation and mediation issues (1.0); work on agenda for team meeting (.70); review and revise draft email re new work plan (.50); various emails re various other issues in various cases (1.70). | 6.50 | 5,232.50 | 28352409 |
| Lacks, J. | 05/26/11 | Various emails w/team, counterparty counsel re: claims issues (2.0); drafted/revised claims docs (0.8); emailed claims docs. to N. Forrest for review (0.4); calls w/D. Buell re: claims issues and revised documents re: same (1.0); prep for team meeting (0.4); attend weekly team meeting (1.4); reviewed claims materials and various emails w/team, counterparty counsel re: claims issues (2.4). | 8.40 | 4,536.00 | 28353276 |
| Gazzola, C. | 05/26/11 | Docketing in Court Alert. | .50 | 70.00 | 28353332 |

**88      MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 05/26/11 | E-mail traffic about claim. | .20 | 79.00 | 28353684 |
| Cheung, S. | 05/26/11 | Circulated monitored docket online. | .70 | 98.00 | 28353703 |
| O'Neill, K.M. | 05/26/11 | Prepared for cross-border call with Canadian Monitor (0.3); cross-border call (1.0); follow-up tasks to cross-border call (0.3); t/c with J. Drake re: stipulation procedures (0.2); t/c with J. Philbrick and counsel for claimant to discuss claims (0.2); follow-up discussion with J. Philbrick (0.2). | 2.20 | 1,386.00 | 28354812 |
| Bussigel, E.A. | 05/26/11 | T/c M.Vanek re claim | .50 | 235.00 | 28359202 |
| Bussigel, E.A. | 05/26/11 | Ems J.Philbrick re claim | .20 | 94.00 | 28359206 |
| Bussigel, E.A. | 05/26/11 | Mtg M.Vanek, K.Sidhu, M.Mendolaro re: settlement | .50 | 235.00 | 28359212 |
| Bussigel, E.A. | 05/26/11 | Emails M.Vanek, D.Rutledge (Nortel), R.Izzard (Nortel) re settlement | .40 | 188.00 | 28359216 |
| Philbrick, J.E. | 05/26/11 | Email with questions for E. Bussigel (.3); call scheduling with R. Bariahtaris, K. O'Neill, M. Mendolaro (.1); call with R. Bariahtaris (.1); follow-up email with R. Bariahtariss questions to K. O'Neill, M. Mendolaro, C. Fischer (.1); email from Canadian reviewer and follow up emails with K. O'Neill (.2); call with claimant and K. O'Neill to discuss settlement proposals (.4); preparation of terms for settlement proposal (.2); email to R. Baik and K. O'Neill with question from J. Kim (.1); emails with K. O'Neill regarding scheduling and response to claimant (.1) | 1.60 | 752.00 | 28365005 |
| Siegel, A. | 05/26/11 | Researched legal issues and composed brief memo on these issues; met w/team to discuss how to move forward. | 2.00 | 640.00 | 28367890 |
| Cyr, B. | 05/26/11 | Confer with J. Galvin and K. Mossel regarding deadlines for discovery responses. | .60 | 402.00 | 28370679 |
| Buell, D. M. | 05/26/11 | Review draft litigation documents. | .60 | 624.00 | 28371453 |
| Buell, D. M. | 05/26/11 | Review draft scheduling stipulations. | .50 | 520.00 | 28371464 |
| Dearing, S. | 05/26/11 | Reviewing background on the case (.30); Meeting with J. Kallstrom-Schrekengost re: royalty (.30); Research re: same (2.4) | 3.00 | 960.00 | 28371467 |
| Buell, D. M. | 05/26/11 | Review draft complaint (0.7); t/c w/ J. Lacks regarding same (0.4). | 1.10 | 1,144.00 | 28371488 |
| Gibbon, B.H. | 05/26/11 | Em to J. Ray re: litigation plan. | .30 | 198.00 | 28376987 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/26/11 | Ems w/ N. Forrest re: J Ray em re: litigation issues. | .20 | 132.00 | 28376989 |
| Gibbon, B.H. | 05/26/11 | Rev of stips for J. Galvin. | .20 | 132.00 | 28376992 |
| Gibbon, B.H. | 05/26/11 | Rev of stip & email for J. Galvin. | .10 | 66.00 | 28376993 |
| Gibbon, B.H. | 05/26/11 | Ems to team re: J Ray em re: litigation issues. | .20 | 132.00 | 28376994 |
| Gibbon, B.H. | 05/26/11 | Rev of prefs cases after J. Ray em re: litigation issues. | .30 | 198.00 | 28376995 |
| Gibbon, B.H. | 05/26/11 | Work on letter re: litigation issues. | 1.50 | 990.00 | 28377000 |
| Gibbon, B.H. | 05/26/11 | Team meeting re: claims issues. | 1.40 | 924.00 | 28377005 |
| Gibbon, B.H. | 05/26/11 | Meet w/ N. Forrest after meeting. | .30 | 198.00 | 28377007 |
| Gibbon, B.H. | 05/26/11 | Meet w/ J. Galvin after meeting. | .30 | 198.00 | 28377010 |
| Gibbon, B.H. | 05/26/11 | Work on letter re: litigation issues. | 1.30 | 858.00 | 28377013 |
| Gibbon, B.H. | 05/26/11 | Work on letter re: litigation issues. | 2.20 | 1,452.00 | 28377014 |
| Palmer, J.M. | 05/26/11 | email with R Baik, E Bussigel, J Kim re: contracts with claimant | .20 | 126.00 | 28383076 |
| Paralegal, T. | 05/26/11 | W. Lau: Binder for Jessica. | 3.00 | 735.00 | 28395430 |
| Paralegal, T. | 05/26/11 | W. Lau: Update documents and pleadings. | 3.00 | 735.00 | 28395466 |
| Kim, J. | 05/26/11 | E-mails to D. Buell, M. Fleming re: hearing (.2), e-mail to D. Buell re: reply (.1), e-mail to J. Ray re: reply (.1), e-mail to Canada re: reply (.1), e-mail to J. Wood re: discovery (.1), revise draft (.4), e-mail to D. Buell re: same (.1), t/c w/ J. Kallstrom-Schreckengost re: hearing (.3), e-mails re: brief (.2), t/c w/ M. Fleming re: reply (.1), T/C w/ A. Carew-Watts re: hearing (.3). | 2.00 | 1,360.00 | 28398232 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .10 | 59.50 | 28402988 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .10 | 59.50 | 28402996 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (settlement materials) | 1.00 | 595.00 | 28403004 |
| Vanek, M.J. | 05/26/11 | Office conference with E. Bussigel, K. Sidhu and M. Mendolaro re: claims. (settlement.) | .50 | 297.50 | 28403007 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Mediator selection / extension status.) | 1.40 | 833.00 | 28403017 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28403022 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (settlement / deadline extension.) | | | |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Dismissal of adversary proceeding.) | .10 | 59.50 | 28403029 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (settlement memo.) | .20 | 119.00 | 28403036 |
| Vanek, M.J. | 05/26/11 | Team meeting re: claims. | 1.40 | 833.00 | 28403409 |
| Vanek, M.J. | 05/26/11 | Office conference with K. Sidhu re: claims. (settlement strategy.) | .20 | 119.00 | 28403435 |
| Vanek, M.J. | 05/26/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 119.00 | 28403439 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Settlement corresp. with Exide counsel.) | .20 | 119.00 | 28403452 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .10 | 59.50 | 28403455 |
| Vanek, M.J. | 05/26/11 | Tel conference with E. Bussigel re: claims. (settlement issues re: Canadian estates.) | .40 | 238.00 | 28403466 |
| Vanek, M.J. | 05/26/11 | Reviewing relevant documents re: claims. | 2.50 | 1,487.50 | 28403472 |
| Bianca, S.F. | 05/26/11 | Draft insert to reply in support of motion for protective order (1.1); correspondence re same (.3); confer with team re same (.5); review materials re same (.5); correspondence re claims reconciliation issues (.6); office conference with team re claims objections and responses (.6); preparation re same (.3); confer with R. Baik re same (.2). | 4.10 | 2,788.00 | 28405142 |
| Kim, J. | 05/26/11 | Team meeting re claims issues. | 1.40 | 308.00 | 28405427 |
| Kim, J. | 05/26/11 | Recover Fedex tracking information for package per N. Abularach. | .40 | 88.00 | 28405439 |
| Kim, J. | 05/26/11 | Add pleadings to the litigator's notebook. | 3.00 | 660.00 | 28405962 |
| Drake, J.A. | 05/26/11 | Email regarding late filed claims and follow up call with K. O'Neill regarding same (.30); email regarding claimant (.10); review general email (.20); telephone call and email with R. Baik regarding stipulation signatures (.20); telephone call with K. O'Neill regarding invoice claims (.30); email regarding claim (.20); file maintenance (.30). | 1.60 | 1,088.00 | 28409550 |
| Baik, R. | 05/26/11 | Coordinate and prepare for meeting regarding claims resolution (0.9); participate in meeting with team regarding claims resolution strategy and follow-up discussions (1.0); draft court document | 5.40 | 3,213.00 | 28417800 |

**91    MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and send to S. Bianca for review and conduct related research (1.9); telephone conference with claimant regarding claims review and hearing schedule (0.2); draft agreement and send to J. Kim for review (0.8); related e-mail communication (0.1); draft a summary for client regarding potential asset recovery (0.5) | | | |
| Fischer, C.M. | 05/26/11 | Meeting with team regarding trade claim issues on omnibus objection 19 (0.8); preparation of summary documents for meeting regarding trade claim issues (0.4); Drafted email to R. Boris regarding issue related to omnibus objection 19 (0.3) | 1.50 | 592.50 | 28422484 |
| Abularach, N. | 05/26/11 | Send executed settlement stips to Defendants | .50 | 330.00 | 28428319 |
| Abularach, N. | 05/26/11 | t/c/w opposing counsel re settlement | .30 | 198.00 | 28428322 |
| Abularach, N. | 05/26/11 | Email to client re expected settlement checks | .10 | 66.00 | 28428332 |
| Abularach, N. | 05/26/11 | Work on claim matters (extending deadlines, etc) | 5.30 | 3,498.00 | 28428335 |
| Abularach, N. | 05/26/11 | Draft email to Notice Parties re settlements | 1.30 | 858.00 | 28428338 |
| Abularach, N. | 05/26/11 | t/c/w counsel re settlement | .50 | 330.00 | 28428342 |
| Abularach, N. | 05/26/11 | Team mtg re claims issues | 1.40 | 924.00 | 28428343 |
| Abularach, N. | 05/26/11 | Revise stip | .30 | 198.00 | 28428347 |
| Kallstrom-Schre | 05/27/11 | Reviewed report chart | .20 | 79.00 | 28353805 |
| Kallstrom-Schre | 05/27/11 | Edited attorney certification | .10 | 39.50 | 28353810 |
| Kallstrom-Schre | 05/27/11 | Em to J. Rylander re: status update | .10 | 39.50 | 28353812 |
| Kallstrom-Schre | 05/27/11 | Edited claim calendar and status chart | .60 | 237.00 | 28353813 |
| Kallstrom-Schre | 05/27/11 | Em to J. Miller re: collection status | .90 | 355.50 | 28353814 |
| Kallstrom-Schre | 05/27/11 | Em to custodian re: documents | .10 | 39.50 | 28353815 |
| Kallstrom-Schre | 05/27/11 | Comm w/ A. Carew-Watts re: royalties | .20 | 79.00 | 28353816 |
| Kallstrom-Schre | 05/27/11 | Comm w/ J. Rylander re: collection status update | .30 | 118.50 | 28353817 |
| O'Neill, K.M. | 05/27/11 | T/C with B. Bariahtaris, J. Philbrick re: claims with inventory components (1.1); email to B. Bariahtaris re: follow-up to phone call (0.2); meeting with J. Philbrick to discuss inventory and settlement of claim (0.3); phone call with R. Baik re: negotiation of claim (0.2); t/c with R. Baik re: late claims filing (0.1). | 1.90 | 1,197.00 | 28354830 |
| Drake, J.A. | 05/27/11 | E-mail regarding claim call (.10); review general e-mail (.20); revise stipulation (.30); telephone call | 1.40 | 952.00 | 28359432 |