| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Wu regarding same and other claim (.40); review settlements (.10); review pleading (.20); review Proof of Claim (.10). | | | |
| Sidhu, K. | 05/27/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28361848 |
| Sidhu, K. | 05/27/11 | Preparation for phone call with UCC re: litigation issues. | .50 | 197.50 | 28361852 |
| Sidhu, K. | 05/27/11 | Meeting with C. Chinloy re: litigation issues. (Discussed settlement strategy for case.) | .40 | 158.00 | 28361857 |
| Sidhu, K. | 05/27/11 | Telephone conference with UCC re: litigation issues. | .40 | 158.00 | 28361866 |
| Sidhu, K. | 05/27/11 | Office conference with N. Forrest, B. Gibbon, M. Vanek and J. Galvin re: litigation issues (post-UCC call meeting). | .20 | 79.00 | 28361875 |
| Sidhu, K. | 05/27/11 | Office conference with N. Forrest and M. Vanek re: litigation issues (settlement discussions with defendant). | .50 | 197.50 | 28361885 |
| Sidhu, K. | 05/27/11 | Office conference with M. Vanek re: litigation issues. | .30 | 118.50 | 28361893 |
| Sidhu, K. | 05/27/11 | Email to D. Buell re: litigation issues (plan to dismiss one of the adversary proceedings in favor of another). | .10 | 39.50 | 28361901 |
| Sidhu, K. | 05/27/11 | Email to opposing counsel re: litigation issues (settlement counteroffer). | .20 | 79.00 | 28361921 |
| Sidhu, K. | 05/27/11 | Reviewed documents re: litigation issues (documents and data analysis). | .20 | 79.00 | 28361927 |
| Sidhu, K. | 05/27/11 | Reviewed letter from litigation defendant. | .30 | 118.50 | 28361936 |
| Sidhu, K. | 05/27/11 | Email communication to client (R. Boris), Cleary lawyers, Huron and Epiq re: finalization of settlement stipulations. | .40 | 158.00 | 28361942 |
| Sidhu, K. | 05/27/11 | Email to Huron re: litigation issues. | .10 | 39.50 | 28361947 |
| Sidhu, K. | 05/27/11 | Reveiwed documents re: claims issues (reviewed Settlement Procedures Order as well as drafts of settlements notice in anticipation of filing a settlements notice in matters). | .70 | 276.50 | 28361966 |
| Sidhu, K. | 05/27/11 | Email to client (P. John) re: claims issues (outstanding accounts receivable). | .10 | 39.50 | 28361978 |
| Sidhu, K. | 05/27/11 | Email to N. Abularach re: litigation issues (updating on defendants to be subject of June 7 | .10 | 39.50 | 28361988 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pretrial conference). | | | |
| Cheung, S. | 05/27/11 | Circulated monitored docket online. | .50 | 70.00 | 28362464 |
| Alagesan, D | 05/27/11 | Compiled contemporaneous exchange cases. | 1.30 | 416.00 | 28365140 |
| Alagesan, D | 05/27/11 | Call with team and UCC. | .40 | 128.00 | 28365149 |
| Forrest, N. | 05/27/11 | T/c UCC to review settlements (.60); finalized tolling agreement and emails counsel and MNAT re same (.50); various emails re various issues in various cases including service, form of settlement stip, litigation issues (2.30); meet with M. Vanek and K. Sidhu re: litigation issues (1.8). | 3.40 | 2,737.00 | 28365623 |
| Philbrick, J.E. | 05/27/11 | Call with and email from D. Whitney of Nortel regarding contract (.1); call with R. Bariahtaris and K. O'Neill (1.2); updating proposed settlement figures for claim (.4); scheduling of follow-up call with R. Bariahtaris, K. O'Neill and M. Mendolaro (.1); meeting with K. O'Neill to discuss claims (.4); follow-up work on settlement proposal (.5); emails with A. Cordo and R. Baik (.1); emails with Canadian reviewer K. Qadeer regarding call scheduling (.1) | 2.90 | 1,363.00 | 28365729 |
| Wu, A. | 05/27/11 | Call with J. Drake about claims. | .40 | 158.00 | 28366022 |
| Wu, A. | 05/27/11 | Preparation for call. | .30 | 118.50 | 28366032 |
| Wu, A. | 05/27/11 | Review of claim materials and legal issues. | .50 | 197.50 | 28366044 |
| Mossel, K. | 05/27/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims (3). | 7.00 | 2,380.00 | 28367291 |
| Lacks, J. | 05/27/11 | Revised claims documents w/D. Buell comments (0.6); call w/counsel + associated emails re: claims issue (1.2); call w/counterparty counsel re: claims issue (0.1); drafted/revised documents re: claims issues (0.8). | 2.70 | 1,458.00 | 28368654 |
| Whatley, C. | 05/27/11 | Docketed papers received. | .80 | 112.00 | 28370948 |
| Dearing, S. | 05/27/11 | Reading background materials | 2.20 | 704.00 | 28371540 |
| Buell, D. M. | 05/27/11 | Review draft letter to defendant regarding complaint (0.3); t/c w/ B. Gibbon regarding same (0.1). | .40 | 416.00 | 28372088 |
| Buell, D. M. | 05/27/11 | Review draft demands (0.5); review draft confidentiality agreement (0.3). | .80 | 832.00 | 28372099 |
| Gibbon, B.H. | 05/27/11 | Work on letter for D. Buell. | 1.60 | 1,056.00 | 28376890 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Gibbon, B.H. | 05/27/11 | Prep for call. | .20 | 132.00 | 28376896 |
| Gibbon, B.H. | 05/27/11 | Call w/ committee. | .50 | 330.00 | 28376898 |
| Gibbon, B.H. | 05/27/11 | Meet after call w/ committee. | .20 | 132.00 | 28376899 |
| Gibbon, B.H. | 05/27/11 | Meet w/ D. Buell re: letter. | .20 | 132.00 | 28376906 |
| Gibbon, B.H. | 05/27/11 | Rev of docs for J. Galvin for vendor. | .80 | 528.00 | 28376908 |
| Gibbon, B.H. | 05/27/11 | Rev of docs for J. Galvin for vendor. | .80 | 528.00 | 28376913 |
| Gibbon, B.H. | 05/27/11 | Prep for call. | .20 | 132.00 | 28376943 |
| Gibbon, B.H. | 05/27/11 | Call w/ A. Margolis re: claimant. | .30 | 198.00 | 28376949 |
| Gibbon, B.H. | 05/27/11 | Call w/ J. Galvin re: litigation issues. | .20 | 132.00 | 28376951 |
| Gibbon, B.H. | 05/27/11 | Meet w/ N. Forrest & call w/ committee. | 1.50 | 990.00 | 28376956 |
| Gibbon, B.H. | 05/27/11 | Meet w/ N. Forrest after call. | .20 | 132.00 | 28376957 |
| Gibbon, B.H. | 05/27/11 | Meet w/ J. Galvin re: litigation issues. | .10 | 66.00 | 28376965 |
| Gibbon, B.H. | 05/27/11 | Meet w/ J. Galvin re: litigation issues. | .10 | 66.00 | 28376967 |
| Gibbon, B.H. | 05/27/11 | Meet w/ J. Galvin re: litigation issues. | .10 | 66.00 | 28376970 |
| Mendolaro, M. | 05/27/11 | Claims meeting schedule | .30 | 189.00 | 28377160 |
| Belyavsky, V.S. | 05/27/11 | reviewed claims | .10 | 39.50 | 28377292 |
| Gazzola, C. | 05/27/11 | Docketing in Court Alert. | .20 | 28.00 | 28386973 |
| Paralegal, T. | 05/27/11 | W. Lau: Update correspondence and pleadings. | 2.00 | 490.00 | 28395612 |
| Paralegal, T. | 05/27/11 | W. Lau: Attend intro training. | .50 | 122.50 | 28395623 |
| Paralegal, T. | 05/27/11 | W. Lau: Check fee application. | 1.50 | 367.50 | 28395638 |
| Kim, J. | 05/27/11 | E-mail to J. Ray re: declarations (.1), prepare for hearing (1.4). | 1.50 | 1,020.00 | 28398382 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (extension status.) | .30 | 178.50 | 28403515 |
| Vanek, M.J. | 05/27/11 | Tel. conference with opposing counsel re: claims. (Weston, re: settlement agreement.) | .40 | 238.00 | 28403530 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Prep for UCC call.) | .10 | 59.50 | 28403615 |
| Vanek, M.J. | 05/27/11 | Tel conference with counsel for creditors committee re: claims. (settlement status call.) | .40 | 238.00 | 28403623 |
| Vanek, M.J. | 05/27/11 | Office conference with N. Forrest re: claims. | .10 | 59.50 | 28403627 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (litigation procedures.) | | | |
| Vanek, M.J. | 05/27/11 | Office conference with N. Forrest and K. Sidhu re: claims. (settlement; opp. counsels proposal for motion.) | .50 | 297.50 | 28403634 |
| Vanek, M.J. | 05/27/11 | Office conference with K. Sidhu re: claims. (Case settlement status under new marching orders.) | .20 | 119.00 | 28403640 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Corresp. with counsel re: dismissal of suit.) | .10 | 59.50 | 28403646 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Client corresp. Re: mediation scheduling.) | .20 | 119.00 | 28403649 |
| Vanek, M.J. | 05/27/11 | Tel. conference with opposing counsel re: claims. (settlement demand and -extension stipulation.) | .20 | 119.00 | 28403656 |
| Vanek, M.J. | 05/27/11 | Tel conference with D. Buell re: claims. | .20 | 119.00 | 28403662 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Revising litigations documents.) | .30 | 178.50 | 28403676 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (settlement issues.) | .40 | 238.00 | 28403704 |
| Vanek, M.J. | 05/27/11 | Tel. conference with opposing counsel re: claims. (re: mediator selection and settlement stipulation.) | .20 | 119.00 | 28403708 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (settlement documentation.) | .10 | 59.50 | 28403712 |
| Vanek, M.J. | 05/27/11 | Draft of client memorandum summarzing Debtor's motion. | 1.00 | 595.00 | 28403715 |
| Vanek, M.J. | 05/27/11 | Tel. conference with opposing counsel re: claims. (re: litigation issues and settlement agreement.) | .10 | 59.50 | 28403719 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Corresp. With counsel re: litigation issues, settlement.) | .10 | 59.50 | 28403724 |
| Vanek, M.J. | 05/27/11 | Reviewing relevant documents re: claims. (Client memo re: dismissal of earlier-filed action) | .10 | 59.50 | 28403729 |
| Kim, J. | 05/27/11 | After returned notice package, research correct address and re-send notice packages for particular defendant to various addresses per J. Galvin. | .80 | 176.00 | 28405161 |
| Kim, J. | 05/27/11 | Code correspondence for particular defendants in Litigator's Notebook. | 3.50 | 770.00 | 28405265 |
| Bianca, S.F. | 05/27/11 | Draft certification re reply in support of motion for protective order (.3); conference call with claimant's counsel re claim settlement issues (.3); | .80 | 544.00 | 28406521 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re: same (.2); | | | |
| Chinloy, C | 05/27/11 | Met with K. Sidhu to discuss new assignment of preparing settlement offer. | .50 | 160.00 | 28406568 |
| Chinloy, C | 05/27/11 | Attended conference call led by N. Forrest with creditor's committee attorneys. | .70 | 224.00 | 28406572 |
| Chinloy, C | 05/27/11 | Reviewed opposing attorney's analysis of liability to draft settlement offer for K. Sidhu. | 4.00 | 1,280.00 | 28406582 |
| Baik, R. | 05/27/11 | Telephone conference with claimant regarding claims reconciliation and review relevant documents (0.5); telephone conference with K. O'Neill to give update (0.2); coordinate with J. Philbrick and A. Cordo regarding procedural issues (0.1). | .80 | 476.00 | 28417841 |
| Drake, J.A. | 05/28/11 | Review settlement agreements (.20); review Epiq website regarding same (.20). | .40 | 272.00 | 28367911 |
| Forrest, N. | 05/29/11 | Review and revise requests in cases. | 2.00 | 1,610.00 | 28365808 |
| Buell, D. M. | 05/29/11 | Revise on draft demands. | .30 | 312.00 | 28372200 |
| Drake, J.A. | 05/30/11 | Review stipulation (.20); review and revise documents (1.0); review claim (.10); file maintenance (.30). | 1.60 | 1,088.00 | 28401628 |
| Vanek, M.J. | 05/30/11 | Reviewing relevant documents re: claims. (Revising settlement agreement / master services agreement.) | 2.00 | 1,190.00 | 28404204 |
| Mendolaro, M. | 05/31/11 | Status meetings with Philbrick, K. O'Neill and Fischer (1), call with client. (.5) | 1.50 | 945.00 | 28368582 |
| Lacks, J. | 05/31/11 | Various calls/emails w/team, counterparties re: claims issues (1.7); revised claims docs, organized same and emailed J. Kim, D. Buell re: same (1.8); revised claims doc., emailed D. Buell, client re: same and emailed counterparty (0.8); emails w/team, counterparties re: claims issues (0.7). | 5.00 | 2,700.00 | 28376717 |
| O'Neill, K.M. | 05/31/11 | Prepared for claims team meetings with C. Fischer, J. Philbrick and M. Mendolaro (0.2); meeting with C. Fischer, M. Mendolaro to discuss trade claims (0.5); meeting with J. Philbrick to discuss trade claims (0.5); call with nortel to discuss strategy (0.5); follow up items from meetings to discuss claims (0.5); meeting with A. Siegel to discuss stipulation project (0.3); attention to emails regarding lost products and damages claim (0.4); call with attorney for claimant and J. Philbrick (0.1); discussion of inventory claims with J. Philbrick (0.2); call with D. McKenna and J. Philbrick re: lost products and damages (0.3); | 3.70 | 2,331.00 | 28376832 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to D. Buell re: late claims (0.1); call to counsel with claims question (0.1). | | | |
| Galvin, J.R. | 05/31/11 | Prepare for meeting w D. Buell re litigation documents (.2); meeting with D. Buell re litigation documents (.2); preparation for call w oppsoing counsel (.2); call w opposing counsel re litigation issue (.2); draft summary re same (.1); email to opposing counsel re scheduling (.1); emails to A. Gazze (MNAT) and M. Vanek re same (.2); communications w A. Gazze, N. Forrest and B. Gibbon re litigation document and related issue (.2); update litigation document re comment from N. Forrest (.1); email to B. Gibbon and N. Forrest re same (.1); em to opposing counsel re scheduling (.1); work on litigation documents re: updates from N. Forrest (.6); email to N. Forrest and B. Gibbon re same (.2); communications w D. Alagesan re litigation issue (.3); research on litigation issue (.5); draft summary and proposed position statement (.5); email to B. Gibbon re same (.2); review and edit litigation document (.2); email to J. Lacks re updates (.2); email to M. Vanek re updates (.1); email opposing counsel re scheduling (.1); review claim information and develop planned next steps (2.2). | 6.80 | 2,686.00 | 28377163 |
| Belyavsky, V.S. | 05/31/11 | reviewed claims | 1.10 | 434.50 | 28377283 |
| Galvin, J.R. | 05/31/11 | Communications w N. Abularach re next steps in litigation issue (.3); update set 1 of litigation documents with comments from D. Buell (.5); update set 2 of litigation documents with comments from D. Buell (.5); update set 3 of litigation documents with comments from D. Buell (.5); emails re same (.2); edit letter to opposing counsel and review same (.3); | 2.30 | 908.50 | 28377521 |
| Sidhu, K. | 05/31/11 | Office conference with M. Vanek (E. Bussigel partial attendance) re: litigation issues (settlement agreement terms drafting). | 2.40 | 948.00 | 28383091 |
| Sidhu, K. | 05/31/11 | Phone conference with M. Vanek and client (D. Rutledge and L. Miller) re: litigation issues (settlement agreement terms and drafting). | .40 | 158.00 | 28383102 |
| Sidhu, K. | 05/31/11 | Telephone conference with Canadian monitor re: litigation issues (settlement agreement). | .30 | 118.50 | 28383113 |
| Sidhu, K. | 05/31/11 | Telephone conferences with opposing counsel re: litigation issues (re: settlement agreement terms and drafting). | .90 | 355.50 | 28383123 |
| Sidhu, K. | 05/31/11 | File maintenance and updating of internal | .40 | 158.00 | 28383152 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation tracker. | | | |
| Sidhu, K. | 05/31/11 | Email correspondence with J. Philbrick re: claims issues. | .10 | 39.50 | 28383163 |
| Sidhu, K. | 05/31/11 | Office conference with M. Vanek re: litigation issues. | .50 | 197.50 | 28383174 |
| Sidhu, K. | 05/31/11 | Finalized litigation documents for service to defendant (initial disclosures). | .20 | 79.00 | 28383185 |
| Sidhu, K. | 05/31/11 | Office conference with C. Chinloy re: litigation issues (settlement). | .30 | 118.50 | 28383206 |
| Sidhu, K. | 05/31/11 | Updated report of outstanding accounts receivable. | .10 | 39.50 | 28383216 |
| Sidhu, K. | 05/31/11 | Telephone conference with J. Drake re: claims issues. | .10 | 39.50 | 28383235 |
| Sidhu, K. | 05/31/11 | Phone conference with opposing counsel re: litigation issues. | .10 | 39.50 | 28383267 |
| Sidhu, K. | 05/31/11 | Phone call with Epiq (B. Hunt) re; claims issues. | .10 | 39.50 | 28383289 |
| Sidhu, K. | 05/31/11 | Email to J. Drake re: claims issues. | .10 | 39.50 | 28383297 |
| Sidhu, K. | 05/31/11 | Phone conference with M. Vanek and opposing counsel re: litigation issues (to communicate our settlement offer). | .20 | 79.00 | 28383316 |
| Sidhu, K. | 05/31/11 | Telephone conference with M. Vanek and S. Bianca re: litigation issues (tolling agreement and conduit defense). | .30 | 118.50 | 28383336 |
| Forrest, N. | 05/31/11 | Various emails re proposed settlement (.50); various issues re litigation issues, scheduling, and settlement proposals in various cases (2.50); emails re tolling agreement (.40). | 3.40 | 2,737.00 | 28385401 |
| Forrest, N. | 05/31/11 | Email exchanges K. Sidhu re open issues and how to proceed as per J.Rays instructions | .40 | 322.00 | 28385424 |
| Fischer, C.M. | 05/31/11 | Meeting with K. O'Neill, J. Phillbrick and M. Mendolaro regarding trade claims issues (0.5). | .50 | 197.50 | 28385815 |
| Alagesan, D | 05/31/11 | Compiled cases for legal exchange issue. | .50 | 160.00 | 28385944 |
| Alagesan, D | 05/31/11 | Followed up on cases. | 1.60 | 512.00 | 28385971 |
| Alagesan, D | 05/31/11 | Begun drafting motion. | .80 | 256.00 | 28385993 |
| Whatley, C. | 05/31/11 | Docketed papers received. | 4.00 | 560.00 | 28386872 |
| Buell, D. M. | 05/31/11 | Meet w/ J. Galvin regarding demands and confidentiality agreement. | .30 | 312.00 | 28390667 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Buell, D. M. | 05/31/11 | Review draft stipulation regarding answer amendment (0.2); t/c w/ Jeremy Lacks regarding same (0.1). | .30 | 312.00 | 28390944 |
| Siegel, A. | 05/31/11 | Met with K. O'Neill to discuss new assignment; began to review model stipulation form. | .50 | 160.00 | 28394509 |
| Cyr, B. | 05/31/11 | Confer with K. Mossel regarding due dates for litigation documents. | .20 | 134.00 | 28396188 |
| Bianca, S.F. | 05/31/11 | Communications with N. Abularach re claims issues (.5); review materials re same (.6); review materials re claims issue (.4); correspondence re same (.3); draft revised claims objection order (.2); communications with D. Buell re same (.1); conference call with M. Vanek and K. Sidhu re claim objection and action (.5); conference call with K. ONeil re: cross-border and late-filed claims (.3); conference call with claimant counsel re: claim settlement and post-petition agreement claims (.4); review materials re same (.2); correspondence with Nortel re same (.1); review new claims materials (.4); correspondence re same (.1); draft amended tolling agreement (.2); review motion to file late claim (.3). | 4.60 | 3,128.00 | 28397597 |
| Kim, J. | 05/31/11 | Review Canada pleadings re: litigation issues (.8), e-mail to D. Buell re: same (.2), t/c w/ D. Buell re: same (.1), e-mails to A. Merskey re: same (.2), t/cs w/ M. Fleming-Delacruz re: same (.2), e-mail to A. Carew-Watts re: declaration (.1), t/c w/ D. Buell re: proof of claim (.1), t/c w/ S. Bianca re: certification (.1), review proof of claim (.2). | 2.00 | 1,360.00 | 28398586 |
| Dearing, S. | 05/31/11 | PDF-ed witness statement re: claims issue (.1); Entered and checked bluebooking edits on Reply Brief re: claims issue (2.2); | 2.30 | 736.00 | 28399081 |
| Wu, A. | 05/31/11 | Revising stipulation. E-mail to J. Drake. | 1.20 | 474.00 | 28399380 |
| Wu, A. | 05/31/11 | Researching legal issue related to liability claim. | 2.00 | 790.00 | 28399389 |
| Wu, A. | 05/31/11 | E-mails to client and opposing counsel about meeting. | .20 | 79.00 | 28399399 |
| Philbrick, J.E. | 05/31/11 | Claims progress update meeting with M. Mendolaro, C. Fischer and K. O'Neill (.5); emails regarding inventory question with K. O'Neill (.1); emails to claimant and Monitor in follow-up to meeting discussion with K. O'Neill and M. Mendolaro (.3); reading contract as diligence for potential rejection (1.4); emails with D. McKenna and others at Nortel regarding post-petition claim (.2); meeting with E. Bussigel regarding contract rejection issues (.3); call scheduling and emails on | 6.10 | 2,867.00 | 28399885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | post-petition claim with D. McKenna and G. Saliby at Nortel (.1); call with claimant with K. O'Neill (.1); meeting with K. O'Neill including discussion of inventory issues and call with D. McKenna and G. Saliby on post-petition claim (.8); email with inventory claim questions to C. Fischer, B. Faubus (.3); diligence on inventory claim contracts (1.4); prep for call with R. Bariahtaris (.1); emails with K. Sidhu regarding claim issues (.1) and follow-up work on claim issues (.4) | | | |
| Brown, J. | 05/31/11 | Sent dockets to attorneys. | 2.30 | 322.00 | 28400107 |
| Mossel, K. | 05/31/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims (3). | 7.00 | 2,380.00 | 28400927 |
| Drake, J.A. | 05/31/11 | Email and telephone call with K. Sidhu regarding settlements (.20); review order regarding same (.20); telephone call with K.Neill regarding claim (.10); review general email (.20); telephone call with A. Cerceo regarding claim (.10); follow up email regarding same (.10); telephone call with A. Cordo regarding schedules (.10); email regarding same (.10); review pleadings (.20); telephone call with J. Kim regarding bonds (.20). | 1.50 | 1,020.00 | 28401806 |
| Gibbon, B.H. | 05/31/11 | Review of vendor materials for call | .10 | 66.00 | 28402951 |
| Gibbon, B.H. | 05/31/11 | Emails w/N. Forrest re: vendor | .20 | 132.00 | 28402958 |
| Gibbon, B.H. | 05/31/11 | Email to counsel re: litigation issues | .30 | 198.00 | 28402974 |
| Gibbon, B.H. | 05/31/11 | Met w/J. Galvin re: litigation issues | .10 | 66.00 | 28402983 |
| Gibbon, B.H. | 05/31/11 | Call w/C. Schulman re: claim | .30 | 198.00 | 28403042 |
| Gibbon, B.H. | 05/31/11 | Review of stips from J. Galvin re: litigation issues | .30 | 198.00 | 28403057 |
| Gibbon, B.H. | 05/31/11 | Emails to N. Forrest re: litigation issues | .20 | 132.00 | 28403066 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .10 | 59.50 | 28404229 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (settlement agreement / supporting documentation.) | 2.20 | 1,309.00 | 28404240 |
| Vanek, M.J. | 05/31/11 | Office conference with K. Sidhu re: claims. (cases status update.) | .50 | 297.50 | 28404250 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (mediator-selection status) | .80 | 476.00 | 28404262 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (Settlement corresp.) | .10 | 59.50 | 28404267 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (settlement corresp.) | .10 | 59.50 | 28404274 |
| Vanek, M.J. | 05/31/11 | Office conference with K. Sidhu re: claims. (settlement issues.) | 2.40 | 1,428.00 | 28404282 |
| Vanek, M.J. | 05/31/11 | Tel conference with Canadian Monitor re: claims. (settlement.) | .30 | 178.50 | 28404292 |
| Vanek, M.J. | 05/31/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 119.00 | 28404297 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (Drafting deadlines extension.) | .40 | 238.00 | 28404304 |
| Vanek, M.J. | 05/31/11 | Tel conference with S. Bianca re: claims. (tolling extend / claim status) | .20 | 119.00 | 28404316 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (Memo to S. Bianca re: claim.) | .20 | 119.00 | 28404321 |
| Vanek, M.J. | 05/31/11 | Client teleconference re: claims (settlement issues, with D. Rutledge and L. Miller.) | .40 | 238.00 | 28404327 |
| Vanek, M.J. | 05/31/11 | Tel. conference with opposing counsel re: claims. (re: settlement issues.) | .90 | 535.50 | 28404338 |
| Vanek, M.J. | 05/31/11 | Reviewing relevant documents re: claims. (Memo to D. Buell re: settlement progress.) | .40 | 238.00 | 28404346 |
| Kim, J. | 05/31/11 | Pull cases cited in letter and citecheck per J. Galvin. | .50 | 110.00 | 28404771 |
| Kim, J. | 05/31/11 | Add pleadings to the litigator's notebook. | 5.00 | 1,100.00 | 28404874 |
| Chinloy, C | 05/31/11 | Studied Huron analysis to draft settlement offer for claim | 1.50 | 480.00 | 28427473 |
| Chinloy, C | 05/31/11 | Met with K. Sidhu to discuss preparation of settlement proposal/offer. | .30 | 96.00 | 28427486 |
| Abularach, N. | 05/31/11 | Revise litigation documents | .70 | 462.00 | 28427942 |
| Abularach, N. | 05/31/11 | Send various litigation/mediation stipulations to opposing counsel | .90 | 594.00 | 28427944 |
| Abularach, N. | 05/31/11 | Work on matters | 4.00 | 2,640.00 | 28427948 |
| Abularach, N. | 05/31/11 | Draft/Send notice emails to notice parties re: settlements | .70 | 462.00 | 28427965 |
| Abularach, N. | 05/31/11 | Prepare for call with opposing counsel re: settlement | .20 | 132.00 | 28427969 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Abularach, N. | 05/31/11 | t/c/w counsel re settlement | .20 | 132.00 | 28427971 |
| Abularach, N. | 05/31/11 | Draft/revise scheduling order | .30 | 198.00 | 28427973 |
| Abularach, N. | 05/31/11 | Draft/revise status report #3 | .70 | 462.00 | 28427976 |
| Bussigel, E.A. | 05/31/11 | Conference call M.Vanek, K.Sidhu re claim | .40 | 188.00 | 28443305 |
| Bussigel, E.A. | 05/31/11 | Ems M.Vanek re claim | .30 | 141.00 | 28443311 |
| Bussigel, E.A. | 05/31/11 | Em K.ONeil, Nortel, J.Philbrick re claim | .10 | 47.00 | 28443315 |
| | | **MATTER TOTALS:** | **1,924.70** | **988,270.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, J. | 03/30/11 | Correspond with J. McGill, G. Reichert and purchaser counsel regarding confirmed receipt by Escrow Agent of Good Faith Deposit. | .10 | 59.50 | 27918982 |
| Carpenter, K. | 05/02/11 | Asset sale Original Closing set for L. Van Nuland | 2.50 | 550.00 | 28174552 |
| Seery, J. | 05/02/11 | Reviewed Assignment letter, sent comments, discussed with D. McKenna at Nortel, corresponded with Epiq and P. Marquardt re same. | 1.20 | 648.00 | 28180131 |
| Marquardt, P.D. | 05/02/11 | Asset sale personnel transfer and leaseback issues. | .60 | 606.00 | 28180781 |
| Marquardt, P.D. | 05/02/11 | Seery question regarding assigned contracts. | .20 | 202.00 | 28180828 |
| McGill Jr., J. | 05/02/11 | Conference with J. Lee (.10); email with M. Sercombe (.20). | .30 | 241.50 | 28211367 |
| Emberger, K.M. | 05/02/11 | Correspondence with P. Marquardt regarding transitional services issues (.2). | .20 | 161.00 | 28392038 |
| Carpenter, K. | 05/03/11 | Updated draft original closing set for L. van Nuland re: asset sale | .50 | 110.00 | 28189801 |
| Marquardt, P.D. | 05/03/11 | Emails regarding dispute w/ purchase. | .30 | 303.00 | 28196010 |
| Seery, J. | 05/03/11 | Correspondence regarding contract assignment letters. | .70 | 378.00 | 28201510 |
| Lee, J. | 05/03/11 | Calls with M. Sercombe, J. McGill regarding closing documents (0.4); review closing documents for follow-up call with J. McGill (0.1); email T. Ross regarding NNI wire: instructions for bidder (0.4); email L. DAngelo regarding form release instructions for NNI and purchaser (0.3); edit Seller Closing Certificate and Bill of Sale (0.9); draft Purchaser Closing Certificate (0.4); emails to purchaser sending draft closing documents and explaining proposed early Closing (0.6); correspondence with M. Sercombe regarding closing documents email to purchaser (0.1); email purchaser with transfer amounts (0.1); edit form release instructions for use in asset sale (0.1); revise release instructions per J. McGill comments (0.2). | 3.60 | 2,142.00 | 28210972 |
| McGill Jr., J. | 05/03/11 | Telephone conference with J. Lee (.20); conference call with Cleary team (.30); review and markup closing documents (.50). | 1.00 | 805.00 | 28211412 |
| Levington, M. | 05/03/11 | E-mail Cleary team with summary of M. Moree e-mail to P. Marquardt summarizing call with Monty. | .40 | 188.00 | 28223137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Levington, M. | 05/03/11 | Review Ogilvy comments to applications cloning consent and indemnification agreement and discuss same with P. Marquardt. | .60 | 282.00 | 28223170 |
| Marquardt, P.D. | 05/04/11 | Work on asset sale issues. | 2.40 | 2,424.00 | 28200972 |
| Seery, J. | 05/04/11 | Coordinated assignment letter (.4), reviewed correspondence from purchaser regarding supplier contract, researched past deal schedules, discussed with A. Carew-Watts and followed up with Epiq re same (.5). | .90 | 486.00 | 28201539 |
| Van Nuland, L.R | 05/04/11 | Correspondence with J. Dallal re: tax forms. | .20 | 79.00 | 28206363 |
| Van Nuland, L.R | 05/04/11 | Drafting letter re: W-8 Tax Certificate. | .40 | 158.00 | 28206365 |
| Van Nuland, L.R | 05/04/11 | Review of closing binder with K. Carpenter. | .20 | 79.00 | 28206367 |
| Lee, J. | 05/04/11 | Correspondence with A. Talsma regarding corrections to subsequent purchase price amount (0.4); emails with S. Campbell regarding corrections to Closing amounts (0.3); emails with S. Campbell regarding deposit disbursement letter (0.2); revise deposit disbursement letter (0.3); correspondence with S. Campbell, M. Sercombe, J. McGill regarding amending exhibits to Sale Agreement and sending Sale Order notice of Amendment (0.4); draft amendment to asset sale agreement (0.9) draft notice to committee, bondholders and ARIN of amendment to sale agreement (0.1). | 2.60 | 1,547.00 | 28211393 |
| McGill Jr., J. | 05/04/11 | Emails with J. Lee (.30); obtain and email cooperation change to P. Marquradts (.30); emails regarding amending exhibits (.30). | .90 | 724.50 | 28211836 |
| Levington, M. | 05/04/11 | Call to discuss employee issues. | .40 | 188.00 | 28223182 |
| Levington, M. | 05/04/11 | Draft side letter regarding and communications regarding same. | 5.60 | 2,632.00 | 28223187 |
| Levington, M. | 05/04/11 | Revise applications cloning consent and indemnification agreement per Ogilvy comments and recirculate draft agreement. | .50 | 235.00 | 28223206 |
| Schweitzer, L.M | 05/04/11 | T/c R Ryan, T Tay, M Sercombe, etc. re IPA sales (0.5). E/ms J VanLeuven, Lee, etc. re: IPA closing (0.3). E/m Brown re IPA (0.1). | .90 | 891.00 | 28224065 |
| Emberger, K.M. | 05/04/11 | Follow-up call with client to discuss next steps on post-closing employment matters (.5); drafted certain provisions for side letter and internal e-mails on same regarding general approach/specific provisions (5). | 5.50 | 4,427.50 | 28400023 |

2    **MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 05/05/11 | Read correspondence re fees (.3), discussed working capital adjustment and final purchase price calculations with J. Lanzkron (.3), followed up regarding supplier contract question from J. Hae (.2), sent requested deal documents to Sadiq Naqvi (.3), discussed closing binder progress and questions with L. Van Nuland (.3). | 1.40 | 756.00 | 28210698 |
| Marquardt, P.D. | 05/05/11 | Asset sale employee agreements. | 2.40 | 2,424.00 | 28211687 |
| McGill Jr., J. | 05/05/11 | Review and markup draft amendment (.30); emails with J. Lee (.30); matters relating to asset sale closing (.20). | .80 | 644.00 | 28212066 |
| Schweitzer, L.M | 05/05/11 | Lee e/ms re IPA agreement (0.1). | .10 | 99.00 | 28215554 |
| Van Nuland, L.R | 05/05/11 | Correspondence re: Closing documents. | .20 | 79.00 | 28215577 |
| Van Nuland, L.R | 05/05/11 | Correspondence with Paul Weiss re: Closing documents. | .20 | 79.00 | 28215578 |
| Van Nuland, L.R | 05/05/11 | Reading emails. | .20 | 79.00 | 28215579 |
| Levington, M. | 05/05/11 | Draft asset sale employee transfer side letter; discuss same with Cleary attorneys, review and consider comments to draft from Cleary attorneys. | 4.40 | 2,068.00 | 28239385 |
| Lee, J. | 05/05/11 | Edit Amendment to sale Agreement per J. McGill comments (0.5); emails with J. McGill, M. Sercombe, L. Schweitzer regarding amendment (0.2); emails with S. Campbell regarding amendment and timing of execution (0.2); draft emails to Bondholder, ARIN, and Committee with notice of amendment (0.4); revise draft emails regarding notice of amendment per J. McGill comments (0.1); draft email to J. Ray seeking execution of closing and pre-closing documents (0.2); revise email to J. Ray per J. McGill comments (0.1); review executed closing and pre-closing documents from J. Ray (0.2). | 1.90 | 1,130.50 | 28255575 |
| Emberger, K.M. | 05/05/11 | Reviewed revised side letter and revisions to same and internal discussions related to revisions (2.7). | 2.70 | 2,173.50 | 28401818 |
| Marquardt, P.D. | 05/06/11 | Revisions to bidder employee agreement. | .60 | 606.00 | 28218067 |
| Seery, J. | 05/06/11 | Forwarded AS Agreement amendment to S. Naqvi at Nortel. | .10 | 54.00 | 28223633 |
| Seery, J. | 05/06/11 | Sent email to JPM regarding wiring instructions for French escrow amount. | .20 | 108.00 | 28223636 |
| Seery, J. | 05/06/11 | Discussed closing binder with L. Van Nuland, reviewed draft closing binder for completeness and accuracy. | 1.80 | 972.00 | 28223644 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Van Nuland, L.R | 05/06/11 | Email correspondence with Herbert Smith and Duplicating re: closing binders. | .40 | 158.00 | 28224086 |
| Levington, M. | 05/06/11 | Communications re: employee transfer side agreement with P. Marquardt, K. Emberger and others. | .30 | 141.00 | 28239420 |
| Levington, M. | 05/06/11 | Review comments on applications cloning consent and indemnification agreement and discuss same with P. Marquardt. | .80 | 376.00 | 28239828 |
| Emberger, K.M. | 05/06/11 | Continued attention to side letter regarding employee issues (1); client and internal correspondence regarding the same (.5). | 1.50 | 1,207.50 | 28401978 |
| Levington, M. | 05/08/11 | Revise draft employee transfer side agreement and circulate to estates and counsel. | 1.00 | 470.00 | 28239846 |
| Wu, C. | 05/09/11 | Create ECB for contracts re: asset sale and send Imaging the request for CDs to be burnt followed by sending the CD out in a package by messenger. | 1.00 | 245.00 | 28219857 |
| Seery, J. | 05/09/11 | Followed up on wiring instructions for French Escrow (.2), responded to email from purchaser re Rogers Cable assignment (.2), reviewed correspondence re fees, discussed with A. Carew-Watts (.1). | .50 | 270.00 | 28228643 |
| Leitch, E.J. | 05/09/11 | E-mails, call, research re TSA Escrow status. | .40 | 228.00 | 28230362 |
| Levington, M. | 05/09/11 | Communications with NBS personnel, Ogilvy attorneys and Herbert Smith attorneys regarding proposed applications cloning project. | .50 | 235.00 | 28239867 |
| Levington, M. | 05/09/11 | Communications with Cleary attorneys regarding asset sale employee side agreement, revision of same. | 2.10 | 987.00 | 28239880 |
| McGill Jr., J. | 05/09/11 | Emails with J. Lee regarding asset sale closing (.20); emails with R. Ryan regarding asset sale (.30). | .50 | 402.50 | 28245742 |
| Lee, J. | 05/09/11 | Create execution copy of Amendment No. 1 to Sale Agreement (0.3); email J. McGill regarding delivery of executed Amendment (0.1); create execution copies of Closing document (0.4); email execution copies of Closing documents to S. Campbell (0.1). | .90 | 535.50 | 28255743 |
| Marquardt, P.D. | 05/09/11 | Work on bidder employee letter drafts. | .90 | 909.00 | 28262382 |
| Emberger, K.M. | 05/09/11 | T/c with Nortel to discuss agreement (1); revised document (1); internal calls on agreement (.7); correspondence with Canadian counsel (.2). | 2.90 | 2,334.50 | 28383938 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 05/09/11 | E/ms J Stam, J Ray, etc. re TSA issues (0.3). | .30 | 297.00 | 28387900 |
| Leitch, E.J. | 05/10/11 | Research re escrow release precedents and follow-up on status of escrow releases. | 1.20 | 684.00 | 28237653 |
| Levington, M. | 05/10/11 | Conference call with estates and counsel regarding asset sale side agreement. | .50 | 235.00 | 28239898 |
| Levington, M. | 05/10/11 | Revise same. | .30 | 141.00 | 28239899 |
| Levington, M. | 05/10/11 | Discuss same with Cleary attorneys. | 1.90 | 893.00 | 28239900 |
| Seery, J. | 05/10/11 | Reviewed closing statement received from PW, forwarded to J. Lanzkron and L. Lipner, forwarded to D. Glass at Nortel, discussed with L. Lipner and discussed further with D. Glass (.3); call w/J. Lanzkron (.5). | .80 | 432.00 | 28247344 |
| McGill Jr., J. | 05/10/11 | Telephone conferences and emails with J. Lee regarding asset sale closing (.50). | .50 | 402.50 | 28252342 |
| Lee, J. | 05/10/11 | Pull together Sale Agreement documents requested by Nortel finance team (0.2); email documents and response to Nortel finance team (0.1) review executed purchaser closing documents (0.2); email executed closing documents to purchaser with instructions to hold until release authorization provided (0.1). | .60 | 357.00 | 28256563 |
| Emberger, K.M. | 05/10/11 | Participated in conference call to finalize draft of employee side letter and post-call attention to finalizing letter for distribution (1.4). | 1.40 | 1,127.00 | 28391066 |
| Lee, J. | 05/11/11 | Call with J. McGill regarding Closing tasks (0.1); email purchaser regarding release and wires (0.2); email bank regarding wires and deposit disbursement (0.1); email purchaser regarding release authorization and confirmation of wires (0.2); email Bank with executed Disbursement Instructions (0.2); emails with Bank and purchaser regarding wire for Subsequent Purchase Price amount (0.3). | 1.10 | 654.50 | 28262181 |
| McGill Jr., J. | 05/11/11 | Telephone calls and emails with J. Lee regarding asset sale closing (0.40); review asset sale escrow agreement (0.60); coordinate asset sale closing matters (0.30). | 1.30 | 1,046.50 | 28268816 |
| Levington, M. | 05/11/11 | Coordinate review and discussion of draft asset sale Employee Transfer Side Agreement. | .50 | 235.00 | 28297181 |
| Emberger, K.M. | 05/11/11 | Additional correspondence with the client and internal regarding proposed side letter draft (.2); call w/K. Cunningham (.7). | .70 | 563.50 | 28390656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Seery, J. | 05/12/11 | Reviewed emails regarding asset sale closing statement. | .30 | 162.00 | 28250269 |
| Leitch, E.J. | 05/12/11 | E-mails, coordination and drafting of notice re TSA Escrow Release joint instructions. | 3.70 | 2,109.00 | 28259369 |
| McGill Jr., J. | 05/12/11 | Communications with J. Lee regarding asset sale closing (0.50); telephone conference with P. Bozzello regarding asset sale (0.30); review asset sale documents (0.20). | 1.00 | 805.00 | 28261128 |
| Lee, J. | 05/12/11 | Correspondence with Bank and purchaser counsel about subsequent purchase price wire (0.3); calls with L. Schweitzer and J. McGill regarding Closing (0.1); review Sale Agreement regarding Closing date (0.4) email analysis of Closing date to J. McGill and L. Schweitzer (0.2); correspondence and calls with bidder and L. Giles regarding wire: confirmation for Subsequent Purchase Price (0.3). | 1.30 | 773.50 | 28262268 |
| Levington, M. | 05/12/11 | Review bidder TSA in connection with request from T. Beasley and discuss same with P. Bozzello. | .40 | 188.00 | 28297292 |
| Leitch, E.J. | 05/13/11 | E-mails, calls, and drafting of notice to Bank re TSA escrow release instructions. | 3.10 | 1,767.00 | 28264455 |
| Marquardt, P.D. | 05/15/11 | Emails regarding asset sale employee agreement. | .70 | 707.00 | 28262078 |
| Seery, J. | 05/16/11 | Reviewed closing binder, correspondence with K. Carpenter re same (.1), discussed closing binder issues and comments with L. Van Nuland (.8). | .90 | 486.00 | 28265311 |
| Leitch, E.J. | 05/16/11 | E-mails, document compilation and delivery re: TSA Escrow instructions. | 1.20 | 684.00 | 28272145 |
| Van Nuland, L.R | 05/16/11 | Meeting with J. Seery. | .80 | 316.00 | 28272149 |
| Van Nuland, L.R | 05/16/11 | Preparation for meeting with J. Seery. | 1.50 | 592.50 | 28272154 |
| Levington, M. | 05/16/11 | Communications relating to draft asset sale employee Transfer Side Agreement. | .80 | 376.00 | 28297452 |
| Marquardt, P.D. | 05/16/11 | Asset sale employee issues. | 1.30 | 1,313.00 | 28304531 |
| Emberger, K.M. | 05/16/11 | T/c with buyers counsel regarding employee issues (.5); internal follow-up and correspondence regarding response to buyer and follow-up call (.7). | 1.20 | 966.00 | 28386187 |
| Van Nuland, L.R | 05/17/11 | Call with Paul Weiss. | .20 | 79.00 | 28284004 |
| Leitch, E.J. | 05/17/11 | E-mails re TSA Escrow release. | .30 | 171.00 | 28286041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Levington, M. | 05/17/11 | Review Herbert Smith comments to draft asset sale employee transfer side agreement and discuss same with team. | 1.00 | 470.00 | 28297466 |
| Levington, M. | 05/17/11 | Conference call with estates and their counsel to discuss draft asset sale employee transfer side agreement. | .50 | 235.00 | 28297481 |
| Levington, M. | 05/17/11 | Call with bidder and counsel to discuss same. | 1.20 | 564.00 | 28297488 |
| Marquardt, P.D. | 05/17/11 | Nortel call on asset sale employees. | .50 | 505.00 | 28304554 |
| Marquardt, P.D. | 05/17/11 | Telephone conference with bidder and WLRK on asset sale. | 1.10 | 1,111.00 | 28304558 |
| Marquardt, P.D. | 05/17/11 | Follow up emails regarding employee issues. | .30 | 303.00 | 28304561 |
| Emberger, K.M. | 05/17/11 | Participated in conference calls with Nortel in preparation for call with bidder about side letter and in call with bidder on same (1.8); follow up based on call (.7). | 2.50 | 2,012.50 | 28388371 |
| Leitch, E.J. | 05/18/11 | E-mails re TSA escrow. | .30 | 171.00 | 28301334 |
| Marquardt, P.D. | 05/18/11 | Follow up emails with Atulan regarding employee agreement. | .50 | 505.00 | 28304621 |
| Marquardt, P.D. | 05/18/11 | Call with employee transfer team (partial participant). | .60 | 606.00 | 28304639 |
| Levington, M. | 05/18/11 | Telephone conference with Cleary attorneys regarding asset sale side agreement and follow up discussion regarding same. | .80 | 376.00 | 28321081 |
| Levington, M. | 05/18/11 | Discuss Applications Cloning Consent and Indemnification Agreement with P. Marquardt (.3), revise and circulate same (.3). | .60 | 282.00 | 28321093 |
| Emberger, K.M. | 05/18/11 | T/c with Nortel to discuss employment call and internal follow up to discuss Nortel update (.7); reviewed and commented on updated side letter (.7). | 1.40 | 1,127.00 | 28402520 |
| McGill Jr., J. | 05/19/11 | Emails with C. Davison regarding asset sale escrow. | .30 | 241.50 | 28301582 |
| Seery, J. | 05/19/11 | Correspondence with Herbert Smith re closing statement. | .10 | 54.00 | 28302807 |
| Marquardt, P.D. | 05/19/11 | Asset sale auction issues. | .30 | 303.00 | 28304762 |
| Marquardt, P.D. | 05/19/11 | Revise employee agreement for asset sale. | 1.20 | 1,212.00 | 28304765 |
| Marquardt, P.D. | 05/19/11 | Draft response to Paul Weiss on fee issues, including consultation with Ilan and Kopec. | 2.30 | 2,323.00 | 28304771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Emberger, K.M. | 05/19/11 | Continued attention to revisions to proposed employee side letter (.7). | .70 | 563.50 | 28389795 |
| Carpenter, K. | 05/20/11 | Created index for L. Van Nuland re: asset sale Closing documents | 1.50 | 330.00 | 28303389 |
| Carpenter, K. | 05/20/11 | Updated asset sale index for L. Van Nuland re: asset sale | .50 | 110.00 | 28305023 |
| Seery, J. | 05/20/11 | Reviewed correspondence regarding asset sale fees, correspondence regarding french escrow amount, discussed closing binders with L. Van Nuland. | .40 | 216.00 | 28309532 |
| Marquardt, P.D. | 05/20/11 | Asset sale auction and employee issues. | .60 | 606.00 | 28313378 |
| Van Nuland, L.R | 05/20/11 | Correspondence with K. Carpenter re closing binder. | .50 | 197.50 | 28315870 |
| Levington, M. | 05/20/11 | E-mail exchange with NBS and P. Marquardt relating to cloning agreement. | .30 | 141.00 | 28321384 |
| Leitch, E.J. | 05/20/11 | E-mails and calls re TSA escrow release. | .60 | 342.00 | 28323805 |
| Seery, J. | 05/23/11 | Looked into question from Brant McArthur regarding assigned contracts, followed up with Epiq. | .30 | 162.00 | 28314782 |
| Van Nuland, L.R | 05/23/11 | Review closing binder for asset sale. | 1.80 | 711.00 | 28319863 |
| Leitch, E.J. | 05/23/11 | E-mail to bidder re escrow release. | .30 | 171.00 | 28323800 |
| Seery, J. | 05/24/11 | Retrieved NNI resolutions for closing binder, discussed binder with K. Carpenter and L. Van Nuland. | .30 | 162.00 | 28330722 |
| Van Nuland, L.R | 05/24/11 | Call with J. Seery re closing binder. | .30 | 118.50 | 28331894 |
| Marquardt, P.D. | 05/24/11 | Bidder employee agreement. | .20 | 202.00 | 28339616 |
| Levington, M. | 05/24/11 | Review TSA team comments to the disclosure statement. | .40 | 188.00 | 28353848 |
| Levington, M. | 05/24/11 | Telephone conference with J. Patchett and Cleary attorneys regarding status of disputes with bidder. | .50 | 235.00 | 28353880 |
| Levington, M. | 05/24/11 | Follow up correspondence regarding same. | .40 | 188.00 | 28353883 |
| Emberger, K.M. | 05/24/11 | Internal follow-up on employee side letter (.2). | .20 | 161.00 | 28388074 |
| Seery, J. | 05/25/11 | Worked on asset sale closing binder, followed up on missing items. | 2.50 | 1,350.00 | 28338466 |
| Levington, M. | 05/25/11 | Participate (via conference. call) in data retention meeting with NBS personnel and Cleary attorneys. | 2.50 | 1,175.00 | 28353665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Levington, M. | 05/25/11 | Review draft bidder TSA settlement agreement; discuss same with Cleary attorneys and J. Patchett. | 1.40 | 658.00 | 28353696 |
| Levington, M. | 05/25/11 | Revise draft bidder TSA settlement agreement. | 4.90 | 2,303.00 | 28353705 |
| Emberger, K.M. | 05/25/11 | Participated in conference call with Nortel (.5); reviewed revised agreement and corresponded with HS and other internal CGSH on same (.7). | 1.20 | 966.00 | 28386566 |
| Carpenter, K. | 05/26/11 | Meeting w/ J. Seery re: asset sale Closing Set updated, changes and amendments. | 1.00 | 220.00 | 28345321 |
| Seery, J. | 05/26/11 | Discussed closing binder comments with K. Carpenter. | .60 | 324.00 | 28348702 |
| Seery, J. | 05/26/11 | Followed up on missing closing binder items, discussed with Paul Weiss. | .30 | 162.00 | 28348709 |
| Leitch, E.J. | 05/26/11 | E-mails re TSA escrow release. | .30 | 171.00 | 28359593 |
| Levington, M. | 05/26/11 | Revise bidder TSA settlement agreement and discuss same with P. Marquardt. | 5.30 | 2,491.00 | 28365239 |
| Emberger, K.M. | 05/26/11 | Recevied comments from Nortel on side letter, reviewed and approved revisions (.7). | .70 | 563.50 | 28387668 |
| Seery, J. | 05/27/11 | Discussed closing binders with J. Dallal at Paul Weiss. | .20 | 108.00 | 28351161 |
| Levington, M. | 05/27/11 | Communications relating to draft bidder TSA settlement and revision and circulation of same. | 1.90 | 893.00 | 28367089 |
| Levington, M. | 05/27/11 | Communications relating to employee transfer side agreement; revision and distribution of same. | .70 | 329.00 | 28367182 |
| Marquardt, P.D. | 05/27/11 | Bidder employee agreement. | .70 | 707.00 | 28371645 |
| Emberger, K.M. | 05/27/11 | Internal e-mail follow-up on side letter covering certain employment matters (.2). | .20 | 161.00 | 28386807 |
| Bromley, J. L. | 05/29/11 | Ems Carew-Watts on side issues (.20) | .20 | 208.00 | 28540424 |
| Carpenter, K. | 05/31/11 | Worked to update asset sale Closing set for J. Seery | 1.00 | 220.00 | 28372365 |
| Levington, M. | 05/31/11 | Review comments on Employee side agreement and revise. | .30 | 141.00 | 28383717 |
| Levington, M. | 05/31/11 | Communications with J. Pachett and P. Marquardt regarding draft bidder TSA settlement. | .30 | 141.00 | 28383920 |
| Levington, M. | 05/31/11 | Revision and circulation of draft bidder TSA settlement. | .30 | 141.00 | 28383957 |
| Marquardt, P.D. | 05/31/11 | Asset sale side agreements - TSA and employee. | 1.10 | 1,111.00 | 28386874 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Seery, J. | 05/31/11 | Retrieved marketing teasers for A. Carew Watts, followed up on binder status. | .30 | 162.00 | 28401273 |
| Emberger, K.M. | 05/31/11 | Reviewed draft materials from Nortel (1); conference call with Nortel to discuss materials from bidder regarding side letter (.7); internal communications regarding side letter/status (.3). | 2.00 | 1,610.00 | 28402178 |
| Bromley, J. L. | 05/31/11 | Ems and tcs with DH on bidder (.30); review materials re same (.30). | .60 | 624.00 | 28540577 |
| | | **MATTER TOTALS:** | **149.00** | **93,026.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M | 05/01/11 | E/ms JA Kim, T Britt re: employee claims production (0.2). | .20 | 198.00 | 28193618 |
| Kim, J. | 05/01/11 | Email to L. Schweitzer re: employee policies. | .20 | 136.00 | 28388191 |
| Kim, J. | 05/02/11 | Meeting with T. Britt and I. Qua regarding production, documents produced and analysis (1.0); preparation for same (1.3). | 2.30 | 506.00 | 28174761 |
| Kim, J. | 05/02/11 | Transfer employee Claims info onto list. | 2.50 | 550.00 | 28174762 |
| Kim, J. | 05/02/11 | T/C with T. Britt and C. Eskanazi re: processing of documents from client. | .50 | 110.00 | 28174766 |
| Eskenazi, C. | 05/02/11 | Process data for D. Ray (1.0); t/c with Tamara Britt and Joan Kim re: review (.5). | 1.50 | 412.50 | 28182151 |
| Oliwenstein, D. | 05/02/11 | Correspondence re: employee issue (0.3). Work on employee issue (0.3). | .60 | 324.00 | 28194623 |
| Klein, K.T. | 05/02/11 | Communications with J. Moessner re: employee issue (.1); review of research re: employee issue (.3); communications with team re: employee issue (.1); communications with E. Bussigel, K. O'Neill, T. Britt, and B. Gibbon re: employee issue (.1). | .60 | 282.00 | 28206500 |
| Schweitzer, L.M | 05/02/11 | T/c T Britt re: employee Claims production (0.4). T/c Rafael Z, M Fleming re: employee claims (0.5). T/c P. Tinker , M Fleming re: employee issues (0.7). | 1.60 | 1,584.00 | 28222928 |
| Barefoot, L. | 05/02/11 | T/C Lipner (PBGC). | .20 | 134.00 | 28236815 |
| Abelev, A. | 05/02/11 | Manage network rights | .30 | 79.50 | 28255526 |
| Qua, I | 05/02/11 | Prepared data as per T. Britt and correspondence with T. Britt regarding same | .50 | 122.50 | 28257650 |
| Qua, I | 05/02/11 | employee issues meeting with T. Britt and J. Kim | 1.00 | 245.00 | 28257651 |
| Britt, T.J. | 05/02/11 | employee issues Meeting w/J. Kim and I. Qua. | .70 | 329.00 | 28265890 |
| Penn, J. | 05/02/11 | Employee Matters | 1.30 | 773.50 | 28274060 |
| Penn, J. | 05/02/11 | Employee Matters | .50 | 297.50 | 28274067 |
| Paralegal, T. | 05/02/11 | Z. Furnald: Assist J. Kim update log, describing documents | 3.50 | 857.50 | 28304037 |
| Kim, J. | 05/02/11 | Retransfer employee claims information. | 2.50 | 550.00 | 28326381 |
| Kim, J. | 05/02/11 | Communication with T. Britt and C. Eskanazi to discuss uploading items onto database. | .50 | 110.00 | 28326391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/02/11 | Preparation for employee Claims production. | 4.00 | 880.00 | 28326397 |
| Alcock, M.E. | 05/02/11 | T/c T. Britt re: employee issues. | .40 | 348.00 | 28371466 |
| Gibbon, B.H. | 05/02/11 | Em to J. Moessner re: employee issue. | .10 | 66.00 | 28376702 |
| Britt, T.J. | 05/02/11 | Email to Ian Qua, M. Ruhry, Joan Kim re: employee issues (.10). Comm. w/Joan Kim re: employee issue (.30). Comm. w/Ian Qua re: employee issue (.40). Comm. w/Celeste Gannon and Custodian re: employee issues (.60). Secondary review of documents (3.80). | 5.20 | 2,444.00 | 28376827 |
| Britt, T.J. | 05/02/11 | Comm. w/Mary Alcock (.10). Call w/Mary Alcock re: employee issue (.30). | .40 | 188.00 | 28376860 |
| Oliwenstein, D. | 05/03/11 | Meeting re: employee issue (0.5). Review of documents and research re: employee issue (0.8). Correspondence with Vickie Marre and others re: employee issue (0.2) | 1.50 | 810.00 | 28194619 |
| Marre, V. | 05/03/11 | Updated files re: employee issue per D. Oliwenstein | .20 | 49.00 | 28195771 |
| Marre, V. | 05/03/11 | Prepared documents re: employee issue per D. Oliwenstein | .80 | 196.00 | 28195783 |
| Forrest, N. | 05/03/11 | Read document re: employee issue and t/c D Buell re: same (.60); team meeting re: employee issue and confs K Klein and D Oliwenstein re: same (1.70) | 2.30 | 1,851.50 | 28196105 |
| LaPorte Malone, | 05/03/11 | Meeting re: employee claims with M. Alcock, T. Britt, L. Bagarella (0.7). (partial attendance). | .70 | 378.00 | 28201181 |
| Klein, K.T. | 05/03/11 | Meeting with N. Forrest and D. Oliwenstein re: employee issue (.5); team meeting re: employee issue and prep for same (.8); communications with D. Oliwenstein re: employee issue (.3); review of document re: employee issue (.1); communications with team re: employee issue (.2); updated document re: employee issue (.1). | 2.00 | 940.00 | 28206485 |
| Buell, D. M. | 05/03/11 | Review document re: employee issue (0.1); follow-up regarding same (1.5). | 1.60 | 1,664.00 | 28219963 |
| Buell, D. M. | 05/03/11 | Team meeting regarding employee issue. | 1.00 | 1,040.00 | 28219997 |
| Buell, D. M. | 05/03/11 | E-mails to client and Chilmark regarding employee issue. | .30 | 312.00 | 28220005 |
| Bagarella, L. | 05/03/11 | Nortel employee claims meeting (1.00). | 1.00 | 470.00 | 28222192 |
| Schweitzer, L.M | 05/03/11 | Employee claims team mtg (0.5). | .50 | 495.00 | 28224014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/03/11 | T/C Lipner re case issue. | .40 | 268.00 | 28236867 |
| Qua, I | 05/03/11 | Analysis of employee issues Lists and correspondence with T. Britt and J. Kim regarding same | 5.00 | 1,225.00 | 28257664 |
| Qua, I | 05/03/11 | Correspondence with T. Giordano regarding excel issue in employee issue chart. | .50 | 122.50 | 28257668 |
| Qua, I | 05/03/11 | Prepared for employee claims production and prepared index regarding same | 3.00 | 735.00 | 28257682 |
| Britt, T.J. | 05/03/11 | Employee Claims Team Meeting (Part I). Comm. re: same. | 1.00 | 470.00 | 28265901 |
| Britt, T.J. | 05/03/11 | employee issue communication w/ Lisa Schweitzer. | .50 | 235.00 | 28265917 |
| Paralegal, T. | 05/03/11 | Z. Furnald: Assist J. Kim in preparation for employee claims production per T. Britt. | 3.80 | 931.00 | 28304047 |
| Penn, J. | 05/03/11 | Employee Matters. | .20 | 119.00 | 28305397 |
| Penn, J. | 05/03/11 | Employee Matters. | .30 | 178.50 | 28305448 |
| Penn, J. | 05/03/11 | Employee Matters. | .10 | 59.50 | 28305491 |
| Lipner, L. | 05/03/11 | T/c w/L. Barefoot re: employee issues (.4). | .40 | 216.00 | 28313837 |
| Gottlieb, A. | 05/03/11 | Extensive Electronic Document Review of Custodians. | 7.30 | 1,314.00 | 28315045 |
| Kim, J. | 05/03/11 | Complete production log of employee claims productions. | 1.10 | 242.00 | 28326426 |
| Kim, J. | 05/03/11 | Locate email with attachments re: employee issue. | 1.50 | 330.00 | 28326444 |
| Kim, J. | 05/03/11 | Go through documents in preparation for employee claims production. | 2.70 | 594.00 | 28326448 |
| Kim, J. | 05/03/11 | Send T. Britt copies of all employee claims production letters to date. | .10 | 22.00 | 28326453 |
| Kim, J. | 05/03/11 | Prepare: charts and items for attorney to conduct employee issue analysis. | .50 | 110.00 | 28326470 |
| Kim, J. | 05/03/11 | Final analysis for employee claims production. | 5.10 | 1,122.00 | 28326497 |
| Alcock, M.E. | 05/03/11 | Research employee claims issue (.50); Employee claims meeting (1.20). | 1.70 | 1,479.00 | 28371602 |
| Britt, T.J. | 05/03/11 | Employee claims issue: Work on production (2.50). Secondary review of documents (2.30). Comm. w/J. Kim (.60), Communications w/Lisa Schweitzer re: employee issue (.20). Comm. w/LaDonna Lee (Nortel) re: employee issue (.30). Comm. w/Wanda Grammer re: employee issue | 6.30 | 2,961.00 | 28376991 |

3      MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). Comm. w/Ian Qua re: employee issue (.20). | | | |
| Britt, T.J. | 05/03/11 | Employee claims issue: Comm. w/Vini Lashay and Cory Eskenazi re: production (.10). Comm. w/Adam Gottlieb re: document review (.60). | .70 | 329.00 | 28407406 |
| Marre, V. | 05/04/11 | Prepared document re employee issue per K. Klein | 4.60 | 1,127.00 | 28200591 |
| Marre, V. | 05/04/11 | Researched employee issue per K. Klein | 2.30 | 563.50 | 28200598 |
| Klein, K.T. | 05/04/11 | Communications with A. Lasker, N. Alexander, V. Marre and Z. Furnald re: employee issue (.4); research re: employee issue (.4); editing of document re: employee issue (.6). | 1.40 | 658.00 | 28206369 |
| Oliwenstein, D. | 05/04/11 | Legal research re: employee issue (2.2) | 2.20 | 1,188.00 | 28218352 |
| Qua, I | 05/04/11 | Prepared documents for employee claims production as per T. Britt and correspondence regarding same with J. Kim, A. Gottlieb, and Z. Furnald (6.4); call w/T. Britt (.30); follow-up call w/T. Britt (.20). | 6.90 | 1,690.50 | 28257692 |
| Britt, T.J. | 05/04/11 | Call w/ LaDonna Lee (Nortel) re: employee claims production (.30); Call w/ Ian Qua re: employee claims production (.30); Call w/ Joan Kim re: employee claims production (.40). | 1.00 | 470.00 | 28302054 |
| Britt, T.J. | 05/04/11 | Meeting w/ J. Kim re: employee claims production (1.00); Comm. w/ Adam Gottlieb re: document review (.30); Call w/ Joan Kim (.20); Call w/ Ian Qua (.20); Comm. w/ Will Bishop; re: staffing of employee claims production (.10). | 1.80 | 846.00 | 28302097 |
| Britt, T.J. | 05/04/11 | Comm. w/ L. LaPorte (.10), L. Bagarella (.20), M. Alcock (.10) re: employee claims; Research re: employee claims (1.10). | 1.50 | 705.00 | 28302140 |
| Paralegal, T. | 05/04/11 | Z. Furnald: created document re: employee issue per Kerrin Klein. | 4.30 | 1,053.50 | 28304109 |
| Paralegal, T. | 05/04/11 | Z. Furnald: Assist J. Kim in preparation for employee claims production per T. Britt. | 1.30 | 318.50 | 28304114 |
| Paralegal, T. | 05/04/11 | Z. Furnald: Assist J. Kim in preparing documents for employee claims production. | 2.00 | 490.00 | 28304127 |
| Gulotta, W. | 05/04/11 | Extensive Electronic Document Review of Custodians. | 11.50 | 2,070.00 | 28315035 |
| Gottlieb, A. | 05/04/11 | Extensive Electronic Document Review of Custodians. | 11.80 | 2,124.00 | 28315049 |
| Cummings-Gordon | 05/04/11 | Processing and uploading documents for review. | 1.70 | 382.50 | 28320303 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/04/11 | Employee claims issue: Second level of document review (6.70). Work on production of documents (.80). Comm. w/Ian Qua (.80), Comm. w/J. Kim (.50), Comm. w/Cory Eskenazi (.30) re: production. | 9.10 | 4,277.00 | 28377025 |
| Penn, J. | 05/04/11 | Employee Matters. | .40 | 238.00 | 28383199 |
| Penn, J. | 05/04/11 | Employee Matters. | .30 | 178.50 | 28383525 |
| Kim, J. | 05/04/11 | Work with Z. Furnald to review docs re: employee claims production. | .70 | 154.00 | 28406798 |
| Kim, J. | 05/04/11 | Meeting w/T. Britt re: employee claims production (1.0); final update to complete analysis re: employee claims issue (1.9); call w/T. Britt (.40); follow-up call w/T. Britt (.20). | 3.50 | 770.00 | 28406820 |
| Klein, K.T. | 05/05/11 | Research re: employee issue (1); revision of documents re: employee issue (3.6); communications with N. Alexander, V. Marre, and Z. Furland re: employee issue (.2). | 4.80 | 2,256.00 | 28206348 |
| Marre, V. | 05/05/11 | Prepared documents re: employee issue per D. Oliwenstein | .70 | 171.50 | 28207800 |
| Forrest, N. | 05/05/11 | Email exchange M Blyth re: employee issue (.50). | .50 | 402.50 | 28211644 |
| Schweitzer, L.M | 05/05/11 | T/c T Britt re: production (0.4). | .40 | 396.00 | 28215559 |
| Oliwenstein, D. | 05/05/11 | Legal research re: employee issue (3.7). Memo/correspondence re: employee issue (0.5) | 4.20 | 2,268.00 | 28218364 |
| Bagarella, L. | 05/05/11 | Telephone conversation with C. Brown (Huron) regarding employee issue (.50). Telephone conversation with L. LaPorte regarding employee issue (.20). Follow up regarding employee issue (.40). | 1.10 | 517.00 | 28222995 |
| LaPorte Malone, | 05/05/11 | Discussion w/M. Alcock re: employee issues (0.2); confer w/L. Bagarella re: employee issues (0.2); review documents for employee issues (0.3); confer with Huron re: employee issues (0.3); e-mails re: employee issues (0.5); work on employee issues (0.5). | 2.00 | 1,080.00 | 28226727 |
| Penn, J. | 05/05/11 | Employee Matters | .20 | 119.00 | 28246657 |
| Kerr, J. | 05/05/11 | Prepare: employee claims production. | 2.50 | 562.50 | 28257323 |
| Paralegal, T. | 05/05/11 | Z. Furnald: Assised J. Kim in preparation for employee claims production per T. Britt. | 1.80 | 441.00 | 28304142 |
| Paralegal, T. | 05/05/11 | Z. Furnald: Assisted J. Kim in preparation for employee claims production, per per T. Britt. | 3.00 | 735.00 | 28304148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 05/05/11 | Z. Furnald: obtained documents re: employee issue per D. Oliwenstein. | 2.00 | 490.00 | 28304155 |
| Gulotta, W. | 05/05/11 | Extensive Electronic Document Review of Custodians. | 6.00 | 1,080.00 | 28315037 |
| Gottlieb, A. | 05/05/11 | Extensive Electronic Document Review of Custodians. | 13.50 | 2,430.00 | 28315052 |
| Qua, I | 05/05/11 | Em correspondence re: IT issues | .10 | 24.50 | 28318141 |
| Qua, I | 05/05/11 | Correspondence with T. Britt regarding production re: employee claims. | .20 | 49.00 | 28318142 |
| Qua, I | 05/05/11 | Prepared employee claims production documents as per T. Britt and correspondence regarding same with T. Britt | 6.00 | 1,470.00 | 28318143 |
| Qua, I | 05/05/11 | Prepared documents re: employee claims production with T. Britt and A. Gottlieb | 5.00 | 1,225.00 | 28318154 |
| Britt, T.J. | 05/05/11 | Comm. w/LaDonna Lee, Katheringe Brantley (Nortel), Cory Eskenazi re: employee issues (.20); call w L. Schweitzer (.40). Follow-up communications w/Cory Eskenazi (.20). Follow-up communications w/LaDonna Lee (.30). | 1.10 | 517.00 | 28377041 |
| Britt, T.J. | 05/05/11 | Call w/ Jessica Kerr re: employee claims production (.10). | .10 | 47.00 | 28391397 |
| Kim, J. | 05/05/11 | Work with contract attorneys re: employee claims production. | .50 | 110.00 | 28406905 |
| Kim, J. | 05/05/11 | Upload documents re: employee claims production. | 4.50 | 990.00 | 28406922 |
| Britt, T.J. | 05/05/11 | Comm. w/ Will Bishop re: employee issue document (.20). Comm. w/ Adam Gottlieb re: employee issue document (.40). Comm. w/ Tom Schiaffo (.20). Call w/ Tom Schiaffo (.40). | 1.20 | 564.00 | 28474448 |
| Klein, K.T. | 05/06/11 | Team meeting re: employee issue (1); preparation for team meeting re: employee issue (.1); email R. Conza re: employee issue (.1); review emails from N. Forrest, J. Palmer, and D. Oliwenstein re: employee issue (.4); research re: employee issue (1.2). | 2.80 | 1,316.00 | 28215688 |
| Buell, D. M. | 05/06/11 | Meet w/ Brendan Gibbon, Neil Forrest, Kerrin Klein, Jennifer Palmer regarding employee issue (1.0); review research re: same (1.0). | 2.00 | 2,080.00 | 28223695 |
| Forrest, N. | 05/06/11 | Read and circulated document re: employee issue (.40); team meeting re: employee issue (1.2). | 1.60 | 1,288.00 | 28228915 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Teeluck, B. | 05/06/11 | Assisted re: employee claims production per T. Britt. | .50 | 122.50 | 28235892 |
| Kerr, J. | 05/06/11 | Prepare: documents for employee claims production. | 4.00 | 900.00 | 28257367 |
| Penn, J. | 05/06/11 | Employee Matters. | .80 | 476.00 | 28305627 |
| Gottlieb, A. | 05/06/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28315059 |
| Qua, I | 05/06/11 | Correspondence regarding employee claims production with C. Eskenazi and prepared materials as per conversation | 2.00 | 490.00 | 28318158 |
| Qua, I | 05/06/11 | Prepared materials for employee claims production and correspondence regarding same with T. Britt | 4.00 | 980.00 | 28320512 |
| Qua, I | 05/06/11 | Prepared materials for employee claims production and correspondence regarding same with Tonia Cummings-Gordon and Jessica Kerr | 4.00 | 980.00 | 28320542 |
| Qua, I | 05/06/11 | Prepared documents for employee claims production as per T. Britt and correspondence with D. Wolff regarding same | 1.00 | 245.00 | 28320699 |
| Cummings-Gordon | 05/06/11 | Processing and uploading documents to the database re: employee claims production. | 2.00 | 450.00 | 28320707 |
| Gibbon, B.H. | 05/06/11 | Meet w/ D. Buell and CGSH team re: employee issue. | 1.00 | 660.00 | 28376767 |
| Britt, T.J. | 05/06/11 | Comm. w/L. Schweitzer re: employee issue. | .10 | 47.00 | 28377043 |
| Paralegal, T. | 05/06/11 | D. Wolff: Assisted I. Qua prepare employee claims production. | .50 | 122.50 | 28396492 |
| Kim, J. | 05/06/11 | Prepare documents to be produced. | 4.50 | 990.00 | 28406933 |
| Kim, J. | 05/06/11 | Prepare documents for employee claims production. | .70 | 154.00 | 28406941 |
| Britt, T.J. | 05/06/11 | employee issues document review (3.80). Comm. w/Ian Qua and J. Kim re: production and document review (1.70). Comm. w/Danile Starobin re: documents (.20). Comm. w/Custodian re: documents (.20). | 5.90 | 2,773.00 | 28466742 |
| Britt, T.J. | 05/06/11 | employee issues: Comm. w/Adam Gottlieb re: document review (.50). Comm. w/Jessica Kerr (Practice Support) re: production (.50). Comm. w/Paul McDonald re: employee issues (.20). Comm. w/Will Bishop re: contract attorneys (.20). | 1.40 | 658.00 | 28466743 |
| Britt, T.J. | 05/06/11 | Comm. w/ Nortel re: employee issue (.30). Work on employee issue documents (.30). Drafting of | 2.80 | 1,316.00 | 28473227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production documents (.40). Review of production (1.80). | | | |
| Gottlieb, A. | 05/07/11 | Extensive Electronic Document Review of Custodians. | 6.80 | 1,224.00 | 28315067 |
| LaPorte Malone, | 05/08/11 | Review disclosure: re: employee issues (0.3). | .30 | 162.00 | 28226883 |
| Britt, T.J. | 05/08/11 | Comm. w/ Annie Cordo (MNAT) re: employee issues (.20). Research re: employee issue (2.10). Revisions to order (.60). | 2.90 | 1,363.00 | 28475088 |
| Marre, V. | 05/09/11 | Prepared documents re: employee issue per K. Klein | 1.30 | 318.50 | 28226494 |
| O'Keefe, P. | 05/09/11 | Research re: employee claims as per T. Britt (.90) E-mail re: same to T. Britt (.10) | 1.00 | 245.00 | 28226538 |
| LaPorte Malone, | 05/09/11 | E-mails re: employee issues (0.2); revisions to employee letters (0.4); work on employee claims issues (0.5). | 1.10 | 594.00 | 28226962 |
| Forrest, N. | 05/09/11 | Read Linklater's email re: employee issue and email exchange L Schweitzer re: same (.50): read emails from D. Oliwenstein re: research re: employee issue (.30) | .80 | 644.00 | 28229742 |
| Oliwenstein, D. | 05/09/11 | Work on employee issue (0.5) | .50 | 270.00 | 28237156 |
| Klein, K.T. | 05/09/11 | Email R. Conza re: employee issue (.1); communications with V. Marre: and Z. Furnald re: employee issue (.2); call with D. Buell re: employee issue (.1); call with D. Oliwenstein re: employee issue (.1); email with B. Gibbon, J. Palmer, and D. Oliwenstein re: employee issue (.1); research re: employee issue (.2). | .80 | 376.00 | 28237639 |
| Britt, T.J. | 05/09/11 | Comm. w/ Daniel Murphy (Bernstein) re: employee issues (.10); Comm. w/ Tom Schiaffo (Mullin) re: employee issues (.30); Comm. w/ Ian Qua re: employee claims production (.30). | .70 | 329.00 | 28302698 |
| Paralegal, T. | 05/09/11 | Z. Furnald: Assised J. Kim in preparation for employee claims production per T. Britt. | 2.50 | 612.50 | 28304190 |
| Paralegal, T. | 05/09/11 | Z. Furnald: Assisted I.Qua create employee issues chart, per D.Northrop. | 5.30 | 1,298.50 | 28304194 |
| Gottlieb, A. | 05/09/11 | Document Review (11.7). Meeting with T. Britt (.6). | 12.30 | 2,214.00 | 28343951 |
| Alcock, M.E. | 05/09/11 | Review 10-Q (.10); email re: letter (.10); review employee issue emails (.20). | .40 | 348.00 | 28372376 |
| Alcock, M.E. | 05/09/11 | Review employee issue documentation (.50); conf call Huron re: same (.50); review notice re: same | 1.50 | 1,305.00 | 28372550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); t/c re: employee issue (.20). | | | |
| Britt, T.J. | 05/09/11 | employee issue: Drafting and revisions (.80). Comm. w/Employee claims team re: same (.10). | .90 | 423.00 | 28377045 |
| Bromley, J. L. | 05/09/11 | Ems on employee issue with N. Forrest and L. Schweitzer (.20) | .20 | 208.00 | 28389605 |
| Britt, T.J. | 05/09/11 | Work on order (1.0). Comm. w/Lisa Schweitzer re: order (.20). Comm. w/Daniel Starobin (Mullin) re: document and data issues related to employee issue (.20). Comm. w/T. Schiaffo (Mullin) re: employee issue (.10). Comm. w/Nortel re employee issue (.10). Comm. w/Daniel Murphy (Bernstein) re employee claim productions (.20). | 1.80 | 846.00 | 28459003 |
| Oliwenstein, D. | 05/10/11 | Work on employee issue (0.6). Correspondence with Akin re: employee issue (0.2). Call with Annie Cordo re: employee issue (0.3) | 1.10 | 594.00 | 28237067 |
| Schweitzer, L.M | 05/10/11 | Prepare: for employee issues mtg (0.4). T/c counsel re: employee issue (1.0). | 1.40 | 1,386.00 | 28237309 |
| Klein, K.T. | 05/10/11 | Email with R. Conza re: employee issue (.1); updated document re: employee issue (.1). | .20 | 94.00 | 28237473 |
| LaPorte Malone, | 05/10/11 | Review and revise employee letter (0.3); confer with M. Alcock re: same (0.3). | .60 | 324.00 | 28250842 |
| Britt, T.J. | 05/10/11 | employee claims - Production Update. | 1.00 | 470.00 | 28265979 |
| Paralegal, T. | 05/10/11 | Z. Furnald: Assised J. Kim in preparation for employee claims production per T. Britt. | 1.00 | 245.00 | 28304227 |
| Paralegal, T. | 05/10/11 | Z. Furnald: Assist I.Qua update log, re: employee claims production per T. Britt. | 1.30 | 318.50 | 28304249 |
| Gottlieb, A. | 05/10/11 | Extensive Electronic Document Review of Custodians. | 12.30 | 2,214.00 | 28343952 |
| Barefoot, L. | 05/10/11 | Review Law Review article from Bromley. | .20 | 134.00 | 28371179 |
| Alcock, M.E. | 05/10/11 | Revise employee issue letter. | .50 | 435.00 | 28372685 |
| Schweitzer, L.M | 05/11/11 | Conf T Britt re: employee claim issues (1.0). | 1.00 | 990.00 | 28246448 |
| Klein, K.T. | 05/11/11 | Communication with team re: employee issue (.3); communication with I. Rozenberg, B. Gibbon, and V. Marre: re: employee issue (.1); research re: employee issue (5.8); summary of research re: employee issue (.8). | 7.00 | 3,290.00 | 28248209 |
| Oliwenstein, D. | 05/11/11 | Emails re: employee issue (0.2). Work on employee issue (0.6) | .80 | 432.00 | 28248344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 05/11/11 | Meeting with M. Alcock and L. Bagarella re: employee issues (0.7); work related to same (0.8). | 1.50 | 810.00 | 28250974 |
| Britt, T.J. | 05/11/11 | Conference with L. Schweitzer (1.0) re: employee issue. | 1.00 | 470.00 | 28266010 |
| Paralegal, T. | 05/11/11 | Z. Furnald: Assised J. Kim in preparation for employee claims per T. Britt. | 3.80 | 931.00 | 28304308 |
| Bagarella, L. | 05/11/11 | Preparing for meeting (.2); meeting with M. Alcock and L. LaPorte regarding employee issues (.8). Telephone conversation with C. Brown (Huron) regarding employee issues (.3). | 1.30 | 611.00 | 28315892 |
| Qua, I | 05/11/11 | Prepared employee claims Production Log | 1.50 | 367.50 | 28327016 |
| Qua, I | 05/11/11 | Correspondence with Z. Furnald re: employee claims production log project | .20 | 49.00 | 28327017 |
| Gottlieb, A. | 05/11/11 | Extensive Electronic Document Review of Custodians. | 12.30 | 2,214.00 | 28343953 |
| Alcock, M.E. | 05/11/11 | Review employee issue materials (.70); conf L. Bagarella & L. Malone re: same (.80); t/c T. Britt re: same (.30). | 1.80 | 1,566.00 | 28373263 |
| Barefoot, L. | 05/11/11 | T/C Klein re: employee issue (.30); e-mail D. Buell re: employee issue (.10); analysis of employee issue (.30). | .70 | 469.00 | 28389267 |
| Britt, T.J. | 05/11/11 | Call w/ Mary Alcock re: employee issue (.10); Call w/ Brian Hunt (Epiq) re: employee issue (.10). | .20 | 94.00 | 28391753 |
| Eskenazi, C. | 05/11/11 | Load employee documents onto system. | 1.50 | 412.50 | 28395040 |
| Paralegal, T. | 05/11/11 | D. Wolff: Assisted I. Qua, w/documents for the employee claims Production Log. | 1.80 | 441.00 | 28396876 |
| Britt, T.J. | 05/11/11 | Call w/ Brian Hunt (Epiq) re: employee issue (.20). Comm. w/ Leah L. Malone, Laura Bagarella, Mary Alcock re: same (.20). | .40 | 188.00 | 28475191 |
| Britt, T.J. | 05/11/11 | Meeting w/ Adam Gottlieb (.60) and work on employee claims production (2.00). Comm. w/ Florence Yee (Mullin) re: employee issue (.30). | 2.90 | 1,363.00 | 28475205 |
| Britt, T.J. | 05/11/11 | Comm. w/K. Callahan (Trustee) re: employee issue (.20). Comm. w/former employee re: same (.20). Comm. w/Creditors Committee (F. Hodara, David Botter, Lisa Beckerman) re: same (.30). | .70 | 329.00 | 28478309 |
| Britt, T.J. | 05/11/11 | Comm. w/Peter O'Keefe re: employee issue (.10). Review of precedents (.30). Revisions to employee documents (.40). | .80 | 376.00 | 28478310 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/11/11 | Comm. w/Adam Gottlieb re: employee document (.40). Comm. w/LaDonna Lee (Nortel) re: document employee issues (.30). | .70 | 329.00 | 28478311 |
| Britt, T.J. | 05/11/11 | Revisions to employee issues list (.20). Comm. w/John Ray re: employee issue (.20). Review of documents and charts (.90). review of documents (1.50). Comm. w/Cory Eskeanzi (Practice Support) employee claims re: production (.10). Comm. w/Bernstein Shur (P. McDonald, D. O'Brien re: employee policies (.10). | 3.00 | 1,410.00 | 28478319 |
| Oliwenstein, D. | 05/12/11 | Work on employee issue (1.8). Call with committee and party re: employee issue (0.3). Calls with Akin re: employee issue (0.4). Emails re: employee issue (0.3) | 2.80 | 1,512.00 | 28248337 |
| Marre, V. | 05/12/11 | Updated files re: employee issue per D. Oliwenstein | .20 | 49.00 | 28250174 |
| Marre, V. | 05/12/11 | Prepared document re: employee issue per D. Oliwenstein | .80 | 196.00 | 28250196 |
| Britt, T.J. | 05/12/11 | Employee Claims Meeting (Part II). | 1.00 | 470.00 | 28266014 |
| LaPorte Malone, | 05/12/11 | Work on employee issues (0.3); meeting re: employee issues with M. Alcock, L. Bagarella, T. Britt, L. Schweitzer (1.0). | 1.30 | 702.00 | 28294302 |
| Paralegal, T. | 05/12/11 | Z. Furnald: Assisted J. Kim in preparation for employee claims production per T. Britt. | 2.50 | 612.50 | 28304342 |
| Paralegal, T. | 05/12/11 | Z. Furnald: Assist I. Qua with employee claims production as per T. Britt. | 6.00 | 1,470.00 | 28304343 |
| Bagarella, L. | 05/12/11 | Employee claim team meeting (1.00). Modifying employee document (.70). | 1.70 | 799.00 | 28316144 |
| Cummings-Gordon | 05/12/11 | Processing and uploading employee documents to the database for review. | 1.00 | 225.00 | 28323411 |
| Gottlieb, A. | 05/12/11 | Extensive Electronic Document Review of Custodians. | 11.80 | 2,124.00 | 28343954 |
| Alcock, M.E. | 05/12/11 | Conf re: employee issue schedule amendments (1.00); review employee letter (.30). | 1.30 | 1,131.00 | 28376446 |
| Qua, I | 05/12/11 | Prepared to-do list as per T. Britt and correspondence with T. Britt regarding same | 1.00 | 245.00 | 28377429 |
| Qua, I | 05/12/11 | Prepared employee claims production log and correspondence with A. Gottlieb regarding same | 2.00 | 490.00 | 28377443 |
| Qua, I | 05/12/11 | Correspondence with A. Gottlieb regarding document storage | .30 | 73.50 | 28377478 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 05/12/11 | Correspondence with J. Kerr regarding employee claims and production log | .50 | 122.50 | 28377482 |
| Qua, I | 05/12/11 | Prepared documents for employee claims production as per T. Britt | 2.00 | 490.00 | 28377505 |
| Britt, T.J. | 05/12/11 | Call w/ Custodian re: employee issue. | .20 | 94.00 | 28391774 |
| Schweitzer, L.M | 05/12/11 | Mtg w/T Britt, L. Bagarella and M. Alcock re: issues (1.0). Conf M Fleming-Delacruz re: employee issues (0.7). | 1.70 | 1,683.00 | 28394266 |
| Ryan, R.J. | 05/12/11 | Revised draft per comments from M. Fleming and L. Schweitzer re: employee issues (1.9); meeting w/M. Fleming-Delacruz (.3). | 2.20 | 869.00 | 28402907 |
| Britt, T.J. | 05/12/11 | Comm. w/ Adam Gottlieb re: employee document (.30). Comm. w/ Custodian re: document review and production (.80). | 1.10 | 517.00 | 28475211 |
| Britt, T.J. | 05/12/11 | Comm. w/A. Roemer re: employee issue. | .10 | 47.00 | 28485755 |
| Britt, T.J. | 05/12/11 | Comm. w/F. Yee re: employee claims production (.20). Work on employee claims production (1.70). Comm. w/Adam Gottlieb and Ian Qua re: employee claims production (.80). Comm. w/Vini Lashay re: employee issue (.50). | 3.20 | 1,504.00 | 28485756 |
| Britt, T.J. | 05/12/11 | Comm. w/Pat Tinker, Kevin Callahan re: employee issue (.30). Comm. w/Megan Fleming-Delacruz re: same (.10). Comm. w/A. Cordo re: status conference re: same (.30). | .70 | 329.00 | 28485757 |
| Britt, T.J. | 05/12/11 | Comm. w/Paul McDonald (Bernstein) re: production and confi agreement (.20). Comm. w/LaDonna Lee and payroll staff re: document review and production. (.60). Comm w/L. Schweitzer re: fee application (.10). | .90 | 423.00 | 28485760 |
| Eskenazi, C. | 05/13/11 | Prepare documents for production. | 1.00 | 275.00 | 28257120 |
| Klein, K.T. | 05/13/11 | Email D. Buell re: employee issue. | .10 | 47.00 | 28257538 |
| Marre, V. | 05/13/11 | Prepared document re: employee issue per D. Oliwenstein | 2.80 | 686.00 | 28261181 |
| Forrest, N. | 05/13/11 | Various issues re: employee issue and confs D Oliwenstein re: same | 1.00 | 805.00 | 28265767 |
| Britt, T.J. | 05/13/11 | Call w/Custodian (partial) and Debbie Lorimer. Re: employee claims | 1.10 | 517.00 | 28266017 |
| Oliwenstein, D. | 05/13/11 | Research re: employee issue (2.2). Communications re: employee issue (0.3) | 2.50 | 1,350.00 | 28266991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 05/13/11 | Employee Matters | .30 | 178.50 | 28274207 |
| Paralegal, T. | 05/13/11 | Z. Furnald: Assisted I. Qua with employee claims production as per D. Northrop. | 2.50 | 612.50 | 28304352 |
| Paralegal, T. | 05/13/11 | Z. Furnald: Assisted I. Qua with employee claims production as per T. Britt. | 6.30 | 1,543.50 | 28305048 |
| Bagarella, L. | 05/13/11 | Telephone conversation with T. Britt regarding employee issues (.10); communications re: same (.30). | .40 | 188.00 | 28326429 |
| Gottlieb, A. | 05/13/11 | Extensive Electronic Document Review of Custodians. | 10.80 | 1,944.00 | 28343955 |
| Ryan, R.J. | 05/13/11 | Drafted document re: employee issues. | 3.50 | 1,382.50 | 28345597 |
| Qua, I | 05/13/11 | Prepared documents for employee claims production and correspondence regarding same with T. Britt | 4.00 | 980.00 | 28377536 |
| Qua, I | 05/13/11 | Correspondence regarding employee claims production with T. Cummings Gordon, | .40 | 98.00 | 28377543 |
| Qua, I | 05/13/11 | Prepared documents for employee claims production and correspondence with Z. Furnald and C. Eskenazi regarding same | 1.00 | 245.00 | 28377558 |
| Qua, I | 05/13/11 | Reviewed documents for employee claims production | 6.00 | 1,470.00 | 28377765 |
| Kim, J. | 05/13/11 | Emails to T. Britt re: employee issue (.3). | .30 | 204.00 | 28388536 |
| Britt, T.J. | 05/13/11 | Call w/ Laura Bagarella re: employee issue (.10). | .10 | 47.00 | 28391832 |
| Schweitzer, L.M | 05/13/11 | T/c L. Beckerman, M Fleming-Delacruz re: employee issues (0.6). | .60 | 594.00 | 28394419 |
| Alcock, M.E. | 05/13/11 | Emails re: employee issue | .20 | 174.00 | 28397283 |
| Schweitzer, L.M | 05/13/11 | Work on employee issues (0.4). | .40 | 396.00 | 28400951 |
| Britt, T.J. | 05/13/11 | employee issues : Communications w/ Debbie Lorimer (.30), Custodian (.30), C. Gannon (.30), S. Embry (.10), W. Grammer (.10). re: employee claims production. Comm. w/Adam Gottlieb re: employee document. (.10). | 1.20 | 564.00 | 28475219 |
| Britt, T.J. | 05/13/11 | employee issue: Work on employee claims production, including document review and drafting of letter. | 6.10 | 2,867.00 | 28485761 |
| Britt, T.J. | 05/13/11 | Work on employee documents (.80). Comm. w/Lisa Schweitzer (.30), Jane Kim (.10) re: same. | 1.20 | 564.00 | 28485762 |
| Britt, T.J. | 05/14/11 | employee issues: Document review (.40). Comm. | 5.70 | 2,679.00 | 28257733 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Adam Gottlieb re: document review (.30). Work on employee claims production, including review of same (4.30). Comm. w/Ian Qua and Cory Eskenazi re: same (.60). Comm. w/counsel re: employee claims production(.10) | | | |
| Eskenazi, C. | 05/14/11 | Prepare: documents for employee claims production. | 3.00 | 825.00 | 28264251 |
| Gottlieb, A. | 05/14/11 | Extensive Electronic Document Review of Custodians. | 6.30 | 1,134.00 | 28343956 |
| Qua, I | 05/14/11 | Prepared employee claims Production Documents; Reviewed employee claims Production; and correspondence regarding both with T. Britt, C. Eskenazi, and T. Cummings-Gordon | 8.00 | 1,960.00 | 28377780 |
| Ryan, R.J. | 05/14/11 | Drafted and edited document re: employee issues (3.70); comm w/ M. Fleming (.40). | 4.10 | 1,619.50 | 28385407 |
| Forrest, N. | 05/15/11 | Reviewed research re: employee issue from K Klein. | 1.00 | 805.00 | 28265656 |
| Kostov, M.N. | 05/16/11 | Caught up on correspondence (.3); call with T. Britt re: employee issues update (.2); call with C. Eskenazi re: employee claims production (.1) | .60 | 237.00 | 28266504 |
| Klein, K.T. | 05/16/11 | Emails with team re: employee issue (.1); call with D. Oliwenstein re: employee issue (.1). | .20 | 94.00 | 28266756 |
| Oliwenstein, D. | 05/16/11 | Work on employee issue (0.2). Research re: employee issue (0.4). Correspondence with Annie Cordo and Debbie Buell re: employee issue (0.2). Correspondence with party re: employee issue (0.2) | 1.00 | 540.00 | 28266987 |
| Marre, V. | 05/16/11 | Updated files re: employee issue per D. Oliwenstein | .40 | 98.00 | 28268780 |
| Lashay, V. | 05/16/11 | Conference with Merrill and T. Britt re: processing strategy and specfications (.5); Data encryption and transfer to external HDD (1.0). | 1.50 | 397.50 | 28279369 |
| Gulotta, W. | 05/16/11 | Create and edit log (9.8); meeting with Tamara Britt re: document review (1.0). | 10.80 | 1,944.00 | 28371899 |
| Gottlieb, A. | 05/16/11 | Extensive Electronic Document Review of Custodians; developed employee issues charts. | 12.30 | 2,214.00 | 28371983 |
| Britt, T.J. | 05/16/11 | employee issue Document and Review Team meeting. | 1.00 | 470.00 | 28372363 |
| Britt, T.J. | 05/16/11 | employee issue: Follow-up communications and Q&A w/Janice Miller (Merrill)(.40) and Vini Lashay (.20) re: employee documents collection | .60 | 282.00 | 28374322 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 05/16/11 | Correspondence with B. Gullotta and practice support regarding access to databases | .30 | 73.50 | 28378021 |
| Qua, I | 05/16/11 | Prepared employee issues production log and correspondence with T. Britt, Z. Furnald and D. Wolff regarding same | 2.00 | 490.00 | 28378054 |
| Qua, I | 05/16/11 | Correspondence with C. Eskenazi regarding employee claims document preparation | .20 | 49.00 | 28383299 |
| Qua, I | 05/16/11 | Prepared employee claims documents for production as per T. Britt and correspondence with T. Britt regarding same | 5.00 | 1,225.00 | 28383530 |
| Paralegal, T. | 05/16/11 | Z. Furnald: Assisted I. Qua check addresses. | 3.50 | 857.50 | 28391843 |
| Schweitzer, L.M | 05/16/11 | T/c Matz, M Fleming-Delacruz & conf M Fleming-Delacruz re: employee benefits issues (0.7). Review docs re: same (0.4). | 1.10 | 1,089.00 | 28392496 |
| Paralegal, T. | 05/16/11 | D. Wolff: Updated production log as per T. Britt. | 2.30 | 563.50 | 28396931 |
| Paralegal, T. | 05/16/11 | D. Wolff: Assisted I. Qua check addresses. | 4.30 | 1,053.50 | 28396979 |
| Bromley, J. L. | 05/16/11 | Ems on employee issues with L. Schweitzer and L. Barefoot (.40) | .40 | 416.00 | 28404618 |
| Britt, T.J. | 05/16/11 | Meeting w/Contract Attorney (Bill Gullotta) re: document review (1.0). Comm. w/Martin Kostov re: document and data review (.20). Comm. w/Kara Hailey and A. Kogan re: employees issues (.10). Work on employee claims production, including review of documents (6.00). Comm. w/Contract Attorneys re: document review and next steps (.20). Work on employee claims production log (.90). Document review (1.0). | 9.40 | 4,418.00 | 28459006 |
| Oliwenstein, D. | 05/17/11 | Call with Annie Cordo re: employee issue (0.3). Emails re: employee issue (0.2) | .50 | 270.00 | 28275775 |
| Klein, K.T. | 05/17/11 | Review of documents re: employee issue (.1); summary of documents re: employee issue (.1); communications with team re: employee issue (.1). | .30 | 141.00 | 28282123 |
| Barefoot, L. | 05/17/11 | E-mail w/Schweitzer. | .20 | 134.00 | 28284672 |
| Forrest, N. | 05/17/11 | Various emails re: employee issue. | .50 | 402.50 | 28294481 |
| Kostov, M.N. | 05/17/11 | Sent out meeting agenda for employee claims team (.1); reviewed employee issue list (.7); | .80 | 316.00 | 28302408 |
| Penn, J. | 05/17/11 | Employee Matters | .80 | 476.00 | 28311205 |
| Gulotta, W. | 05/17/11 | Create and edit log; communications with Tamara Britt re: document review. | 11.30 | 2,034.00 | 28371910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gottlieb, A. | 05/17/11 | Extensive Electronic Document Review of Custodians; developed employee issue charts. | 12.00 | 2,160.00 | 28371990 |
| Alcock, M.E. | 05/17/11 | Review employee letter (.30); research re: same (.40); email re: same (.10). | .80 | 696.00 | 28373531 |
| Britt, T.J. | 05/17/11 | Meeting w/Jane Kim re: employee issue documents and document review. | .50 | 235.00 | 28375675 |
| Qua, I | 05/17/11 | Prepared employee issue hard-copy records and organized materials on electronic database | .40 | 98.00 | 28384681 |
| Qua, I | 05/17/11 | Prepared employee issue documents for production and correspondence regarding same with T. Britt | 3.20 | 784.00 | 28385572 |
| Qua, I | 05/17/11 | Correspondence with Z. Furnald regarding employee issue materials | .50 | 122.50 | 28385680 |
| Paralegal, T. | 05/17/11 | Z. Furnald: Assisted I. Qua check addresses. | .50 | 122.50 | 28391939 |
| Paralegal, T. | 05/17/11 | Z. Furnald: Assisted I. Qua with employee claims production as per T. Britt. | 3.00 | 735.00 | 28392052 |
| Paralegal, T. | 05/17/11 | D. Wolff: Assisted I. Qua check addresses. | 2.80 | 686.00 | 28397026 |
| Paralegal, T. | 05/17/11 | D. Wolff: Assisted I. Qua, organize and prepare: documents from C. Kanaday. | 5.00 | 1,225.00 | 28397187 |
| Kim, J. | 05/17/11 | T/C w/ T. Britt re: employee issue (.4), Mtg w/ T. Britt re: docs (.5), Review docs (1.4), E-mail to L. Schweitzer re: employee issues (.1). | 2.40 | 1,632.00 | 28398038 |
| Britt, T.J. | 05/17/11 | Comm. w/Ian Qua (.60), w/Adam Gottlieb (Contract Attorney) re: document review and employee claims production (.10). document review (6.90) | 7.60 | 3,572.00 | 28459008 |
| Newman, A. | 05/18/11 | Received documents regarding employee issue and began review (.5); reviewed documents regarding employee issue (2.7); meeting w/K. Klein regarding employee issue (.8). | 4.00 | 1,280.00 | 28290384 |
| Lashay, V. | 05/18/11 | Data processing strategy; Call with Merrill re: HDD configuration and copy issues | .30 | 79.50 | 28290401 |
| Marre, V. | 05/18/11 | Prepared documents re: employee issue for A. Newman per D. Oliwenstein | 1.00 | 245.00 | 28292274 |
| Marre, V. | 05/18/11 | Prepared document re: employee issue per K. Klein | 1.00 | 245.00 | 28292280 |
| Marre, V. | 05/18/11 | Updated files re: employee issue per D. Oliwenstein | .30 | 73.50 | 28292283 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 05/18/11 | E-mail to J. Peterman regarding employee research (.10) Meeting with J. Peterman regarding same (.20) | .30 | 73.50 | 28292433 |
| Klein, K.T. | 05/18/11 | Meeting D. Buell re: employee issue (.3); meeting A. Newman re: employee issue (.8); meeting with D. Buell and J. Palmer and Morris Nichols re: employee issue (.8); team meeting re: employee issue (1.3); various communications MAO and team re: employee issue (.5); review of document re: employee issue (.1). | 3.80 | 1,786.00 | 28294386 |
| LaPorte Malone, | 05/18/11 | Meeting re: employee claims issues with T. Britt, J. Penn, L. Schweitzer, L. Bagarella and M. Kostov (0.8); e-mails re: same (0.4). | 1.20 | 648.00 | 28294579 |
| Eskenazi, C. | 05/18/11 | Prepare documents for employee claims production | 1.00 | 275.00 | 28296554 |
| Wolfe, C. | 05/18/11 | Assisted I. Qua prepare: production documents | 1.30 | 286.00 | 28296874 |
| Forrest, N. | 05/18/11 | T/c MNAT re: employee issue (.50); meeting with team re: employee issue and various emails re: same (1.50); read emails and document re: employee issue (1.50). | 3.50 | 2,817.50 | 28297268 |
| Kostov, M.N. | 05/18/11 | Made changes to motion and sent to L. Schweitzer and J. Kim (.5); Employee claims team meeting (.8) | 1.30 | 513.50 | 28302609 |
| Penn, J. | 05/18/11 | Employee Claims Team Meeting | 1.00 | 595.00 | 28311221 |
| Oliwenstein, D. | 05/18/11 | Legal research re: employee issue (2.0). Team meeting re: employee issue (0.9). Calls/emails with party re: employer issue (0.3). Work on employee issue (0.6). | 3.80 | 2,052.00 | 28313060 |
| Bagarella, L. | 05/18/11 | Preparation for meeting (.2); Employee claims team meeting (.80). | 1.00 | 470.00 | 28317189 |
| Cummings-Gordon | 05/18/11 | Uploading documents for review | 1.00 | 225.00 | 28323620 |
| Peterman, J. | 05/18/11 | Background T/C w/ M. Fleming-Delacruz (.3), background mtg w/ Tamara (.7), research re: employee issue (2.5). | 3.50 | 1,120.00 | 28325827 |
| Buell, D. M. | 05/18/11 | Work on document re: employee issue (2.0); meeting w/K. Klein (.3); work on documents re: employee issue (0.6); review document re: employee issue (0.5); review research (0.5); conference call w/ K. Klein, J. Palmer and Greg Werkheiser of MNAT regarding employee issue (0.8). | 4.70 | 4,888.00 | 28334851 |
| Barefoot, L. | 05/18/11 | O/C Bromley. | .70 | 469.00 | 28366024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gulotta, W. | 05/18/11 | Reviewed documents produced by Kennedy and Ray. | 12.00 | 2,160.00 | 28371917 |
| Gottlieb, A. | 05/18/11 | Extensive Electronic Document Review of Custodians; developed charts. | 11.50 | 2,070.00 | 28371999 |
| Britt, T.J. | 05/18/11 | Employee Claims team meeting. | 1.00 | 470.00 | 28372441 |
| Qua, I | 05/18/11 | Prepared documents for employee claims production and correspondence regarding same with C. Eskenazi and T. Cummings Gordon | 1.00 | 245.00 | 28386233 |
| Qua, I | 05/18/11 | Prepared employee claims materials and correspondence regarding same with C. Wolfe, Z. Furnald, and D. Wolff | 3.50 | 857.50 | 28386686 |
| Paralegal, T. | 05/18/11 | Z. Furnald: Assisted I. Qua with employee claims production as per T. Britt. | 3.30 | 808.50 | 28392090 |
| Schweitzer, L.M | 05/18/11 | Employee claims team mtg (0.7). E/ms J. Kim, J Ray re: employee issues (0.2). | .90 | 891.00 | 28394453 |
| Paralegal, T. | 05/18/11 | D. Wolff: Assisted I. Qua prepare C. Kanaday documents per T. Britt. | 1.50 | 367.50 | 28397799 |
| Paralegal, T. | 05/18/11 | D. Wolff: Assisted I. Qua in preparing employee claims production, per T. Britt. | 2.50 | 612.50 | 28397818 |
| Kim, J. | 05/18/11 | E-mail to T. Britt re: employee issue (.1). | .10 | 68.00 | 28398181 |
| Lipner, L. | 05/18/11 | Email exchange w/H. Ashner (K&A) and L. Barefoot re: employee issues (.3). | .30 | 162.00 | 28402476 |
| Britt, T.J. | 05/18/11 | employee issue: Comm. w/Adam Gottlieb (Contract Attorney) re: document review (.50). Meeting w/Jeremy Peterman re: employee issue (.70). Review of law (.80). Document review (7.60). | 9.60 | 4,512.00 | 28459010 |
| Lashay, V. | 05/19/11 | Prep for call (.2); Call with Nortel re: IT issue (.8) | 1.00 | 265.00 | 28293154 |
| Eskenazi, C. | 05/19/11 | Load data onto system for review. | 1.00 | 275.00 | 28296568 |
| Marre, V. | 05/19/11 | Prepared documents re: employee issue per D. Buell | 1.40 | 343.00 | 28300530 |
| Marre, V. | 05/19/11 | Reviewed documents re: employee issue per D. Oliwenstein | .40 | 98.00 | 28300533 |
| Marre, V. | 05/19/11 | Prepared documents re: employee issue per K. Klein | .90 | 220.50 | 28300534 |
| LaPorte Malone, | 05/19/11 | T/c with M. Alcock, L. Bagarella, T. Britt, Epiq and Huron re: employee issues (.60); follow-up meeting w/L. Bagarella and M. Alcock (.40); e-mails re: same (0.5); e-mails re: employee issue | 1.80 | 972.00 | 28300642 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Forrest, N. | 05/19/11 | Various emails re: employee issue. | .50 | 402.50 | 28301438 |
| Gibbon, B.H. | 05/19/11 | Rev of D. Oliwenstein ems re: employee issue. | .20 | 132.00 | 28304344 |
| Newman, A. | 05/19/11 | Research regarding employee issue (6.5); meeting w/K. Klein regarding employee issue research (.5) | 7.00 | 2,240.00 | 28305650 |
| O'Keefe, P. | 05/19/11 | Communications with N. Segovia and I. Qua regarding log (.30) research regarding same (.20) | .50 | 122.50 | 28309625 |
| Oliwenstein, D. | 05/19/11 | Legal research re: employee issue (2.3). Calls and emails re: employee issue (0.4). | 2.70 | 1,458.00 | 28312814 |
| Barefoot, L. | 05/19/11 | E-mails w/Lipner (.20); e-mails w/Bromley, Schweitzer (call w/Ashner) (.70); e-mail w/Schweitzer (team meeting) (.10); conf. call w/Ashner (1.40). | 2.40 | 1,608.00 | 28315625 |
| Penn, J. | 05/19/11 | Employee Matters | .60 | 357.00 | 28315947 |
| Klein, K.T. | 05/19/11 | Communications with V. Marre: re: employee issue (.1); call with V. Marre: re: employee issue (.1); review of emails from team re: employee issue (.2); mtg with A. Newman re: employee issue (.5); email to D. Buell re: employee issue (.1); call to M. Stefanick re: employee issue (.1); review of document re: employee issue (.2). | 1.30 | 611.00 | 28316898 |
| Bagarella, L. | 05/19/11 | Prep for meeting (.5); Telephone conversation with C. Brown (Huron, B. Tuttle (EPIQ), B. Hunt (EPIQ), A. tsai (EPIQ), M. Alcock, L. LaPorte Malone and T Britt regarding employee issues (.6); follow-up meeting w/H. Alcock, L. LaPorte, T. Britt (.40). | 1.50 | 705.00 | 28322015 |
| Kostov, M.N. | 05/19/11 | employee issue meeting with L. Schweitzer, J. Kim and T. Britt (partial attendance) | .30 | 118.50 | 28350229 |
| Cummings-Gordon | 05/19/11 | Working on a production. | 1.30 | 292.50 | 28353125 |
| Cummings-Gordon | 05/19/11 | Working on a production. | 1.30 | 292.50 | 28354485 |
| Gulotta, W. | 05/19/11 | Reviewed documents produced by Ray. | 9.50 | 1,710.00 | 28371927 |
| Gottlieb, A. | 05/19/11 | Extensive Electronic Document Review of Custodians; developed charts (10.0). Conf. T. Britt and C. Gannon re: employee claims production (1.0). | 11.00 | 1,980.00 | 28372014 |
| Britt, T.J. | 05/19/11 | Prep for employee issue conference call re: documents (.50). employee issue conference call re: documents w/Anna Ventresca, Jenny Stam (OR), Jane Kim (.50). | 1.00 | 470.00 | 28372534 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/19/11 | employee issue update meeting w/Lisa Schweitzer, Jane Kim, Martin Kostov. | .80 | 376.00 | 28372546 |
| Alcock, M.E. | 05/19/11 | Conf call w/ Epiq, Huron, L. Malone, L. Bagarella and T. Britt re: employee issue (.60); meeting w/ L. Malone, L. Bagarella and T. Britt re: same (.40). | 1.00 | 870.00 | 28373698 |
| Britt, T.J. | 05/19/11 | Meeting w/Jane Kim re: employee claims production documents. | .40 | 188.00 | 28375602 |
| Qua, I | 05/19/11 | Correspondence with A. Gottlieb regarding employee claims production documents | .20 | 49.00 | 28387287 |
| Qua, I | 05/19/11 | Prepared employee claims Production for review and correspondence regarding same with T. Britt and T. Cummings Gordon | 3.00 | 735.00 | 28387417 |
| Qua, I | 05/19/11 | Prepared employee claims production files and correspondence regarding same with Z. Furnald and D. Wolff | .50 | 122.50 | 28387647 |
| Qua, I | 05/19/11 | Prepared log and correspondence with T. Britt. P . O'Keefe, S. Kane, M. Mann and N. Segovia regarding same | .50 | 122.50 | 28387674 |
| Qua, I | 05/19/11 | Prepared CD materials and correspondence regarding same with Z. Furnald and D. Wolff | 1.60 | 392.00 | 28387748 |
| Paralegal, T. | 05/19/11 | Z. Furnald: Assisted I. Qua with employee claims production as per T. Britt. | 4.30 | 1,053.50 | 28392211 |
| Schweitzer, L.M | 05/19/11 | Prep for conf (.2); conf re: employee claims production (0.8) w/T. Britt, J. Kim, M. Kostor. | 1.00 | 990.00 | 28394804 |
| Paralegal, T. | 05/19/11 | D. Wolff: Assisted I. Qua prepare employee claims production. | 2.00 | 490.00 | 28398193 |
| Kim, J. | 05/19/11 | T/C w/ J. Stam, A. Ventresca, T. Britt re: employee issue docs (.5), Review docs (.5), Mtg w/ T. Britt re: docs (.4), Mtg w/ L. Schweitzer, T. Britt, M. Kostov re: employee issue (.8), T/C w/ T. Britt re: employee issue (.2), t/c w/ T. Britt re: employee claims production (.1), e-mail to J. Ray re: employee issue (.1), e-mails to T. Britt re: employee letter (.3). | 2.90 | 1,972.00 | 28398750 |
| Britt, T.J. | 05/19/11 | Comm. w/Annie Cordo re: employee issue. | 1.80 | 846.00 | 28459012 |
| Britt, T.J. | 05/19/11 | employee issue: Comm. w/Celeste Gannon (.40) re: employee claims production and document review. Conf. w/Celeste Gannon and Adam Gottlieb (Contract Attorney) re: employee claim production and document review (1.0). document review of documents by custodians Debbie | 7.20 | 3,384.00 | 28459013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lorimer, Custodian documents (5.8). | | | |
| Kim, J. | 05/20/11 | Prepare charts for employee claims production. | 4.50 | 990.00 | 28306384 |
| Newman, A. | 05/20/11 | Research and summary of research regarding employee issue. | 8.00 | 2,560.00 | 28311231 |
| Oliwenstein, D. | 05/20/11 | Work on employee issue (0.3) | .30 | 162.00 | 28312752 |
| Barefoot, L. | 05/20/11 | O/C Bromley, Lipner, Schweitzer. | 1.60 | 1,072.00 | 28313110 |
| Eskenazi, C. | 05/20/11 | Prepare: documents for employee claims production. | 1.00 | 275.00 | 28313928 |
| Wolfe, C. | 05/20/11 | Assisted I. Qua prepare: C. Kanaday copy of materials per T. Britt | 3.50 | 770.00 | 28314924 |
| Klein, K.T. | 05/20/11 | Review of research re: employee issue and communications with A. Newman re: same (.7); editing of documents re: employee issue (.3); research re: employee issue (3.5). | 4.50 | 2,115.00 | 28316581 |
| Forrest, N. | 05/20/11 | Various emails re: employee issue. | 1.00 | 805.00 | 28320824 |
| Kostov, M.N. | 05/20/11 | Revised draft of employee documents and sent to J. Kim | .40 | 158.00 | 28350319 |
| Schweitzer, L.M | 05/20/11 | Revise draft motion (0.3). Conf L Barefoot, L Lipner, J Bromley re: employee issue (1.0). | 1.30 | 1,287.00 | 28365412 |
| Gulotta, W. | 05/20/11 | Reviewed documents produced by Custodian. | 10.80 | 1,944.00 | 28371939 |
| Gottlieb, A. | 05/20/11 | Extensive Electronic Document Review of Custodians; reviewed documents from custodian. | 11.30 | 2,034.00 | 28372026 |
| Alcock, M.E. | 05/20/11 | Email to L. Schweitzer re: employee issue. | .50 | 435.00 | 28373468 |
| Kim, J. | 05/20/11 | Emails re: motion (.4). | .40 | 272.00 | 28388618 |
| Qua, I | 05/20/11 | Prepared employee letter for D. Murphy | .20 | 49.00 | 28388994 |
| Qua, I | 05/20/11 | Reviewed and repaired employee claims production and correspondence regarding same with T. Britt, J. Kim, D. Wolff, Z. Furnald, J. Kim and C. Eskenazi | 5.20 | 1,274.00 | 28389028 |
| Paralegal, T. | 05/20/11 | Z. Furnald: Assisted I.Qua in preparation of employee claims production, per T.Britt. | 2.00 | 490.00 | 28392233 |
| Paralegal, T. | 05/20/11 | D. Wolff: Assisted I. Qua prepare: employee claims production. | 7.00 | 1,715.00 | 28398883 |
| Lipner, L. | 05/20/11 | O/c w/J. Bromley (partial), L. Barefoot and L. Schweitzer (partial) re: employee issues (1.6); Email exchange w/L. Malone re: same (.3); Reviewed K&A fee application (.6). | 2.50 | 1,350.00 | 28402729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/20/11 | Comm. w/Celeste Gannon (.20). Conf. w/Celeste Gannon and Adam Gottlieb (Contract Attorney) (.40). | .60 | 282.00 | 28459015 |
| Bromley, J. L. | 05/20/11 | Meeting on employee issues with L. Schweitzer, L. Barefoot and L. Lipner (2.00) | 2.00 | 2,080.00 | 28489767 |
| Britt, T.J. | 05/20/11 | Document review (1.0). Comm. w/Bill Gullotta (.30), C. Gannon (Nortel)(.30), Wanda Grammer (Nortel)(.10), D. Wolff (.20) re: document review. Comm. w/Ian Qua (.40) and Cory Eskenazi (.10) re: employee claims production. | 2.40 | 1,128.00 | 28492964 |
| Gulotta, W. | 05/21/11 | Reviewed documents produced by Custodian. | 5.00 | 900.00 | 28371968 |
| Gottlieb, A. | 05/21/11 | Electronic Document Review of Custodians; reviewed documents from Custodian. | 5.80 | 1,044.00 | 28372034 |
| Kim, J. | 05/21/11 | E-mail to J. Penn re: employee issue (.1). | .10 | 68.00 | 28388728 |
| Lipner, L. | 05/21/11 | Email exchange w/L. Malone re: employee issues (.2). | .20 | 108.00 | 28402765 |
| LaPorte Malone, | 05/22/11 | Revise employee letter and review employee claims information (0.7). | .70 | 378.00 | 28309283 |
| Schweitzer, L.M | 05/22/11 | Review draft motion, e/m J Kim, etc. re: same (0.3). | .30 | 297.00 | 28312876 |
| Forrest, N. | 05/22/11 | Read documents re: employee issue. | 1.30 | 1,046.50 | 28320840 |
| Klein, K.T. | 05/23/11 | Research re: employee issue (4.6); review of research re: employee issue (.3); communications C. Scott re: employee issue (.1); call with D. Buell re: employee issue (.1); emails to team re: employee issue (.1). | 5.20 | 2,444.00 | 28317943 |
| Oliwenstein, D. | 05/23/11 | Legal research re: employee issue (4.1). Emails re: employee issue (0.2). Work on employee issue (0.2). | 4.50 | 2,430.00 | 28317946 |
| Marre, V. | 05/23/11 | Updated files re: employee issue per D. Oliwenstein | .10 | 24.50 | 28319961 |
| Wolfe, C. | 05/23/11 | Assisted I. Qua prepare: C. Kanaday hard copy materials on electronic database as per T. Britt | 5.00 | 1,100.00 | 28320968 |
| Forrest, N. | 05/23/11 | Read documents re: employee issue (.80) and read documents re: employee issue (1.0); | 1.80 | 1,449.00 | 28323236 |
| Newman, A. | 05/23/11 | Research and summary of research regarding employee issue. | 2.50 | 800.00 | 28323791 |
| LaPorte Malone, | 05/23/11 | Review materials re: employee issue (0.3). | .30 | 162.00 | 28324149 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 05/23/11 | E-mails w/Ashner re case issues (.20); e-mails w/Lipner re case issues (.30); e-mail w/Kennedy re case issues (.40). | .90 | 603.00 | 28333833 |
| Penn, J. | 05/23/11 | Employee Matters | .80 | 476.00 | 28367688 |
| Gottlieb, A. | 05/23/11 | Extensive Electronic Document Review of Custodians.  Reviewed documents by Custodian. | 12.00 | 2,160.00 | 28376811 |
| Gulotta, W. | 05/23/11 | Extensive Electronic Document Review of Custodians.  Reviewed documents by Custodian. | 10.50 | 1,890.00 | 28376835 |
| Kostov, M.N. | 05/23/11 | Met with Ian Qua re: employee claims logs (.2); research on employee issue (3.4) | 3.60 | 1,422.00 | 28383391 |
| Kim, J. | 05/23/11 | Revise motion (.2), e-mail to L. Schweitzer re: motion (.1), e-mail to M. Kostov re: motion (.1). | .40 | 272.00 | 28389007 |
| Qua, I | 05/23/11 | Correspondence with D. Wolff and Imaging regarding employee claims Documents | .40 | 98.00 | 28389758 |
| Qua, I | 05/23/11 | Prepared production log and correspondence with T. Britt, contract attorneys, J. Kim, D. Wolff, and M. Kostov regarding same | 3.90 | 955.50 | 28389830 |
| Paralegal, T. | 05/23/11 | D. Wolff: Assisted I. Qua prepare employee claims production. | 3.50 | 857.50 | 28398900 |
| Paralegal, T. | 05/23/11 | D. Wolff: Assisted I. Qua, w/production log. | 1.50 | 367.50 | 28398956 |
| Lipner, L. | 05/23/11 | Email exchange w/L. Malone, K&A and L. Barefoot re: employee issues (.9). | .90 | 486.00 | 28403480 |
| Klein, K.T. | 05/24/11 | Various communications with team re: employee issue (.6); meeting with A. Newman re: employee issue (.5); review of research re: employee issue (.2); research re: employee issue (.2); review of documents re: employee issue (2.6) | 4.10 | 1,927.00 | 28326861 |
| Marre, V. | 05/24/11 | Updated files re: employee issue per D. Oliwenstein | .40 | 98.00 | 28330522 |
| Marre, V. | 05/24/11 | Distributed documents re: employee issue to team per D. Oliwenstein (.3); prepared document re: employee issue per D. Buell (.3) | .60 | 147.00 | 28330531 |
| Wolfe, C. | 05/24/11 | Assisted I. Qua prepare: employee documents | 3.80 | 836.00 | 28331951 |
| Barefoot, L. | 05/24/11 | T/C Kennedy of Chilmark (.50); t/c Lipner (.20); e-mails w/Lipner (.20). | .90 | 603.00 | 28332479 |
| Forrest, N. | 05/24/11 | Began reading document re: employee issue and conf DB re: same (1.0); email M Blyth re: same (.30) | 1.30 | 1,046.50 | 28334744 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Newman, A. | 05/24/11 | Research regarding employee issue (4.5); read and analyzed documents re: same (1.3); met w/K. Klein to discuss employee issue (.5). | 6.30 | 2,016.00 | 28334797 |
| Oliwenstein, D. | 05/24/11 | Discussed employee issue with Annie Cordo (0.3). Research re: employee issues (1.1). Reviewed documents re: employee issue (3.6). Emails re: employee issue (0.1). | 5.10 | 2,754.00 | 28335184 |
| LaPorte Malone, | 05/24/11 | E-mails re: employee issues (0.3); employee claims meeting (0.7); review of employee issues (0.5). | 1.50 | 810.00 | 28339604 |
| Gibbon, B.H. | 05/24/11 | Rev of document for N. Forrest & em re: same. | .30 | 198.00 | 28343891 |
| Cummings-Gordon | 05/24/11 | Uploading documents for review. Uploading color documents for review. | 2.30 | 517.50 | 28353349 |
| Penn, J. | 05/24/11 | Employee Matters | .80 | 476.00 | 28367704 |
| Penn, J. | 05/24/11 | Employee Matters | .70 | 416.50 | 28367735 |
| Penn, J. | 05/24/11 | Employee Matters | 1.30 | 773.50 | 28367766 |
| Buell, D. M. | 05/24/11 | Review documents re: employee issue. | .60 | 624.00 | 28369056 |
| Buell, D. M. | 05/24/11 | Review document re: employee issue. | 1.50 | 1,560.00 | 28370013 |
| Bagarella, L. | 05/24/11 | Nortel employee claims team meeting (.80). | .80 | 376.00 | 28370283 |
| Britt, T.J. | 05/24/11 | Employee Claims Team Meeting. | 1.00 | 470.00 | 28372614 |
| Gottlieb, A. | 05/24/11 | Extensive Electronic Document Review of Custodians.  Reviewed documents for Custodian. | 12.30 | 2,214.00 | 28376815 |
| Gulotta, W. | 05/24/11 | Extensive Electronic Document Review of Custodians.  Reviewed documents produced by Custodian. | 11.80 | 2,124.00 | 28376839 |
| Kostov, M.N. | 05/24/11 | Updated and circulated employee claims team agenda (.2); meeting with T. Britt re employee issue (.3); employee claims team meeting (.7); follow-up meeting with T. Britt (.3); revisions to motion, circulated (.8); coordinated logistics for Wednesday meetings with J. Ray (.3); | 2.60 | 1,027.00 | 28383557 |
| Qua, I | 05/24/11 | Correspondence with T. Britt and D. Wolff regarding employee claims production review | .50 | 122.50 | 28390648 |
| Qua, I | 05/24/11 | Correspondence with C. Eskenazi regarding employee claims production records | .30 | 73.50 | 28390820 |
| Kim, J. | 05/24/11 | T/C w/ L. Schweitzer re: employee issue (.3), t/c w/ R. Zalahadrin re: employee issue (.2), t/c w/ T. Britt re: employee issue (.1), e-mail to L. Schweitzer re: t/c w/ R. Zalahadrin (.2), v-mail to | 1.90 | 1,292.00 | 28390841 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Murphy re: employee issue (.1), employee claims team mtg (partial) (.6), mtg w/ T. Britt & M. Kostov re: employee issue (.3), e-mail to D. Murphy re: employee issue (.1). | | | |
| Qua, I | 05/24/11 | Prepared documents for employee claims production and reviewed electronic documents as per T. Britt and correspondence with T. Britt regarding same | 6.40 | 1,568.00 | 28391239 |
| Paralegal, T. | 05/24/11 | Z. Furnald: Assisted I. Qua prepare: copy of C. Kanady documents as per T. Britt. | .80 | 196.00 | 28392494 |
| Paralegal, T. | 05/24/11 | D. Wolff: Assisted I. Qua, prepare documents for production. | 1.30 | 318.50 | 28398973 |
| Paralegal, T. | 05/24/11 | D. Wolff: Assisted I. Qua prepare copy of C. Kanady documents as per T. Britt. | 3.00 | 735.00 | 28399030 |
| Lipner, L. | 05/24/11 | T/c w/L. Barefoot re: employee issues (.1); Email exchange w/L. Barefoot re: same (.2); Email exchange w/K&A re: documents (.2).` | .50 | 270.00 | 28403548 |
| Britt, T.J. | 05/24/11 | employee issue: Comm. w/D. Lorimer re: employee issue (.40). Comm. w/Bill Gullotta and Adam Gottlieb (Contract Attorneys) re: employee issue (.50). Comm. w/Vini Lashay re: same (.30). Comm. w/Florence Yee re: same (.20). document review (2.90). | 4.30 | 2,021.00 | 28459016 |
| Oliwenstein, D. | 05/25/11 | Work on employee issue (4.4). Emails re: employee issue (0.3). | 4.70 | 2,538.00 | 28335142 |
| Lashay, V. | 05/25/11 | Conference call with counterparty. | .70 | 185.50 | 28335648 |
| Klein, K.T. | 05/25/11 | Various communications with team re: employee issue (.4); meeting with team re: employee issue (1.5); review of documents re: employee issue (.9) | 2.80 | 1,316.00 | 28335825 |
| Marre, V. | 05/25/11 | Reviewed documents re: employee issue and delivered documents to team members per D. Buell | .50 | 122.50 | 28337512 |
| Marre, V. | 05/25/11 | Prepared documents re: employee issue for I. Rosenberg per K. Klein | .70 | 171.50 | 28337543 |
| Forrest, N. | 05/25/11 | Finished reading document re: employee issue (1.0); meeting team re: employee issue (1.30); read documents re: research re: employee issue (.50); conf B Gibbon, K Klein, D Oliwenstein re: employee issue (.30); t/c Ogilvy w/ T Geiger re: employee issue (.50); read document from Linklaters re: employee issue (.60). | 4.20 | 3,381.00 | 28338764 |
| Corrarino, M. | 05/25/11 | Received assignment; intro meeting with | 1.00 | 320.00 | 28339014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Employee Claims team | | | |
| Corrarino, M. | 05/25/11 | Performed employee benefits research requested by Luke Barefoot. | 1.00 | 320.00 | 28339085 |
| LaPorte Malone, | 05/25/11 | E-mails re: employee claims issues (0.3); meeting w/John Ray re: employee claims and prep for same (1.0); e-mails re: employee claims issues (0.5); confer with M. Alcock re: same (0.2). | 2.00 | 1,080.00 | 28340052 |
| Wolfe, C. | 05/25/11 | Assisted I. Qua prepare: copy of employee claims documents | 2.50 | 550.00 | 28340735 |
| Gibbon, B.H. | 05/25/11 | Team meeting re: employee issue. | .40 | 264.00 | 28344177 |
| Oliwenstein, D. | 05/25/11 | Meeting re: employee issue. | 1.50 | 810.00 | 28345813 |
| Barefoot, L. | 05/25/11 | O/C Corrarino and team. | 1.00 | 670.00 | 28351163 |
| Peterman, J. | 05/25/11 | Met with M. Kostov to discuss employee issue. | .30 | 96.00 | 28354522 |
| Peterman, J. | 05/25/11 | Revised memo on employee issue. | 3.70 | 1,184.00 | 28354527 |
| Cummings-Gordon | 05/25/11 | Uploading color documents for review, | 1.00 | 225.00 | 28354693 |
| Schweitzer, L.M | 05/25/11 | Conf J Ray, JA Kim, Shultea, Mercer, etc. re: employee claims issues (1.5). T/c D Botter, JA Kim re: employee issues (0.5). | 2.00 | 1,980.00 | 28366817 |
| Penn, J. | 05/25/11 | Employee Matters | .40 | 238.00 | 28368428 |
| Penn, J. | 05/25/11 | Employee Matters | 1.50 | 892.50 | 28368435 |
| Penn, J. | 05/25/11 | Employee Matters | .60 | 357.00 | 28368504 |
| Buell, D. M. | 05/25/11 | Meet w/ team regarding employee issue. | 1.50 | 1,560.00 | 28370688 |
| Britt, T.J. | 05/25/11 | Conference call re: employee issue and documents w/ Florence Yee, 3rd party vendor and Vini Lashay. | .60 | 282.00 | 28372688 |
| Newman, A. | 05/25/11 | Read document regarding employee issue (6.0); attended meeting with team regarding employee issues (1.5). | 7.50 | 2,400.00 | 28373298 |
| Alcock, M.E. | 05/25/11 | Emails re: employee issues (.10); meeting with John Ray regarding employee issues (1.70); conf call re: employee issues (.20); conf L. Malone re: employee issues (.30). | 2.30 | 2,001.00 | 28374165 |
| Gottlieb, A. | 05/25/11 | Extensive Electronic Document Review of Custodians. Reviewed documents from custodian (11.9); conference with T. Britt regarding employee claims production (.40). | 12.30 | 2,214.00 | 28376819 |
| Gulotta, W. | 05/25/11 | Electronic Document Review of Custodians. | 4.30 | 774.00 | 28376842 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewed documents produced by custodian. | | | |
| Gulotta, W. | 05/25/11 | Extensive Document review - reviewed documents produced by custodian. | 8.50 | 1,530.00 | 28376849 |
| Kostov, M.N. | 05/25/11 | Meeting with J. Peterman re: memo (.5); meeting with I. Qua re: employee claims production (.3); meetings with J. Ray re: employee issues (1.5); worked with V. Lashay on reviewing additional documents (.2); coordinated logistics re: motion with J. Kim and J. Penn (.4); calls with T. Britt and Mullin re: employee issue documents (.7) | 3.60 | 1,422.00 | 28384796 |
| Kim, J. | 05/25/11 | E-mail to M. Kostov & T. Britt re: employee issue (.1), e-mail to J. Penn re: employee issue (.3), e-mail to L. Schweitzer re: call (.1), e-mail to J. Penn re: plan (.2), mtg w/ J. Ray, others re: employee matters (1.7), t/c w/ B. Beekenkamp, T. Ayres, M. Alcock re: employee issue (.3), mtg w/ J. Bromley re: employee issue (.2), t/c w/ D. Botter & L. Schweitzer re: employee issue and follow-up mtg w/ L. Schweitzer re: same (.5), t/c w/ M. Kostov re: motion (.1), t/c w/ J. Penn re: motion (.1), e-mails re: motion (.1), e-mails re: call re: employee issue (.1), e-mails to L. Schweitzer & D. Botter re: call re: employee issue (.2) | 4.00 | 2,720.00 | 28391373 |
| Qua, I | 05/25/11 | Meeting with M. Kostov regarding employee issue | .50 | 122.50 | 28391879 |
| Qua, I | 05/25/11 | Research regarding employee issue as per T. Britt and correspondence with Contract Attorney and T. Britt regarding same | .20 | 49.00 | 28392125 |
| Qua, I | 05/25/11 | Correspondence with V. Lashay regarding employee claims review. | .50 | 122.50 | 28392189 |
| Qua, I | 05/25/11 | Review documents and correspondence with T. Britt regarding same | 1.50 | 367.50 | 28392229 |
| Qua, I | 05/25/11 | Correspondence with M. Kostov regarding employee issue background materials | .50 | 122.50 | 28392284 |
| Paralegal, T. | 05/25/11 | Z. Furnald: Assisted I. Qua prepare: copy of C. Kanady documents as per T. Britt. | 7.80 | 1,911.00 | 28392576 |
| Paralegal, T. | 05/25/11 | D. Wolff: Assisted I. Qua prepare: copy of C. Kanady documents as per T. Britt. | 8.00 | 1,960.00 | 28399060 |
| Lipner, L. | 05/25/11 | O/c w/ team re: employee issues research (1); Email to M. Corrarino re: same (.1); Email exchange w/L. Malone re: same (.2) | 1.30 | 702.00 | 28405477 |
| Penn, J. | 05/25/11 | Employee Matters. | .40 | 238.00 | 28406584 |
| Britt, T.J. | 05/25/11 | Comm. w/Vini Lashay (Practice Support) (.50), w/Florence Yee (.20), w/Merrill Team (.40), | 5.60 | 2,632.00 | 28459018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Celeste Gannon (Nortel)(.30) re: document review, employee claims production, Conf. w/Adam Gottlieb (contract attorney) re: document review (.40). Comm. w/Akin re: employee issue (.20). document review (3.60). | | | |
| Bromley, J. L. | 05/25/11 | Review employee issues (.40); tc employee issues with Stam and Kim (.50). | .90 | 936.00 | 28540219 |
| Corrarino, M. | 05/26/11 | Reviewing documents re: employee issues | .60 | 192.00 | 28343343 |
| Oliwenstein, D. | 05/26/11 | Legal research re: employee issue and work on same. | 3.70 | 1,998.00 | 28345819 |
| Klein, K.T. | 05/26/11 | Various communications with team re: employee issue (.3) | .30 | 141.00 | 28349170 |
| Cummings-Gordon | 05/26/11 | Running employee claims production project converting the files to pdf. Uploading color documents for review. | 2.00 | 450.00 | 28350573 |
| Forrest, N. | 05/26/11 | Read/analyzed document re: employee issue. | 1.00 | 805.00 | 28352415 |
| Lashay, V. | 05/26/11 | Processed data transfer and data upload. | 1.30 | 344.50 | 28353695 |
| Barefoot, L. | 05/26/11 | E-mail w/summer associate. | .10 | 67.00 | 28363474 |
| Alcock, M.E. | 05/26/11 | Review of employee issue (.20); conf call re: employee issue (.40); t/c J. Kim re: same (.40); research employee issues (1.00). | 2.00 | 1,740.00 | 28375685 |
| Gottlieb, A. | 05/26/11 | Extensive Electronic Document Review of Custodians. Reviewed documents for Custodian . | 11.50 | 2,070.00 | 28376826 |
| Gulotta, W. | 05/26/11 | Electronic Document Review of Custodians. Reviewed documents produced by Custodian. | 3.80 | 684.00 | 28376853 |
| Gulotta, W. | 05/26/11 | Document review - reviewed documents produced by custodians Custodian. | 8.00 | 1,440.00 | 28376861 |
| Kostov, M.N. | 05/26/11 | Worked on logistics for Friday contract attorney training (.8); call with J. Kim re: motion (.1); call with M. Fleming re: staffing (.1) | 1.00 | 395.00 | 28385695 |
| LaPorte Malone, | 05/26/11 | Ems re: employee claims issues | .40 | 216.00 | 28387309 |
| Qua, I | 05/26/11 | Correspondence with T. Cummings Gordon regarding document production | .20 | 49.00 | 28392343 |
| Qua, I | 05/26/11 | Communications with T. Britt and J. Kim regarding employee issue schedule and to-do. | .70 | 171.50 | 28392482 |
| Qua, I | 05/26/11 | Review employee documents and correspondence with T. Britt and practice support regarding same | .50 | 122.50 | 28392588 |
| Paralegal, T. | 05/26/11 | Z. Furnald: Assist I.Qua prepare documents for | 2.30 | 563.50 | 28392618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review, per T.Britt. | | | |
| Qua, I | 05/26/11 | Correspondence with J. Kim regarding employee claims production and documents | .50 | 122.50 | 28392678 |
| Kim, J. | 05/26/11 | E-mail to J. Penn re: employee issue (.1), t/c w/ L. Schweitzer re: employee issue (.1), mtg w/ J. Bromley re: employee issue (.2), wait for Akin re: employee issue (.1), e-mail to P. Tinker re: employee issue (.1), v-mail to P. Tinker re: employee issue (.1), e-mails to L. Schweitzer, T. Britt, M. Kostov re: production (.3), e-mail to L. Schweitzer re; employee issue (.2), t/c w/ M. Kostov re: employee issue (.2), e-mails to T. Britt re: employee issue (.3), e-mail to M. Fleming re: research (.1), t/c w/ J. Stam, B. Beekenkamp, T. Ayres, J. Bromley re: employee issue and follow-up mtg (.5), t/c w/ M. Alcock re: employee issue (.1), mtgs w/ D. Botter, F. Hodara, J. Bromley re: employee issue (1.3), Review documents (.9). | 4.60 | 3,128.00 | 28398249 |
| Paralegal, T. | 05/26/11 | D. Wolff: Assisted I. Qua prepare copy of C. Kanady documents as per T. Britt. | 4.50 | 1,102.50 | 28399075 |
| Paralegal, T. | 05/26/11 | D. Wolff: Assisted I.Qua, Organized docket. | 3.00 | 735.00 | 28399105 |
| Kim, J. | 05/26/11 | T/C conversation re: employee claims production with T. Britt and I.Qua. | .50 | 110.00 | 28405521 |
| Britt, T.J. | 05/26/11 | employee issue: review of extensive documents (4.0) Comm. w/Team re: same (1.0). | 5.00 | 2,350.00 | 28492937 |
| Bromley, J. L. | 05/26/11 | Meeting LB on employee issues (.30). | .30 | 312.00 | 28540355 |
| Cummings-Gordon | 05/27/11 | Uploading documents for review. | 1.00 | 225.00 | 28350410 |
| Corrarino, M. | 05/27/11 | Research re: employee issues - reading case law (0.8) and journal article (0.4) | 1.20 | 384.00 | 28353255 |
| Lashay, V. | 05/27/11 | Database maintenance; and Document production. | 1.50 | 397.50 | 28353732 |
| Klein, K.T. | 05/27/11 | Various communications with team re: employee issue (.4); review of documents re: employee issue (.3); search for documents re: employee issue (.2) | .90 | 423.00 | 28355332 |
| Marre, V. | 05/27/11 | Updated files re: employee issue per D. Oliwenstein (.2); research re: employee issue per K. Klein (.3) | .50 | 122.50 | 28361881 |
| Barefoot, L. | 05/27/11 | E-mail w/Corrarino. | .30 | 201.00 | 28363676 |
| Forrest, N. | 05/27/11 | T/c UCC re: employee issue (1.20); email exchange Punters re: same (.50); read Linklaters' email re: same (.70); emails A. Newman re: research re: employee issue (.40). | 2.80 | 2,254.00 | 28365659 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peterman, J. | 05/27/11 | employee claims production meeting | 1.90 | 608.00 | 28365759 |
| Peterman, J. | 05/27/11 | Prepared Log for employee document production. | 1.90 | 608.00 | 28365773 |
| Wolfe, C. | 05/27/11 | Team meeting to discuss strategy | 1.50 | 330.00 | 28369094 |
| Wolfe, C. | 05/27/11 | Preparing documents for production | 2.50 | 550.00 | 28369107 |
| Britt, T.J. | 05/27/11 | Document review and employee claims production meeting w/team. | 2.00 | 940.00 | 28372748 |
| Newman, A. | 05/27/11 | Research employee issue (1.0); attended conference call with UCC (1.8); research regarding employee issue (1.5). | 4.30 | 1,376.00 | 28373604 |
| Britt, T.J. | 05/27/11 | Call w/Jane Kim re: employee claims production and documents. | .30 | 141.00 | 28375759 |
| Alcock, M.E. | 05/27/11 | Conf call re: employee issues. | .80 | 696.00 | 28375953 |
| Oliwenstein, D. | 05/27/11 | Work on research re: employee issue (2.6). Calls with Kerrin Klein and Alana Newman (0.3). Email Correspondence re: employee issue (0.2). | 3.10 | 1,674.00 | 28376441 |
| Amineddoleh, L. | 05/27/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 28376966 |
| Amineddoleh, L. | 05/27/11 | employee claims Production meeting. | 1.50 | 270.00 | 28376968 |
| Amineddoleh, L. | 05/27/11 | Review of materials. | 1.50 | 270.00 | 28376969 |
| Amineddoleh, L. | 05/27/11 | Paper document review. | 4.50 | 810.00 | 28376971 |
| Dompierre, Y | 05/27/11 | Electronic document review of Custodian. | 4.50 | 810.00 | 28376978 |
| Dompierre, Y | 05/27/11 | Review of employee issue materials. | 2.50 | 450.00 | 28376981 |
| Dompierre, Y | 05/27/11 | employee claims production meeting. | 2.00 | 360.00 | 28376983 |
| Gayed, V | 05/27/11 | employee issue/Production Meeting. | 2.00 | 360.00 | 28377001 |
| Gayed, V | 05/27/11 | Review of employee issue and materials. | 2.80 | 504.00 | 28377002 |
| Gayed, V | 05/27/11 | Electronic Document Review of Custodian. | 4.80 | 864.00 | 28377004 |
| Gottlieb, A. | 05/27/11 | Extensive Electronic Document Review of Custodians: Reviewed documents for Custodian. | 11.00 | 1,980.00 | 28377022 |
| Gulotta, W. | 05/27/11 | Extensive Electronic Document Review of Custodians: review of documents by Custodian. | 8.50 | 1,530.00 | 28377027 |
| Gulotta, W. | 05/27/11 | Training meeting. | 1.50 | 270.00 | 28377029 |
| Mowder, J | 05/27/11 | employee claims Production meeting. | 1.50 | 270.00 | 28385761 |
| Mowder, J | 05/27/11 | Review of employee issue materials. | 5.50 | 990.00 | 28385776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H | 05/27/11 | employee claims/production meeting. | 1.80 | 324.00 | 28385818 |
| Stone, H | 05/27/11 | Review of employee issue and materials. | 1.00 | 180.00 | 28385834 |
| Kostov, M.N. | 05/27/11 | employee claims production training with contract attorneys (1.5); sent follow-up e-mail of logistics to team re: employee claims production (2.5); call with J. Kim re: update on employee claims production (.1) | 4.10 | 1,619.50 | 28386157 |
| LaPorte Malone, | 05/27/11 | T/c with M. Alcock, Elizabeth Smith (Nortel) and others re: employee claims issues (0.4)(partial attendence); research re: employee issues (0.8) | 1.20 | 648.00 | 28387548 |
| Kim, J. | 05/27/11 | E-mail to D. Botter re: call (.1), e-mail to J. Ray re: employee issue (.2), e-mail to T. Britt re: employee issues (.1), e-mail to J. Sturm re: motion (.1), e-mail to L. Schweitzer re: employee issue (.2), t/c w/ P. Tinker re: employee issue (.4), e-mail to L. Schweitzer re: t/c w/ P. Tinker (.1), e-mails to F. Hodara & D. Botter re: same (.2), T/C w/ T. Britt re: employee issues (.3). | 1.70 | 1,156.00 | 28398422 |
| Paralegal, T. | 05/27/11 | D. Wolff: Assisted I.Qua, updated docket. | 2.50 | 612.50 | 28399143 |
| Kim, J. | 05/27/11 | Prepare: documents for employee claims production. | 5.80 | 1,276.00 | 28405021 |
| Kim, J. | 05/27/11 | T/C with T. Britt regarding employee documents being produced. | .30 | 66.00 | 28405069 |
| Kim, J. | 05/27/11 | employee issue Training per T. Britt and M. Kostov. | 1.00 | 220.00 | 28405370 |
| Kim, J. | 05/27/11 | Create materials for Training meeting per M. Kostov. | .70 | 154.00 | 28405400 |
| Lipner, L. | 05/27/11 | Email exchange w/M. Corrarino re: research on employee issues. | .30 | 162.00 | 28409323 |
| Abelev, A. | 05/27/11 | Manage IT issues. | .20 | 53.00 | 28410980 |
| Abelev, A. | 05/27/11 | T/c employee claims about upcoming employee claims production | .80 | 212.00 | 28411006 |
| Britt, T.J. | 05/27/11 | Work on employee claims production, drafting of employee letter. | 4.00 | 1,880.00 | 28492909 |
| Amineddoleh, L. | 05/28/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 28376972 |
| Dompierre, Y | 05/28/11 | Electronic Document review of Custodian. | 5.00 | 900.00 | 28376986 |
| Gottlieb, A. | 05/28/11 | Electronic Document Review of Custodian: Reviewed documents for custodian. | 6.30 | 1,134.00 | 28377023 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 05/29/11 | Review document re: employee issue | .50 | 235.00 | 28367560 |
| Forrest, N. | 05/30/11 | Work on document re: employee issue. | 3.00 | 2,415.00 | 28365830 |
| Klein, K.T. | 05/30/11 | Review document re: employee issue | .90 | 423.00 | 28367564 |
| Buell, D. M. | 05/30/11 | Work on drafting document re: employee issue (1.4); review documents in connection with same (3.1). | 4.50 | 4,680.00 | 28372402 |
| Oliwenstein, D. | 05/30/11 | Emails re: employee issue. | .20 | 108.00 | 28376451 |
| Dompierre, Y | 05/30/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28388325 |
| Corrarino, M. | 05/31/11 | Research on employee benefits question assigned by Luke Barefoot | 3.60 | 1,152.00 | 28364927 |
| Britt, T.J. | 05/31/11 | Work on employee issues (5.20) Work on employee claims production (.90). Comm. w/employee issue Team re: employee issue (.20). Comm. w/Jane Kim re: employee issue (.20). Update log (.20). Comm. w/Heather Stone (Contract Atty) re: document review (.10). Comm. w/Custodian, Debbie Lorimer, Wanda Grammer re: employee issue (.20). | 7.00 | 3,290.00 | 28365266 |
| Oliwenstein, D. | 05/31/11 | Meeting re: employee issue (1.5) and meeting with Neil Forrest re: employee issue (0.4). Work on document re: employee issue (6.2). | 8.10 | 4,374.00 | 28376418 |
| Britt, T.J. | 05/31/11 | Comm. w/Annie Cordo re: protective order (.20). Comm. w/Bill Gullotta re: doc review (.20). Comm. w/Adam Gottlieb re: doc review (.10). Comm. w/Ian Qua re: employee claims production schedule and documents (.20). Comm. w/J. Kim re: document review (.10). | .80 | 376.00 | 28376675 |
| Klein, K.T. | 05/31/11 | Meeting with team re: employee issue (1.6); meeting with B. Gibbon re: employee issue (.4); communications with D. Oliwenstein, A. Newman and V. Marre: re: employee issue (.4); review documents re: employee issue (.9); research re: employee issue (.3); review research re: employee issue (.6); drafted document re: employee issue (1). | 5.20 | 2,444.00 | 28376731 |
| Marre, V. | 05/31/11 | Research re: employee issue (1.5) and prepared document re: employee issue per D. Oliwenstein (.3) | 1.80 | 441.00 | 28382916 |
| Forrest, N. | 05/31/11 | Conf D. Buell, M. Kotler re: employee issue (.60); work on document re: employee issue (.70); conf team re: employee issue (1.40); conf D.Oliwenstein re: employee issue (.40); various | 3.70 | 2,978.50 | 28385369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails re: employee issue (.60). | | | |
| Newman, A. | 05/31/11 | Research and review of documents regarding employee issue. | 4.50 | 1,440.00 | 28386095 |
| Newman, A. | 05/31/11 | Meeting regarding employee issue. | 1.50 | 480.00 | 28386184 |
| Kostov, M.N. | 05/31/11 | Worked on motion, spoke with A. Cordo at MNET re: filing (.5); updated and sent employee claims team agenda (.2) | .70 | 276.50 | 28386580 |
| Stone, H | 05/31/11 | Extensive Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 28388241 |
| Stone, H | 05/31/11 | Review of employee issue and materials. | 2.00 | 360.00 | 28388257 |
| Mowder, J | 05/31/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28388283 |
| Amineddoleh, L. | 05/31/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28388305 |
| Dompierre, Y | 05/31/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28388344 |
| Gulotta, W. | 05/31/11 | Extensive Electronic Document Review - review of documents produced by Custodian. | 11.00 | 1,980.00 | 28388379 |
| Gottlieb, A. | 05/31/11 | Extensive Electronic Document Review - reviewed documents. | 12.30 | 2,214.00 | 28388391 |
| Schweitzer, L.M | 05/31/11 | Conf JA Kim re: employee issues (0.3). | .30 | 297.00 | 28388873 |
| Buell, D. M. | 05/31/11 | Meeting regarding employee issue w/ Meredith Kotler and Neil Forrest (0.5); work on employee issue (1.4); team meeting (partial) (0.9). | 2.80 | 2,912.00 | 28390752 |
| Barefoot, L. | 05/31/11 | E-mail from Ashner (.20); review research from Corrarino (.30); emails Corrarino (.30). | .80 | 536.00 | 28391548 |
| Britt, T.J. | 05/31/11 | Comm. W/ Dan Murphy (Bernstein) re: employee claims production (.10). | .10 | 47.00 | 28393734 |
| Britt, T.J. | 05/31/11 | Comm. w/ Wendy Lau re: employee issue (.10). | .10 | 47.00 | 28393749 |
| Wolfe, C. | 05/31/11 | Updated the employee claims production log as per. T. Britt. | 3.50 | 770.00 | 28398097 |
| Kim, J. | 05/31/11 | Review employee issue (.1), review log (.1), e-mails to T. Britt re: same (.1), mtg w/ L. Schweitzer re: motion (.3), T/Cs w/ M. Fleming re: motion (.3), Prepare: for hearing (3.4). | 4.30 | 2,924.00 | 28398609 |
| Paralegal, T. | 05/31/11 | D. Wolff: Assisted I. Qua, updated docket. | 5.80 | 1,421.00 | 28399229 |
| Gibbon, B.H. | 05/31/11 | Review of employee issue to prep for meeting | 2.10 | 1,386.00 | 28403437 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 05/31/11 | Met w/team re: employee issue | 1.50 | 990.00 | 28403525 |
| Gibbon, B.H. | 05/31/11 | Met w/ K.Klein re: employee issue | .30 | 198.00 | 28403549 |
| | | **MATTER TOTALS:** | **1,424.00** | **473,605.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/02/11 | Email exchange w/L. Guerra re: customer issue (.2). | .20 | 108.00 | 28313812 |
| Lipner, L. | 05/03/11 | T/c w/L. Guerra (N) re: customer issues (.5); Email to L. Guerra (N) re: same (.2). | .70 | 378.00 | 28313843 |
| Lipner, L. | 05/04/11 | O/c w/J. Bromley re: customer settlement agreement (.8); Revised same (.2). | 1.00 | 540.00 | 28313881 |
| Lipner, L. | 05/05/11 | Revised customer assignment agreements and email to counsel to purchaser re: same (1.1). | 1.10 | 594.00 | 28313912 |
| Lipner, L. | 05/06/11 | O/c w/J. Bromley re: customer settlement agreement (.5); Email re: same to counsel for customer (.3); Email exchange w/counsel to customer and Huron re: assignment agreements (.3). | 1.10 | 594.00 | 28314026 |
| Lipner, L. | 05/09/11 | Email exchange w/L. Guerra (Nortel) re: customer agreements. | .20 | 108.00 | 28401400 |
| Lipner, L. | 05/10/11 | Email exchange w/counsel to customer re: contract assignment (.4); Email exchange w/J. Lanzkron re: same (.2). | .60 | 324.00 | 28401829 |
| Lipner, L. | 05/11/11 | Reviewed revised customer agreement and emails to J. Bromley, counsel to customer and L. Guerra (N) re: same (.8); Email to counsel to purchaser re: customer contract assignment (.2). | 1.00 | 540.00 | 28401958 |
| Lipner, L. | 05/12/11 | Email exchange w/L. Guerra (N) and counsel to purchaser re: customer assignment (.3). | .30 | 162.00 | 28402120 |
| Lipner, L. | 05/13/11 | Email exchange w/counsel to customer re: possible settlement (.2). | .20 | 108.00 | 28402229 |
| Lipner, L. | 05/16/11 | T/c w/counsel for customer re: proposed settlement and o/c w/J. Bromley re: same (.8); Email exchanges w/L. Guerra (N) and J. Bromley re: same (.6); o/c w/M. Fleming-Delacruz (.3); Reviewed edits to customer assignment agreement (.2). | 1.90 | 1,026.00 | 28402313 |
| Lipner, L. | 05/17/11 | Reviewed sale agreements re: customer issues (.5); Email to L. Guerra (N) re: possible customer settlement agreement (.2). | .70 | 378.00 | 28402426 |
| Lipner, L. | 05/18/11 | O/c w/J. Bromley re: possible customer settlement (.5). | .50 | 270.00 | 28402488 |
| Lipner, L. | 05/19/11 | Email exchange w/purchasers and L. Guerra (N) re: customer contract assignment (.6); Revised agreement re: same (.2). | .80 | 432.00 | 28402598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/23/11 | O/c w/J. Bromley re: customer issue (.5). | .50 | 270.00 | 28403513 |
| Lipner, L. | 05/25/11 | Email exchange w/counsel to purchasers re: customer agreement | .50 | 270.00 | 28405493 |
| Lipner, L. | 05/26/11 | Email exchange w/purchaser and customer re: customer contract assignment (.3); t/c w/counsel to purchaser re: same (.2). | .50 | 270.00 | 28409301 |
| Lipner, L. | 05/31/11 | Email exchange w/L. Guerra(N) and R. Eckenrod re: customer contract (.3); Email exchange w/R. Eckenrod re: customer contract issues (.2); Email exchange w/J. Bromley re: customer settlement (.2). | .70 | 378.00 | 28409360 |
| | | **MATTER TOTALS:** | **12.50** | **6,750.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/06/11 | Emails D. Powers (Nortel) re: supplier agreement. | .40 | 188.00 | 28270290 |
| Bussigel, E.A. | 04/06/11 | Email L. Lipner re: letter. | .50 | 235.00 | 28270294 |
| Bussigel, E.A. | 04/06/11 | T/c B. Bariahtaris (Nortel - part), L. Lipner re: supplier issue. | .30 | 141.00 | 28270603 |
| Bussigel, E.A. | 04/29/11 | Supplier Call. | .30 | 141.00 | 28273205 |
| Kallstrom-Schre | 05/05/11 | Review supplier presentations | .20 | 79.00 | 28209833 |
| Bussigel, E.A. | 05/06/11 | Supplier call | .40 | 188.00 | 28356007 |
| Kallstrom-Schre | 05/09/11 | Review supplier ems | .10 | 39.50 | 28224924 |
| Bussigel, E.A. | 05/09/11 | Em L.Lipner re: supplier call and t/c re: same | .20 | 94.00 | 28356172 |
| Bussigel, E.A. | 05/09/11 | Em G.Saliby (Nortel) re: supplier issue | .10 | 47.00 | 28356183 |
| Bussigel, E.A. | 05/09/11 | Em B.Dalal (Nortel) re: rejection issue | .10 | 47.00 | 28356203 |
| Lipner, L. | 05/09/11 | Reviewed presentations for supplier call (.2); t/c w/E. Bussigel re: same (.1). | .30 | 162.00 | 28401388 |
| Kallstrom-Schre | 05/10/11 | Attn to ems re: supplier | .10 | 39.50 | 28233406 |
| Bussigel, E.A. | 05/10/11 | Em L.Lipner re: supplier issue | .10 | 47.00 | 28356145 |
| Bussigel, E.A. | 05/10/11 | Review of supplier summary | .20 | 94.00 | 28356151 |
| Bussigel, E.A. | 05/10/11 | Em J.Connolly re: supplier contract and review of same | .50 | 235.00 | 28356157 |
| Lipner, L. | 05/10/11 | Supplier Call (.2); Email to E. Bussigel re: same (.2); Email to B. Bariahtaris (N) re: supplier issue (.1); Email exchange w/E. Bussigel re: supplier issue (.1). | .60 | 324.00 | 28401789 |
| Bussigel, E.A. | 05/12/11 | T/c R.Izzard (Nortel) re: supplier issues | .30 | 141.00 | 28356227 |
| Bussigel, E.A. | 05/12/11 | T/c E.Olson (Nortel), A.Dhokia (Nortel) re: rejections | .60 | 282.00 | 28356231 |
| Bussigel, E.A. | 05/12/11 | Drafting letter re: supplier issue | .50 | 235.00 | 28356232 |
| Bussigel, E.A. | 05/12/11 | Reviewing contracts | .50 | 235.00 | 28356239 |
| Kallstrom-Schre | 05/13/11 | Em to I. Qua re: supplier presentations | .10 | 39.50 | 28257343 |
| Bussigel, E.A. | 05/13/11 | Em exchange L.Lipner re: supplier issue | .20 | 94.00 | 28356255 |
| Bussigel, E.A. | 05/13/11 | Em OR, Goodmans, HS re: supplier letter | .30 | 141.00 | 28356256 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/13/11 | Revised letter to supplier and email exchanges E. Bussigel re: same (.5). | .50 | 270.00 | 28402245 |
| Bussigel, E.A. | 05/16/11 | Em R.Bariahtaris (Nortel) re: supplier issue | .10 | 47.00 | 28358402 |
| Bussigel, E.A. | 05/16/11 | Em L.Lipner re: supplier issue | .10 | 47.00 | 28358445 |
| Bussigel, E.A. | 05/16/11 | Em J.Ray re: supplier issue | .40 | 188.00 | 28358471 |
| Bussigel, E.A. | 05/16/11 | Em R.Ryan re: license issue | .10 | 47.00 | 28358474 |
| Bussigel, E.A. | 05/16/11 | Drafting letter re: supplier issue | .40 | 188.00 | 28358537 |
| Bussigel, E.A. | 05/16/11 | Editing letter, em D.McKenna (Nortel) re: same | .70 | 329.00 | 28358549 |
| Lipner, L. | 05/16/11 | Email exchange w/E. Bussigel re: supplier issue (.2). | .20 | 108.00 | 28402373 |
| Bussigel, E.A. | 05/17/11 | Meeting B. Faubus re: supplier issues (.6); Prep for meeting, follow-up (.3), Em R. Izzard (Nortel) re: supplier issue (.1); Em supplier re: agreement (.2); Em A. Cerceo re: license issue (.5). | 1.70 | 799.00 | 28278146 |
| Faubus, B.G. | 05/17/11 | Call and email with A. Podolsky re: new assignment (.1); Call with M. Fleming-Delacruz re: new assignment (.1); Call with E. Bussigel and meeting re: project (.6); Review project materials (.2). | 1.00 | 395.00 | 28332218 |
| Bussigel, E.A. | 05/18/11 | Email B. Faubus re: rejection. | .50 | 235.00 | 28292443 |
| Bussigel, E.A. | 05/18/11 | T/c J. Connolly (Nortel) re: supplier issue. | .20 | 94.00 | 28292725 |
| Bussigel, E.A. | 05/18/11 | Email B. Faubus re: supplier issue . | .10 | 47.00 | 28292738 |
| Faubus, B.G. | 05/18/11 | Emails to E. Bussigel re: new assignment (.1); Review of supplier contract (1.5); Summary of same in email to E. Bussigel (.5); Email to E. Olson and A. Dhokia (Nortel) re: contract issues (.6); | 2.70 | 1,066.50 | 28345333 |
| Lipner, L. | 05/18/11 | Email exchange w/E. Bussigel and R. Bariahtaris (N) re: supplier issue (.2). | .20 | 108.00 | 28402502 |
| Kallstrom-Schre | 05/19/11 | Review supplier presentations | .10 | 39.50 | 28297623 |
| Kallstrom-Schre | 05/19/11 | Attn to ems re: supplier | .20 | 79.00 | 28300359 |
| Faubus, B.G. | 05/19/11 | Em to J Connolly (Nortel) re: contact info (.1); Em to L Schweitzer re: contract issues (.3); | .40 | 158.00 | 28354555 |
| Bussigel, E.A. | 05/19/11 | T/c R.Bariahtaris, L.Egan (Nortel) re: supplier issue | .50 | 235.00 | 28358585 |
| Bussigel, E.A. | 05/19/11 | Em B.Faubus re: supplier issue | .20 | 94.00 | 28359087 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/19/11 | Em J.Ray re: supplier | .10 | 47.00 | 28359126 |
| Lipner, L. | 05/19/11 | Email exchange w/E. Bussigel and J. Lanzkron re: supplier issue (.2). | .20 | 108.00 | 28402614 |
| Kallstrom-Schre | 05/20/11 | Prep for supplier call | .10 | 39.50 | 28300351 |
| Kallstrom-Schre | 05/20/11 | Supplier call (.2) and f/u w/ E. Bussigel re: same (.4) | .60 | 237.00 | 28300588 |
| Faubus, B.G. | 05/20/11 | Ems to J connolly (Nortel) and E Bussigel re: contract summary and review (.4); Contract review and summary (2.3); | 2.70 | 1,066.50 | 28354586 |
| Bussigel, E.A. | 05/20/11 | Supplier call | .50 | 235.00 | 28432408 |
| Bussigel, E.A. | 05/20/11 | Em exchange B.Faubus re: supplier issues | .20 | 94.00 | 28437968 |
| Bussigel, E.A. | 05/20/11 | Em S.Christianson (Buchalter) re: supplier issue | .20 | 94.00 | 28437973 |
| Kallstrom-Schre | 05/23/11 | Attn to ems re: supplier | .20 | 79.00 | 28317708 |
| Kallstrom-Schre | 05/23/11 | Em ex w/ E. Bussigel re: supplier presentations | .10 | 39.50 | 28317710 |
| Faubus, B.G. | 05/23/11 | Tc w/ J connolly (Nortel) (.1); Reading and summarizing contracts (.6); Send same to E Bussigel (.1).` | .80 | 316.00 | 28354663 |
| Lipner, L. | 05/23/11 | T/c w/ R. Bariahtaris (N) re: supplier issue (.4). | .40 | 216.00 | 28402818 |
| Bussigel, E.A. | 05/23/11 | Ems R.Izzard (Nortel), J.Kallstrom-Schreckengost re: CMC item | .50 | 235.00 | 28439105 |
| Bussigel, E.A. | 05/23/11 | Ems B.Faubus re: supplier agreements | .30 | 141.00 | 28443296 |
| Bussigel, E.A. | 05/23/11 | Ems J.Connolly (Nortel) re: supplier agreement | .40 | 188.00 | 28443298 |
| Kallstrom-Schre | 05/24/11 | Supplier call | .20 | 79.00 | 28326043 |
| Kallstrom-Schre | 05/24/11 | Prep for supplier call | .40 | 158.00 | 28326045 |
| Kallstrom-Schre | 05/24/11 | Em to J. Ray re: supplier presentation summaries | 1.10 | 434.50 | 28326047 |
| Kallstrom-Schre | 05/24/11 | Drafted Em to J. Ray re: supply contract | .70 | 276.50 | 28326049 |
| Bussigel, E.A. | 05/24/11 | Em R. Izzard (Nortel) re: supplier (.1); em J. Ray re: contract (.6); editing letter to supplier (.5). | 1.20 | 564.00 | 28331192 |
| Faubus, B.G. | 05/24/11 | Emails and T/cs with J. Connolly (Nortel) re: contract issues (.2); Emails and t/cs with E. Bussigel re: same (.1); ` | .30 | 118.50 | 28348879 |
| Bussigel, E.A. | 05/25/11 | T/c B.Bariahtaris (Nortel) re: supplier issue | .20 | 94.00 | 28359151 |
| Bussigel, E.A. | 05/25/11 | T/c L.Lipner re: supplier issue | .10 | 47.00 | 28359159 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/25/11 | Commented on letter to supplier and email exchange w/E. Bussigel re: same | .20 | 108.00 | 28405516 |
| Kallstrom-Schre | 05/26/11 | Ems re: supplier presentations | .20 | 79.00 | 28345606 |
| Bussigel, E.A. | 05/26/11 | Mtg J.Bromley re: supplier issue | .20 | 94.00 | 28359203 |
| Bussigel, E.A. | 05/26/11 | T/c L.Lipner, R.Bariahtaris (Nortel) re: supplier issue | .60 | 282.00 | 28359220 |
| Bussigel, E.A. | 05/26/11 | T/c L.Lipner re: supplier issue | .20 | 94.00 | 28359230 |
| Lipner, L. | 05/26/11 | T/c w/R. Bariahtaris (N) and E. Bussigel re: supplier issue (.5); Email exchange w/E.Bussigel re: same (.1). | .60 | 324.00 | 28409296 |
| Bussigel, E.A. | 05/30/11 | Reviewing supplier items | .20 | 94.00 | 28359780 |
| Lipner, L. | 05/31/11 | T/c w/R. Bariahtaris (N) and E. Bussigel re: supplier issues. | .50 | 270.00 | 28409345 |
| Bussigel, E.A. | 05/31/11 | Supplier call w/ L. Lipner and R. Bariahtaris. | .60 | 282.00 | 28443301 |
| Bussigel, E.A. | 05/31/11 | Em J.Ray re: supplier item | .30 | 141.00 | 28443318 |
| | | **MATTER TOTALS:** | **32.30** | **14,517.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/06/11 | Email M. Kagan re: liability issue. | .10 | 47.00 | 28270264 |
| Bussigel, E.A. | 04/11/11 | Email C. Goodman re: liability issue. | .20 | 94.00 | 28271877 |
| Goodman, C.M. | 05/02/11 | following up on liability issue. | .60 | 357.00 | 28174151 |
| Belyavsky, V.S. | 05/02/11 | reviewed correspondance | .10 | 39.50 | 28178914 |
| McRae, W. | 05/02/11 | Calls and emails about meeting with opposing party (0.4). | .40 | 396.00 | 28197303 |
| Bussigel, E.A. | 05/02/11 | Em C.Goodman re: liability issue | .10 | 47.00 | 28355924 |
| Kallstrom-Schre | 05/03/11 | Comm w/ E. Bussigel re: liability issues | .20 | 79.00 | 28188143 |
| McRae, W. | 05/03/11 | Review of letter from opposing party and emails with Bromley about same (0.4); call with opposing counsel to discuss outcome (0.3); follow up emails (0.1). | .80 | 792.00 | 28197310 |
| Kagan, M. | 05/03/11 | Call w/J. Drake re: liability claim; finding materials re: (.2); asset sale for liability claim (.1); call to discuss liability claim (.5); follow-up research on liability claim (.2). | 1.00 | 540.00 | 28343388 |
| Goodman, C.M. | 05/04/11 | reviewing legal rule | .10 | 59.50 | 28199125 |
| McRae, W. | 05/04/11 | Emails about expert witnesses (0.1). | .10 | 99.00 | 28218294 |
| Kagan, M. | 05/04/11 | Call w/J. Drake and V. Belyavsky to discuss liability claim (.3). | .30 | 162.00 | 28365011 |
| Belyavsky, V.S. | 05/05/11 | call with cgoodman and Nortel | .20 | 79.00 | 28210140 |
| Goodman, C.M. | 05/05/11 | Preparation for call (.10); call w/V. Belyasky (.20). | .30 | 178.50 | 28210209 |
| McRae, W. | 05/05/11 | Discussion of expert witnesses (0.6); emails (0.4); more: emails (0.3). | 1.30 | 1,287.00 | 28218334 |
| Bromley, J. L. | 05/05/11 | Ems with McRae and Goodman on liability issues (.20). | .20 | 208.00 | 28229362 |
| Kagan, M. | 05/05/11 | Call w/J. Drake to discuss liability issues (.1); claims call (.4); call w/J. Drake, A. Wu, V. Belyavsky and B. Short (Nortel) to discuss liability claim (.3); reviewing liability claim documentation (.5). | 1.30 | 702.00 | 28365349 |
| McRae, W. | 05/06/11 | Emails. | .20 | 198.00 | 28218988 |
| Bussigel, E.A. | 05/06/11 | Em V.Belyavsky re: liability claim | .20 | 94.00 | 28356017 |
| Kagan, M. | 05/06/11 | Corresponding w/ A. Wu and V. Belyavsky re: liability claims (.5) | .50 | 270.00 | 28407182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 05/09/11 | review of 10Q. | 1.10 | 654.50 | 28224887 |
| McRae, W. | 05/09/11 | Discussion about liability claim (0.3); discussed point with Corey Goodman about disclosure: (0.1); discussed liability issues with Emily Bussigel (0.2). | .60 | 594.00 | 28242883 |
| Kagan, M. | 05/09/11 | Discussion w/ Nortel and Cleary team re: resolution strategy for liability claim (.3); reviewing memo as applied to liability claim (.9). | 1.20 | 648.00 | 28252522 |
| McRae, W. | 05/10/11 | Emails (0.2); met with Howard Zelbo and Lauren Peacock to discuss issues (0.3); more: consideration of liability claim (0.4). | .90 | 891.00 | 28243507 |
| Kagan, M. | 05/10/11 | Corresponding w/ A. Wu and J. Drake re: liability claim (.3); researching state law re: liability claim (.7); call w/ J. Drake and A. Wu to discuss liability claim (.2). | 1.20 | 648.00 | 28252714 |
| McRae, W. | 05/11/11 | Call with opposing counsel (0.4); follow up with Brian Short (Nortel) (0.2); follow up with team (0.3); emails (0.2). | 1.10 | 1,089.00 | 28243618 |
| Kagan, M. | 05/11/11 | Call w/claimant and follow up call w/B. Short (Nortel) to discuss liability claim (.6). | .60 | 324.00 | 28253990 |
| Lipner, L. | 05/12/11 | Email exchange w/custodian re: liability issue (.2). | .20 | 108.00 | 28402157 |
| Lipner, L. | 05/13/11 | Email exchange w/outside counsel re: litigation (.2). | .20 | 108.00 | 28402263 |
| Goodman, C.M. | 05/17/11 | emails re: liability issues. | .50 | 297.50 | 28275795 |
| Bussigel, E.A. | 05/17/11 | Em J. Bromley re: motion. | .60 | 282.00 | 28278245 |
| McRae, W. | 05/17/11 | Emails (0.3); emails about how to deal with liability issues (0.2). | .50 | 495.00 | 28282266 |
| Bromley, J. L. | 05/17/11 | Ems and meeting with E. Bussigel on liability issues and adjorning of certain dates. (.50) | .50 | 520.00 | 28404730 |
| Goodman, C.M. | 05/18/11 | Tc professional re: liability issues; discussions w/ E. Bussigel re: liability issues. | .60 | 357.00 | 28290347 |
| Bussigel, E.A. | 05/18/11 | Mtg W. McRae re: liability issue. | .10 | 47.00 | 28292300 |
| Bussigel, E.A. | 05/18/11 | T/c's C. Goodman re: liability issue. | .20 | 94.00 | 28292307 |
| Bussigel, E.A. | 05/18/11 | Mtg J. Bromley re: liability issue. | .30 | 141.00 | 28292368 |
| Bussigel, E.A. | 05/18/11 | Drafting withdrawal notice, email J. Bromley re: same. | .50 | 235.00 | 28292806 |
| Kagan, M. | 05/18/11 | Call w/A. Wu to discuss liability claim (.2). | .20 | 108.00 | 28313666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/18/11 | Ems and meeting with E. Bussigel on liability issues (.40). | .40 | 416.00 | 28404794 |
| Goodman, C.M. | 05/19/11 | response to question of custodian. | 1.60 | 952.00 | 28299074 |
| Kagan, M. | 05/19/11 | Prep for meeting (.1); claims meeting w/V. Belyavsky and W. McRae (.5). | .60 | 324.00 | 28313547 |
| McRae, W. | 05/19/11 | Senior team meeting to discuss status of case; process going forward, etc. (1.00, partial participant); emails (0.4); Meeting w/V. Belyavsky and M. Kagan to discuss status of liability claims (0.5); question from Corey Goodman about legal rules (0.1); review of email to custodian about legal rules and discussion with Corey Goodman (0.2); review of Agreement (0.3); email to team with comments (0.1). | 2.60 | 2,574.00 | 28320990 |
| Bussigel, E.A. | 05/19/11 | Em opposing counsel re: notice and drafting notice | .40 | 188.00 | 28359091 |
| Bussigel, E.A. | 05/19/11 | Em opposing counsel re: adjournment | .20 | 94.00 | 28359112 |
| Goodman, C.M. | 05/20/11 | tc re: bankruptcy filings. | .50 | 297.50 | 28309473 |
| Kagan, M. | 05/20/11 | Call w/claimant to discuss stipulation (.2). | .20 | 108.00 | 28343497 |
| Bussigel, E.A. | 05/20/11 | Em opposing counsel re: adjournment | .10 | 47.00 | 28432418 |
| Bussigel, E.A. | 05/20/11 | Conf. call professionals re: liability issues | .50 | 235.00 | 28432431 |
| Forrest, N. | 05/23/11 | Prep of issues to discuss with J Ray re: claims (1.50); Conf B Gibbon and N Abularach re: same (1.0); work on drafting email re: re-evaluation issue (.60); review form of notice of settlements for court (.50); various emails and t/cs on various issues in various cases (2.0); various emails re: mediation schedules and mediators (.50) | 6.10 | 4,910.50 | 28323225 |
| Bussigel, E.A. | 05/24/11 | Mtg. J. Bromley re: liability issue (.3); em opposing counsel re: notice (.2); em J. Bromley re: notice (.1); Em custodian re: notice (.2). | .80 | 376.00 | 28331065 |
| Bromley, J. L. | 05/24/11 | Meeting on liability issues with E. Bussigel (.20) | .20 | 208.00 | 28492291 |
| Goodman, C.M. | 05/25/11 | response to m. sercombe email. | .30 | 178.50 | 28335770 |
| Goodman, C.M. | 05/26/11 | meeting w/ m. sercombe and b. reeb re: legal issues | .90 | 535.50 | 28348624 |
| | | **MATTER TOTALS:** | **34.70** | **24,813.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 04/28/11 | Work on potential purchaser NDA issues. | 3.00 | 1,785.00 | 28262543 |
| Cunningham, K. | 04/28/11 | Work on ASA side letter and related issues. | .80 | 476.00 | 28262569 |
| Cunningham, K. | 04/28/11 | T/C w/G. Riedel re: NDA process; e-mails re: same. | 1.00 | 595.00 | 28262574 |
| Cunningham, K. | 04/28/11 | Review of potential purchaser related documents and e-mails re: same. | 2.00 | 1,190.00 | 28262605 |
| Cunningham, K. | 04/29/11 | Work on issue relating to employee hires. | 1.00 | 595.00 | 28388069 |
| Cunningham, K. | 04/29/11 | Work on issues relating to non-disclosure: agreements.` | .50 | 297.50 | 28388132 |
| Calsyn, J.J. | 05/01/11 | Email correspondence regarding SSOs. | .10 | 92.50 | 28157567 |
| Schweitzer, L.M | 05/01/11 | D Ilan, K Cunningham, P Shim e/ms re: sale terms, agreements (0.3). E/ms E Bussigel, R Ryan, Cordo, J Stam re: hearing prep and recent pleadings (0.4). Review same (0.2). Prepare: for bid procedures hearing (1.8). | 2.70 | 2,673.00 | 28193606 |
| Ryan, R.J. | 05/01/11 | Prepared for court hearing (4.50); non-working travel to wilmington DE (2.0 1/2 = 1.0). | 5.50 | 2,172.50 | 28233104 |
| Cowan, M. | 05/02/11 | Read DOJ submission made to A&O. | .50 | 270.00 | 28186453 |
| Shim, P. J. | 05/02/11 | Correspondence and conferences regarding NDA, antitrust cooperation (1.5); t/c w/L. Schweitzer and K. Cunningham re: bid issues (.7). | 2.20 | 2,288.00 | 28188665 |
| Croft, J. | 05/02/11 | Emails with E. Bussigel re: prep for hearing (.3); listening to Bidding Procedures Hearing via Court Call (1.5); reviewing notices and emails and calls with A. Cordo, E. Bussigel, A. Glen, J. Stam and R. Ryan re: same (1.3); call with P. Shim, D. Ilan, L. Schweitzer, K. Cunningham, E. Bussigel, J. Jenkins re: Agreements, BPO and process (1); call with E. Bussigel and opposing counsel re: agreement and subsequent emails re: same (.2). | 4.20 | 2,499.00 | 28189803 |
| Rozenblit, J.M. | 05/02/11 | Attention to outside counsel patent applications diligence response. | 1.50 | 592.50 | 28196714 |
| Rozenblit, J.M. | 05/02/11 | Attention to updates to Sellers Disclosure: Schedules. | 2.30 | 908.50 | 28196720 |
| Calsyn, J.J. | 05/02/11 | Telephone conference with B. Kriss regarding status of waiver letter; telephone conference with E. Johnston; email correspondence regarding order, HSR, response to DOJ letter. | .70 | 647.50 | 28197238 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/02/11 | revise license (1.8); corres re: claims issue (0.5) | 2.30 | 1,725.00 | 28210136 |
| Ilan, D. | 05/02/11 | Corres re: antitrust (0.4); corres re: licenses (1.4); cfc re: NDAs w/ Cleary team (1); corres re: standards (0.3); corre: Chris Cianciolo (0.2). | 3.30 | 2,475.00 | 28210143 |
| Schweitzer, L.M | 05/02/11 | Conf E Bussigel re: auction prep (0.2). T/c D Ilan re: auction issues (0.3). Prepare: for bid procedure: hearing incl client mtg (2.0). Attend hearing (1.8). F/u team e/ms re: sale process, notices (0.5). T/c P Shim, K Cunningham, etc. re: bid issues (0.7). | 5.50 | 5,445.00 | 28222725 |
| Carew-Watts, A. | 05/02/11 | Review em B Faubus, and related docs file | 1.40 | 658.00 | 28222951 |
| Carew-Watts, A. | 05/02/11 | Draft (2) ems to litigation group re: findings/conversations with Nortel personnel; ems G Farnham, G McColgan | 2.00 | 940.00 | 28222969 |
| Carew-Watts, A. | 05/02/11 | Consolidate delivery letters, send to J Patchett | .80 | 376.00 | 28222977 |
| Ryan, R.J. | 05/02/11 | Prepared for hearing (3.50); attended hearing (1.70); non-working travel from wilmington to new york (2.4 1/2 = 1.20); finalized service issues (1.20); responded to contract issues (.50). | 8.10 | 3,199.50 | 28233060 |
| Cunningham, K. | 05/02/11 | Non-working travel to and from Wilmington, Delaware: for bid procedures hearing (50% of 5 or 2.5). | 2.50 | 1,487.50 | 28273703 |
| Cunningham, K. | 05/02/11 | Attend bid procedures hearing and related meetings (2.8); t/c w/P. Shim (1.0) and L. Schweitzer re: bind (.7). | 3.50 | 2,082.50 | 28273706 |
| Cunningham, K. | 05/02/11 | Call w/ Cleary team to discuss NDAs and other open issues (1.0); e-mails and other work re: same. | 2.00 | 1,190.00 | 28273708 |
| Cunningham, K. | 05/02/11 | Revise distribution escrow agreement. | .80 | 476.00 | 28273710 |
| Jenkins, J.A. | 05/02/11 | Update call with K Cunningham, D Ilan, E Bussigel, J Croft, L Schweitzer, P Shim et al (0.5) (partial participation); Wilmington DE (50% of 1.3 or .6); Hearing on sale orders in Wilmington DE (2); Preparation for hearing (1.8); Attention to employee transfer issues (1.0); Response to corporate team inquiry (0.7); Drafting of hearing summary for D Ilan, C Cianciolo and M Hearn (0.4). | 7.00 | 3,780.00 | 28359401 |
| Calsyn, J.J. | 05/03/11 | Email correspondence regarding DOJ, potential purchaser requests, creditors requests; telephone conference with J. Scribner; telephone conference with L. Schweitzer; telephone conference with E. Johnston. | 1.00 | 925.00 | 28197275 |
| Ilan, D. | 05/03/11 | finalize bidder license | 1.80 | 1,350.00 | 28210167 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/03/11 | corres re: standards (0.4); cfc re: standards and follow up corres (1.3); corres re: antiitrust and process matters (0.6) | 2.30 | 1,725.00 | 28210174 |
| Croft, J. | 05/03/11 | Call with K. Cunningham re: disclosure: (.2); various calls and emails with D. Ilan, E. bussigel, R. Ryan, A. Cordo re: notices and counterparty inquiries (1) | 1.20 | 714.00 | 28211845 |
| Carew-Watts, A. | 05/03/11 | Review amendment to software: license per D Ilan | .30 | 141.00 | 28223091 |
| Schweitzer, L.M | 05/03/11 | IP call (0.8). T/c P Shim, K Cunningham re: sale process issues (0.4). Kuhn e/ms (0.1). T/c Lazard, G Riedel, Ogilvy, J. Bromley etc. re: bid issues (0.8). | 2.10 | 2,079.00 | 28223916 |
| Schweitzer, L.M | 05/03/11 | T/c Lazard, G Riedel, Ogilvy, etc. re: bid issues (0.8). | .80 | 792.00 | 28224009 |
| Bromley, J. L. | 05/03/11 | Call on issues relating to bidding with Tay, Stam, Lang, Schweitzer, others (.70); ems and calls later on same (1.00). | 1.70 | 1,768.00 | 28229293 |
| Ryan, R.J. | 05/03/11 | Comm w/ cleary re: potential asset sale issues (.60); research re: same (.50); attention to contract issues and employee issues re: potential asset sale (1.10); attention to service related issues (.80). | 3.00 | 1,185.00 | 28233122 |
| Jenkins, J.A. | 05/03/11 | NLT call with G Reidel et al (1.0); Call with M Lee, C Cianciolo, D Ilan on standards declaration issues (0.8); Drafting update on IP call for D Ilan (0.4); Attention to standards declaration issues (1.7); attention to antitrust issues with respect to bidders (0.8) | 4.70 | 2,538.00 | 28359408 |
| Cunningham, K. | 05/03/11 | NLT conference call and related work. | 1.30 | 773.50 | 28368980 |
| Cunningham, K. | 05/03/11 | T/C w/P. Shim and L. Schweitzer re: auction open issue; e-mails re: same. | 1.50 | 892.50 | 28368986 |
| Cunningham, K. | 05/03/11 | Calls w/Ogilvy and potential bidders re: auction issues. | .80 | 476.00 | 28368992 |
| Cunningham, K. | 05/03/11 | Conference call on auction procedures. | 1.30 | 773.50 | 28368994 |
| Cunningham, K. | 05/03/11 | Review of bidder constitutive documents and email summary re: auction process issues. | 2.00 | 1,190.00 | 28369007 |
| Rozenblit, J.M. | 05/04/11 | Review standards settling body membership agreements. | 2.00 | 790.00 | 28202175 |
| Rozenblit, J.M. | 05/04/11 | Internal call regarding standards bodies and patent applications diligence. | .30 | 118.50 | 28205412 |
| Ilan, D. | 05/04/11 | corres re: IPA issues (1.2); corres re: bidder agt | 1.80 | 1,350.00 | 28210288 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); corres re: trademark issues (0.2) | | | |
| Ilan, D. | 05/04/11 | Cfc w/ team re: employees (0.5) and related corres (0.9); corres re: patent files (0.7); corres re: standards and instruct Julia Rozenblit re: review (1.2); assess results of Julia Rozenblit review and corres re: analysis based on emails from M. Lee (1.9). | 5.20 | 3,900.00 | 28210296 |
| Cowan, M. | 05/04/11 | Review bankruptcy court order. | .20 | 108.00 | 28214517 |
| Cowan, M. | 05/04/11 | Read and respond to emails. | .10 | 54.00 | 28214518 |
| Cowan, M. | 05/04/11 | Review draft HSR filing. | .50 | 270.00 | 28214520 |
| Cowan, M. | 05/04/11 | Review materials submitted to DOJ by A&O. | .60 | 324.00 | 28214523 |
| Calsyn, J.J. | 05/04/11 | Email correspondence regarding call with Weil, process, HSR; conference call with Weil, A&O; conference call with Akin; review draft DOJ letter; telephone conference with L. Schweitzer; telephone conference with J. Scribner regarding letter; review potential 4c documents. | 2.50 | 2,312.50 | 28218103 |
| Carew-Watts, A. | 05/04/11 | revised software: license agreement em to Nortel | .50 | 235.00 | 28223217 |
| Carew-Watts, A. | 05/04/11 | Licensor claim status call w/ D. Buell, M. Fleming-Delacruz and J. Kallstrum-Schreakengost (.7); scheduling re: calls/ems M Hearn, R Solski, S Watson, G Farnham, P Woodruff (.6). | 1.30 | 611.00 | 28223237 |
| Carew-Watts, A. | 05/04/11 | review asset sale trademark agreements per request of D Ilan | .50 | 235.00 | 28223278 |
| Carew-Watts, A. | 05/04/11 | Forward M Carbullido request to C Hunter (OR); respond to J Seery request re: assignment of contract per asset sale | .60 | 282.00 | 28223339 |
| Carew-Watts, A. | 05/04/11 | follow up to software: license amendment; em T Beasley | .30 | 141.00 | 28223351 |
| Carew-Watts, A. | 05/04/11 | ems L Schweitzer re: software: license amendment; J Lanzkron | .80 | 376.00 | 28223358 |
| Schweitzer, L.M | 05/04/11 | T/c G Riedel, Atular, J Stam, Cade, etc. re: employee issues (0.5). E/ms Atular, P Marquardt, etc. re: sale issues (0.3). T/c Kuhn, Calsyn, etc. re: sale process issues (0.5). | 1.30 | 1,287.00 | 28224057 |
| Bromley, J. L. | 05/04/11 | Ems on bidding issues (.50). | .50 | 520.00 | 28229319 |
| Shim, P. J. | 05/04/11 | Multiple conferences and correspondence regarding consortium bidding. | 1.20 | 1,248.00 | 28304607 |
| Jenkins, J.A. | 05/04/11 | Call on antitrust issues with J Calsyn, L Schweitzer, D Ilan (0.5); Call with L Lockhart, K | 8.00 | 4,320.00 | 28359442 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emberger, M Levington on employee transfer (0.5); Attention to employee transfer issues (2.1); Attention to antitrust issues (2.5); Work on Sellers Disclosure: Schedule updates (1.8); Attention to patent maintenance issues (0.6). | | | |
| Cunningham, K. | 05/04/11 | E-mails on open issues. | 1.00 | 595.00 | 28369022 |
| Jang, M-J. | 05/05/11 | attention to executed agreements and attention to email re: the same | .20 | 94.00 | 28203255 |
| Ilan, D. | 05/05/11 | Asset Sale Canadian recordation (0.4); bidder agrt corres (0.4); patent assignment issues (0.3) | 1.10 | 825.00 | 28210317 |
| Ilan, D. | 05/05/11 | Cfc re: license issue (0.8); cfc re: standards (1) and follow up corres with team (1); cfc re: post closing issues (0.6); corres Johnathan Jenkins re: same and lay out post closing issues for team re: HR (2.1); review issues and corres re: Schedules (1.2). | 6.70 | 5,025.00 | 28210325 |
| Rozenblit, J.M. | 05/05/11 | Review standards bodies agreements. | .80 | 316.00 | 28212169 |
| Rozenblit, J.M. | 05/05/11 | Review and update sellers disclosure: schedules. | 1.30 | 513.50 | 28212195 |
| Rozenblit, J.M. | 05/05/11 | Attention to executed agreements for posting to EDR. | .30 | 118.50 | 28212202 |
| Cowan, M. | 05/05/11 | Review 4(c) documents. | 1.70 | 918.00 | 28214473 |
| Cowan, M. | 05/05/11 | Read emails regarding HSR filing. | .30 | 162.00 | 28214477 |
| Schweitzer, L.M | 05/05/11 | E/ms K Cunningham, P Shim, Macey L, K Emberger re: bid, ASA issues (0.5). | .50 | 495.00 | 28215555 |
| Calsyn, J.J. | 05/05/11 | Email correspondence regarding HSRs, DOJ contacts, Wachtell contacts; conference with M. Cowan; review 4cs. | .50 | 462.50 | 28218289 |
| Carew-Watts, A. | 05/05/11 | Pc M Fleming-Delacruz, P Woodruff (.7), follow up call M Fleming Delacruz (.3). | 1.00 | 470.00 | 28239323 |
| Carew-Watts, A. | 05/05/11 | Respond to query M Lee; set up call | .20 | 94.00 | 28239328 |
| Ryan, R.J. | 05/05/11 | Comm w/ D. Abbot and J. Croft re: contract issue (.20); investigated contract issue (.60); calls w/ parties inquiring about sale and retrieving needed information (1.10); comm w/ B. Faubus and E. Bussigel re: concerned party (.20). | 2.10 | 829.50 | 28243421 |
| Shim, P. J. | 05/05/11 | Conferences and correspondence regarding consortium bidding concerns. | 1.00 | 1,040.00 | 28304647 |
| Jenkins, J.A. | 05/05/11 | Call on employee transfer issues with D Ilan, C Cianciolo and C Hunter (0.8); Work on employee transfer issues (0.7); Work on employee transfer side letter (2.5); Attention to disclosure: schedules | 8.80 | 4,752.00 | 28359445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.8); Research on work product issues in connection with employee side letter (2.0); | | | |
| Cunningham, K. | 05/05/11 | E-mails and T/C w/WLRK re: open issues. | .80 | 476.00 | 28370345 |
| Cunningham, K. | 05/05/11 | Work on open issues regarding NDAs, consortium bidding and escrow agreements. | 2.00 | 1,190.00 | 28370403 |
| Herrington, D.H | 05/05/11 | IP Project: emails regarding draft employee transfer agreement. | .80 | 696.00 | 28536612 |
| Jang, M-J. | 05/06/11 | attention to email | .10 | 47.00 | 28211888 |
| Herrington, D.H. | 05/06/11 | Reading emails regarding employee transfer agreement and preparation of mark-up regarding same. | 1.00 | 870.00 | 28218007 |
| Calsyn, J.J. | 05/06/11 | Email correspondence regarding documents for DOJ. | .20 | 185.00 | 28218355 |
| Rozenblit, J.M. | 05/06/11 | Review and summarize license agreements. | 2.90 | 1,145.50 | 28219084 |
| Wu, C. | 05/06/11 | Assist Jason Zhou with sending signature: requests for Nortel IP Potential Bidder NDAs. | 2.00 | 490.00 | 28219787 |
| Schweitzer, L.M. | 05/06/11 | T/c A Carew-Watts re: IP issue (0.2). | .20 | 198.00 | 28224126 |
| Schweitzer, L.M. | 05/06/11 | E/ms G Riedel, D Descoteaux, K Emberger re: auction, sale issues (0.4). | .40 | 396.00 | 28224127 |
| Ilan, D. | 05/06/11 | Revise employment agreement (2.8); additional revisions based on J. Jenkins changes and corres re: same (1); corres re: Nortel personnel with C. Cianciolo and Cleary team (0.6); corres re: standards with Michelle Lee (1.2); Instruct J. Rozenbilt re: additional licenses, and various follow up corres re: same (1.2). | 6.80 | 5,100.00 | 28228973 |
| Ilan, D. | 05/06/11 | cfc re: Nortel trademarks and follow up corres (1); corres re: claims (0.3) | 1.30 | 975.00 | 28228980 |
| Carew-Watts, A. | 05/06/11 | Discussion of trademark license C Cianciolo, C Hunter, D Ilan (.2); follow up em to L Schweitzer (.2); em D Ilan (.1). | .50 | 235.00 | 28239360 |
| Carew-Watts, A. | 05/06/11 | Pc G Farnham, S Watson and M. Fleming-Delacruz; pc R Solski, M Hearn and follow up M Fleming Delacruz, review materials. | 3.30 | 1,551.00 | 28239367 |
| Carew-Watts, A. | 05/06/11 | pc C Cianciolo; C Hunter re: amendment to software: license to asset purchaser; licensor litigation update; follow up w/ T Beasley re: amendment to software: license | .50 | 235.00 | 28239373 |
| Carew-Watts, A. | 05/06/11 | Review materials/ems from P Woodruff (1.8), em C Cianciolo (.6), pc M Fleming Delacruz (.2), | 5.30 | 2,491.00 | 28239382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | analysis of informatioin from Nortel personnel (1.5); em D Buell re: information from Nortel personnel (1.2) | | | |
| Ryan, R.J. | 05/06/11 | Comm w/ team (.50); communications re: recognition order with E. Bussigel (.30); attention to license issues (1.20). | 2.00 | 790.00 | 28257480 |
| Jenkins, J.A. | 05/06/11 | Revisions to D Ilan markup of employee transfer side letter (1.8); Additional revisions to employee transfer side letter (1.0); Attention to employee transfer issues (0.8); Attention to employee side letter (1.8); Attention to disclosure: schedules (0.8); Research on standards declarations (1.5) | 7.70 | 4,158.00 | 28359450 |
| Cunningham, K. | 05/06/11 | Work on issues related to potential purchaser bid participation, including T/C w/ P. Saraceni at potential purchaser. | .50 | 297.50 | 28388389 |
| Schweitzer, L.M. | 05/07/11 | Revise draft side ltr (0.3). | .30 | 297.00 | 28224134 |
| Jang, M-J. | 05/08/11 | Attention to email re: title issues | .10 | 47.00 | 28216339 |
| Schweitzer, L.M. | 05/08/11 | E/ms E Bussigel re: auction work (0.2). | .20 | 198.00 | 28224145 |
| Cunningham, K. | 05/08/11 | Review and comment on 10Q disclosure. | .50 | 297.50 | 28370423 |
| Jang, M-J. | 05/09/11 | Review of title issues chart and attention to email re: the same | .20 | 94.00 | 28222956 |
| Jang, M-J. | 05/09/11 | Review of minute book for name change documents | .80 | 376.00 | 28224589 |
| Herrington, D.H | 05/09/11 | Several emails regarding transferred employees agreement. | .60 | 522.00 | 28226567 |
| Ilan, D. | 05/09/11 | Corres re: IP issue (0.8); cfc re: Asset Sale Canada issue (1); cf Antonia Carew-Watts re: claims and asset sale issue (0.5). | 2.30 | 1,725.00 | 28229010 |
| Ilan, D. | 05/09/11 | corres re: employee matters (1.6); corres re: title corrections (0.7); corres re: license (0.3) | 2.60 | 1,950.00 | 28229029 |
| Calsyn, J.J. | 05/09/11 | Telephone conference with E. Johnston. | .20 | 185.00 | 28235087 |
| Carew-Watts, A. | 05/09/11 | Mtg Litigation team D Buell, M Fleming Delacruz, J Kallstrom-Schreckengost (1.3 partial participant); review materials (.8); ems C CIanciolo, J Patchett, pc D Ilan; pcs D Buell, M Fleming Delacruz, D Ilan, em G Reichert (.8). | 2.90 | 1,363.00 | 28239936 |
| Carew-Watts, A. | 05/09/11 | pc M Lee, C Hunter, C CIanciolo, D Ilan | .50 | 235.00 | 28239981 |
| Carew-Watts, A. | 05/09/11 | review ems re: software: license in connection with prior asset sale, em C Hunter re: software: | 1.80 | 846.00 | 28239984 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | license; review licensor claim materials | | | |
| Ryan, R.J. | 05/09/11 | Attention to filing issue re: Canadian proceedings (.60); attention to contract/license issues (1.20); comm w/ mnat re: publication notice (.20); comm w/ E. Bussigel and J. Croft re: license issues (.40); comm w/ a. glenn re: same (.10); comm w/ mnat re: same (.20). | 2.70 | 1,066.50 | 28263135 |
| Cunningham, K. | 05/09/11 | Review of law on IP issue. | .50 | 297.50 | 28273725 |
| Cunningham, K. | 05/09/11 | E-mails on open issues, including NDAs, indemnity matters and non-debtor affiliate issues. | .80 | 476.00 | 28273740 |
| Cunningham, K. | 05/09/11 | E-mails and research regarding signing authority and filing process. | .50 | 297.50 | 28273742 |
| Jenkins, J.A. | 05/09/11 | Attention to employee transfer issues (2.3); Work on disclosure: schedule updates (0.5); Attention to patent maintenance issues (0.4); Attention to questions raised by K Cunningham and R Eckenrod on CDLA (0.7) | 3.90 | 2,106.00 | 28359457 |
| Schweitzer, L.M. | 05/09/11 | Work on employee issues, corresp J Ray re: same (0.5). | .50 | 495.00 | 28387849 |
| Calsyn, J.J. | 05/10/11 | Email correspondence regarding HSR filing and waiting period. | 2.00 | 1,850.00 | 28235142 |
| Carew-Watts, A. | 05/10/11 | Call re: licensor claim, scheduling and preparation for same | .70 | 329.00 | 28240006 |
| Carew-Watts, A. | 05/10/11 | respond to query M Hearn re: action against supplier | .80 | 376.00 | 28240007 |
| Carew-Watts, A. | 05/10/11 | call w/ D Ilan, M Fleming Delacruz, J Patchett, C Cianciolo re: licensor claim affidavit | .50 | 235.00 | 28240014 |
| Carew-Watts, A. | 05/10/11 | call G Riechert re: licensor claim affidavit, follow ups M Fleming Delacruz, scheduling additonal calls re: same; and follow up em to D Buell, pc D Buell, M Fleming Delacruz | 2.50 | 1,175.00 | 28240035 |
| Carew-Watts, A. | 05/10/11 | Review materials (license schedules, product chart) re: licensor claim | .60 | 282.00 | 28240038 |
| Rozenblit, J.M. | 05/10/11 | Attention to responses from outside counsel on patent applications diligence. | 1.00 | 395.00 | 28243652 |
| Ryan, R.J. | 05/10/11 | Attention to asset sale issues, including contract and license issues (.70); o/c and calls w/ E. Bussigel re: same (.70); comm w/ ogivly re: same (.30). | 1.70 | 671.50 | 28266002 |
| Cunningham, K. | 05/10/11 | Review employee transfer agreement; conference | 2.00 | 1,190.00 | 28273759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call re: same. | | | |
| Cunningham, K. | 05/10/11 | Review of auction "wish list". | 1.00 | 595.00 | 28273761 |
| Cunningham, K. | 05/10/11 | Review of seller distribution escrow agreement (1.7); meeting w/e. Bussigel (.3). | 2.00 | 1,190.00 | 28273763 |
| Ilan, D. | 05/10/11 | review comments to employees letter (1.1); cfc re: same (0.5); additional corres re: letter (0.6); corres re: standards (0.7) | 2.90 | 2,175.00 | 28273893 |
| Ilan, D. | 05/10/11 | Corres re: payments (0.8); claim issue meeting (.2) and cfc Nortel (.5); corres re: trademarks (0.8); review creditor's opposition in claim issue (1.3). | 3.60 | 2,700.00 | 28273899 |
| Jenkins, J.A. | 05/10/11 | Call on employee transfer with C Hunter, D Ilan (0.5); Call with C Cianciolo on employee transfer (0.5); Attention to patent maintenance issues (0.4); Work on standards declaration issues (0.6); Work on employee transfer side letter (2.5) | 4.50 | 2,430.00 | 28359474 |
| Jang, M-J. | 05/11/11 | Review of patent application papers and license | .40 | 188.00 | 28237360 |
| Jang, M-J. | 05/11/11 | Call with D. Ilan re: license termination agreement | .10 | 47.00 | 28238850 |
| Jang, M-J. | 05/11/11 | Drafting license termination agreement | .40 | 188.00 | 28240086 |
| Croft, J. | 05/11/11 | Emails with E. Bussigel and R. Ryan re: deal | .50 | 297.50 | 28243368 |
| Wu, C. | 05/11/11 | Assist Jason Zhou with sending out signature: request emails for Supplementary NDA. | .30 | 73.50 | 28244051 |
| Wu, C. | 05/11/11 | Create executed version of the NDA based on signature: pages received to date. | .20 | 49.00 | 28244076 |
| Carew-Watts, A. | 05/11/11 | Prepare: (.8) and pc C Cianciolo, M Fleming Delacruz, H Ould-Brahim (.4); follow up pc M Fleming Delacruz and scheduling; pc S Anderson (.5); review draft reply (.5); pc P Woodruff (.3). | 2.50 | 1,175.00 | 28245775 |
| Carew-Watts, A. | 05/11/11 | Review licensor materials wrt litigation team reply; addtnl scheduling ems; | 2.70 | 1,269.00 | 28245923 |
| Carew-Watts, A. | 05/11/11 | Mtg D Buell, S Bianca, J Kallstrom-Schreckengost, M Fleming Delacruz (1.3) and follow up ems, analysis (.7). | 2.00 | 940.00 | 28245936 |
| Carew-Watts, A. | 05/11/11 | em C Hunter re: software: liclense, em Kuhn, Hodaya re: software: license with prior purchaser, em L Schweitzer re: same, em pc J Lanzkron re: same; ems copyright assignment documents M Carbullido | .70 | 329.00 | 28245939 |
| Schweitzer, L.M. | 05/11/11 | Conf E Bussigel, R Ryan re: auction prep, ancillary agreements (0.7). Review side letter draft | 1.20 | 1,188.00 | 28246476 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). Review recognition motions (0.2). | | | |
| Cunningham, K. | 05/11/11 | Call w/K. Emberger and e-mails on open issues. | .50 | 297.50 | 28273785 |
| Ilan, D. | 05/11/11 | Cfc standards (1.2); Review standards issues and cf Johnathan Jenkins (1.1); Rejection issues (0.5); cfc re: license and followup MJ Jang (0.5) | 3.30 | 2,475.00 | 28273939 |
| Jenkins, J.A. | 05/11/11 | Call with D Ilan, M Lee, C Cianciolo, C Hunter on standards declaration issues (1.1); Attention to standards declaration issues (2.0); Work on updates to disclosure: schedules (1.0). | 4.10 | 2,214.00 | 28359486 |
| Ryan, R.J. | 05/11/11 | Prepped for meeting with L. Schweitzer (.30); meeting with L. Schweitzer and E. Bussigel (.70); attention to license issues and comm w/ license counterparties (3.50). | 4.50 | 1,777.50 | 28384905 |
| Jang, M-J. | 05/12/11 | Attention to email | .10 | 47.00 | 28243739 |
| Jang, M-J. | 05/12/11 | Review of minute books for name change documents | .50 | 235.00 | 28244152 |
| Ilan, D. | 05/12/11 | Sale order issues, cf Herbert Smith, review order and various corres team (2); corres re: assignment issue (0.5) | 2.50 | 1,875.00 | 28252968 |
| Carew-Watts, A. | 05/12/11 | pc G Reichert, M Fleming Delacruz; ems pc M Fleming Delacruz, S Brown, S Watson; organize notes; pc M FLeming Delacruz, S Watson | 1.20 | 564.00 | 28271638 |
| Carew-Watts, A. | 05/12/11 | ems L Schweitzer re: software: license amendment to asset purchaser, pc D Ilan, em T Beasley, J Patchett | .40 | 188.00 | 28271649 |
| Carew-Watts, A. | 05/12/11 | em T Beasley, J Patchett re: software: license | .20 | 94.00 | 28271657 |
| Carew-Watts, A. | 05/12/11 | Revise declaration in connection with licensor claim | .80 | 376.00 | 28271669 |
| Cunningham, K. | 05/12/11 | Review re: bidder wall document and e-mails re: same. | 1.30 | 773.50 | 28274033 |
| Jenkins, J.A. | 05/12/11 | Attention to standards declaration issues (1.3); Work on updates to disclosure: schedules (2.0) | 3.30 | 1,782.00 | 28359492 |
| Schweitzer, L.M. | 05/12/11 | Work on auction process issues (0.7). T/c D Descoteaux re: same (0.4). | 1.10 | 1,089.00 | 28394281 |
| Ryan, R.J. | 05/12/11 | meeting w/ E. Bussigel re: notice issue (.30); attention to license and license counterparties issues (2.00). | 2.30 | 908.50 | 28402982 |
| Bromley, J. L. | 05/12/11 | Ems with L. Schweitzer, P. Shim and K. Cunningham on deal issues. | .30 | 312.00 | 28405200 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 05/13/11 | Call with D. Ilan re: standards | .20 | 94.00 | 28257174 |
| Jang, M-J. | 05/13/11 | Attention to email re: standards | .10 | 47.00 | 28257429 |
| Rozenblit, J.M. | 05/13/11 | Review Global IP's additions to patent annexes. | .80 | 316.00 | 28266357 |
| Carew-Watts, A. | 05/13/11 | em, pc D Ilan, pc L Schweitzer, em L Schweitzer, P Marquardt | .40 | 188.00 | 28272000 |
| Carew-Watts, A. | 05/13/11 | Review D Ilan edits of affidavit in connection with licensor claim | .50 | 235.00 | 28272009 |
| Ilan, D. | 05/13/11 | Review and comment on affidays to court in claim issue (1.8); corres and cf Antonia Carew-Watts re: bidder agreement and cfc Jim Patchett (0.9); corres team re: same (0.3). | 3.00 | 2,250.00 | 28273987 |
| Ilan, D. | 05/13/11 | Crres re: Sale Order corrections and corres Herbert Smith (1); cfc re: standards issue with Michelle Lee (1.0); follow-up instructions to MJ Jang (.2); review updates to patent annexes from GIP and corres GIP and instruct Julia Rozenblit (0.7). | 2.90 | 2,175.00 | 28273994 |
| Cunningham, K. | 05/13/11 | Conference call re: bidder and preparation therefor. | .80 | 476.00 | 28274077 |
| Shim, P. J. | 05/13/11 | Correspondence regarding consortium bids. | 1.00 | 1,040.00 | 28304787 |
| Ryan, R.J. | 05/13/11 | Comm w/ E. Bussigel (.40); attention to license and contract issues re: asset sale (.70). | 1.10 | 434.50 | 28345594 |
| Jenkins, J.A. | 05/13/11 | Review of agreements relating to disclosure: schedule updates (0.8); Attention to patent maintenance issues (0.8) | 1.60 | 864.00 | 28359499 |
| Schweitzer, L.M | 05/13/11 | Call w/client, etc. re: bidder issues (1.0). | 1.00 | 990.00 | 28401257 |
| Cunningham, K. | 05/15/11 | E-mails re: employment side letter and related issues. | .30 | 178.50 | 28274171 |
| Jang, M-J. | 05/16/11 | Attention to standards issues; responding to inquiries from C. Cianciolo | 1.70 | 799.00 | 28262841 |
| Wu, C. | 05/16/11 | Assist Jason Zhou with requesting signatures via email for Supplementary NDA. | .50 | 122.50 | 28266020 |
| Jang, M-J. | 05/16/11 | Meeting with D. Ilan re: standards | .40 | 188.00 | 28266396 |
| Jang, M-J. | 05/16/11 | Research on standards | .30 | 141.00 | 28269331 |
| Ilan, D. | 05/16/11 | Corres re: potential purchaser license with team and John Ray and cf Antonia Carew-Watts (1.1); corres re: litigant claim and revise language (0.8). | 1.90 | 1,425.00 | 28269649 |
| Ilan, D. | 05/16/11 | cfc WLKR re: employees and follow up corres team (1.8); review license issue (0.5); corres re: | 4.70 | 3,525.00 | 28269656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | patents issue in past divestiture: (0.4); corres re: known license assignment with OR (0.3); instruct Johnathan Jenkins re: this week actions (0.7); meet M. Jang re: standards (.4) and review materials re: standard (.6). | | | |
| Cunningham, K. | 05/16/11 | T/C w/Morgan Lewis re: new NDA; e-mails for NDA coordination. | .50 | 297.50 | 28274185 |
| Cunningham, K. | 05/16/11 | Work on bidder issues, including e-mails and T/C w/G. Riedel. | .50 | 297.50 | 28274196 |
| Rozenblit, J.M. | 05/16/11 | Review Global IP's additions to patent annexes. | .70 | 276.50 | 28274603 |
| Rozenblit, J.M. | 05/16/11 | Attention to unexecuted license agreements. | .40 | 158.00 | 28275538 |
| Rozenblit, J.M. | 05/16/11 | Attention to outside counsel responses for patent applications diligence. | 1.00 | 395.00 | 28275546 |
| Calsyn, J.J. | 05/16/11 | Email correspondence regarding HSR status, DOJ requests. | .30 | 277.50 | 28279530 |
| Carew-Watts, A. | 05/16/11 | ems M Fleming Delacruz, D Buell re: fact gathering from personnel re: licensor claim | .50 | 235.00 | 28297030 |
| Carew-Watts, A. | 05/16/11 | Prepare: (.3) and pc M Fleming Delacruz, J Kallstrom-Schreckengost and J Wood in connection with licensor claim (.9). | 1.20 | 564.00 | 28297045 |
| Carew-Watts, A. | 05/16/11 | Respond to M Sercombe query re: executory contract | .40 | 188.00 | 28297062 |
| Carew-Watts, A. | 05/16/11 | ems C Hunter, D Ilan re: license to prior asset purchaser | .30 | 141.00 | 28297081 |
| Ryan, R.J. | 05/16/11 | Attention to license/contract issues (1.90); attention to auction issues (1.50). | 3.40 | 1,343.00 | 28315924 |
| Schweitzer, L.M. | 05/16/11 | Conf E Bussigel re: auction planning issues (0.9). Work on auction issues (0.4). E/ms P Shim, G Riedel, etc. on bidder issues (0.4). | 1.70 | 1,683.00 | 28392554 |
| Jenkins, J.A. | 05/16/11 | Attention to disclosure: schedule updates (2.3); work on Rapid Response issues (2); attention to employee transfer issues (1.3); attention to EDR updates (1). | 6.60 | 3,564.00 | 28394406 |
| Herrington, D.H | 05/16/11 | Several emails regarding Employee Transfer Agreement. | .70 | 609.00 | 28416717 |
| Jang, M-J. | 05/17/11 | Research on standards | .30 | 141.00 | 28269332 |
| Jang, M-J. | 05/17/11 | Research on standards | 3.20 | 1,504.00 | 28271814 |
| Mendolaro, M. | 05/17/11 | discussion with A. Cerceo regarding sale of assets | .50 | 315.00 | 28275904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Calsyn, J.J. | 05/17/11 | Email correspondence regarding bidder request for Canada book values. | .10 | 92.50 | 28279593 |
| Wu, C. | 05/17/11 | Send emails to John Ray (NNI) and Oglivy (NNL) re signature pages; updated Exhibit A to Supplementary NDA. | .30 | 73.50 | 28285950 |
| Wu, C. | 05/17/11 | Assemble and save executed versions of NDAs & supplementary NDAs received on Worksite and update the status chart. | .40 | 98.00 | 28285955 |
| Wu, C. | 05/17/11 | Request Oglivy (NNL) to send signature: page to bidder's Supplementary NDA. | .30 | 73.50 | 28286023 |
| Ryan, R.J. | 05/17/11 | Attention to contract/license issues regarding asset sale. | 2.40 | 948.00 | 28286261 |
| Carew-Watts, A. | 05/17/11 | Research patent rights jurisdiction question per D Ilan | 1.50 | 705.00 | 28287974 |
| Carew-Watts, A. | 05/17/11 | ems J Kallstrom-Schreckengost M Fleming Delacruz re: licensor claim; pcs to same re: same and pc R Eckenrod and addtl license research | 1.00 | 470.00 | 28287980 |
| Carew-Watts, A. | 05/17/11 | send license amendment draft to client; em L Schweitzer re: same | .30 | 141.00 | 28287984 |
| Ilan, D. | 05/17/11 | bidder agt 0.3; standards corres (0.3) | .60 | 450.00 | 28294572 |
| Ilan, D. | 05/17/11 | Cfc re: HR internal (0.5); cf re: bidder (1.2); and follow up (0.5) | 2.20 | 1,650.00 | 28294585 |
| Shim, P. J. | 05/17/11 | Conference call regarding consortium composition and firewalls; correspondence regarding same. | 1.50 | 1,560.00 | 28305016 |
| Skinner, H.A. | 05/17/11 | 1.7 review employee side letter & emails with M. Levington re: same, .5 call with client & K. Emberger to prepare: for call with bidder and opposing counsel re: same, .6 call with bidder and opposing counsel re: same. | 2.80 | 1,512.00 | 28377276 |
| Cunningham, K. | 05/17/11 | Preparation for, attendance on, and documentation of conference call regarding bidder and consortium bidding. | 2.00 | 1,190.00 | 28388767 |
| Cunningham, K. | 05/17/11 | Draft confirmation letter re: bidder. | 1.50 | 892.50 | 28388848 |
| Schweitzer, L.M. | 05/17/11 | Internal e/ms on HSR (0.1). E/ms K Cunningham, Lazard, etc. on bidder issues (0.3). T/c potential bidder counsel re: auction process w/bidder, Lazard, etc. (1.0). Client call re: employee issues (0.5). Call w/bidder, etc. re: sale issues (1.1). | 3.00 | 2,970.00 | 28394129 |
| Jenkins, J.A. | 05/17/11 | Attention to standards declaration issues (1.7); attention to employee transfer issues (1.5); work on disclosure: schedule updates (2.5); work on | 7.40 | 3,996.00 | 28394470 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EDR updates (1.7) | | | |
| Kim, J. | 05/17/11 | Mtg w/ E. Bussigel re: sale issues (.2). | .20 | 136.00 | 28398056 |
| Jang, M-J. | 05/18/11 | Drafting license termination agreement | .70 | 329.00 | 28286013 |
| Jang, M-J. | 05/18/11 | attention to updates for bidder | .10 | 47.00 | 28286163 |
| Rozenblit, J.M. | 05/18/11 | Attention to outside counsel patent application diligence. | .30 | 118.50 | 28296723 |
| Rozenblit, J.M. | 05/18/11 | Prepare: list of licenses. | 1.00 | 395.00 | 28296728 |
| Rozenblit, J.M. | 05/18/11 | Attention to draft email to R. Bertin (Bingham) regarding updates. | .30 | 118.50 | 28296734 |
| Ryan, R.J. | 05/18/11 | Meeting w/ E. Bussigel (.20); meeting w/E. Bussigel and call to counter party (.4); attention to contract, license and auction issues (1.80). | 2.80 | 1,106.00 | 28298901 |
| Shim, P. J. | 05/18/11 | Correspondence regarding letter to consortium bidder. | .50 | 520.00 | 28304991 |
| Calsyn, J.J. | 05/18/11 | Telephone conference with E. Johnston regarding HSR status; conference call with E. Johnston, I. Gotts regarding DOJ and HSR status for bidder; conference call with J. Scribner, E. Johnston regarding DOJ and HSR status for bidder. | 1.30 | 1,202.50 | 28311226 |
| Ilan, D. | 05/18/11 | cfc Atulan re: HR (0.3); internal call re: HR (0.8); revise HR provisions and corres re: same (1.6) | 2.70 | 2,025.00 | 28320917 |
| Carew-Watts, A. | 05/18/11 | em B Dalal re: licensor claim | .30 | 141.00 | 28326734 |
| Skinner, H.A. | 05/18/11 | Call with client & canadian counsel re:negotiating employee side letter. | .40 | 216.00 | 28377313 |
| Cunningham, K. | 05/18/11 | Draft bidder confirmation letter. | 1.00 | 595.00 | 28388882 |
| Cunningham, K. | 05/18/11 | Meeting w/G. McGrory and revise merger agreement and related correspondence. | .80 | 476.00 | 28390333 |
| Jenkins, J.A. | 05/18/11 | Call with P. Marquardt, M. Levington, D. Ilan on employee transfer issues (.7); attention to employee transfer issues (1.5); revisions to employee transfer side letter (1.7); attention to disclosure: schedule and EDR updates (2.5); drafting disclosure: schedule and EDR update email to bidder (1.8) | 8.20 | 4,428.00 | 28394519 |
| Schweitzer, L.M | 05/18/11 | E/ms E Bussigel, etc. re: license counterparties (0.2). License counterparty inquiry (0.2). T/c G Riedel re: bidders (0.4). E/ms P Shim, K Cunningham, review correspondence re: bidder issues(0.5). | 1.30 | 1,287.00 | 28394548 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/18/11 | Ems L. Schweitzer on side agreement (.30). | .30 | 312.00 | 28404799 |
| Jang, M-J. | 05/19/11 | Drafting license termination agreement | .30 | 141.00 | 28298893 |
| Shim, P. J. | 05/19/11 | Conference call with Weil regarding stalking horse agreement. | 1.00 | 1,040.00 | 28304945 |
| Ryan, R.J. | 05/19/11 | comm w/ E. Bussigel and L. Schweitzer (.60); meeting w/ E. Bussigel (.80); attention to contract and license issues re: asset sale (6.00); auction logistics (.30) | 7.70 | 3,041.50 | 28305414 |
| Calsyn, J.J. | 05/19/11 | Email correspondence regarding creditor committee call and call from bidder counsel. | .20 | 185.00 | 28311349 |
| Rozenblit, J.M. | 05/19/11 | Review license agreements. | 2.50 | 987.50 | 28314373 |
| Rozenblit, J.M. | 05/19/11 | Review additions to patent annexes. | 1.00 | 395.00 | 28314374 |
| Rozenblit, J.M. | 05/19/11 | Attention to outside counsel patent applications diligence. | .40 | 158.00 | 28314376 |
| Ilan, D. | 05/19/11 | Revise update to bidder on IP Project (1.0); meeting w/senior attorneys re: case (.7, partial); revise updates to new bidders (0.3); cfc bidder 2 (0.7); additional cfc with bidder 2 re: IP only (1.2); review license issue (1) | 5.50 | 4,125.00 | 28320972 |
| Ilan, D. | 05/19/11 | trademark issues re: mark and instruct Antonia Carew-Watts re: research (1); cf David Herrington re: claim issue (0.2) | 1.20 | 900.00 | 28321004 |
| Carew-Watts, A. | 05/19/11 | ems B Dalal, J Kim, J Kallstrom-Schreckengost | .30 | 141.00 | 28331590 |
| Carew-Watts, A. | 05/19/11 | pc B Dalal and follow up notes | .50 | 235.00 | 28331620 |
| Carew-Watts, A. | 05/19/11 | prepare: and pc G Reichert/J Kim (1.2); S Kenkel/ J Kim (.2); em D Buell re: same (.1) | 1.50 | 705.00 | 28331628 |
| Carew-Watts, A. | 05/19/11 | Research Nortel trademarks, compile TM chart; em/pc A Brkich re: same | 2.00 | 940.00 | 28331886 |
| Carew-Watts, A. | 05/19/11 | read em/ em J Hea re: directories | .40 | 188.00 | 28331899 |
| Carew-Watts, A. | 05/19/11 | ems P Marquardt, others re: allocation of royalties | .30 | 141.00 | 28331917 |
| Cunningham, K. | 05/19/11 | Call w/debt and bondholder committees. | 1.00 | 595.00 | 28390406 |
| Cunningham, K. | 05/19/11 | T/C w/Weil Gotshal. | .80 | 476.00 | 28390423 |
| Cunningham, K. | 05/19/11 | Work related to NDAs, EDR access. | 1.30 | 773.50 | 28390439 |
| Cunningham, K. | 05/19/11 | Revisions to bidder confirmation letter. | .50 | 297.50 | 28390451 |
| Jenkins, J.A. | 05/19/11 | Call with C. Cianciolo, A. Mehta, M. Hearn on patent maintenance (.4); attention to disclosure: | 4.50 | 2,430.00 | 28394586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedule and EDR updates (3.3); attention to employee transfer side letter (.8) | | | |
| Schweitzer, L.M | 05/19/11 | T/c Kuhn, Feuerstein re: status of auction process (0.9). T/c w/counsel to potential bidder, etc. re: bid, auction issues (0.7). | 1.60 | 1,584.00 | 28394677 |
| Bromley, J. L. | 05/19/11 | Ems on various deal issues with P. Shim and L. Schweitzer (.30) | .30 | 312.00 | 28404856 |
| Herrington, D.H | 05/19/11 | Senior team meeting regarding status of the case and procedures going forward. | .80 | 696.00 | 28416817 |
| Jang, M-J. | 05/20/11 | Preparation for standards call | .30 | 141.00 | 28301324 |
| Jang, M-J. | 05/20/11 | Call with C. Cianciolo, D. Ilan and C. Hunter re: standards | .50 | 235.00 | 28302053 |
| Jang, M-J. | 05/20/11 | Call with D. Ilan, Michelle Lee and C. Hunter re: standards | .60 | 282.00 | 28303902 |
| Jang, M-J. | 05/20/11 | attention to email | .10 | 47.00 | 28304337 |
| Jang, M-J. | 05/20/11 | Attention to email re: licenses | .10 | 47.00 | 28305796 |
| Calsyn, J.J. | 05/20/11 | Telephone conference with L. Schweitzer; voicemail to I. Gotts. | .20 | 185.00 | 28311444 |
| Rozenblit, J.M. | 05/20/11 | Review and summarize additional license agreements. | 4.20 | 1,659.00 | 28314385 |
| Rozenblit, J.M. | 05/20/11 | Attention to standards declarations annex. | .60 | 237.00 | 28314388 |
| Rozenblit, J.M. | 05/20/11 | Attention to executed licenses. | .50 | 197.50 | 28314394 |
| Rozenblit, J.M. | 05/20/11 | Attention to outside counsel responses for patent applications diligence. | .50 | 197.50 | 28314399 |
| Ilan, D. | 05/20/11 | Review IP issue (0.4). | .40 | 300.00 | 28321977 |
| Ilan, D. | 05/20/11 | Meeting re: rejection issue (1.0); cfc Morrison Forester re: license agts and internal meeting re: same (0.8); review licenses from third parties in conection with rapid response (1.7); cfc re: standards issues - OR and Cleary (0.5); cfc re: standards with Michelle Lee (0.7); cfc Chris Cianciolo (0.3); review final draft of revised uppdate to bidder (0.9); corres re: license agts and patent coverage (0.4); cf re: license questions (0.5); cf re: rapid response (0.3) | 7.10 | 5,325.00 | 28321997 |
| Wu, C. | 05/20/11 | Provide Kevin Cunningham with assistance w/r/t obtaining signature: pages from various parties for the Nortel IP Potential Bidder NDAs & Supplementary NDAs and confirming that the | 1.50 | 367.50 | 28326529 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bidder forms were used. | | | |
| Carew-Watts, A. | 05/20/11 | em S Kenkel re: licensor claim | .30 | 141.00 | 28363774 |
| Carew-Watts, A. | 05/20/11 | pc J Jenkins, D Ilan, E Bussigel, R Eckenrod re: rejection/assumption decisions (partial attendance) | .30 | 141.00 | 28364033 |
| Schweitzer, L.M | 05/20/11 | Conf E Bussigel, R Ryan re: auction process issues (0.7). | .70 | 693.00 | 28365594 |
| Cunningham, K. | 05/20/11 | Calls, e-mails and review of NDAs, bidder wall document and related issues. | 1.80 | 1,071.00 | 28390542 |
| Cunningham, K. | 05/20/11 | Work on bidder wall document, including revising the draft and calls and e-mails re: same. | 1.50 | 892.50 | 28390606 |
| Jenkins, J.A. | 05/20/11 | Attention to "rapid response" issues (2.3); work on updates to disclosure: schedules (2); revisions to disclosure: schedule and EDR update email to bidder (2.8); meeting with D. Ilan, A. Carew-Watts, R. Eckenrod on rejection of standards declaration agreements (.5) (partial); attention to standards declaration issues (1.7) | 9.30 | 5,022.00 | 28394714 |
| Shim, P. J. | 05/20/11 | Correspondence regarding consortium bidding issues. | .50 | 520.00 | 28404052 |
| Ryan, R.J. | 05/20/11 | Comm w/ E. Bussigel (.10); set up to meet w/ E. Bussigel and L. Schweitzer (.40); comm w/ I. Qua re: general nortel info re: sale (.20); attention to license issues related to asset sale (1.20); meeting w/ E. Bussigel and L. Schwietzer (.80). | 2.70 | 1,066.50 | 28404335 |
| Bromley, J. L. | 05/20/11 | Ems on sale process issues with L. Schweitzer, P. Shim, deal team (.50). | .50 | 520.00 | 28489769 |
| Schweitzer, L.M. | 05/22/11 | K Cunningham, Ogilvy e/ms re: auction process (0.2). | .20 | 198.00 | 28312915 |
| Jenkins, J.A. | 05/22/11 | Work on Rapid Response issues | .80 | 432.00 | 28398896 |
| Ilan, D. | 05/23/11 | cfc re: new licenses with OR (0.6); cfc re: same with C. Cianciolo (0.6); various cfs Johnathan Jenkins re: EDR and rapid response (0.5); cfc Johnathan Jenkins and Emily Bussigel re: Rapid Response (0.5); review emails to Rapid Response Team (0.7); review license and cfc Morrison Forester re: same (1.2); additional corres re: Rapid reponse (0.8) | 4.90 | 3,675.00 | 28322010 |
| Ilan, D. | 05/23/11 | Corres re: purchaser assignmet (0.5) | .50 | 375.00 | 28322085 |
| Rozenblit, J.M. | 05/23/11 | Review and summarize issues and additional licenses. | 2.40 | 948.00 | 28324029 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 05/23/11 | Update outside counsel patent applications chart. | .30 | 118.50 | 28324036 |
| Rozenblit, J.M. | 05/23/11 | Attention to Nortel rapid response log. | .30 | 118.50 | 28324041 |
| Rozenblit, J.M. | 05/23/11 | Attention to license. | 1.00 | 395.00 | 28324046 |
| Ryan, R.J. | 05/23/11 | Comm w/ E. Bussigel re: asset sale issues (.50); attention to license issues and other asset sale issues (4.80). | 5.30 | 2,093.50 | 28326278 |
| Wu, C. | 05/23/11 | Provide Kevin Cunningham with assistance w/r/t obtaining signature: pages from various parties for the Nortel IP Potential Bidder NDAs & Supplementary NDAs and confirming that the bidder forms were: used, and updating the status chart. | 1.50 | 367.50 | 28326530 |
| Calsyn, J.J. | 05/23/11 | Email correspondence regarding bidder. | .20 | 185.00 | 28333375 |
| Carew-Watts, A. | 05/23/11 | pc J Kim re: licensor claim; ems G Reichert, pc/em T Weeks, ems P Woodruff re: licensor claim | 1.50 | 705.00 | 28364539 |
| Schweitzer, L.M. | 05/23/11 | E/ms K Cunningham, E Bussigel, etc. re: auction process (0.3). | .30 | 297.00 | 28365811 |
| Cunningham, K. | 05/23/11 | E-mails re: bidder wall confirmation letter. | .30 | 178.50 | 28390934 |
| Cunningham, K. | 05/23/11 | Process NDAs for access to EDR. | .50 | 297.50 | 28390947 |
| Cunningham, K. | 05/23/11 | Review of bidding procedures. | .50 | 297.50 | 28390984 |
| Jenkins, J.A. | 05/23/11 | Call with C. Hunter, D. Ilan and E. Bussigel on Rapid Response (.5); call with C. Cianciolo, D. Ilan on Rapid Response (.5); work on disclosure: schedule and EDR updates (2.7); review of agreements as part of Rapid Response process (2.5); work on updates to bidder (3.3) | 9.50 | 5,130.00 | 28398938 |
| Bromley, J. L. | 05/23/11 | Ems on various sale issues and calls re: same with L. Schweitzer, E. Bussigel, others (.70) | .70 | 728.00 | 28492204 |
| Cowan, M. | 05/24/11 | Read and respond to emails, arrange for hand deliveries to FTC. | .30 | 162.00 | 28331963 |
| Ilan, D. | 05/24/11 | Review potential purchaser comments to license and corres (0.9); comment on claim issues (1); meet A. Carew-Watts re: potential purchaser license, claims and IP matter (1.2). | 3.10 | 2,325.00 | 28333076 |
| Ilan, D. | 05/24/11 | cfc re: IP Project (0.6); corres re: employees (0.8); corres with Atulan re: employees (0.6); cf Johnathan Jenkins re: rapid response (0.3); corres re: standards and revise related email (0.5); review Asset Sale assumption comments from Paul Weiss and corres Kevin Cunningham (0.5) | 3.30 | 2,475.00 | 28333092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Calsyn, J.J. | 05/24/11 | Email correspondence regarding updates from DOJ; telephone conference with I. Gotts; telephone conference with E. Johnston; telephone conference with J. Scribner, E. Johnston; telephone conference with L. Sherman; email letter regarding early termination. | 1.50 | 1,387.50 | 28333480 |
| Rozenblit, J.M. | 05/24/11 | Attention to executed copy of previously unexecuted agreement. | .30 | 118.50 | 28334212 |
| Rozenblit, J.M. | 05/24/11 | Review rapid response licenses. | 2.10 | 829.50 | 28334221 |
| Rozenblit, J.M. | 05/24/11 | Attention to documentation. | .50 | 197.50 | 28334232 |
| Ryan, R.J. | 05/24/11 | Attention to License and contract issues re: potential asset sale (6.20); meeting w/J. Kim and E. Bussigel re: auction (.5). | 6.70 | 2,646.50 | 28335615 |
| Carew-Watts, A. | 05/24/11 | pc G Reichert, em J Kim re: same wrt licensor claim | .30 | 141.00 | 28364765 |
| Carew-Watts, A. | 05/24/11 | Nortel TMs research | .80 | 376.00 | 28364797 |
| Carew-Watts, A. | 05/24/11 | Review documents from J Hea, review prior internal documents re: same issue | 2.00 | 940.00 | 28364815 |
| Carew-Watts, A. | 05/24/11 | review ems from M Lee re: transfer of VOBs to purchaser, and em M Hearn re: same | .70 | 329.00 | 28364843 |
| Carew-Watts, A. | 05/24/11 | Meeting with D. Ilan re: various ongoing client issues. | 1.30 | 611.00 | 28364862 |
| Schweitzer, L.M. | 05/24/11 | Client call re: auction process (0.6). F/u e/ms E Bussigel, G Riedel re: same (0.3). | .90 | 891.00 | 28365999 |
| Kim, J. | 05/24/11 | Mtg w/ E. Bussigel & R. Ryan re: auction (.5). | .50 | 340.00 | 28391130 |
| Jenkins, J.A. | 05/24/11 | Work on Rapid Response issues (3.5); attention to standards declaration issues (1.3); review of documents relating to disclosure: schedule updates (1.5); preparation for upcoming Rapid Response call (.8) | 7.10 | 3,834.00 | 28399036 |
| Bromley, J. L. | 05/24/11 | Ems on deal issues with L. Schweitzer, P. Shim, deal team (.40) | .40 | 416.00 | 28492294 |
| Cunningham, K. | 05/24/11 | NLT conference call. | .50 | 297.50 | 28503756 |
| Cunningham, K. | 05/24/11 | Review bidding procedures and draft summary outline. | 1.80 | 1,071.00 | 28503763 |
| Cunningham, K. | 05/24/11 | Revise wall document and T/C w/P. Saraceni. | .50 | 297.50 | 28503803 |
| Cunningham, K. | 05/24/11 | Process NDAs for EDR access. | .30 | 178.50 | 28503811 |
| Skinner, H.A. | 05/25/11 | .4 review client & Canadian counsel emails re: | 1.00 | 540.00 | 28335237 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status of conversations with bidder; .2 internal email re: same, .4 call with client, K. Emberger & Canadian counsel re: same. | | | |
| Ilan, D. | 05/25/11 | Team cfc re: rapid response (1.1); review new license for rapid response (0.6); email to bidder re: same and corres re: update to bidder (1.8); cfc Chris Hunter re: bidder 2 (0.4); cf Johnathan Jenkins re: rapid response (0.3); corres MoFo re: license (0.3); cf Kevin re: Asset Sale assumption (0.4). | 4.90 | 3,675.00 | 28347474 |
| Ilan, D. | 05/25/11 | cfc re: bidder license and follow-up with A. Carew-Watts (1.2); additional call with C. Hunter re: same (0.3); provide disclaimer language to A. Carew-Watts (0.4); corres re: purchaser trademarks (0.4); meeting re: Litigant (0.5); revise bidder license and cf A. Carew-Watts re: same (1.1). | 3.90 | 2,925.00 | 28347491 |
| Wu, C. | 05/25/11 | Create list of bidders and associated individuals (along with their contact information) by going through NDAs received. | 1.00 | 245.00 | 28350269 |
| Wu, C. | 05/25/11 | Check CD sent by Anne Wu to make sure: signature: pages are: complete and reported to Kevin Cunningham ND | .50 | 122.50 | 28350297 |
| Wu, C. | 05/25/11 | Send email requesting signatures for | 2.00 | 490.00 | 28350332 |
| Wu, C. | 05/25/11 | Check and create a list of bidder members for whom we have signed NDAs to send to Kevin Cunningham. | .30 | 73.50 | 28350396 |
| Wu, C. | 05/25/11 | Update the Nortel NDA status chart and insert signature: pages received to NDAs on Worksite. | .20 | 49.00 | 28350438 |
| Calsyn, J.J. | 05/25/11 | Email correspondence regarding second request; DOJ calls; prepare: for calls with committee; | .80 | 740.00 | 28351287 |
| Rozenblit, J.M. | 05/25/11 | Attention to rapid response license agreements. | .90 | 355.50 | 28354780 |
| Rozenblit, J.M. | 05/25/11 | Telephone call with C. Hunter (Ogilvy), D. Saldanha (Ernst & Young), E. Cobb (Ogilvy), J. Stam (Ogilvy) and S. Hamilton (Ernst & Young) regarding rapid response procedures. | 1.40 | 553.00 | 28354797 |
| Rozenblit, J.M. | 05/25/11 | Internal call regarding rapid response procedures. | .20 | 79.00 | 28354801 |
| Rozenblit, J.M. | 05/25/11 | Internal call regarding rapid response log. | .20 | 79.00 | 28354811 |
| Rozenblit, J.M. | 05/25/11 | Internal meeting w/S. Guan and J. Jenkins regarding background to IP Project transaction. | .50 | 197.50 | 28354816 |
| Carew-Watts, A. | 05/25/11 | Review materials re: assertion against supplier (.4); mtg re: same with team (1); follow up | 8.90 | 4,183.00 | 28365022 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment (gather materials) (2.5); follow up assignment (review sale documents, redraft provisions chart (5) | | | |
| Carew-Watts, A. | 05/25/11 | Correspondence w/D Ilan, purchaser's counsel re: software: license amendment (3); revise license amendment (.7). | 1.00 | 470.00 | 28365055 |
| Carew-Watts, A. | 05/25/11 | pc D Ilan, C Hunter re: license amendment; revise same; em C Hunter re: same | 1.20 | 564.00 | 28365069 |
| Carew-Watts, A. | 05/25/11 | respond to D Ilan query re: extension of trademark license to purchaser | .40 | 188.00 | 28365083 |
| Carew-Watts, A. | 05/25/11 | Respond to client query re: software: transfers (M Lee, C Shewchuck, S Parmar) | 1.20 | 564.00 | 28365106 |
| Carew-Watts, A. | 05/25/11 | Review and respond to purchaser request for access to directories ( J Hea); em O Dunn re: same | 1.80 | 846.00 | 28365127 |
| Carew-Watts, A. | 05/25/11 | ems G Reichert, S Kenkel, T Weeks re: licensor claim | .30 | 141.00 | 28365141 |
| Cunningham, K. | 05/25/11 | Meeting w/C. Wu re: NDAs and bidder list. | .30 | 178.50 | 28391083 |
| Cunningham, K. | 05/25/11 | Review of asset sale IPLA assumption agreement and T/C w/D. Ilan and T. Ungerman re: same. | .80 | 476.00 | 28391275 |
| Cunningham, K. | 05/25/11 | Coordination re: NDAs and EDR access. | .50 | 297.50 | 28391288 |
| Kim, J. | 05/25/11 | T/C w/ Canada team re: licenses (1.5), revise e-mail to Wachtell (.1), search for contracts (.2), e-mail to team re: licenses (.1). | 1.90 | 1,292.00 | 28391425 |
| Jenkins, J.A. | 05/25/11 | Call with Rapid Response team (1.5); attention to Rapid Response issues (2.5); meeting with J. Rozenblit, S. Guan on deal background (.5); work on updates to disclosure: schedules and EDR (2.8); attention to employee transfer issues (.3). | 7.60 | 4,104.00 | 28399099 |
| Ryan, R.J. | 05/25/11 | Prepped for call re: license issues (.70); call re: license issues with broader nortel team (1.0); attention to license counterparties and license issues (2.80). | 4.50 | 1,777.50 | 28402805 |
| Bromley, J. L. | 05/25/11 | Ems and tc with LS on deal issues (.40); ems with PS, deal team on deal issues (.30). | .70 | 728.00 | 28540348 |
| Cowan, M. | 05/26/11 | Review and analyze bidder CID and second request. | .60 | 324.00 | 28349447 |
| Cowan, M. | 05/26/11 | Follow up regarding discussion with NNC coordination | .20 | 108.00 | 28349453 |
| Wu, C. | 05/26/11 | Update Nortel Status Chart and insert signature: | .50 | 122.50 | 28350454 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pages received to NDA pdfs on Worksite. | | | |
| Wu, C. | 05/26/11 | Blast out various emails to request signature pages for NDAs executed by potential bidders. | 1.00 | 245.00 | 28350469 |
| Wu, C. | 05/26/11 | Add additional bidders to list with individual contact information. | .20 | 49.00 | 28350530 |
| Calsyn, J.J. | 05/26/11 | Conference call with Akin regarding status; email correspondence with DOJ, A&O. | 1.50 | 1,387.50 | 28351558 |
| Ryan, R.J. | 05/26/11 | Meeting w. team (.50); comm re: license and contract issues (1.20); attention to contract and license issues (1.80). | 3.50 | 1,382.50 | 28355122 |
| Rozenblit, J.M. | 05/26/11 | Telephone call with J. Jenkins and C. Hunter (Ogilvy) regarding rapid response requests. | .10 | 39.50 | 28364553 |
| Rozenblit, J.M. | 05/26/11 | Attention to standards body agreement. | .20 | 79.00 | 28364604 |
| Rozenblit, J.M. | 05/26/11 | Review rapid response license agreements. | 5.30 | 2,093.50 | 28364674 |
| Rozenblit, J.M. | 05/26/11 | Review changes to listed patents annex. | .40 | 158.00 | 28364749 |
| Carew-Watts, A. | 05/26/11 | review materials from T Weeks; J Kallstrom-Schreckengost re: royalties | 2.60 | 1,222.00 | 28365175 |
| Carew-Watts, A. | 05/26/11 | pc former client employee re: royalties claim (.3); em P Marquardt, D Ilan re: same (.1) | .40 | 188.00 | 28365202 |
| Carew-Watts, A. | 05/26/11 | pc T Weeks re: royalties materials | .30 | 141.00 | 28365219 |
| Carew-Watts, A. | 05/26/11 | Analysis of sale documents per D Herrington | 2.40 | 1,128.00 | 28365233 |
| Ilan, D. | 05/26/11 | cf A. Carew-Watts re: IP issue (0.2); corres re: bidder trademark issue (0.2). | .40 | 300.00 | 28365429 |
| Ilan, D. | 05/26/11 | cfc Wachtell re: extension (0.3); cfc OR re: assumption agt (0.5); cfc Paul Weiss re: same (0.50); cf team re: extensions and corres re: same (0.7); review license in rapid response process (0.8); review license termination for affiliates (1); corres re: standards issues in IP Project ASA with Michelle Lee and review standards agreement (1) | 4.80 | 3,600.00 | 28365457 |
| Schweitzer, L.M. | 05/26/11 | T/c P Shim, D Descoteaux, etc. re: auction process issues (0.5). F/u e/ms re: same (0.3). T/c S Kuhn, J Calsyn, etc. re: sale process update (0.8). | 1.60 | 1,584.00 | 28366857 |
| Mendolaro, M. | 05/26/11 | Discussion with M. Vanek, E. bussigel and K. Sidhu regarding software: agreement (.5), review and revision of agreement (1). | 1.50 | 945.00 | 28392742 |
| Kim, J. | 05/26/11 | E-mail to D. Ilan re: license (.1), t/c w/ D. Ilan re: licenses (.1), Mtg re: auction w/ team (.7), Mtg w/ | 1.20 | 816.00 | 28398287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Bussigel re: licenses (.3). | | | |
| Jenkins, J.A. | 05/26/11 | Review and analysis of documents sent in as part of the Rapid Response process (4.5); attention to Rapid Response issues (1.3) | 5.80 | 3,132.00 | 28399167 |
| Shim, P. J. | 05/26/11 | Conferences regarding various bidder issues. | 1.20 | 1,248.00 | 28404441 |
| Herrington, D.H. | 05/26/11 | Emails regarding new claim charts for data room. | .40 | 348.00 | 28416990 |
| Wu, C. | 05/27/11 | Update Nortel Status Chart and insert signature: pages received to the NDA pdfs on Worksite. | 3.00 | 735.00 | 28350564 |
| Mendolaro, M. | 05/27/11 | Revise software: license agrement | 2.00 | 1,260.00 | 28355352 |
| Carew-Watts, A. | 05/27/11 | review em J Hea re: access to directories; pc D Ilan re: same, em C Cianciolo re: same | .30 | 141.00 | 28363427 |
| Carew-Watts, A. | 05/27/11 | em P Marquardt re: amendment to software: license to purchaser | .30 | 141.00 | 28363442 |
| Carew-Watts, A. | 05/27/11 | review materials from P Francis and T Weeks, licenses; communication with J Kallstrom-Schreckengost re: same; em P Francis re: same | 2.30 | 1,081.00 | 28363464 |
| Carew-Watts, A. | 05/27/11 | Additional analysis of sale document provisions for D Herrington | 2.70 | 1,269.00 | 28363482 |
| Rozenblit, J.M. | 05/27/11 | Review rapid response licenses. | 1.00 | 395.00 | 28364853 |
| Rozenblit, J.M. | 05/27/11 | Internal meeting regarding rapid response licenses. | .70 | 276.50 | 28364878 |
| Rozenblit, J.M. | 05/27/11 | Telephone call with team, C. Hunter (Ogilvy), D. Saldanha (Ernst & Young), E. Cobb (Ogilvy) regarding rapid response license review. | 1.10 | 434.50 | 28364922 |
| Rozenblit, J.M. | 05/27/11 | Internal strategy meeting regarding rapid response license review. | .20 | 79.00 | 28364936 |
| Rozenblit, J.M. | 05/27/11 | Attention to rapid response agreements and division of review. | 3.10 | 1,224.50 | 28364955 |
| Rozenblit, J.M. | 05/27/11 | Attention to index of rapid response license agreements (.5); distribute index (.1). | .60 | 237.00 | 28365064 |
| Rozenblit, J.M. | 05/27/11 | Update Disclosure: Schedules. | .30 | 118.50 | 28365093 |
| Rozenblit, J.M. | 05/27/11 | Attention to executed copy of previously unexecuted agreement. | .20 | 79.00 | 28365109 |
| Rozenblit, J.M. | 05/27/11 | Email communication with S. Siegal (McMillan) regarding missing documents from rapid response licenses. | .40 | 158.00 | 28365122 |
| Rozenblit, J.M. | 05/27/11 | Attention to list of rapid response agreements analysis. | 1.90 | 750.50 | 28365135 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/27/11 | Review license matter and agreement; corres with Nortel re: same (1.2) | 1.20 | 900.00 | 28365185 |
| Ilan, D. | 05/27/11 | Instruct J. Jenkins re: next steps (0.7); corres re: rapid response and licenses (1); cfc re: license rejection (1.1); meet Johnathan Jenkins and Julia Rozenblit re: licenses (.8); additional meeting following rejection call (0.6); cfc Ropes re: purchaser docs (0.5). | 4.70 | 3,525.00 | 28365226 |
| Polan, R. | 05/27/11 | Meet with J. Rozenblit re: printing project; find and organize documents and create velobound books. | 3.00 | 660.00 | 28377204 |
| Calsyn, J.J. | 05/27/11 | Call with Weil; email correspondence; telephone conferences with E. Johnston; conference call with E. Johnston, J. Simons regarding status; conference call with A&O, DOJ regarding second request, timing; telephone conference with E. Johnston. | 3.00 | 2,775.00 | 28385682 |
| Ryan, R.J. | 05/27/11 | Prepped for call re: license issues (.60); call re: license issues with nortel team (1.10); comm w/ license counterparties and attention to various license issues (1.20). | 2.90 | 1,145.50 | 28385769 |
| Cunningham, K. | 05/27/11 | Review of e-mails on various issues. | .30 | 178.50 | 28391490 |
| Kim, J. | 05/27/11 | T/C w/ Canada, Cleary re: licenses (1.2), Mtg w/ E. Bussigel re: licenses (.4), E-mail to J. Jenkins re: licenses (.1), e-mails re: licenses (.4). | 2.10 | 1,428.00 | 28398477 |
| Jenkins, J.A. | 05/27/11 | Call with Rapid Response team (C. Hunter, D. Ilan, J. Rozenblit, C. Armstrong, E. Cobb et al) (1); attention to Rapid Response issues (1.5); attention to standards declaration issues (.8); attention to employee transfer issues (.2); review and analysis of documents sent in as part of the Rapid Response process (3.2). | 6.70 | 3,618.00 | 28399305 |
| Skinner, H.A. | 05/27/11 | Revise employee side letter & emails with P. Marquardt & M. Levington re: same. | .70 | 378.00 | 28399396 |
| Shim, P. J. | 05/27/11 | Further conferences and correspondence regarding NDAs and comment on letter agreements for multiple/consortium bidding situations. | 2.50 | 2,600.00 | 28404487 |
| Rozenblit, J.M. | 05/28/11 | Review rapid response licenses. | 4.00 | 1,580.00 | 28365171 |
| Cunningham, K. | 05/28/11 | Review of bidder qualified bidder letter and related e-mails. | .50 | 297.50 | 28391547 |
| Jenkins, J.A. | 05/28/11 | Review and analysis of documents sent in as part of the Rapid Response process (4); attention to Rapid Response issues (1.3); work on EDR | 5.80 | 3,132.00 | 28399323 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updates (.5). | | | |
| Rozenblit, J.M. | 05/29/11 | Review rapid response licenses. | 4.50 | 1,777.50 | 28365192 |
| Rozenblit, J.M. | 05/29/11 | Attention to list of rapid response license determinations. | 1.10 | 434.50 | 28365204 |
| Cunningham, K. | 05/29/11 | Review of bidder qualified bidder letter and creation of summary chart. | 1.50 | 892.50 | 28391597 |
| Jenkins, J.A. | 05/29/11 | Review and analysis of documents sent in as part of the Rapid Response process (2.8); attention to Rapid Response issues (1). | 3.80 | 2,052.00 | 28399337 |
| Rozenblit, J.M. | 05/30/11 | Review rapid response license determinations list. | .30 | 118.50 | 28365236 |
| Mendolaro, M. | 05/30/11 | review of software: license agreement | .40 | 252.00 | 28377523 |
| Ryan, R.J. | 05/30/11 | Comm w/ OR re: license issues (.40). | .40 | 158.00 | 28385889 |
| Kim, J. | 05/30/11 | Review e-mails (.4), e-mails to E. Bussigel re: licenses (.2). | .60 | 408.00 | 28391473 |
| Jang, M-J. | 05/31/11 | Call with OR and team re: rapid response log. | .50 | 235.00 | 28363641 |
| Jang, M-J. | 05/31/11 | Attention to rapid response log and related emails | .50 | 235.00 | 28363762 |
| Jang, M-J. | 05/31/11 | Call with J. Jenkins, J. Rozenblit re: technology licenses | .10 | 47.00 | 28364987 |
| Jang, M-J. | 05/31/11 | Call with OR, EY and team re: rapid response log. | 1.00 | 470.00 | 28366739 |
| Jang, M-J. | 05/31/11 | Call with J. Jenkins, J. Rozenblit and Sue Guan re: license agreement | .10 | 47.00 | 28366961 |
| Jang, M-J. | 05/31/11 | Review of license agreements and attention to email re: the same | .30 | 141.00 | 28367913 |
| Jang, M-J. | 05/31/11 | Call with J. Rozenblit (0.1); Review of license agreements (0.1) | .20 | 94.00 | 28368827 |
| Jang, M-J. | 05/31/11 | Review of certain IPLA and attention to email re: the same | .60 | 282.00 | 28370363 |
| Wu, C. | 05/31/11 | Assist Kevin Cunningham with sending out signature: requests for incoming NDAs. | 1.00 | 245.00 | 28373558 |
| Calsyn, J.J. | 05/31/11 | Email correspondence regarding status of bidder HSR. | .20 | 185.00 | 28386232 |
| Schweitzer, L.M. | 05/31/11 | T/c G Riedel, P Shim, D Descoteaux, etc. re: auction process (0.5). Review sale objections filed (0.5). Conf E Bussigel, JA Kim, R Ryan re: license contract issues (0.7). E/ms P Marquardt, Skinner re: employee issues (0.2). T/c G Riedel re: bidder issues (0.4). T/c P Shim, K Cunningham re: same | 2.70 | 2,673.00 | 28388386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| Skinner, H.A. | 05/31/11 | Call with clients, K. Emberger & Canadian counsel regarding employee side letter draft (.40). Call with B. Knapp (client) regarding same (.10). Emails to L. Schweitzer, P. Shim, D. Ilan, K. Cunningham, J. Jenkins regarding transition services and bidder's restrictive covenants, process on turning draft employee side letter and disclosure: of employee side letter (1.2). Follow up emails with K. Emberger, P. Marquardt & Lisa Schweitzer regarding same (.80). | 2.50 | 1,350.00 | 28388440 |
| Cunningham, K. | 05/31/11 | NLT call. | .50 | 297.50 | 28391660 |
| Cunningham, K. | 05/31/11 | Conference call w/RIM and summary thereof. | .80 | 476.00 | 28391686 |
| Cunningham, K. | 05/31/11 | Substantial work all day on a variety of interrelated matters, including wall documents, NDA, common interest agreements, EDR access and related matters. | 8.80 | 5,236.00 | 28391705 |
| Rozenblit, J.M. | 05/31/11 | Telephone call with team, C. Hunter (Ogilvy), D. Saldanha (Ernst & Young), E. Cobb (Ogilvy) regarding rapid response license review. | 1.20 | 474.00 | 28392215 |
| Rozenblit, J.M. | 05/31/11 | Telephone call with team, C. Hunter (Ogilvy) and E. Cobb (Ogilvy) regarding rapid response license review. | .70 | 276.50 | 28392246 |
| Rozenblit, J.M. | 05/31/11 | Internal meeting regarding rapid response procedure. | .30 | 118.50 | 28392276 |
| Rozenblit, J.M. | 05/31/11 | Update Sellers Disclosure: Schedules and changes list. | 1.10 | 434.50 | 28392294 |
| Rozenblit, J.M. | 05/31/11 | Review rapid response licenses. | 1.50 | 592.50 | 28392320 |
| Rozenblit, J.M. | 05/31/11 | Internal call regarding additional licenses for posting to EDR. | .20 | 79.00 | 28392336 |
| Rozenblit, J.M. | 05/31/11 | Review Wachtell's response to rapid response license treatment. | .30 | 118.50 | 28392349 |
| Rozenblit, J.M. | 05/31/11 | Review rapid response license classification log in preparation for call with Ogilvy. | .30 | 118.50 | 28392399 |
| Kim, J. | 05/31/11 | T/C w/ Cleary and Canada re: license inquiries (1.0), follow-up mtgs w/ E. Bussigel re: same (.4), mtg w/ L. Schweitzer, E. Bussigel, R. Ryan re: licenses (.6), e-mails to OR and Monitor re: licenses (.2), t/cs w/ counterparties re: licenses (.6), review papers (.4). | 3.20 | 2,176.00 | 28398681 |
| Jenkins, J.A. | 05/31/11 | Call with C. Hunter and team on Rapid Response issues (.5); call with Rapid Response team (C. | 7.90 | 4,266.00 | 28399395 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Hunter, C. Cianciolo, C. Armstrong, D. Berten, D. Ilan et al (1); attention to Rapid Response issues (2.7); review and analysis of documents sent in as part of the Rapid Response process (3.7). | | | |
| Ilan, D. | 05/31/11 | cfc re: rapid response with OR IP (0.6); cfc re: rapid response with OR and EY (1); corres re: unknown licenses and assess license status (1.2) | 2.80 | 2,100.00 | 28402775 |
| Shim, P. J. | 05/31/11 | IP call; conferences regarding letter agreement; related conferences and correspondence. | 3.50 | 3,640.00 | 28404525 |
| Ryan, R.J. | 05/31/11 | prepped for call re: license issues (.50); call re: license issues (1.0); prepped for meeting w/ J. Kim, E. Bussigel and L. Schweitzer (.30); meeting with J. Kim, E. Bussigel and L. Schweitzer (.60); attention to various license issues and other deal related issues related to potential asset sale (1.80); reviewed and summarized objections to potential asset sale (2.40). | 6.60 | 2,607.00 | 28404561 |
| Carew-Watts, A. | 05/31/11 | calls/em D Pearce, C Hunter, P Francis | .30 | 141.00 | 28404705 |
| Carew-Watts, A. | 05/31/11 | Licensor claim - Follow up ems, S Kenkel, J Kim | .50 | 235.00 | 28404719 |
| Carew-Watts, A. | 05/31/11 | Claim against Licensor - track down marketing materials per D Herrington | 2.40 | 1,128.00 | 28404739 |
| Carew-Watts, A. | 05/31/11 | em J Patchett re: software: license amendment | .20 | 94.00 | 28404854 |
| Bromley, J. L. | 05/31/11 | Ems on deal issues with LS, PS, deal team (.40). | .40 | 416.00 | 28540585 |
| | | **MATTER TOTALS:** | **710.70** | **412,399.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 04/26/11 | Tc with team regarding call with SEC and research re: same. | 1.50 | 705.00 | 28278302 |
| Kogan, A. | 04/27/11 | Research and review settlements. | 2.00 | 940.00 | 28279438 |
| Kogan, A. | 04/28/11 | Research re: NNC common shares trading history and communications re: same. | .90 | 423.00 | 28286851 |
| Flow, S. | 04/28/11 | E/ms and t/c S.Delahaye, A.Ventresca re: trading data (.2); t/c and e/ms S.Delahaye, A.Ventresca re: 10-Q schedule (.2). | .40 | 404.00 | 28375980 |
| Delahaye, S. | 05/03/11 | Call w/ A. Ventresca, S. Flow and A. Krutonogaya re: 10-Q mark-up (.70); call w/ A. Krutonogaya re: same (.20) | .90 | 486.00 | 28263180 |
| Kogan, A. | 05/03/11 | Team call re: 10-Q. | .50 | 235.00 | 28302362 |
| Bussigel, E.A. | 05/03/11 | T/c J.Kallstrom-Schreckengost re: priority issue and ems re: same | .30 | 141.00 | 28355944 |
| Bussigel, E.A. | 05/03/11 | T/c M.Kagan re: priority issue | .10 | 47.00 | 28355946 |
| Bussigel, E.A. | 05/03/11 | T/c M.O'Rourke (R&Q), M.Kagan re: disclosure: | .50 | 235.00 | 28355950 |
| Flow, S. | 05/03/11 | E/ms A.Ventresca re: 10-Q schedule and call (.1); e/ms re: c/c (.1); c/c A.Ventresca, S.Delahaye, A.Krutonogaya re: 10-Q (.5). | .70 | 707.00 | 28382122 |
| Bussigel, E.A. | 05/04/11 | Em L.Schweitzer re: disclosure: | .70 | 329.00 | 28355995 |
| Bussigel, E.A. | 05/04/11 | Em M.O'Rourke (R&Q) re: disclosure: | .20 | 94.00 | 28355996 |
| Flow, S. | 05/05/11 | E/ms re: 10-Q. | .20 | 202.00 | 28384982 |
| Delahaye, S. | 05/06/11 | Email w/ A. Ventresca and A. Krutonogaya re: 10-Q blacklines | .30 | 162.00 | 28263863 |
| Kogan, A. | 05/06/11 | Work re: 10-Q. | 1.00 | 470.00 | 28304028 |
| Brod, C. B. | 05/06/11 | E-mail A&O (.10). | .10 | 104.00 | 28367015 |
| Brod, C. B. | 05/06/11 | E-mails Schweitzer, Kogan (.10). | .10 | 104.00 | 28367983 |
| Delahaye, S. | 05/07/11 | 10-Q review | .30 | 162.00 | 28264089 |
| Delahaye, S. | 05/08/11 | Reviewed 10-Q | 4.80 | 2,592.00 | 28264131 |
| Lipner, L. | 05/08/11 | Email exchange w/A. Kogan re: disclosure. | .10 | 54.00 | 28314040 |
| Delahaye, S. | 05/09/11 | Compiled and sent 10-Q comments to A. Ventresca (2.40); meetings w/ S. Flow re: same (.70) | 3.10 | 1,674.00 | 28264244 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 05/09/11 | Work re: 10-Q. | 3.50 | 1,645.00 | 28304243 |
| Bussigel, E.A. | 05/09/11 | Review em re: disclosure: | .20 | 94.00 | 28356206 |
| Flow, S. | 05/09/11 | Review and comment on 10-Q with team (2.5); meeting w/S. Delahaye (.7). | 3.20 | 3,232.00 | 28385819 |
| Delahaye, S. | 05/10/11 | Email w/ A. Kogan re: language for 10-Q (.30); meeting w/ A. Kogan re: L. Schweitzer's comments (.30). | .60 | 324.00 | 28264463 |
| Kogan, A. | 05/10/11 | Work re: 1Q 10-Q (.9); meeting w/S. Delahaye re: L. Schweitzer comments (.3). | 1.20 | 564.00 | 28304506 |
| Flow, S. | 05/10/11 | E/ms A.Krutonogaya re: question. | .10 | 101.00 | 28376676 |
| Delahaye, S. | 05/11/11 | Emails w/ C. Brod, L. Schweitzer and H. Zelbo re: 10-Q language (.40); meeting w/ A. Kogan re: comments to 10-Q (.50); emails w/ A. Ventresca re: 10-Q (.30) | 1.20 | 648.00 | 28264628 |
| Kogan, A. | 05/11/11 | Work re: 1Q 10-Q (3.4); meeting w/S. Delahaye (.5). | 3.90 | 1,833.00 | 28304535 |
| Brod, C. B. | 05/11/11 | Conference Kogan (.20). | .20 | 208.00 | 28370764 |
| Brod, C. B. | 05/11/11 | Review 10-Q (2.00); conference Kogan (.20). | 2.20 | 2,288.00 | 28370783 |
| Brod, C. B. | 05/11/11 | Telephone call K. McLaughlin of A&O (.10). | .10 | 104.00 | 28370822 |
| Flow, S. | 05/11/11 | T/c A.Ventresca, C.Glaspell re: disclosure: | .60 | 606.00 | 28381587 |
| Delahaye, S. | 05/12/11 | Email w/ C. Brod, S. Flow and A. Krutonogaya re: MOR disclosure: | .40 | 216.00 | 28264825 |
| Flow, S. | 05/12/11 | E/ms re: MORs. | .40 | 404.00 | 28381631 |
| Bussigel, E.A. | 05/13/11 | Em J.Ray re: disclosure: | .30 | 141.00 | 28356262 |
| Delahaye, S. | 05/16/11 | Email w/ A. Ventresca and S. Flow re: 10-Q question | .30 | 162.00 | 28345832 |
| Bussigel, E.A. | 05/16/11 | Em L.Schweitzer re: disclosure: | .20 | 94.00 | 28358545 |
| Brod, C. B. | 05/16/11 | E-mails re: reports (.10); e-mails Ventresca (.10). | .20 | 208.00 | 28372787 |
| Flow, S. | 05/16/11 | E/ms S.Delahaye, A.Krutonogaya re: disclosure: question. | .10 | 101.00 | 28405247 |
| Bussigel, E.A. | 05/17/11 | Em exchange re: disclosure. | .40 | 188.00 | 28278252 |
| Flow, S. | 05/17/11 | E/ms re: reporting c/c | .10 | 101.00 | 28405568 |
| Kogan, A. | 05/18/11 | Preparation for call re: reporting (.5) and call re: same (.9). | 1.40 | 658.00 | 28284341 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/18/11 | T/c M. O'Rourke (R&Q) re: case issue. | .20 | 94.00 | 28292290 |
| Delahaye, S. | 05/18/11 | Call w/ A. Ventresca, C. Glaspell, C. Brod, S. Flow and A. Kogan re: SEC reporting | .90 | 486.00 | 28345947 |
| Brod, C. B. | 05/18/11 | Conference call Ventresca, Lang, Kogan, Delahaye, Flow, A&O and follow-up (.80). | .80 | 832.00 | 28375766 |
| Flow, S. | 05/18/11 | Review and comment on MOR language (.2); c/c A.Ventresca, M.Lang, C.Brod and team re: reporting (.5 partial attendance); o/c team re: same (.2). | .90 | 909.00 | 28406021 |
| Kogan, A. | 05/19/11 | Tc with C. Brod re: trading. | .20 | 94.00 | 28297185 |
| Delahaye, S. | 05/19/11 | Email w/ T. Gao re: updating EMB sheets (.20); email w/ R. Izzard re: NNI officer appointments (.20) | .40 | 216.00 | 28345984 |
| Bussigel, E.A. | 05/19/11 | T/c M.O'Rourke (R&Q) re: case issue | .20 | 94.00 | 28358580 |
| Brod, C. B. | 05/19/11 | Communications with Flow (.50); telephone call Kim (.20). | .70 | 728.00 | 28376145 |
| Flow, S. | 05/19/11 | E/ms re: MOR paragraph. | .10 | 101.00 | 28444718 |
| Brod, C. B. | 05/20/11 | Telephone calls Kim (.30); e-mails Flow, Ventresca, Lang (.40); conference Delahaye (.30). | 1.00 | 1,040.00 | 28376182 |
| Bussigel, E.A. | 05/24/11 | Reviewing email re: disclosure: (.7); em M. O'Rourke (R&Q) re: disclosure: (.3). | 1.00 | 470.00 | 28331231 |
| Delahaye, S. | 05/24/11 | Emails w/ S. Flow re: SEC reporting | .70 | 378.00 | 28346086 |
| Brod, C. B. | 05/24/11 | Telephone call Ventresca, Lang, Flow re: reporting (.40); call with Kim (.10). | .50 | 520.00 | 28390366 |
| Flow, S. | 05/24/11 | O/c C.Brod re: reporting (.1); c/c A.Ventresca, M.Lang, C.Brod re: reporting (.5); find and send A.Ventresca SEC guidance (.2); e/ms re: same and reporting examples (.3). | 1.10 | 1,111.00 | 28487197 |
| Flow, S. | 05/26/11 | Question from A.Ventresca re: certifications. | .20 | 202.00 | 28492018 |
| Delahaye, S. | 05/27/11 | Email w/ E. Deligdisch re: transfer agent lost holder search | .20 | 108.00 | 28404586 |
| Flow, S. | 05/31/11 | E/ms re: MOR and review revised language. | .30 | 303.00 | 28501797 |
| | | **MATTER TOTALS:** | **48.90** | **31,876.00** | |

3        **MATTER: 17650-015 REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 05/06/11 | Drafted ch 15 docket sweep and sent to team | .70 | 276.50 | 28215366 |
| Kallstrom-Schre | 05/13/11 | Drafted Ch 15 docket sweep email | .10 | 39.50 | 28257344 |
| Kallstrom-Schre | 05/20/11 | Drafted Ch 15 docket sweep | .20 | 79.00 | 28305509 |
| Kallstrom-Schre | 05/24/11 | Comm w/ R. Ryan re: docket sweep | .10 | 39.50 | 28323197 |
| Kallstrom-Schre | 05/24/11 | Reviewed Ch 15 docket entry | .20 | 79.00 | 28326050 |
| Kallstrom-Schre | 05/27/11 | Drafted Ch 15 docket sweep | .10 | 39.50 | 28353808 |
| | | **MATTER TOTALS** | **1.40** | **553.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 05/02/11 | O/c w/ T. Britt re: planning for April fee app (0.3). | .30 | 118.50 | 28173732 |
| Britt, T.J. | 05/02/11 | Call w/Jamie Galvin re: fee application (.20). Comm. w/Emma Cohen re: fee application (.30). Work on fee application (4.40). Comm. w/Peter O'Keefe re: communications w/all billers (.20). | 5.10 | 2,397.00 | 28376813 |
| Galvin, J.R. | 05/02/11 | Work on March fee app (1.5); work on March disbursements (1.3). | 2.80 | 1,106.00 | 28388199 |
| Brod, C. B. | 05/03/11 | Telephone calls Britt (.50). | .50 | 520.00 | 28365705 |
| Brod, C. B. | 05/03/11 | E-mails Bromley, Schweitzer, Britt (.30). | .30 | 312.00 | 28366077 |
| Britt, T.J. | 05/03/11 | Comm. w/Craig Brod re: fee application (.40). Comm. w/Jesse Sherrett re: fee application (.30). Comm. w/Emma Cohen re: fee app timeline (.40). Comm. w/Jamie Galvin re: fee app (.40). Comm. w/Lisa Schweitzer re: fee app (.10). Conf. w/Lisa Schweitzer re: fee app (.30). Comm. w/Alissa Gazze and Annie Cordo (MNAT) re: filing fee app (.10). Comm. w/John Ray re: filing fee app (.10). | 2.10 | 987.00 | 28376988 |
| Galvin, J.R. | 05/03/11 | Communications w T. Britt re: fee app (.2); work on fee app (.2). | .40 | 158.00 | 28389558 |
| Britt, T.J. | 05/03/11 | Work on finalizing Fee Application and timeline (1.70). | 1.70 | 799.00 | 28407416 |
| Sherrett, J.D.H. | 05/04/11 | Working on schedule for April fee app per T. Britt and email re: same (0.7); call w/ T. Britt re: same (0.1). | .80 | 316.00 | 28198490 |
| Britt, T.J. | 05/04/11 | Comm. w/ Emma Cohen re: March fee application (.30); Comm. w/ Emma Cohen re: fee estimate (April) (.20). | .50 | 235.00 | 28302197 |
| Kallstrom-Schre | 05/05/11 | Comm w/ T. Britt re: April diary review | .20 | 79.00 | 28201509 |
| Sherrett, J.D.H. | 05/05/11 | Email to team re: schedule for April fee app and call w/ T. Britt re: same (0.2). | .20 | 79.00 | 28206510 |
| Kallstrom-Schre | 05/05/11 | Attn to em re: April diary review | .20 | 79.00 | 28209835 |
| O'Keefe, P. | 05/05/11 | Prepared diaries for review (.50) Reviewed April diaries for time total accuracy as per T. Britt (1.50) | 2.00 | 490.00 | 28218308 |
| Britt, T.J. | 05/05/11 | Comm. w/ J. Bromley re: fee application (.20). Comm w/ Emma Cohen re: diary review (.30). Comm. w/ Jesse Sherrett, Peter O'Keefe re: fee app time line (.20). | .70 | 329.00 | 28474479 |
| Sherrett, J.D.H. | 05/06/11 | Call w/ D. Herrington re: diary report request (0.1); call w/ T. Britt re: same (0.2); email to E. | .60 | 237.00 | 28215700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cohen re: same (0.2); email to C. Brod re: fee app schedule (0.1). | | | |
| O'Keefe, P. | 05/06/11 | Reviewed April diaries for time total accuracy as per T. Britt | 6.10 | 1,494.50 | 28218115 |
| Britt, T.J. | 05/06/11 | Call w/ Jesse Sherrett re: fee application (.10). | .10 | 47.00 | 28391467 |
| Britt, T.J. | 05/06/11 | Email/comm. w/ Jesse Sherrett re: diaries (.10). Comm. w/ Craig Brod re: fee application (.20). Comm. w/ J. Moldren re: fee estimate (.10). | .40 | 188.00 | 28474192 |
| O'Keefe, P. | 05/09/11 | Communications with T. Britt, E. Cohen (Billing Dept.) and review team (.20) Prepared diaries for review and assigned to team (.70) Reviewed April time details as per T. Britt (3.00) | 3.90 | 955.50 | 28226590 |
| Britt, T.J. | 05/09/11 | Comm. w/ D. Buell re: diaries (.20). | .20 | 94.00 | 28302601 |
| Bromley, J. L. | 05/09/11 | Ems with LS and CB on fee applciation issues. (.30). | .30 | 312.00 | 28389851 |
| Britt, T.J. | 05/09/11 | Fee App: Comm. w/Jesse Sherrett (.10), Peter O'Keefe (.10), Emma Cohen (.30) re: diary review. Diary review (.50). | 1.00 | 470.00 | 28459004 |
| Sherrett, J.D.H. | 05/10/11 | Emails w/ E. Cohen and D. Livshiz re: diary report. | .10 | 39.50 | 28233522 |
| O'Keefe, P. | 05/10/11 | Reviewed April time details as per T. Britt | 5.10 | 1,249.50 | 28295405 |
| Galvin, J.R. | 05/10/11 | Work on April fee app disbursements (2.7); ems to E. Cohen re: same (.2) | 2.90 | 1,145.50 | 28394020 |
| Sherrett, J.D.H. | 05/11/11 | Call w/ P. O'Keefe re: diary review for April fee app. | .10 | 39.50 | 28240970 |
| Galvin, J.R. | 05/11/11 | April diary review | 1.80 | 711.00 | 28242518 |
| O'Keefe, P. | 05/11/11 | Communications with T. Britt, J. Sherrett and E. Cohen (Billing Dept.) (.30) Reviewed April time details as per T. Britt (8.10) | 8.40 | 2,058.00 | 28295271 |
| Britt, T.J. | 05/11/11 | Review of fees since inception of case. (.20). Comm. w/Lisa Schweitzer re: fee (.10). Comm. w/Peter O'Keefe re: diary review (.10). | .40 | 188.00 | 28478313 |
| Galvin, J.R. | 05/12/11 | April diary review. | 2.00 | 790.00 | 28242511 |
| Sherrett, J.D.H. | 05/12/11 | Updating memo for fee app per T. Britt. | .20 | 79.00 | 28248148 |
| Britt, T.J. | 05/12/11 | Comm. w/ Emma Cohen re: fee application (.30). | .30 | 141.00 | 28475213 |
| Britt, T.J. | 05/12/11 | Attention to emails re: March fee app: J. Sherrett (.20), R. Ryan (.10), Craig Brod (.10). | .40 | 188.00 | 28485759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 05/13/11 | Logistics for April fee app including email to team re: diary review for fee app. | 1.10 | 434.50 | 28257507 |
| Klein, K.T. | 05/13/11 | April diary review and related communications with T. Britt and J. Sherrett. | 2.70 | 1,269.00 | 28257534 |
| Wu, A. | 05/13/11 | April diary review. | 1.00 | 395.00 | 28274289 |
| Brod, C. B. | 05/13/11 | Telpehone call Bromley, Schweitzer (.50). | .50 | 520.00 | 28372397 |
| Britt, T.J. | 05/13/11 | Diary review (2.30). Communications w/Fee App team (.30). | 2.60 | 1,222.00 | 28485763 |
| Britt, T.J. | 05/14/11 | Diary review April fee application. | 2.50 | 1,175.00 | 28257732 |
| Galvin, J.R. | 05/14/11 | Work on April fee app disbursements (2.4); work on April fee app diary review (4.2). | 6.60 | 2,607.00 | 28263089 |
| Faubus, B.G. | 05/14/11 | April diary review. | 1.50 | 592.50 | 28263683 |
| Faubus, B.G. | 05/15/11 | April diary review. | 1.50 | 592.50 | 28263811 |
| Cerceo, A. R. | 05/15/11 | April diary review. | .90 | 423.00 | 28388774 |
| Jang, M-J. | 05/16/11 | April diary review | .90 | 423.00 | 28264424 |
| Kallstrom-Schre | 05/16/11 | April diary review. | .30 | 118.50 | 28266697 |
| Klein, K.T. | 05/16/11 | April diary review. | .80 | 376.00 | 28266760 |
| Sidhu, K. | 05/16/11 | April diary review. | 2.30 | 908.50 | 28268766 |
| Wu, A. | 05/16/11 | April diary review. | .90 | 355.50 | 28280591 |
| Faubus, B.G. | 05/16/11 | April diary review. | .20 | 79.00 | 28345075 |
| Britt, T.J. | 05/16/11 | Comm. w/Jamie Galvin re: fee application (.40). Work on fee application (.80). Comm. w/Emma Cohen re: fee application (.30). | 1.50 | 705.00 | 28459007 |
| Wu, A. | 05/17/11 | April diary review. | 1.50 | 592.50 | 28316711 |
| Bagarella, L. | 05/17/11 | April diary review. | 2.00 | 940.00 | 28317011 |
| Delahaye, S. | 05/17/11 | April diary review. | .50 | 270.00 | 28345903 |
| Britt, T.J. | 05/17/11 | Diary review | 3.20 | 1,504.00 | 28459009 |
| Britt, T.J. | 05/18/11 | Communications w/Jamie Galvin re: fee application (.60). Work on fee application, diary review, drafting of motion (2.40). | 3.00 | 1,410.00 | 28459011 |
| Brod, C. B. | 05/19/11 | Telephone call Britt (.20). | .20 | 208.00 | 28375989 |
| Galvin, J.R. | 05/19/11 | Work on April disbursements (1.5); comms w E. Cohen re: same (.2); research on issue per T. Britt | 2.90 | 1,145.50 | 28395338 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); comms w T. Britt and E. Cohen re: same (.4). | | | |
| Britt, T.J. | 05/19/11 | Call w.Dion Wynn - U.S. Trustee's Office re: March fee application (.30). Review of diaries and expenses per conf. call (.50). Follow-up communications w/Dion Wynn (.20). Comm. w/Jamie Galvin re: fee application (.40). Diary review and work on fee application (3.0). | 4.40 | 2,068.00 | 28459014 |
| Galvin, J.R. | 05/20/11 | Work on April fee application (3.5); coordinate with word processing re: same (.3); further work on April fee application and motion (.8). | 4.60 | 1,817.00 | 28312619 |
| Klein, K.T. | 05/20/11 | Email T. Britt and J. Sherrett re: April diary review. | .10 | 47.00 | 28316304 |
| Brod, C. B. | 05/20/11 | Review disbursements (.70); e-mail Galvin (.20). | .90 | 936.00 | 28376434 |
| Britt, T.J. | 05/20/11 | Review of diary doc for fee application (.40). Comm. w/Kerrin Klein re: diaries and fee application (.20). Comm. w/Annie Cordo re: fee app inquiries (.10). Attention to emails re: fee application - Inna Rozenberg (.10). Comm. w/Jamie Galvin re: motion (.30). | 1.10 | 517.00 | 28493278 |
| Brod, C. B. | 05/21/11 | Review diaries (3.0). | 3.00 | 3,120.00 | 28387878 |
| Brod, C. B. | 05/22/11 | Review April Fee App (4.0). | 4.00 | 4,160.00 | 28387909 |
| Brod, C. B. | 05/23/11 | Telephone call Britt, Galvin (.20). | .20 | 208.00 | 28389265 |
| Galvin, J.R. | 05/23/11 | Work on April fee app and disbursements. | 3.00 | 1,185.00 | 28402772 |
| Klein, K.T. | 05/24/11 | April diary review | 1.10 | 517.00 | 28326858 |
| Britt, T.J. | 05/24/11 | Meeting w/ opposing  litigation team (Andrew Ungberg, David Livshiz, J. Erickson) and Jamie Galvin (partial) re: contract attorneys and diary entries. | .60 | 282.00 | 28372618 |
| Brod, C. B. | 05/24/11 | E-mail and telephone call Britt (.20). | .20 | 208.00 | 28390536 |
| Galvin, J.R. | 05/24/11 | Meeting re: diary review w/ T. Britt (.5) em to A. Cordo and J. Kallstrom-Schreckengost re: disbursement issue (.2); comms w E. Cohen re: updates to disbursements (.4); work on motion (.3). | 1.40 | 553.00 | 28395468 |
| Britt, T.J. | 05/24/11 | Meeting w/J. Galvin re: fee application (.50). Comm. w/Kerrin Klein re: fee application (.20). Work on fee application (2.70). | 3.40 | 1,598.00 | 28459017 |
| Brod, C. B. | 05/25/11 | Review Fee Application (.50); telephone call Britt (.30). | .80 | 832.00 | 28391885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 05/25/11 | April Fee Application: Diary review (1.20). Work on fee application (.90). Communications w/Fee App team (.50). | 2.60 | 1,222.00 | 28459019 |
| Britt, T.J. | 05/26/11 | Work on quarterly fee application (.70). Comm. w/Jamie Galvin re: same (.30). | 1.00 | 470.00 | 28492948 |
| Klein, K.T. | 05/31/11 | Quarterly and monthly fee applications | .60 | 282.00 | 28376682 |
| | | **MATTER TOTALS:** | **126.20** | **56,719.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 04/02/11 | Draft response to Litigant's second set of interrogatories. | 3.00 | 1,185.00 | 27956036 |
| Bussigel, E.A. | 04/06/11 | QC review. | .90 | 423.00 | 28270730 |
| Bussigel, E.A. | 04/07/11 | Editing discover letter. | .50 | 235.00 | 28271604 |
| Bussigel, E.A. | 04/07/11 | Finalizing subpoenas. | 1.10 | 517.00 | 28271672 |
| Bussigel, E.A. | 04/11/11 | Emails re: case issues. | .30 | 141.00 | 28271959 |
| Bussigel, E.A. | 04/11/11 | Team Meeting re: NDAs (1.0) and preparation for same (.6). | 1.60 | 752.00 | 28271999 |
| Bussigel, E.A. | 04/11/11 | QC. review | .80 | 376.00 | 28272045 |
| Bussigel, E.A. | 04/29/11 | Reviewing third party subpoena information. | .80 | 376.00 | 28273193 |
| Bussigel, E.A. | 04/29/11 | T/c re: subpoena, email re: same. | .30 | 141.00 | 28273229 |
| Bussigel, E.A. | 04/29/11 | Reviewing letter. | .30 | 141.00 | 28273248 |
| Livshiz, D. | 05/01/11 | Emails re: discovery responses (1.0); begin review of same (.5). | 1.50 | 990.00 | 28179306 |
| Dernovsky, Y. | 05/01/11 | QC review of custodians. | 13.00 | 2,340.00 | 28182358 |
| O'Connor, R. | 05/01/11 | Electronic Document Review of Privilege log. | 2.50 | 450.00 | 28182447 |
| Heindel, E. | 05/01/11 | Electronic Document Review of privilege review. | 2.50 | 450.00 | 28182526 |
| Sandhoff, S. | 05/01/11 | Extensive Electronic Document Review of custodian. | 9.80 | 1,764.00 | 28182554 |
| Clifton, D. | 05/01/11 | Electronic Document Review of custodian. | 5.60 | 1,008.00 | 28182565 |
| During, A. | 05/01/11 | Compile and edit weekly key documents digest. | 1.00 | 180.00 | 28182650 |
| During, A. | 05/01/11 | QC review of custodian. | 2.00 | 360.00 | 28182673 |
| Philip, A. | 05/01/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28183388 |
| Gayed, V. | 05/01/11 | Electronic Document Review of custodian. | 4.30 | 774.00 | 28183666 |
| Fung, N.R. | 05/02/11 | Call with Chris Cianciolo and Erik Fako of NNI to discuss database. | .30 | 118.50 | 28162717 |
| Fung, N.R. | 05/02/11 | Compile list of relevant issues for our case and circulate to Erik Fako of NNI. | .70 | 276.50 | 28164394 |
| Fung, N.R. | 05/02/11 | Prepare: list of topics to discuss on call with Chris Cianciolo of NNI regarding database. | .30 | 118.50 | 28164410 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/02/11 | Obtain signed verification for NNI's Response to Interrogatories. | .40 | 158.00 | 28166190 |
| Fung, N.R. | 05/02/11 | Send updates to internal Cleary assignment list for tomorrow's team meeting. | .20 | 79.00 | 28166196 |
| Fung, N.R. | 05/02/11 | Review reports sent by Ravi David of NNL. | .40 | 158.00 | 28166231 |
| Fung, N.R. | 05/02/11 | Email correspondence with Tiina Mason regarding in R&D applications. | .20 | 79.00 | 28172045 |
| Fung, N.R. | 05/02/11 | Email correspondence with Lynn Rowan regarding the process for requesting data from NNI. | .20 | 79.00 | 28172056 |
| Fung, N.R. | 05/02/11 | Email correspondence with Lynn Rowan to schedule a call with Monty Moree regarding data requests. | .10 | 39.50 | 28173285 |
| Fung, N.R. | 05/02/11 | Review key documents circulated by D. Livshiz and K. Wilson-Milne. | .50 | 197.50 | 28173288 |
| Fung, N.R. | 05/02/11 | Review discovery materials produced by litigant. | 3.10 | 1,224.50 | 28173385 |
| Palmer, J.M. | 05/02/11 | reviewing time limits for appeal briefing | .10 | 63.00 | 28174602 |
| Ungberg, A.J. | 05/02/11 | Meeting with J. Erickson and D. Clarkin re: document review logistics. | .70 | 276.50 | 28178124 |
| Ungberg, A.J. | 05/02/11 | Review, revise Omnibus custodian chart | .30 | 118.50 | 28178138 |
| Ungberg, A.J. | 05/02/11 | Review, send engagement letters to former NNI employees | .20 | 79.00 | 28178144 |
| Ungberg, A.J. | 05/02/11 | Draft list of former NNI employees who have asked for CGSH representation | .80 | 316.00 | 28178158 |
| Ungberg, A.J. | 05/02/11 | Update Assignment work list for Tuesday meeting | .50 | 197.50 | 28178165 |
| Ungberg, A.J. | 05/02/11 | Review, revise custodian interview memo | .20 | 79.00 | 28178293 |
| Ungberg, A.J. | 05/02/11 | Review of litigant discovery production | 2.60 | 1,027.00 | 28178300 |
| Clarkin, D. | 05/02/11 | Meeting with A. Ungberg and J. Erickson to discuss migrating data to Lextranet (.4) Review and respond to privilege questions (.3). | .70 | 238.00 | 28178916 |
| Livshiz, D. | 05/02/11 | Review litigant's rogg responses and documents (3.0); call w/L. Hall (.4); email with D. Herrington (.2). | 3.60 | 2,376.00 | 28179350 |
| Fung, N.R. | 05/02/11 | Research Federal rules issue. | 1.00 | 395.00 | 28194688 |
| Erickson, J. | 05/02/11 | Coordinate and oversee contract attorney document review of custodians Rowan, Reynolds, Langan. | 2.50 | 850.00 | 28196419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/02/11 | Meet with D. Clarkin and A. Ungberg regarding document review and custodians (partial attendance). | .30 | 102.00 | 28196423 |
| Erickson, J. | 05/02/11 | Meet with D. Clarkin regarding document review progress and management. | .30 | 102.00 | 28196436 |
| Erickson, J. | 05/02/11 | Coordinate and oversee contract attorney privilege review. | .50 | 170.00 | 28196441 |
| Erickson, J. | 05/02/11 | Communicate with Merrill regarding document production and database maintenance. | .30 | 102.00 | 28196691 |
| Erickson, J. | 05/02/11 | Coordinate weekly status meeting and update assignment list. | .40 | 136.00 | 28196694 |
| Erickson, J. | 05/02/11 | Coordinate document processing and upload for incoming productions. | .50 | 170.00 | 28196698 |
| Erickson, J. | 05/02/11 | Prepare: for new contract attorney training - orientation, set up and logistics. | .40 | 136.00 | 28196701 |
| Rozenblit, J.M. | 05/02/11 | Telephone call with M. Hearn regarding licenses requested in subpoena. | .40 | 158.00 | 28196706 |
| Erickson, J. | 05/02/11 | Draft revised key review protocol and restructure: database workflow and coding screens for associate review. | 2.00 | 680.00 | 28196707 |
| Erickson, J. | 05/02/11 | Revise and edit key documents digests. | 1.00 | 340.00 | 28196711 |
| Erickson, J. | 05/02/11 | Coordinate and oversee document research projects. | .50 | 170.00 | 28196713 |
| Erickson, J. | 05/02/11 | Database maintenance and batching. | .50 | 170.00 | 28196716 |
| Erickson, J. | 05/02/11 | Final production QC. | .50 | 170.00 | 28196719 |
| Wilson-Milne, K. | 05/02/11 | Litigant discovery emails from opposing and co-counsel and special master (1.5). Serve verification forms for interrogatory responses (.2). Review special discovery research from contract attorneys (2). Correspondence with J. Erickson regarding document review of incoming production and key docs (.2). Review Litigant discovery responses (2.5). Correspondence with A. Ungberg regarding Lititgant discovery responses (.4). | 6.80 | 3,196.00 | 28202259 |
| Wilson-Milne, K. | 05/02/11 | Correspondence with D. Herrington regarding discovery regading material with litigant (.3). Review custodian interview memo from A. Ungberg (.3). | .60 | 282.00 | 28202312 |
| Qua, I. | 05/02/11 | Prepared litigant production on electronic database and correspondence with Tonia Cummings- | .50 | 122.50 | 28257641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gordon regarding the same | | | |
| Qua, I. | 05/02/11 | Prepared discovery documents as per D. Livshiz | 2.40 | 588.00 | 28257648 |
| Abularach, N. | 05/02/11 | Draft email to litigant team re. TSA dispute update | .40 | 264.00 | 28283820 |
| Cummings-Gordon | 05/02/11 | Uploading incoming production documents to the database for review | 1.00 | 225.00 | 28312068 |
| Roxas, V. | 05/02/11 | Extensive Electronic Document Review of custodian. | 11.80 | 2,124.00 | 28315187 |
| Forde, C. | 05/02/11 | Extensive Electronic Document Review of Incoming litigant Production. | 13.00 | 2,340.00 | 28315227 |
| Waller, V. | 05/02/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28315272 |
| Dompierre, Y. | 05/02/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28315470 |
| Gayed, V. | 05/02/11 | Extensive Electronic Document Review of custodian. | 12.50 | 2,250.00 | 28317401 |
| Watt, G. | 05/02/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317504 |
| Stone, H. | 05/02/11 | Extensive Electronic Document Review of custodian. | 10.80 | 1,944.00 | 28317543 |
| Mowder, J. | 05/02/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317565 |
| Philip, A. | 05/02/11 | Extensive Electronic Document Review of custodian. | 5.80 | 1,044.00 | 28317608 |
| Alba, A. | 05/02/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317622 |
| Dernovsky, Y. | 05/02/11 | QC Review of Various Custodians. | 4.30 | 774.00 | 28317640 |
| Dernovsky, Y. | 05/02/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 8.50 | 1,530.00 | 28317642 |
| Heindel, E. | 05/02/11 | Extensive Electronic Document Review of privilege review. | 13.00 | 2,340.00 | 28317671 |
| Sandhoff, S. | 05/02/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317692 |
| Clifton, D. | 05/02/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317699 |
| During, A. | 05/02/11 | Compile and edit weekly key documents digest. | 2.50 | 450.00 | 28317780 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| During, A. | 05/02/11 | Extensive Document review and research for fact investigation and development. | 10.00 | 1,800.00 | 28317782 |
| Ghirardi, L. | 05/02/11 | Extensive Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 28317794 |
| O'Connor, R. | 05/02/11 | Extensive Electronic Document Review of Privilege Log. | 11.00 | 1,980.00 | 28334429 |
| Barreto, B. | 05/02/11 | Extensive Electronic Document Review for Privilege Log. | 10.00 | 1,800.00 | 28334455 |
| Hong, H.S. | 05/02/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28334465 |
| Cusack, N. | 05/02/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28334544 |
| Cusack, N. | 05/02/11 | Electronic Document Review of key documents digest. | 1.00 | 180.00 | 28334547 |
| Tringali, L. | 05/02/11 | Extensive Electronic Document Review of custodian. | 12.50 | 2,250.00 | 28334567 |
| Brown, M.A. | 05/02/11 | QC on Electronic Document Review. | 4.00 | 720.00 | 28334634 |
| Bussigel, E.A. | 05/02/11 | Reviewing discovery responses | 1.20 | 564.00 | 28355929 |
| Palmer, J.M. | 05/03/11 | Reviewing briefing of stay motion in bankruptcy court and district courts (5.9); meeting with D Buell, N Forrest, D Oliwenstein, K Klein, B Gibbon re: same (.8); call, email with D Buell re: same (.3) | 7.00 | 4,410.00 | 28194554 |
| Fung, N.R. | 05/03/11 | Meeting to discuss discovery produced by litigant (partial attendance). | 1.10 | 434.50 | 28194691 |
| Clarkin, D. | 05/03/11 | Review and respond to questions from the contract attorneys (.3) | .30 | 102.00 | 28571441 |
| Livshiz, D. | 05/03/11 | Mtg re: follow up to litigant's discovery (1.6); review Cleary brief (.2). | 1.80 | 1,188.00 | 28196267 |
| Erickson, J. | 05/03/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28196731 |
| Erickson, J. | 05/03/11 | Review litigant's responses to interrogatories and create binder and digest of cited documents. | 2.50 | 850.00 | 28196739 |
| Erickson, J. | 05/03/11 | Document review and research for associate requests. | 1.00 | 340.00 | 28196744 |
| Erickson, J. | 05/03/11 | Coordinate and oversee contract attorney privilege review. | .50 | 170.00 | 28196747 |
| Ungberg, A.J. | 05/03/11 | Meeting with D. Livshiz, K. Wilson Milne, N. | 1.50 | 592.50 | 28197407 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fung and E. Bussigel re: opposing counsel discovery responses | | | |
| Ungberg, A.J. | 05/03/11 | Meeting with J. Ericksen re: contract attorney assignments stemming from discovery responses | .30 | 118.50 | 28197410 |
| Ungberg, A.J. | 05/03/11 | Communication with J. Galvin re: document collection strategy. | .60 | 237.00 | 28197422 |
| Ungberg, A.J. | 05/03/11 | Draft email to D. Herrington re: points for discussion with J. Ray, of Nortel | .20 | 79.00 | 28197427 |
| Ungberg, A.J. | 05/03/11 | Review, draft changes to Nortel claims chart for T. Britt | .20 | 79.00 | 28197434 |
| Ungberg, A.J. | 05/03/11 | Document review of key documents for custodian interview | 3.20 | 1,264.00 | 28197443 |
| Ungberg, A.J. | 05/03/11 | Interview, of custodian, with K. Wilson-Milne | 1.50 | 592.50 | 28197446 |
| Ungberg, A.J. | 05/03/11 | Draft memo summarizing call with custodian | 3.20 | 1,264.00 | 28197476 |
| Fung, N.R. | 05/03/11 | Email correspondence with Lynn Rowan of NNI to set up a call to discuss search requests for the various Nortel databases. | .10 | 39.50 | 28198087 |
| Fung, N.R. | 05/03/11 | Research experts used in similar cases. | 2.00 | 790.00 | 28198186 |
| Fung, N.R. | 05/03/11 | Review key docs of custodian and note documents to circulate to D. Livshiz ahead of custodian's interview. | 2.00 | 790.00 | 28198202 |
| Wilson-Milne, K. | 05/03/11 | Meeting with A. Ungberg, N. Fung, E. Bussigel and D. Livshiz regarding litigant discovery responses (1.5). Emails with J. Erickson and D. Livshiz regarding follow up of same (.3). Review emails from NNL counsel and litigant regarding financial disclosures (.2). | 2.00 | 940.00 | 28202349 |
| Wilson-Milne, K. | 05/03/11 | Preparation for custodian phone interview (.5). Phone interview with custodian (1.5). | 2.00 | 940.00 | 28202364 |
| Wilson-Milne, K. | 05/03/11 | Key review of custodian documents. | 4.50 | 2,115.00 | 28202380 |
| Polan, R. | 05/03/11 | Send subpoena to practice support for internal processing, send originals to Records | .50 | 110.00 | 28221091 |
| Ryan, R.J. | 05/03/11 | Comm w/ Cleary team re: potential dispute (1.20); revised potential settlement agreement (1.90); circulated revised draft to broader Nortel group (.20). | 3.30 | 1,303.50 | 28233112 |
| Abelev, A. | 05/03/11 | Load new set of documents in to the database, OCR previous set of documents | 3.00 | 795.00 | 28255550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I. | 05/03/11 | Prepared discovery documents as per D. Livshiz | 1.00 | 245.00 | 28257662 |
| Qua, I. | 05/03/11 | Correspondence with Emily Bussigel regarding discovery | .20 | 49.00 | 28257667 |
| Qua, I. | 05/03/11 | Correspondence with A. Abeleve regarding preparing discovery documents on electronic database | .20 | 49.00 | 28257675 |
| Abularach, N. | 05/03/11 | Review revised Nortel-bidder settlement stipulation | .70 | 462.00 | 28286026 |
| Gulotta, W. | 05/03/11 | Orientation and review of case background. | 7.00 | 1,260.00 | 28315029 |
| Cavanagh, J. | 05/03/11 | Extensive QC review of privilege docs. | 9.00 | 1,620.00 | 28315073 |
| Cavanagh, J. | 05/03/11 | Assist with Review Management and database maintenance. | 2.80 | 504.00 | 28315077 |
| Roxas, V. | 05/03/11 | Extensive Electronic Document Review. | 9.00 | 1,620.00 | 28315191 |
| Forde, C. | 05/03/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28315229 |
| Waller, V. | 05/03/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28315390 |
| Dompierre, Y. | 05/03/11 | Extensive Electronic Document Review of custodian. | 10.80 | 1,944.00 | 28317225 |
| Todarello, V. | 05/03/11 | QC Review of custodian Denis LeCompte. | 10.30 | 1,854.00 | 28317255 |
| Gayed, V. | 05/03/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317405 |
| Ayala, F. | 05/03/11 | Extensive Electronic Document Review of Orientation and Review of case background materials. | 7.00 | 1,260.00 | 28317438 |
| Fong, A. | 05/03/11 | Electronic Document Review of custodian. | 1.80 | 324.00 | 28317476 |
| Fong, A. | 05/03/11 | Orientation and review of case background. | 5.00 | 900.00 | 28317479 |
| Watt, G. | 05/03/11 | Extensive Electronic Document Review of custodian. | 9.20 | 1,656.00 | 28317507 |
| Watt, G. | 05/03/11 | Electronic Document Review of custodian. | 2.80 | 504.00 | 28317511 |
| Stone, H. | 05/03/11 | Extensive Electronic Document Review of custodian. | 6.80 | 1,224.00 | 28317546 |
| Mowder, J. | 05/03/11 | Extensive Electronic Document Review of custodians. | 11.00 | 1,980.00 | 28317568 |
| Ruiz, E. | 05/03/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317592 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philip, A. | 05/03/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317610 |
| Alba, A. | 05/03/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28317626 |
| Dernovsky, Y. | 05/03/11 | QC Review of custodians. | 3.80 | 684.00 | 28317645 |
| Dernovsky, Y. | 05/03/11 | Extensive Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 6.00 | 1,080.00 | 28317647 |
| Dernovsky, Y. | 05/03/11 | Work on Incoming Electronic Document Review. | 3.30 | 594.00 | 28317649 |
| Heindel, E. | 05/03/11 | Extensive Electronic Document Review of privilege review. | 13.00 | 2,340.00 | 28317672 |
| Sandhoff, S. | 05/03/11 | Extensive Electronic Document Review of Ryman. | 11.00 | 1,980.00 | 28317695 |
| Clifton, D. | 05/03/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317704 |
| Ghirardi, L. | 05/03/11 | Extensive Electronic Document Review for privilege log. | 13.00 | 2,340.00 | 28317795 |
| O'Connor, R. | 05/03/11 | Extensive Electronic Document Review of Privilege Log. | 10.50 | 1,890.00 | 28334430 |
| Barreto, B. | 05/03/11 | Extensive Electronic Document Review for Privilege Log. | 11.70 | 2,106.00 | 28334456 |
| Hong, H.S. | 05/03/11 | Extensive Electronic Document Review of custodian. | 10.80 | 1,944.00 | 28334467 |
| Cusack, N. | 05/03/11 | Extensive Electronic Document Review of custodian. | 6.70 | 1,206.00 | 28334552 |
| Cusack, N. | 05/03/11 | E-doc review of key document digest. | 4.30 | 774.00 | 28334554 |
| Tringali, L. | 05/03/11 | Extensive Electronic Document Review for custodian. | 12.80 | 2,304.00 | 28334572 |
| Brown, M.A. | 05/03/11 | QC on Electronic Document Review. | 2.00 | 360.00 | 28334639 |
| Brown, M.A. | 05/03/11 | Research tasks for associates regarding case background information. | 5.00 | 900.00 | 28334642 |
| Bussigel, E.A. | 05/03/11 | Mtg litigation team re: discovery (partial attendance). | .90 | 423.00 | 28355933 |
| Bussigel, E.A. | 05/03/11 | Em I.Qua re: discovery responses | .20 | 94.00 | 28355934 |
| Herrington, D.H | 05/03/11 | Review and comment on brief; correspondence regarding counterparty's financials. | .80 | 696.00 | 28532435 |
| Herrington, D.H | 05/03/11 | Review and comment on proposed changes to | .50 | 435.00 | 28532438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement stipulation. | | | |
| Fung, N.R. | 05/04/11 | Review key docs of custodian and note documents to circulate to D. Livshiz ahead of custodian's interview. | 2.00 | 790.00 | 28198204 |
| Fung, N.R. | 05/04/11 | Call with custodian to discuss work order requests to obtain a listing of relevant data in each Nortel database. | .50 | 197.50 | 28198214 |
| Fung, N.R. | 05/04/11 | Review key docs of custodian. | 3.00 | 1,185.00 | 28198215 |
| Fung, N.R. | 05/04/11 | Draft letter to mediator regarding discovery disputes. | 2.00 | 790.00 | 28200605 |
| Fung, N.R. | 05/04/11 | Review letters of mediator regarding discovery issues for litigation. | 1.50 | 592.50 | 28200618 |
| Clarkin, D. | 05/04/11 | Review litigation Vol. 5 (2.5). | 2.50 | 850.00 | 28200982 |
| Palmer, J.M. | 05/04/11 | reviewing transcript from hearing on stay motion | .80 | 504.00 | 28200989 |
| Erickson, J. | 05/04/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28201310 |
| Erickson, J. | 05/04/11 | Communicate with Merrill regarding document production, privilege search, and database maintenance. | .50 | 170.00 | 28201317 |
| Erickson, J. | 05/04/11 | Production troubleshooting and QC; communicate with A. Ungberg regarding same. | .80 | 272.00 | 28201323 |
| Erickson, J. | 05/04/11 | Coordinate and oversee contract attorney document research projects for fact investigation. | .70 | 238.00 | 28201367 |
| Erickson, J. | 05/04/11 | Review custodian key documents for interview prep, draft digest and index for associate review. | 2.50 | 850.00 | 28201373 |
| Erickson, J. | 05/04/11 | Key review - database maintenance, chron protocol, and batching. | 1.30 | 442.00 | 28201390 |
| Erickson, J. | 05/04/11 | Communicate with V. Lashay and paralegals regarding set-up for transcript management. | .30 | 102.00 | 28201395 |
| Erickson, J. | 05/04/11 | Case management - coordinate meetings and key document binder review for associate team. | .30 | 102.00 | 28201398 |
| Erickson, J. | 05/04/11 | Update privilege search. | .30 | 102.00 | 28201405 |
| Erickson, J. | 05/04/11 | Coordinate document upload and review of third party subpoena production. | .30 | 102.00 | 28201413 |
| Rozenblit, J.M. | 05/04/11 | Email communication with J. Chandra (Global IP); obtain licenses. | .80 | 316.00 | 28202170 |
| Livshiz, D. | 05/04/11 | Call with Laura Girardi (.3) re litigation issues. | .30 | 198.00 | 28202205 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/04/11 | Document review: Key docs for custodian interview | .90 | 355.50 | 28212251 |
| Ungberg, A.J. | 05/04/11 | Email to J. Miller, of Merrill, and H. Abbot, of Nortel, re:document collection | .50 | 197.50 | 28212285 |
| Ungberg, A.J. | 05/04/11 | Draft email to R. Weber, of Skadden, re: document production | .30 | 118.50 | 28212295 |
| Ungberg, A.J. | 05/04/11 | Meet and Confer with R. Weber, of Skadden, re:document production | .30 | 118.50 | 28213027 |
| Ungberg, A.J. | 05/04/11 | Key document review | .90 | 355.50 | 28213074 |
| Ungberg, A.J. | 05/04/11 | Review of deposition of custodian | .50 | 197.50 | 28213084 |
| Ungberg, A.J. | 05/04/11 | Draft email to R. Weber, of Skadden, re: 5/4 meet and confer | .30 | 118.50 | 28213091 |
| Gazzola, C. | 05/04/11 | Docketing in Court Alert. | .20 | 28.00 | 28214494 |
| Wilson-Milne, K | 05/04/11 | Compile list of key Nortel positions for creating timeline with names (.4). Circulate list for comment to Cleary team (.1). | .50 | 235.00 | 28220499 |
| Wilson-Milne, K | 05/04/11 | Review documents cited in litigation's discovery responses. | 1.50 | 705.00 | 28220519 |
| Polan, R. | 05/04/11 | Review NNI weekly binders in duplicating before sending out to team | .50 | 110.00 | 28221123 |
| Polan, R. | 05/04/11 | Review litigation weekly document digest to go out to team and label binders | 1.00 | 220.00 | 28221161 |
| Ryan, R.J. | 05/04/11 | Comm w/ latham (.20); comm w/ nortel accounting (.30); comm w/ goodmans (.20); reviewed comments (.30); turned comments to draft (.50); summarized and reviewed outstanding issues (.20); call w/L. Schweitzer, M. Serecombe, others (.50); addressed outstanding case issues (.30). | 2.50 | 987.50 | 28243230 |
| Qua, I. | 05/04/11 | Correspondence with J. Erickson regarding LiveNote | .20 | 49.00 | 28257697 |
| Cummings-Gordon | 05/04/11 | Processing and uploading documents to the database for review. And working on a production project | 3.00 | 675.00 | 28292043 |
| Cavanagh, J. | 05/04/11 | QC review of privilege docs. | 8.00 | 1,440.00 | 28315082 |
| Cavanagh, J. | 05/04/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28315090 |
| Roxas, V. | 05/04/11 | Extensive Electronic Document Review of | 13.00 | 2,340.00 | 28315196 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | custodian. | | | |
| Forde, C. | 05/04/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28315235 |
| Waller, V. | 05/04/11 | Extensive Electronic Document Review of custodians. | 12.00 | 2,160.00 | 28315394 |
| Dompierre, Y. | 05/04/11 | Extensive Electronic Document Review of custodians. | 11.70 | 2,106.00 | 28317229 |
| Todarello, V. | 05/04/11 | QC Review of custodian. | 10.30 | 1,854.00 | 28317259 |
| Gayed, V. | 05/04/11 | Extensive Electronic Document Review of custodian. | 12.30 | 2,214.00 | 28317407 |
| Ayala, F. | 05/04/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317441 |
| Fong, A. | 05/04/11 | Extensive Electronic Document Review of custodian. | 11.70 | 2,106.00 | 28317492 |
| Watt, G. | 05/04/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317519 |
| Stone, H. | 05/04/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28317547 |
| Mowder, J. | 05/04/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28317570 |
| Ruiz, E. | 05/04/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317596 |
| Philip, A. | 05/04/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317612 |
| Alba, A. | 05/04/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317632 |
| Dernovsky, Y. | 05/04/11 | Extensive Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 13.00 | 2,340.00 | 28317651 |
| Heindel, E. | 05/04/11 | Extensive Electronic Document Review of privilege review. | 12.50 | 2,250.00 | 28317674 |
| Clifton, D. | 05/04/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317760 |
| During, A. | 05/04/11 | Extensive Electronic Document Review of incoming third-party documents. | 10.00 | 1,800.00 | 28317784 |
| During, A. | 05/04/11 | Document review and research for fact investigation and development. | 3.00 | 540.00 | 28317785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 05/04/11 | Extensive Electronic Document Review for privilege log (10); call w/D. Livshiz (.30). | 10.30 | 1,854.00 | 28317796 |
| O'Connor, R. | 05/04/11 | Extensive Electronic Document Review of Privilege Log. | 10.50 | 1,890.00 | 28334431 |
| Barreto, B. | 05/04/11 | Extensive Electronic Document Review for Privilege Log. | 11.50 | 2,070.00 | 28334457 |
| Hong, H.S. | 05/04/11 | Extensive Electronic Document Review of custodian. | 10.80 | 1,944.00 | 28334473 |
| Cusack, N. | 05/04/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28334556 |
| Tringali, L. | 05/04/11 | Extensive Electronic Document Review of documents for custodian. | 12.00 | 2,160.00 | 28334575 |
| Bussigel, E.A. | 05/04/11 | Em J.Erickson re: third party production | .10 | 47.00 | 28355976 |
| Paralegal, T. | 05/04/11 | D. Wolff: Updated and Organized correspondences in the Lit Drive. | 7.50 | 1,837.50 | 28396103 |
| Herrington, D.H | 05/04/11 | Review and comment on litigants's proposed changes to settlement stipulation;  emails regarding taxes that litigant owes. | .90 | 783.00 | 28532408 |
| Herrington, D.H | 05/04/11 | Emails regarding discovery issues. | .70 | 609.00 | 28532411 |
| Palmer, J.M. | 05/05/11 | Analyzing arguments in merits briefing on litigation claim. | 4.70 | 2,961.00 | 28209899 |
| Bussigel, E.A. | 05/05/11 | Mtg. D. Herrington, D. Livshiz, N. Fung and t/c A&O (part) re: case issues (.9), Em D.Livshiz re: agreements (.2), Reviewing agreement terms (.2). | 1.30 | 611.00 | 28210058 |
| Baik, R. | 05/05/11 | Review draft court document and send comments to J. Simon (at Foley) (0.3). | .30 | 178.50 | 28210358 |
| Erickson, J. | 05/05/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28211002 |
| Erickson, J. | 05/05/11 | Database maintenance and protocol drafting - associate key review workstream. | 1.50 | 510.00 | 28211018 |
| Erickson, J. | 05/05/11 | Database maintenance and batching - privilege review. | 2.00 | 680.00 | 28211031 |
| Erickson, J. | 05/05/11 | Preliminary production quality control and batching. | 1.40 | 476.00 | 28211039 |
| Erickson, J. | 05/05/11 | Document review and research for key documents meeting and associate requests. | 1.00 | 340.00 | 28211047 |
| Erickson, J. | 05/05/11 | Coordinate and oversee contract attorney privilege review. | .50 | 170.00 | 28211058 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/05/11 | Prepare: for third party subpoena production, draft letter for same. | .30 | 102.00 | 28211068 |
| Ungberg, A.J. | 05/05/11 | Call with H. Abbott, of Nortel, re: document collection | .50 | 197.50 | 28214115 |
| Gazzola, C. | 05/05/11 | Docketing in Court Alert. | .20 | 28.00 | 28214548 |
| Fung, N.R. | 05/05/11 | Meeting w/ D. Herrington, E. Bussigel and D. Livshiz, including call with Allen & Overy to discuss litigant's discovery responses and next steps. | .80 | 316.00 | 28215998 |
| Fung, N.R. | 05/05/11 | Draft letter to mediator regarding discovery disputes. | 1.00 | 395.00 | 28216001 |
| Fung, N.R. | 05/05/11 | Email correspondence with A&O regarding reaching out to custodian. | .30 | 118.50 | 28216002 |
| Fung, N.R. | 05/05/11 | Email correspondence with custodian regarding documents at issue in the case. | .20 | 79.00 | 28216004 |
| Livshiz, D. | 05/05/11 | Meeting w/ D. Herrington, E. Bussigel and N. Fung-Plus; call w/A&O re: discovery issues (.9); confer with DHH/EB re: divestment agreements (.4); review A&O discovery letter (.3); review Descriptive Memo (.5). | 2.10 | 1,386.00 | 28218078 |
| Clarkin, D. | 05/05/11 | Review litigant Vol 6 and NNI Vol 6 for the weekly meeting with the associates (5.0) | 5.00 | 1,700.00 | 28218082 |
| Fung, N.R. | 05/05/11 | Email correspondence with Lynn Rowan to obtain the documents provided to litigant. | .30 | 118.50 | 28219281 |
| Fung, N.R. | 05/05/11 | Email to D. Livshiz describing the issues to be raised with Jon Ray. | .30 | 118.50 | 28219292 |
| Fung, N.R. | 05/05/11 | Review key documents in key document digest that are: to be produced in future: productions. | 2.30 | 908.50 | 28219330 |
| Fung, N.R. | 05/05/11 | Research Almanac profile of mediator suggested by Allen & Overy. | 1.00 | 395.00 | 28219875 |
| Wilson-Milne, K. | 05/05/11 | Correspondence with D. Livshiz, N. Fung and J. Erickson regarding discovery responses and follow up research. | 1.00 | 470.00 | 28220567 |
| Wilson-Milne, K. | 05/05/11 | Review and edit N. Pappas interview memo (.5). Email A. Ungberg regarding same (.1). | .60 | 282.00 | 28220576 |
| Wilson-Milne, K. | 05/05/11 | Review litigant key documents. | 2.00 | 940.00 | 28220658 |
| Ryan, R.J. | 05/05/11 | Comm w/ D. Herrington and broader nortel team (.90); reviewed financial information (.50); turned and distributed new draft of possible settlement | 2.50 | 987.50 | 28243474 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (1.10). | | | |
| Cavanagh, J. | 05/05/11 | Extensive QC review of privilege docs. | 10.00 | 1,800.00 | 28315110 |
| Cavanagh, J. | 05/05/11 | Assist with Review Management and Database Maintenance. | 10.00 | 1,800.00 | 28315140 |
| Roxas, V. | 05/05/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28315198 |
| Forde, C. | 05/05/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28315238 |
| Waller, V. | 05/05/11 | Extensive Electronic Document Review of custodians. | 12.00 | 2,160.00 | 28315405 |
| Dompierre, Y. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.20 | 2,016.00 | 28317234 |
| Todarello, V. | 05/05/11 | Extensive QC Review of custodian. | 10.00 | 1,800.00 | 28317266 |
| Gayed, V. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28317412 |
| Ayala, F. | 05/05/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28317457 |
| Fong, A. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28317494 |
| Watt, G. | 05/05/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317523 |
| Stone, H. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28317549 |
| Mowder, J. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28317571 |
| Ruiz, E. | 05/05/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317599 |
| Philip, A. | 05/05/11 | Extensive Electronic Document Review of custodian. | 9.80 | 1,764.00 | 28317613 |
| Alba, A. | 05/05/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317634 |
| Dernovsky, Y. | 05/05/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 9.50 | 1,710.00 | 28317653 |
| Dernovsky, Y. | 05/05/11 | Litigation Incoming Production: Electronic Document Review. | 3.50 | 630.00 | 28317656 |
| Heindel, E. | 05/05/11 | Extensive Electronic Document Review of | 12.00 | 2,160.00 | 28317677 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | privilege review. | | | |
| Clifton, D. | 05/05/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28317774 |
| During, A. | 05/05/11 | Extensive Document review and research for fact investigation and development. | 12.50 | 2,250.00 | 28317787 |
| Ghirardi, L. | 05/05/11 | Extensive Electronic Document Review for privilege log. | 12.80 | 2,304.00 | 28317797 |
| O'Connor, R. | 05/05/11 | Extensive Electronic Document Review of Privilege Log. | 10.50 | 1,890.00 | 28334432 |
| Barreto, B. | 05/05/11 | Extensive Electronic Document Review for Privilege Log. | 11.50 | 2,070.00 | 28334458 |
| Hong, H.S. | 05/05/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28334500 |
| Cusack, N. | 05/05/11 | Extensive Electronic Document Review of custodian. | 9.80 | 1,764.00 | 28334558 |
| Tringali, L. | 05/05/11 | Extensive Electronic Document Review for custodian. | 12.50 | 2,250.00 | 28334580 |
| Brown, M.A. | 05/05/11 | Research tasks for associates regarding case background information. | 9.00 | 1,620.00 | 28334645 |
| Abularach, N. | 05/05/11 | Email to D. Herrington re. status update on collecting docs from client | .20 | 132.00 | 28343729 |
| Paralegal, T. | 05/05/11 | D. Wolff: Updated and Organized correspondences in the Lit Drive. | 1.50 | 367.50 | 28396193 |
| Paralegal, T. | 05/05/11 | D. Wolff: Prepared case materials on electronic database as per D. Livshiz. | 6.00 | 1,470.00 | 28396261 |
| Herrington, D.H | 05/05/11 | Review of litigant's letter regarding discovery issues and preparation of notes for response (0.80); Work on discovery issues and preparation for call regarding same (1.50); | 2.30 | 2,001.00 | 28536597 |
| Herrington, D.H | 05/05/11 | Emails with NNL and litigant regarding draft of settlement agreement and TSA issues. | .90 | 783.00 | 28536610 |
| Palmer, J.M. | 05/06/11 | Drafting memo to UK Employee team on key arguments in UK Employee briefing (2.6); meeting with UK Employee team re: arguments for brief on appeal (1.0); and prep for same (.3). | 3.90 | 2,457.00 | 28215462 |
| Herrington, D.H. | 05/06/11 | Emails re: discovery issues and letter from litigant. | .40 | 348.00 | 28218014 |
| Herrington, D.H. | 05/06/11 | Purchaser dispute: reading comments of David Glass on agreement and telephone conference with D. Glass regarding same and work on revising | 1.50 | 1,305.00 | 28218024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (1.20); calls and emails with litigant's counsel regarding agreement (0.30) | | | |
| Herrington, D.H. | 05/06/11 | 3rd party subpoena: emails with team re: status and next steps for responding to subpoena. | .40 | 348.00 | 28218031 |
| Livshiz, D. | 05/06/11 | Confer w/DHH (.3); confer with L. Hall (.4); team meeting re: docs (1.0); review docs (.7). | 2.40 | 1,584.00 | 28218121 |
| Clarkin, D. | 05/06/11 | Meeting with associates to review Key binders (1.0) | 1.00 | 340.00 | 28218151 |
| Fung, N.R. | 05/06/11 | Internal email correspondence regarding finding and reaching out to custodian. | .20 | 79.00 | 28219321 |
| Ungberg, A.J. | 05/06/11 | Review of documents cited in litigant's interrogatory Responses | .50 | 197.50 | 28219343 |
| Ungberg, A.J. | 05/06/11 | Review contract attorney research memo | .30 | 118.50 | 28219359 |
| Ungberg, A.J. | 05/06/11 | Review, edit custodian interview memo | .30 | 118.50 | 28219368 |
| Ungberg, A.J. | 05/06/11 | Draft list of litigant custodians mentioned in discovery response materials | 1.10 | 434.50 | 28219375 |
| Ungberg, A.J. | 05/06/11 | Key document review meeting with Litigation Team | 1.00 | 395.00 | 28219405 |
| Erickson, J. | 05/06/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28219418 |
| Erickson, J. | 05/06/11 | Key documents meeting with associate team and senior contract attorneys. | 1.00 | 340.00 | 28219427 |
| Erickson, J. | 05/06/11 | Coordinate NNI document production to litigant. | 1.00 | 340.00 | 28219437 |
| Erickson, J. | 05/06/11 | Coordinate third party document production. | 1.00 | 340.00 | 28219451 |
| Erickson, J. | 05/06/11 | Coordinate and oversee contract attorney privilege review. | 1.00 | 340.00 | 28219476 |
| Erickson, J. | 05/06/11 | Research large text file production issue, communicate with V. Lashay and A. Ungberg regarding same. | .60 | 204.00 | 28219484 |
| Erickson, J. | 05/06/11 | Meet with V. Lashay regarding Lextranet workstreams and database architecture. | .70 | 238.00 | 28219490 |
| Erickson, J. | 05/06/11 | Document review and research for fact investigation. | 1.20 | 408.00 | 28219798 |
| Erickson, J. | 05/06/11 | Review key documents for associate team meeting. | .50 | 170.00 | 28219843 |
| Fung, N.R. | 05/06/11 | Summarize Almanac profile for potential mediator for the case, and circulate to the team. | 1.00 | 395.00 | 28219861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/06/11 | Review PDFs sent by Lynn Rowan that were listed in document provided to litigant. | 1.00 | 395.00 | 28219887 |
| Fung, N.R. | 05/06/11 | Email correspondence with Joanne Binnington regarding scheduling a call to discuss the Justifications and user IDs for litigant's employees. | .30 | 118.50 | 28219898 |
| Fung, N.R. | 05/06/11 | Send email to internal Cleary team summarizing the document sent by Lynn Rowan. | .30 | 118.50 | 28219912 |
| Fung, N.R. | 05/06/11 | Email correspondence with Erik Fako of NNI to discuss obtaining information from Livelink for the packs at issue in the case. | .40 | 158.00 | 28219927 |
| Fung, N.R. | 05/06/11 | Weekly team meeting to discuss key documents in key document digest. | 1.00 | 395.00 | 28219935 |
| Fung, N.R. | 05/06/11 | Review document materials that may constitute part of the litigation sent to litigant. | 1.00 | 395.00 | 28220048 |
| Fung, N.R. | 05/06/11 | Search for custodian's contact information and current employment information. | .70 | 276.50 | 28220062 |
| Wilson-Milne, K. | 05/06/11 | Correspondence with N. Fung and D. Livshiz regarding talking to custodian regarding Nortel IP (.3). Attempted correspondence with custodian regarding phone meeting (.2). Correspondence with J. Blanchard regarding subpoena (.1). | .60 | 282.00 | 28221254 |
| Wilson-Milne, K. | 05/06/11 | Review correspondence from J. Erickson on follow-up research from contract attorneys to key documents (.5). Key document meeting (1). | 1.50 | 705.00 | 28221263 |
| Polan, R. | 05/06/11 | Create labels and check cd's for two productions going out today; start to organize LNB with correspondence and documents | 1.50 | 330.00 | 28221312 |
| Outling, J.N. | 05/06/11 | Email comm. about things to look for in the documents Cleary received from Nortel. | .10 | 54.00 | 28223561 |
| Kerr, J. | 05/06/11 | Encrypt hard drives in preparation of production. | 1.00 | 225.00 | 28257373 |
| Ryan, R.J. | 05/06/11 | Comm w/ team re: litigation issue w/ past purchaser (.50); attention to litigation issues (1.10). | 1.60 | 632.00 | 28257482 |
| Cavanagh, J. | 05/06/11 | Extensive QC review of privilege docs; QC of Production. | 9.00 | 1,620.00 | 28315153 |
| Cavanagh, J. | 05/06/11 | Assist with Review Management and Database Maintenance. | 3.80 | 684.00 | 28315176 |
| Roxas, V. | 05/06/11 | Extensive Electronic Document Review of custodians. | 7.00 | 1,260.00 | 28315207 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C. | 05/06/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28315242 |
| Waller, V. | 05/06/11 | Extensive Electronic Document Review of custodians. | 12.00 | 2,160.00 | 28315417 |
| Dompierre, Y. | 05/06/11 | Extensive Electronic Document Review of custodians. | 11.20 | 2,016.00 | 28317240 |
| Todarello, V. | 05/06/11 | QC Review of custodian. | 5.00 | 900.00 | 28317269 |
| Todarello, V. | 05/06/11 | Preliminary Production QC Check. | 4.80 | 864.00 | 28317280 |
| Gayed, V. | 05/06/11 | Extensive Electronic Document Review of custodians. | 11.00 | 1,980.00 | 28317415 |
| Ayala, F. | 05/06/11 | Extensive Electronic Document Review of custodian. | 12.50 | 2,250.00 | 28317462 |
| Fong, A. | 05/06/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28317495 |
| Fong, A. | 05/06/11 | Electronic Document Review of custodian. | 3.50 | 630.00 | 28317497 |
| Watt, G. | 05/06/11 | Extensive Electronic Document Review of custodian. | 9.60 | 1,728.00 | 28317527 |
| Watt, G. | 05/06/11 | Electronic Document Review of custodian. | 2.40 | 432.00 | 28317531 |
| Stone, H. | 05/06/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28317552 |
| Mowder, J. | 05/06/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28317577 |
| Ruiz, E. | 05/06/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317601 |
| Philip, A. | 05/06/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28317616 |
| Alba, A. | 05/06/11 | Extensive Electronic Document Review of custodian. | 7.50 | 1,350.00 | 28317636 |
| Dernovsky, Y. | 05/06/11 | QC Review of custodian. | 4.30 | 774.00 | 28317659 |
| Dernovsky, Y. | 05/06/11 | Extensive Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 7.80 | 1,404.00 | 28317661 |
| Dernovsky, Y. | 05/06/11 | Associate's team meeting to review key issues and documents. | 1.00 | 180.00 | 28317663 |
| Heindel, E. | 05/06/11 | Extensive Electronic Document Review of privilege review. | 13.00 | 2,340.00 | 28317679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clifton, D. | 05/06/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28317776 |
| During, A. | 05/06/11 | Extensive Document review and research for fact investigation and development. | 11.50 | 2,070.00 | 28317789 |
| During, A. | 05/06/11 | Key document digest meeting. | 1.00 | 180.00 | 28317791 |
| Ghirardi, L. | 05/06/11 | Extensive Electronic Document Review for privilege log. | 11.50 | 2,070.00 | 28317798 |
| O'Connor, R. | 05/06/11 | Extensive Electronic Document Review of Privilege Log. | 10.00 | 1,800.00 | 28334433 |
| Barreto, B. | 05/06/11 | Electronic Document Review for Privilege Log. | 6.00 | 1,080.00 | 28334459 |
| Hong, H.S. | 05/06/11 | Extensive Electronic Document Review for privilege log. | 9.80 | 1,764.00 | 28334503 |
| Cusack, N. | 05/06/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28334560 |
| Cusack, N. | 05/06/11 | E-doc review of custodian. | 1.00 | 180.00 | 28334561 |
| Tringali, L. | 05/06/11 | Extensive Electronic Document Review of custodian for privilege log. | 11.00 | 1,980.00 | 28334584 |
| Brown, M.A. | 05/06/11 | QC on extensive Electronic Document Review. | 10.40 | 1,872.00 | 28334648 |
| Bussigel, E.A. | 05/06/11 | Reviewing production letter | .20 | 94.00 | 28356011 |
| Paralegal, T. | 05/06/11 | D. Wolff: Prepared case materials on electronic databse as per D. Livshiz. | 3.50 | 857.50 | 28396453 |
| Fung, N.R. | 05/07/11 | Review key documents to be produced in later productions. | 2.00 | 790.00 | 28220383 |
| Roxas, V. | 05/07/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28315209 |
| Waller, V. | 05/07/11 | Electronic Document Review of privileged documents for custodian. | 6.00 | 1,080.00 | 28315456 |
| Dompierre, Y | 05/07/11 | Extensive Electronic Document Review of custodian. | 6.70 | 1,206.00 | 28317244 |
| Ayala, F. | 05/07/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28317464 |
| Fong, A. | 05/07/11 | Extensive Electronic Document Review of custodians. | 11.50 | 2,070.00 | 28317501 |
| Watt, G. | 05/07/11 | Electronic Document Review of custodian. | 4.30 | 774.00 | 28317533 |
| Watt, G. | 05/07/11 | Electronic Document Review of custodian. | 1.70 | 306.00 | 28317537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H. | 05/07/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28317554 |
| Ruiz, E. | 05/07/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28317603 |
| Philip, A. | 05/07/11 | Extensive Electronic Document Review of custodian. | 7.00 | 1,260.00 | 28317617 |
| Dernovsky, Y. | 05/07/11 | Preliminary Production QC check. | 9.30 | 1,674.00 | 28317667 |
| Heindel, E. | 05/07/11 | Extensive Electronic Document Review of privilege review. | 11.50 | 2,070.00 | 28317681 |
| During, A. | 05/07/11 | Production QC review. | 5.00 | 900.00 | 28317793 |
| Ghirardi, L. | 05/07/11 | Extensive Electronic Document Review for privilege log. | 9.50 | 1,710.00 | 28317799 |
| Hong, H.S. | 05/07/11 | Electronic Document Review for privilege log. | 7.50 | 1,350.00 | 28334508 |
| Tringali, L. | 05/07/11 | Electronic Document Review of custodian Egbert Clarke for privilege log. | 6.20 | 1,116.00 | 28334587 |
| Bussigel, E.A. | 05/07/11 | Reviewing production summary, em J.Erickson re: same | .50 | 235.00 | 28356028 |
| Livshiz, D. | 05/08/11 | Discovery issues (.4); confer with contract attorney re: project (.3). | .70 | 462.00 | 28218212 |
| Fung, N.R. | 05/08/11 | Review key documents to be produced in future: productions. | 2.60 | 1,027.00 | 28220399 |
| Forde, C. | 05/08/11 | Extensive Electronic Document Review of Incoming Production. | 6.50 | 1,170.00 | 28315254 |
| Gayed, V. | 05/08/11 | Extensive Electronic Document Review of custodian. | 6.00 | 1,080.00 | 28317420 |
| Ayala, F. | 05/08/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 28317467 |
| Stone, H. | 05/08/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 28317559 |
| Stone, H. | 05/08/11 | Electronic Document Review of custodian. | 1.50 | 270.00 | 28317562 |
| Mowder, J. | 05/08/11 | Extensive Electronic Document Review of custodian. | 6.00 | 1,080.00 | 28317579 |
| Philip, A. | 05/08/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28317618 |
| Alba, A. | 05/08/11 | Extensive Electronic Document Review of custodian. | 6.00 | 1,080.00 | 28317637 |
| Dernovsky, Y. | 05/08/11 | Preliminary Production QC Check. | 3.00 | 540.00 | 28317668 |
| Clifton, D. | 05/08/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 28317779 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 05/08/11 | Extensive Electronic Document Review for Privilege Log. | 6.00 | 1,080.00 | 28334443 |
| Cusack, N. | 05/08/11 | Extensive Electronic Document Review of custodian. | 7.50 | 1,350.00 | 28334564 |
| Livshiz, D. | 05/09/11 | Call w/expert (.3); mediation order (.5); meeting w/DHH (.7); confer with J. Erickson and A. Ungberg (1.0); review ASA clause (.5). | 3.00 | 1,980.00 | 28226395 |
| Ungberg, A.J. | 05/09/11 | Email to J. Miller, of Merrill, and C. Carson, of Cienna, re: document collection | .40 | 158.00 | 28226495 |
| Ungberg, A.J. | 05/09/11 | Draft email to Shelia Pell, of Nortel, re: csv files | .50 | 197.50 | 28226506 |
| Ungberg, A.J. | 05/09/11 | Meeting with D. Livshiz, J. Erikson re: document review logistics | 1.00 | 395.00 | 28226511 |
| Ungberg, A.J. | 05/09/11 | Include edits to assignment list for Tuesday status meeting | .30 | 118.50 | 28226513 |
| Herrington, D.H. | 05/09/11 | Review of documents produced by litigant (1.0); review of emails regarding appointment of mediator and several emails regarding same (0.80); work on letters regarding discovery disputes (0.80); calls and emails regarding status of case and next steps and reducing costs (0.30); t/c w/L. Schweitzer (.4). | 3.30 | 2,871.00 | 28226562 |
| Herrington, D.H | 05/09/11 | Review of letter regarding foreign affiliate issues and taxes and telephone conference with foreign affiliate's counsel regarding settlement amount and transfer taxes (0.50); telephone conference with Monitor's counsel regarding settlement agreement and TSA dispute and emails regarding same (0.70). | 1.20 | 1,044.00 | 28226583 |
| Herrington, D.H | 05/09/11 | 3rd party subpoena:  emails to and from 3rd party's counsel regarding status of subpoena response. | .40 | 348.00 | 28226588 |
| Herrington, D.H | 05/09/11 | Purchaser dispute: review of draft letter regarding dispute and emails regarding same. | .40 | 348.00 | 28226596 |
| Clarkin, D. | 05/09/11 | Meeting with Jodi Erickson to discuss staffing issues (.2) Review correspondence re: Mediator (.2) Review correpondence re: targeted searches (.3). | .70 | 238.00 | 28229123 |
| Fung, N.R. | 05/09/11 | Call with Brian McAleenan of Sidley Austin to discuss his experience with potential consultant for the telecom market. | .30 | 118.50 | 28233474 |
| Fung, N.R. | 05/09/11 | Review summary of contract attorneys' research findings for questions from last week's review of key documents. | .70 | 276.50 | 28233488 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/09/11 | Review summary of custodian emails circulated by contract attorneys. | .50 | 197.50 | 28233489 |
| Fung, N.R. | 05/09/11 | Review "new build" emails that indicate litigant was concealing its activities from Nortel. | .40 | 158.00 | 28233490 |
| Fung, N.R. | 05/09/11 | Obtain the correct list of circuit packs from Lynn Rowan and circulate to Erik Fako for searching in Livelink. | .50 | 197.50 | 28240044 |
| Fung, N.R. | 05/09/11 | Email to Chris Cianciolo and Erik Fako regarding the location of archived Nortel corporate standards that were: provided to litigant. | .30 | 118.50 | 28240102 |
| Fung, N.R. | 05/09/11 | Research Judge Lyon's profile on the Almanac of the Judiciary and circulate summary to the team. | .50 | 197.50 | 28240139 |
| Fung, N.R. | 05/09/11 | Email correspondence with Lynn Rowan to follow up on contacting Brad Reynolds. | .20 | 79.00 | 28240147 |
| Fung, N.R. | 05/09/11 | Summarize relevant portions of Local Rule re mediation guidelines and circulate to the team. | 1.00 | 395.00 | 28240175 |
| Fung, N.R. | 05/09/11 | Draft NNI's Fifth Request for the Production of Documents. | 1.00 | 395.00 | 28240184 |
| Fung, N.R. | 05/09/11 | Email correspondence with Reggie Schafer of A&O to draft letter to mediator listing the participants in the mediation. | .30 | 118.50 | 28240203 |
| Fung, N.R. | 05/09/11 | Draft letter to mediator listing the names of all attorneys participating in the mediation. | 1.00 | 395.00 | 28240228 |
| Fung, N.R. | 05/09/11 | Request home phone number from Nortel HR. | .10 | 39.50 | 28240232 |
| Erickson, J. | 05/09/11 | Coordinate and oversee contract attorney document review of custodians. | 2.00 | 680.00 | 28243086 |
| Erickson, J. | 05/09/11 | Meet with E. Bussigel and contract attorney regarding third party research. | .30 | 102.00 | 28243094 |
| Erickson, J. | 05/09/11 | Document review and research for fact investigation. | 1.70 | 578.00 | 28243116 |
| Erickson, J. | 05/09/11 | Case chronology and master key document compilations. | 1.00 | 340.00 | 28243122 |
| Erickson, J. | 05/09/11 | Coordinate contract attorney research projects (.8); meeting w/D. Charkin re: staffing (.2). | 1.00 | 340.00 | 28243133 |
| Erickson, J. | 05/09/11 | Edit digest and create binders for fact investigation. | .80 | 272.00 | 28243141 |
| Erickson, J. | 05/09/11 | Meet with D. Livshiz and A. Ungberg regarding key review and document review team | 1.00 | 340.00 | 28243177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | management. | | | |
| Erickson, J. | 05/09/11 | Coordinate and oversee contract attorney privilege review. | .50 | 170.00 | 28243185 |
| Erickson, J. | 05/09/11 | Communicate with Merrill regarding document production, custodian upload, and database maintenance. | .30 | 102.00 | 28243192 |
| Erickson, J. | 05/09/11 | Database maintenance, batching, and workstream management. | .40 | 136.00 | 28243201 |
| Wilson-Milne, K. | 05/09/11 | Review memos and correspondence from contract attorneys, J. Erickson and E. Bussigel regarding incoming production (1.5). Key document review (3). | 4.50 | 2,115.00 | 28245352 |
| Wilson-Milne, K. | 05/09/11 | Correspondence with D. Livshiz regarding McKinsey reports of Nortel (.3). Correspondence with E. Bussigel regarding circuit pack sales (.4). Correspondence with N. Fung regarding mediator (.2). | .90 | 423.00 | 28245391 |
| Ryan, R.J. | 05/09/11 | comm w/ a. mersky (.10); comm w/ c. armstrong (.10); set up call w/ l & w (.30); reviewed sale documents (ASA and TSA) to address potential settlement issue (1.40); comm w. C. Davidson and J. McGill re: same (.50); comm w/ D. Herrington re: same (.30). | 2.70 | 1,066.50 | 28263067 |
| Qua, I. | 05/09/11 | Added N. Fung to internal service list and correspondence with N. Fung and MAO regarding same | .20 | 49.00 | 28320847 |
| Qua, I. | 05/09/11 | Prepared litigation calendar and distributed to team | .50 | 122.50 | 28320921 |
| Qua, I. | 05/09/11 | Correspondence with N. Fung regarding mediator submission information | .10 | 24.50 | 28326995 |
| Outling, J.N. | 05/09/11 | Preparation for meeting (.2); Met with Abdularach and talked about the documents received from Nortel and next steps (.2). | .40 | 216.00 | 28333588 |
| Outling, J.N. | 05/09/11 | Read emails about the status of the case and responding to litigant. | .10 | 54.00 | 28333595 |
| Cavanagh, J. | 05/09/11 | Extensive QC review of Production Documents. | 9.00 | 1,620.00 | 28343971 |
| Cavanagh, J. | 05/09/11 | Assist with Review Management and Database Maintenance. | 3.80 | 684.00 | 28343982 |
| Abularach, N. | 05/09/11 | Review Nortel licenses pulled by client in response to subpoena | .20 | 132.00 | 28344045 |
| Abularach, N. | 05/09/11 | Mtg with J. Outling re. subpoena license review | .30 | 198.00 | 28344057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); email to litigant counsel re: same (.1) | | | |
| Abularach, N. | 05/09/11 | Revise litigation motion | .40 | 264.00 | 28344131 |
| Cusack, N. | 05/09/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28344262 |
| Tringali, L. | 05/09/11 | Extensive Electronic Document Review of custodian for privilege log. | 12.50 | 2,250.00 | 28344974 |
| Barreto, B. | 05/09/11 | Extensive Electronic Document Review of Privilege Log. | 10.00 | 1,800.00 | 28345033 |
| Hong, H.S. | 05/09/11 | Extensive Electronic Document Review of Privilege Log. | 10.80 | 1,944.00 | 28345181 |
| O'Connor, R. | 05/09/11 | Extensive Electronic Document Review for Privilege Log. | 10.50 | 1,890.00 | 28345239 |
| Ghirardi, L. | 05/09/11 | Extensive Electronic Document Review for Privilege Log. | 11.50 | 2,070.00 | 28345263 |
| Roxas, V. | 05/09/11 | Extensive Electronic Document Review of incoming custodian. | 13.00 | 2,340.00 | 28345319 |
| Forde, C. | 05/09/11 | Extensive Electronic Document Review of Incoming production. | 13.00 | 2,340.00 | 28345379 |
| Waller, V. | 05/09/11 | Electronic Document Review of first pass privilege docs for custodian. | 12.00 | 2,160.00 | 28349109 |
| Dompierre, Y. | 05/09/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28349361 |
| Gayed, V. | 05/09/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28349530 |
| Todarello, V. | 05/09/11 | Preliminary Production QC Check. | 10.00 | 1,800.00 | 28349709 |
| Fong, A. | 05/09/11 | Extensive Electronic Document Review of custodian. | 11.80 | 2,124.00 | 28349762 |
| Ayala, F. | 05/09/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28349962 |
| Dernovsky, Y. | 05/09/11 | Preliminary Production QC check. | 1.00 | 180.00 | 28350117 |
| Dernovsky, Y. | 05/09/11 | QC Review of custodians. | 3.50 | 630.00 | 28350124 |
| Dernovsky, Y. | 05/09/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 4.30 | 774.00 | 28350136 |
| Dernovsky, Y. | 05/09/11 | Incoming: Electronic Document Review. | 3.80 | 684.00 | 28350145 |
| Heindel, E. | 05/09/11 | Extensive Electronic Document Review of | 11.00 | 1,980.00 | 28350562 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | privilege review. | | | |
| Clifton, D. | 05/09/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28350693 |
| During, A. | 05/09/11 | Compile and edit weekly and master key documents digest (2.7); meeting w/ E. Bussigel and J. Erickson. | 3.00 | 540.00 | 28351102 |
| During, A. | 05/09/11 | Extensive Document review and research for fact investigation and development. | 10.00 | 1,800.00 | 28351165 |
| Watt, G. | 05/09/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28351224 |
| Stone, H. | 05/09/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28351296 |
| Mowder, J. | 05/09/11 | Extensive Electronic Document Review of custodians. | 12.30 | 2,214.00 | 28351355 |
| Ruiz, E. | 05/09/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351397 |
| Philip, A. | 05/09/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351426 |
| Alba, A. | 05/09/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28351528 |
| Brown, M.A. | 05/09/11 | QC of Extensive Electronic Document Review. | 8.00 | 1,440.00 | 28352142 |
| Brown, M.A. | 05/09/11 | Research for Associates regarding case history and facts. | 4.50 | 810.00 | 28352150 |
| Bussigel, E.A. | 05/09/11 | Mtg J.Erickson, A. During re: production. | .30 | 141.00 | 28356173 |
| Bussigel, E.A. | 05/09/11 | T/c D.Jones re: subpoena and em summary re: same | .50 | 235.00 | 28356174 |
| Bussigel, E.A. | 05/09/11 | Reviewing documents and em team re: same | 1.10 | 517.00 | 28356180 |
| Bussigel, E.A. | 05/09/11 | Ems team re: mediator appointment and rules | .30 | 141.00 | 28356187 |
| Bussigel, E.A. | 05/09/11 | Em K.Wilson-Milne re: case issue | .20 | 94.00 | 28356191 |
| Bussigel, E.A. | 05/09/11 | Em D.Jones re: production | .20 | 94.00 | 28356201 |
| Bussigel, E.A. | 05/09/11 | Em Y.Simmons re: subpoena | .10 | 47.00 | 28356202 |
| Bussigel, E.A. | 05/09/11 | Em J.Kim and A.Ungberg re: case issue | .20 | 94.00 | 28356207 |
| Schweitzer, L.M | 05/09/11 | T/c D Herrington re: litigations (0.4). | .40 | 396.00 | 28387637 |
| Livshiz, D. | 05/10/11 | Letter re: IP (including review ASA agreements) (2.0); t/c w/A. Bepko re: rejection claim (.6); t/c w/E. Bussigel re: letter (.3); meeting w/J. lazakron | 7.00 | 4,620.00 | 28234775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); emails with DHH (.5); team mtg (.8); call w/Lynn (.3); letter re; Spell's docs (.7); mediator letter and confer with N. Fung re: same (.5); confer w/Paul Keller (.7). | | | |
| Herrington, D.H | 05/10/11 | Review of revised stipulation and materials concerning purchaser issues to prepare for call with litigant (1.0), and participation in call (1.50); emails and calls regarding status of TSA dispute (0.60). | 3.10 | 2,697.00 | 28235540 |
| Herrington, D.H | 05/10/11 | Extensive work on letter concerning our interrogatory responses (2.30); emails regarding mediator and mediation strategy (0.40); work on letter regarding our document production (0.30) | 3.00 | 2,610.00 | 28235575 |
| Clarkin, D. | 05/10/11 | Meeting with associates to discuss status of discovery (1.2) Meeting with contract attorneys to discuss QC review (1.0) QC review of the production set (3.8) | 6.00 | 2,040.00 | 28236134 |
| Ungberg, A.J. | 05/10/11 | Draft email to T. Ross, of Nortel, re: correspondence to K. Pecot | .20 | 79.00 | 28236461 |
| Ungberg, A.J. | 05/10/11 | Team weekly status meeting | 1.30 | 513.50 | 28236465 |
| Ungberg, A.J. | 05/10/11 | Email R. Calhoun re: document collection | .20 | 79.00 | 28236470 |
| Ungberg, A.J. | 05/10/11 | Email to T. Lightfoot, of Nortel, re: global employee id inquiry | .20 | 79.00 | 28236479 |
| Ungberg, A.J. | 05/10/11 | Call with B. Knapp, of Nortel, re: former employees representation | .30 | 118.50 | 28236490 |
| Ungberg, A.J. | 05/10/11 | Draft letter to R. Webber, of Skadden, re: meet and confer of 5/6 | 1.60 | 632.00 | 28236494 |
| Ungberg, A.J. | 05/10/11 | Review, revise letter to R. Webber with comments of D. Livshiz, serve on opposing counsel | .60 | 237.00 | 28236553 |
| Schweitzer, L.M | 05/10/11 | E/ms D Herrington re: litigation (0.2). | .20 | 198.00 | 28237409 |
| Fung, N.R. | 05/10/11 | Weekly status meeting. | 1.00 | 395.00 | 28240249 |
| Fung, N.R. | 05/10/11 | Conference call and Centra session with Lynn Rowan to review documents found on Nortel's intranet which may be relevant to the case. | .60 | 237.00 | 28240253 |
| Fung, N.R. | 05/10/11 | Circulate assignment list updates to staff attorney in advance of the weekly status meeting. | .30 | 118.50 | 28240296 |
| Fung, N.R. | 05/10/11 | Email correspondence with Chris Cianciolo and Erik Fako of Nortel regarding follow up with Brad Curtis, the contact for archived Nortel documents. | .30 | 118.50 | 28240324 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/10/11 | Summarize circuit pack model information and sales volume by business line for the circuit packs that were: sold by litigant. | 1.00 | 395.00 | 28240332 |
| Fung, N.R. | 05/10/11 | Email correspondence with A&O regarding preliminary dates for the preliminary conference call for the mediation. | .20 | 79.00 | 28240339 |
| Fung, N.R. | 05/10/11 | Draft email to send to Brad Reynolds, asking for a call this week to discuss the IP Nortel gave to litigant. | .30 | 118.50 | 28240340 |
| Fung, N.R. | 05/10/11 | Draft letter to Judge Lyons listing the names of the attorneys participating in the mediation and circulate to David Livshiz. | 1.00 | 395.00 | 28240346 |
| Fung, N.R. | 05/10/11 | Email David Livshiz the names of individuals to recommend to Jon Ray to serve as a database resource for Cleary. | .30 | 118.50 | 28240347 |
| Fung, N.R. | 05/10/11 | Revise letter to Judge Lyons listing the attorneys participating in the mediation and circulate to David Livshiz. | .40 | 158.00 | 28240348 |
| Fung, N.R. | 05/10/11 | Draft NNI's Fifth Request for the Production of Documents and circulate to David Livshiz. | .70 | 276.50 | 28240352 |
| Cheung, S. | 05/10/11 | Circulated documents. | .30 | 42.00 | 28243111 |
| Erickson, J. | 05/10/11 | Coordinate and oversee contract attorney document review of custodians. | 2.30 | 782.00 | 28243541 |
| Erickson, J. | 05/10/11 | Coordinate and oversee contract attorney privilege review. | .70 | 238.00 | 28243549 |
| Erickson, J. | 05/10/11 | Update assignment list and coordinate status meeting. | .50 | 170.00 | 28243567 |
| Erickson, J. | 05/10/11 | Communicate with D. Herrington and team regarding document review logistics, cost, and progress. | .20 | 68.00 | 28243578 |
| Erickson, J. | 05/10/11 | Weekly associate status meeting. | 1.30 | 442.00 | 28243583 |
| Erickson, J. | 05/10/11 | Meeting with D. Clarkin and senior contract attorneys regarding research projects and QC protocol. | 1.00 | 340.00 | 28243586 |
| Erickson, J. | 05/10/11 | Document review and research for fact investigation. | 1.50 | 510.00 | 28243606 |
| Erickson, J. | 05/10/11 | Coordinate contract attorney research projects. | .70 | 238.00 | 28243612 |
| Erickson, J. | 05/10/11 | Communicate with Merrill regarding privilege search and custodian upload. | .30 | 102.00 | 28243622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/10/11 | Coordinate document processing and upload of NNL production. | .20 | 68.00 | 28243636 |
| Erickson, J. | 05/10/11 | Database maintenance, batching, and review for associate key review/issue chron project. | 1.00 | 340.00 | 28243641 |
| Erickson, J. | 05/10/11 | Troubleshooting production issues for meet and confer. | 1.00 | 340.00 | 28243661 |
| Wilson-Milne, K. | 05/10/11 | Nortel incoming key document review. | 4.30 | 2,021.00 | 28245429 |
| Wilson-Milne, K. | 05/10/11 | Weekly team meeting regarding priorities for discovery. | 1.00 | 470.00 | 28245430 |
| Bepko, A. | 05/10/11 | T/c w/D. Livshiz re: damages issues. | .60 | 402.00 | 28262464 |
| Ryan, R.J. | 05/10/11 | Comm w/ UCC and team (.50); attention to outstanding litigation issues and prepared by call with opposition (3.0); call w/ opposition, D. Herrington, N. Abularach, C. Armstrong, A. Mersky, and G. Aris (1.0 partial participant). | 4.50 | 1,777.50 | 28265994 |
| Polan, R. | 05/10/11 | Update correspondence on the LNB | 3.00 | 660.00 | 28315913 |
| Polan, R. | 05/10/11 | Create interrogatory party list for A. Ungberg | .50 | 110.00 | 28315923 |
| Polan, R. | 05/10/11 | Organize correspondence in the LNB. | 3.00 | 660.00 | 28316171 |
| Qua, I. | 05/10/11 | Correspondence with D. Wolff regarding research of emails in electronic databse and preparing documents in electronic database | .50 | 122.50 | 28327009 |
| Qua, I. | 05/10/11 | Prepared calendar updates and correspondence with team regarding same | .20 | 49.00 | 28327012 |
| Outling, J.N. | 05/10/11 | Reviewed documents. | 4.50 | 2,430.00 | 28333728 |
| Outling, J.N. | 05/10/11 | Drafted chart summarizing licensing agreements. | .50 | 270.00 | 28333732 |
| Cavanagh, J. | 05/10/11 | QC review of Production Documents. | 9.00 | 1,620.00 | 28343990 |
| Cavanagh, J. | 05/10/11 | Assist with Review Management and Datebase Maintenance. | 3.00 | 540.00 | 28343998 |
| Cavanagh, J. | 05/10/11 | QC Level meeting. | 1.00 | 180.00 | 28344133 |
| Cusack, N. | 05/10/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28344266 |
| Tringali, L. | 05/10/11 | Extensive Electronic Document Review of custodian for privilege log. | 8.50 | 1,530.00 | 28344992 |
| Tringali, L. | 05/10/11 | Electronic Document Review of custodian. | 3.30 | 594.00 | 28344997 |
| Barreto, B. | 05/10/11 | Extensive Electronic Document Review for Privilege Log. | 10.50 | 1,890.00 | 28345053 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H.S. | 05/10/11 | Extensive Electronic Document Review for Privilege Log. | 11.50 | 2,070.00 | 28345203 |
| O'Connor, R. | 05/10/11 | Extensive Electronic Document Review for Privilege Log. | 10.00 | 1,800.00 | 28345244 |
| Ghirardi, L. | 05/10/11 | Extensive Electronic Document Review for privilege log. | 12.50 | 2,250.00 | 28345266 |
| Roxas, V. | 05/10/11 | Extensive Electronic Document Review of Incoming custodian. | 9.50 | 1,710.00 | 28345324 |
| Forde, C. | 05/10/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28345383 |
| Waller, V. | 05/10/11 | Extensive Electronic Document Review of first level privilege review Scott Wolfe. | 12.00 | 2,160.00 | 28349121 |
| Dompierre, Y. | 05/10/11 | Extensive Electronic Document Review of custodians. | 10.50 | 1,890.00 | 28349367 |
| Gayed, V. | 05/10/11 | Extensive Electronic Document Review of custodian | 12.30 | 2,214.00 | 28349536 |
| Todarello, V. | 05/10/11 | Preliminary Production QC Check. | 10.30 | 1,854.00 | 28349718 |
| Fong, A. | 05/10/11 | Extensive Electronic Document Review of custodian. | 11.80 | 2,124.00 | 28349767 |
| Ayala, F. | 05/10/11 | Extensive Electronic Document Review of custodians. | 13.00 | 2,340.00 | 28349969 |
| Dernovsky, Y. | 05/10/11 | QC Team Meeting. | 1.00 | 180.00 | 28350154 |
| Dernovsky, Y. | 05/10/11 | QC Review of custodians. | 8.00 | 1,440.00 | 28350161 |
| Dernovsky, Y. | 05/10/11 | Document review and research for fact investigation and developments for Supplements for Interrogatories and Associate's team meeting. | 1.50 | 270.00 | 28350173 |
| Dernovsky, Y. | 05/10/11 | Incoming: Electronic Document Review. | 2.50 | 450.00 | 28350176 |
| Heindel, E. | 05/10/11 | Extensive Electronic Document Review of privilege review. | 11.50 | 2,070.00 | 28350574 |
| During, A. | 05/10/11 | Document review and research for fact investigation and development. | 5.00 | 900.00 | 28351170 |
| During, A. | 05/10/11 | QC team meeting. | 1.00 | 180.00 | 28351175 |
| During, A. | 05/10/11 | QC review of custodian. | 7.00 | 1,260.00 | 28351181 |
| Watt, G. | 05/10/11 | Extensive Electronic Document Review of custodian. | 6.00 | 1,080.00 | 28351233 |
| Watt, G. | 05/10/11 | Extensive Electronic Document Review of | 6.00 | 1,080.00 | 28351237 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodian. | | | |
| Stone, H. | 05/10/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28351301 |
| Mowder, J. | 05/10/11 | Extensive Electronic Document Review of custodians. | 10.50 | 1,890.00 | 28351360 |
| Ruiz, E. | 05/10/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351399 |
| Philip, A. | 05/10/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351430 |
| Alba, A. | 05/10/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28351530 |
| Brown, M.A. | 05/10/11 | QC of Extensive Electronic Document Review. | 8.00 | 1,440.00 | 28352155 |
| Brown, M.A. | 05/10/11 | Research for associates regarding case history and facts. | 4.00 | 720.00 | 28352188 |
| Bussigel, E.A. | 05/10/11 | T/c D.Livshiz re: letter and review of same | .30 | 141.00 | 28356153 |
| Bussigel, E.A. | 05/10/11 | Em D.Herrington re: decision | .20 | 94.00 | 28356156 |
| Qua, I. | 05/10/11 | Prepared case documents on electronic database | .70 | 171.50 | 28377406 |
| Abularach, N. | 05/10/11 | Draft motion for litigation | .30 | 198.00 | 28388326 |
| Abularach, N. | 05/10/11 | T/C with litigant re. agreement | 1.50 | 990.00 | 28388422 |
| Ungberg, A.J. | 05/11/11 | Key document review in advance of Friday meeting | 3.90 | 1,540.50 | 28243061 |
| Ungberg, A.J. | 05/11/11 | Phone call with J. Miller, of Nortel, re: document collection | .30 | 118.50 | 28243071 |
| Erickson, J. | 05/11/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28243701 |
| Erickson, J. | 05/11/11 | Coordinate and oversee contract attorney privilege review. | .70 | 238.00 | 28243703 |
| Erickson, J. | 05/11/11 | Troubleshooting production issues for meet and confer. | .70 | 238.00 | 28243759 |
| Erickson, J. | 05/11/11 | Privilege review and export of draft privilege log. | 1.00 | 340.00 | 28243772 |
| Erickson, J. | 05/11/11 | Document review and research for fact investigation. | 1.70 | 578.00 | 28243873 |
| Erickson, J. | 05/11/11 | Database maintenance, batching, and review for associate key review/issue chron project. | 1.50 | 510.00 | 28243879 |
| Erickson, J. | 05/11/11 | Database maintenance and batching for new | .50 | 170.00 | 28243885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodians. | | | |
| Erickson, J. | 05/11/11 | Final production QC and communications with Merrill regarding same. | 1.20 | 408.00 | 28243891 |
| Erickson, J. | 05/11/11 | Electronic document review of key documents. | .70 | 238.00 | 28243898 |
| Herrington, D.H | 05/11/11 | Review of litigant's supplemental notes and prep of notes and emails re: same (3.20); calls and emails re: mediation logistics and strategy (0.90); work on email to Judge Lyons re: mediation (0.50) | 4.60 | 4,002.00 | 28244237 |
| Herrington, D.H | 05/11/11 | Several emails re: litigant's comments on settlement agreement and our proposed response (1.20). | 1.20 | 1,044.00 | 28244271 |
| Wilson-Milne, K | 05/11/11 | Correspondence with J. Erickson and D. Herrington regarding documents cited in litigant's discovery responses and research by contract attorneys. | .50 | 235.00 | 28245440 |
| Wilson-Milne, K | 05/11/11 | Correspondence with L. Rowan and A. Bepko regarding damages data and meeting with damages expert. | .70 | 329.00 | 28245464 |
| Clarkin, D. | 05/11/11 | Electronic document review of key documents for the chron. (3.2). | 3.20 | 1,088.00 | 28247308 |
| Kerr, J. | 05/11/11 | Load incoming NNL production to Concordance and iPro. | 2.00 | 450.00 | 28257514 |
| Fung, N.R. | 05/11/11 | Call with Joanne Binnington of NNL and A&O to discuss obtaining all Nortel database access requests filed by litigant. | .50 | 197.50 | 28257992 |
| Fung, N.R. | 05/11/11 | Draft work order change request for Nortel to pull all the Partner Business Justifications and contract account IDs associated with litigant. | .70 | 276.50 | 28258017 |
| Fung, N.R. | 05/11/11 | Email correspondence with A&O to determine proper procedures for submitting a work order change request for a work order. | .30 | 118.50 | 28258022 |
| Fung, N.R. | 05/11/11 | Email correspondence with Brad Curtis regarding the location and storage of Nortel's archived documents. | .20 | 79.00 | 28258023 |
| Fung, N.R. | 05/11/11 | Revise letter to Tony Clark regarding discovery disputes with litigant's discovery responses. | 1.70 | 671.50 | 28258037 |
| Fung, N.R. | 05/11/11 | Meeting with David Livshiz to discuss revisions to discovery disputes letter to Tony Clark. | .30 | 118.50 | 28258038 |
| Gazzola, C. | 05/11/11 | Docketing in Court Alert. | .50 | 70.00 | 28269658 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I. | 05/11/11 | Correspondence with J. Erickson regarding documents to load on electronic database | .10 | 24.50 | 28327020 |
| Qua, I. | 05/11/11 | Prepared service list | .10 | 24.50 | 28327021 |
| Qua, I. | 05/11/11 | Prepared Nortel documents on electronic database | .20 | 49.00 | 28327032 |
| Cavanagh, J. | 05/11/11 | QC review of production documents. | 7.80 | 1,404.00 | 28344169 |
| Cavanagh, J. | 05/11/11 | Assist with Review Management and Databse Maintenance. | 3.00 | 540.00 | 28344203 |
| Cusack, N. | 05/11/11 | Extensive Electronic Document Review of custodian. | 11.00 | 1,980.00 | 28344269 |
| Tringali, L. | 05/11/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28345000 |
| Barreto, B. | 05/11/11 | Extensive Electronic Document Review for Privilege Log. | 11.00 | 1,980.00 | 28345057 |
| Hong, H.S. | 05/11/11 | Extensive Electronic Document Review of custodian. | 11.30 | 2,034.00 | 28345211 |
| O'Connor, R. | 05/11/11 | Extensive Electronic Document Review for Privilege Log. | 10.00 | 1,800.00 | 28345249 |
| Ghirardi, L. | 05/11/11 | Extensive Electronic Document Review for Privilege Log. | 10.30 | 1,854.00 | 28345272 |
| Roxas, V. | 05/11/11 | Extensive Electronic Document Review of incoming custodian. | 12.00 | 2,160.00 | 28345328 |
| Forde, C. | 05/11/11 | Electronic Document Review of Incoming Production. | 6.80 | 1,224.00 | 28345384 |
| Waller, V. | 05/11/11 | Extensive Electronic Document Review of first level privilege review for custodians. | 12.00 | 2,160.00 | 28349124 |
| Dompierre, Y | 05/11/11 | Extensive Electronic Document Review of custodian. | 11.20 | 2,016.00 | 28349374 |
| Gayed, V. | 05/11/11 | Extensive Electronic Document Review of custodian. | 12.30 | 2,214.00 | 28349585 |
| Todarello, V. | 05/11/11 | Preliminary Production QC Check. | 10.00 | 1,800.00 | 28349720 |
| Fong, A. | 05/11/11 | Extensive Electronic Document Review of custodian. | 11.80 | 2,124.00 | 28349772 |
| Ayala, F. | 05/11/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28349999 |
| Dernovsky, Y. | 05/11/11 | Extensive Key Documents QC Review. | 8.00 | 1,440.00 | 28350181 |
| Dernovsky, Y. | 05/11/11 | QC Review of custodians. | 2.50 | 450.00 | 28350186 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 05/11/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 2.00 | 360.00 | 28350198 |
| Heindel, E. | 05/11/11 | Extensive Electronic Document Review of privilege review. | 13.00 | 2,340.00 | 28350590 |
| Sandhoff, S. | 05/11/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28350652 |
| Clifton, D. | 05/11/11 | Extensive Electronic Document Review of custodian. | 10.00 | 1,800.00 | 28350704 |
| During, A. | 05/11/11 | QC review of key documents. | 6.00 | 1,080.00 | 28351182 |
| During, A. | 05/11/11 | QC review of Yolanda Redmond. | 2.30 | 414.00 | 28351185 |
| Watt, G. | 05/11/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28351242 |
| Stone, H. | 05/11/11 | Electronic Document Review of custodian. | 1.50 | 270.00 | 28351306 |
| Stone, H. | 05/11/11 | Converting documents from .TIF to Excel images for production. | 3.50 | 630.00 | 28351311 |
| Stone, H. | 05/11/11 | Extensive Electronic Document Review of custodian. | 6.00 | 1,080.00 | 28351318 |
| Mowder, J. | 05/11/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28351368 |
| Ruiz, E. | 05/11/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351405 |
| Philip, A. | 05/11/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351432 |
| Alba, A. | 05/11/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28351560 |
| Brown, M.A. | 05/11/11 | QC of Electronic Document Review. | 6.00 | 1,080.00 | 28352194 |
| Brown, M.A. | 05/11/11 | Research for associates regarding case history and facts. | 5.00 | 900.00 | 28352197 |
| Ryan, R.J. | 05/11/11 | comm w/ HS (.10); comm w/ team to coordinate call with latham re: settlement (.50); reviewed documents re: case issues (.30); distributed documents re: case issues (.20); reviewed comments from C. Armstrong (.30); arranged for meeting (.30); comm w/ D. Glass (.10); comm w/ D. Herrington (.40); comm w/ C. Armstrong and S. Rogers (.30); outlined and redrafted documents w/ comments (.50). | 3.00 | 1,185.00 | 28368059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 05/11/11 | Emails re: mediation (.8); review correspondence (.4); document review (.7). | 1.90 | 1,254.00 | 28383268 |
| Paralegal, T. | 05/11/11 | D. Wolff: Updated names from correspondences in the LNB. | 2.80 | 686.00 | 28396786 |
| Palmer, J.M. | 05/12/11 | reviewing K Klein's analysis re: PBGC claims and jurisdictional issues | .20 | 126.00 | 28243126 |
| Livshiz, D. | 05/12/11 | Revise letter re: roggs (2.0); call w/Hall (.5); review Novus docs (.3); conference w/KWM re: Blanchard; (.3) review draft email (.1). | 3.20 | 2,112.00 | 28252456 |
| Ungberg, A.J. | 05/12/11 | Draft email to J. Miller re: document collection logistics | .80 | 316.00 | 28252888 |
| Ungberg, A.J. | 05/12/11 | Review of hot documents re: channel partner requests | 3.90 | 1,540.50 | 28252896 |
| Ungberg, A.J. | 05/12/11 | Draft list of collection status for all individuals mentioned in NNI interrogatories | 1.30 | 513.50 | 28252920 |
| Ungberg, A.J. | 05/12/11 | Edits to 30(b)(6) request | .20 | 79.00 | 28252925 |
| Ungberg, A.J. | 05/12/11 | Email new document collection request to Nortel | .10 | 39.50 | 28252928 |
| Herrington, D.H | 05/12/11 | Review of litigant interrogatory responses and work on letter about deficiencies in responses (2.00); work on plan for depositions (0.30); work on plan for privilege logs (0.20); emails and calls re: Brad Reynolds (0.30). | 2.80 | 2,436.00 | 28261210 |
| Herrington, D.H | 05/12/11 | Call with R. Ryan and litigant's counsel about settlement agreement (.5); and prep in advance and call with client re: same (1.10); emails re: TSA dispute and effect on purchase price settlement (0.50); emails re: case issues (0.30). | 2.50 | 2,175.00 | 28261215 |
| Clarkin, D. | 05/12/11 | Review litigant incoming production key documents (5.7) | 5.70 | 1,938.00 | 28261595 |
| Fung, N.R. | 05/12/11 | Revise discovery disputes letter to Tony Clark and circulate to David Livshiz for review. | .30 | 118.50 | 28264946 |
| Fung, N.R. | 05/12/11 | Email correspondence with Lynn Rowan regarding the approval process for internal Nortel work orders submitted by Cleary. | .30 | 118.50 | 28265089 |
| Fung, N.R. | 05/12/11 | Incorporate David Livshiz's revisions into the discovery dispute letter for Tony Clark and circulate to David Herrington. | .60 | 237.00 | 28266909 |
| Fung, N.R. | 05/12/11 | Circulate blackline of changes for discovery dispute letter to David Livshiz. | .30 | 118.50 | 28266970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/12/11 | Draft interview outline for interview of Brad Reynolds regarding the IP provided to litigant under the repair contracts. | 1.60 | 632.00 | 28266971 |
| Fung, N.R. | 05/12/11 | Review key documents concerning the Asset Purchase Agreements. | 4.50 | 1,777.50 | 28266972 |
| Fung, N.R. | 05/12/11 | Email correspondence with Lynn Rowan regarding the approval process for change work order requests. | .30 | 118.50 | 28266974 |
| Wilson-Milne, K. | 05/12/11 | Review correspondence from E. Bussigel and J. Erickson regarding discovery document (.7). Correspondence with A. Bepko, L. Rowan and S. Heinemann regarding meeting to discuss expert damages report and Nortel data (1). | 1.70 | 799.00 | 28279972 |
| Wilson-Milne, K. | 05/12/11 | Meeting with D. Livhiz regarding subpoena compliance (.3). Draft email to counsel regarding same (.2). | .50 | 235.00 | 28280014 |
| Erickson, J. | 05/12/11 | Coordinate and oversee contract attorney document review of custodians | 2.50 | 850.00 | 28295573 |
| Erickson, J. | 05/12/11 | Coordinate and oversee contract attorney privilege review | 2.00 | 680.00 | 28295580 |
| Erickson, J. | 05/12/11 | Database maintenance and batching for associate document review | 2.00 | 680.00 | 28295584 |
| Erickson, J. | 05/12/11 | Document review and research for litigation document preparation | 1.50 | 510.00 | 28299196 |
| Erickson, J. | 05/12/11 | Edit draft privilege log | 1.00 | 340.00 | 28299198 |
| Erickson, J. | 05/12/11 | Communicate with Merrill regarding database maintenance | .30 | 102.00 | 28299199 |
| Erickson, J. | 05/12/11 | Production research and documentation with J. Rylander | 1.00 | 340.00 | 28299201 |
| Erickson, J. | 05/12/11 | Communicate with practice support regarding document processing and upload | .20 | 68.00 | 28299202 |
| Cavanagh, J. | 05/12/11 | QC review of production documents. | 7.80 | 1,404.00 | 28344210 |
| Cavanagh, J. | 05/12/11 | Assist with Review Management and Database Maintenance. | 3.00 | 540.00 | 28344213 |
| Cusack, N. | 05/12/11 | Extensive Electronic Document Review of custodian. | 6.50 | 1,170.00 | 28344935 |
| Cusack, N. | 05/12/11 | Extensive Electronic Document Review of custodian. | 3.50 | 630.00 | 28344939 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tringali, L. | 05/12/11 | Extensive Electronic Document Review of custodians. | 11.70 | 2,106.00 | 28345003 |
| Barreto, B. | 05/12/11 | Extensive Electronic Document Review of Privilege Log. | 12.00 | 2,160.00 | 28345172 |
| Hong, H.S. | 05/12/11 | Extensive Electronic Document Review of custodian. | 9.00 | 1,620.00 | 28345215 |
| O'Connor, R. | 05/12/11 | Extensive Electronic Document Review for Privilege Log. | 10.00 | 1,800.00 | 28345251 |
| Ghirardi, L. | 05/12/11 | Extensive Electronic Document Review for privilege log. | 12.50 | 2,250.00 | 28345292 |
| Roxas, V. | 05/12/11 | Extensive Electronic Document Review of incoming custodian. | 9.80 | 1,764.00 | 28345335 |
| Forde, C. | 05/12/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28345412 |
| Abularach, N. | 05/12/11 | Call with Latham re: litigation. | .50 | 330.00 | 28349237 |
| Waller, V. | 05/12/11 | Extensive Electronic Document Review of first level privilege review custodian. | 12.00 | 2,160.00 | 28349293 |
| Dompierre, Y. | 05/12/11 | Extensive Electronic Document Review of custodian. | 9.70 | 1,746.00 | 28349379 |
| Gayed, V. | 05/12/11 | Extensive Electronic Document Review of custodian. | 12.50 | 2,250.00 | 28349644 |
| Todarello, V. | 05/12/11 | Extensive QC Review of custodians. | 10.00 | 1,800.00 | 28349732 |
| Fong, A. | 05/12/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 28349812 |
| Fong, A. | 05/12/11 | Extensive Electronic Document Review of custodian. | 9.50 | 1,710.00 | 28349817 |
| Ayala, F. | 05/12/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28350009 |
| Dernovsky, Y. | 05/12/11 | Extensive QC Review of custodians. | 10.00 | 1,800.00 | 28350223 |
| Dernovsky, Y. | 05/12/11 | Document review and research for fact investigation and developement for Supplements for Interrogatories and Associate's team meeting. | 2.70 | 486.00 | 28350237 |
| Heindel, E. | 05/12/11 | Extensive Electronic Document Review of privilege review. | 13.00 | 2,340.00 | 28350599 |
| Sandhoff, S. | 05/12/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28350658 |
| Clifton, D. | 05/12/11 | Extensive Electronic Document Review of custodian. | 9.00 | 1,620.00 | 28350708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| During, A. | 05/12/11 | Document review and research for fact investigation and development. | 1.00 | 180.00 | 28351188 |
| During, A. | 05/12/11 | QC review of custodian. | 6.00 | 1,080.00 | 28351191 |
| During, A. | 05/12/11 | QC review of custodian. | 6.00 | 1,080.00 | 28351192 |
| Watt, G. | 05/12/11 | Extensive Electronic Document Review of custodian. | 7.30 | 1,314.00 | 28351247 |
| Watt, G. | 05/12/11 | Electronic Document Review of custodian. | 4.70 | 846.00 | 28351251 |
| Stone, H. | 05/12/11 | Extensive Electronic Document Review of custodian. | 7.50 | 1,350.00 | 28351322 |
| Stone, H. | 05/12/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28351328 |
| Mowder, J. | 05/12/11 | Extensive Electronic Document Review of custodians. | 12.00 | 2,160.00 | 28351370 |
| Ruiz, E. | 05/12/11 | Extensive Electronic Document Review of custodian. | 12.50 | 2,250.00 | 28351409 |
| Philip, A. | 05/12/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351435 |
| Alba, A. | 05/12/11 | Extensive Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28351563 |
| Brown, M.A. | 05/12/11 | QC of Electronic Document Review. | 7.00 | 1,260.00 | 28352201 |
| Brown, M.A. | 05/12/11 | Research for associates regarding case history and facts. | 3.40 | 612.00 | 28352209 |
| Qua, I. | 05/12/11 | Correspondence with J. Erickson regarding litigant production | .10 | 24.50 | 28377511 |
| Schweitzer, L.M. | 05/12/11 | Latham, D Herrington e/ms re: litigation (0.3). Review drafts (0.3). E/ms J Ray, Patchett re: TSA issues (0.1). | .70 | 693.00 | 28394241 |
| Ryan, R.J. | 05/12/11 | prepped and made arrangement for call w/ opposing party (1.10); attended call w/ D. Herrington re: possible settlement with opposing party (.50); attention to case issues re: settlement (.40); comm w/ D. Herrington (.30); comm w/ N. Abularach (.20). | 2.50 | 987.50 | 28403069 |
| Lashay, V. | 05/13/11 | Production data transfer to network servers; Production data encryption; Handled logistics of client data to Merrill for processing/hosting. | 2.00 | 530.00 | 28257401 |
| Palmer, J.M. | 05/13/11 | call with Benesch re: adversary proceeding status; related email with J Bromley, L Schweitzer, K O'Neill, R Boris, D McKenna. | 1.20 | 756.00 | 28257423 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H. | 05/13/11 | Preparation for telephonic conference with discovery special master and participation in conference (1.40); review of interrogatory answers and documents produced by litigant and calls and emails to team regarding same (0.90); work on letter regarding deficiencies in litigant's interrogatory responses (1.20). | 3.50 | 3,045.00 | 28261166 |
| Herrington, D.H. | 05/13/11 | Work on motion and emails and calls regarding same (1.10); conference call with purchaser's counsel regarding litigation issues and preparation in advance (0.80); calls and emails regarding dispute and impact on price (0.80); emails regarding setting up call among principals (0.30). | 3.00 | 2,610.00 | 28261170 |
| Fung, N.R. | 05/13/11 | Meeting to discuss outline of topics for mediation statement and review key documents. | 1.00 | 395.00 | 28266975 |
| Fung, N.R. | 05/13/11 | Interview Brad Reynolds regarding the IP provided to litigant under the repair agreements. | 1.00 | 395.00 | 28266976 |
| Fung, N.R. | 05/13/11 | Follow up with NNI and NNL regarding user accounts. | .70 | 276.50 | 28266977 |
| Gazzola, C. | 05/13/11 | Docketing in Court Alert. | .70 | 98.00 | 28269834 |
| Fung, N.R. | 05/13/11 | Prepare: presentation regarding the IP Nortel provided to litigant. | 2.00 | 790.00 | 28275973 |
| Ungberg, A.J. | 05/13/11 | Preparation for meeting (.7); Team meeting re: document review (1.0). | 1.70 | 671.50 | 28279289 |
| Wilson-Milne, K. | 05/13/11 | Correspondence with D. Livshiz regarding discovery and preparation for mediation. | .60 | 282.00 | 28280123 |
| Wilson-Milne, K. | 05/13/11 | Correspondence with D. Herrington and D. Livshiz regarding discovery requests on litigant sales (.8). Draft new discovery request regarding same (.2). Correspondence with J. Erickson and I. Qua regarding discovery requests and preparing materials for D. Herrington (.3). | 1.30 | 611.00 | 28280834 |
| Wilson-Milne, K. | 05/13/11 | Meeting with D. Livshiz, A. Ungberg, N. Fung, J. Erickson and contract attorneys regarding mediator brief and document searching. | 1.00 | 470.00 | 28281983 |
| Erickson, J. | 05/13/11 | Coordinate and oversee contract attorney document review of custodians | 2.50 | 850.00 | 28299204 |
| Erickson, J. | 05/13/11 | Coordinate and oversee contract attorney privilege review | 1.00 | 340.00 | 28299205 |
| Erickson, J. | 05/13/11 | Revise draft privilege log | .50 | 170.00 | 28299206 |
| Erickson, J. | 05/13/11 | Document review and research for litigation | 2.00 | 680.00 | 28299207 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document preparation | | | |
| Erickson, J. | 05/13/11 | Associate team meeting regarding document review | 1.00 | 340.00 | 28299208 |
| Erickson, J. | 05/13/11 | Coordinate document productions | 1.00 | 340.00 | 28299209 |
| Fung, N.R. | 05/13/11 | Consolidate briefs for the motion and circulate to D. Livshiz for the mediator call. | .30 | 118.50 | 28305778 |
| Fung, N.R. | 05/13/11 | Discussion over email concerning litigant's responses to Nortel's discovery requests. | .60 | 237.00 | 28305779 |
| Cavanagh, J. | 05/13/11 | QC review of production documents. | 7.00 | 1,260.00 | 28344220 |
| Cavanagh, J. | 05/13/11 | Assist with Review Management and Database Maintenance. | 1.30 | 234.00 | 28344227 |
| Cusack, N. | 05/13/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 28344962 |
| Cusack, N. | 05/13/11 | Electronic Document Review of custodian. | 5.50 | 990.00 | 28344963 |
| Tringali, L. | 05/13/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28345007 |
| Barreto, B. | 05/13/11 | Extensive Electronic Document Review for Privilege Log. | 12.50 | 2,250.00 | 28345178 |
| Hong, H.S. | 05/13/11 | Extensive Electronic Document Review of custodian. | 10.50 | 1,890.00 | 28345227 |
| O'Connor, R. | 05/13/11 | Extensive Electronic Document Review for Privilege Log. | 10.50 | 1,890.00 | 28345253 |
| Ghirardi, L. | 05/13/11 | Extensive Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 28345293 |
| Ghirardi, L. | 05/13/11 | Weekly meeting to disucss key documents; privilege log/mediation research. | 1.50 | 270.00 | 28345297 |
| Roxas, V. | 05/13/11 | Extensive Electronic Document Review of incoming custodian. | 11.00 | 1,980.00 | 28345341 |
| Forde, C. | 05/13/11 | Extensive Electronic Document Review of Incoming Production. | 13.00 | 2,340.00 | 28345413 |
| Ryan, R.J. | 05/13/11 | Prepped for call w/ oposition (1.20); participated in call with oposition (.40); comm w/ team (.40); turned documents (.50). | 2.50 | 987.50 | 28345593 |
| Waller, V. | 05/13/11 | Extensive Electronic Document Review of first level privilege review custodian. | 12.00 | 2,160.00 | 28349333 |
| Dompierre, Y | 05/13/11 | Extensive Electronic Document Review of custodians. | 13.00 | 2,340.00 | 28349385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gayed, V | 05/13/11 | Extensive Electronic Document Review of custodian. | 11.50 | 2,070.00 | 28349658 |
| Todarello, V. | 05/13/11 | QC review of custodians. | 9.80 | 1,764.00 | 28349745 |
| Fong, A. | 05/13/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28349828 |
| Fong, A. | 05/13/11 | Extensive Electronic Document Review of custodian. | 6.50 | 1,170.00 | 28349938 |
| Fong, A. | 05/13/11 | Electronic Document Review of custodian. | 2.30 | 414.00 | 28349943 |
| Ayala, F. | 05/13/11 | Extensive Electronic Document Review of custodians. | 12.00 | 2,160.00 | 28350015 |
| Dernovsky, Y. | 05/13/11 | QC Review of custodians. | 9.50 | 1,710.00 | 28350250 |
| Dernovsky, Y. | 05/13/11 | Document review and research for fact investigation and development for Supplements for Interrogatories and Associate's team meeting. | 1.50 | 270.00 | 28350263 |
| Dernovsky, Y. | 05/13/11 | Associate's weekly meeting to review key issues and key documents. | 1.50 | 270.00 | 28350301 |
| Dernovsky, Y. | 05/13/11 | Document review management. | .50 | 90.00 | 28350494 |
| Heindel, E. | 05/13/11 | Electronic Document Review of privilege review. | 3.50 | 630.00 | 28350609 |
| Heindel, E. | 05/13/11 | Special project re: Monthly highlights. | 8.50 | 1,530.00 | 28350614 |
| Sandhoff, S. | 05/13/11 | Extensive Electronic Document Review of custodian. | 12.30 | 2,214.00 | 28350666 |
| Clifton, D. | 05/13/11 | Extensive Electronic Document Review of custodian. | 8.00 | 1,440.00 | 28350715 |
| During, A. | 05/13/11 | Key documents meeting. | 1.50 | 270.00 | 28351195 |
| During, A. | 05/13/11 | QC review of custodian. | 5.30 | 954.00 | 28351201 |
| During, A. | 05/13/11 | Document review and research for fact investigation and development. | 5.70 | 1,026.00 | 28351203 |
| Watt, G. | 05/13/11 | Electronic Document Review of custodian. | 5.20 | 936.00 | 28351258 |
| Watt, G. | 05/13/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 28351262 |
| Watt, G. | 05/13/11 | Electronic Document Review of Incoming production. | 2.80 | 504.00 | 28351273 |
| Stone, H. | 05/13/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 28351333 |
| Mowder, J. | 05/13/11 | Extensive Electronic Document Review of custodians. | 10.30 | 1,854.00 | 28351382 |
| Ruiz, E. | 05/13/11 | Extensive Electronic Document Review of | 12.00 | 2,160.00 | 28351414 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodian. | | | |
| Philip, A. | 05/13/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351438 |
| Alba, A. | 05/13/11 | Extensive Electronic Document Review of custodian. | 13.00 | 2,340.00 | 28351565 |
| Brown, M.A. | 05/13/11 | Meeting with Associates. | 1.00 | 180.00 | 28352222 |
| Brown, M.A. | 05/13/11 | Research for associates regarding case history and facts. | 2.80 | 504.00 | 28352344 |
| Qua, I. | 05/13/11 | Correspondence with A. Jordan and J. Erickson regarding litigant production coverage | .20 | 49.00 | 28377548 |
| Qua, I. | 05/13/11 | Prepared Bill Cleary materials as per N. Fung and correspondence with N. Fung and J. Erickson regarding same | 1.00 | 245.00 | 28377573 |
| Livshiz, D. | 05/13/11 | Call w/Reynolds and follow up (1.0); prepare: for call w/Price and call with mediator (2.7); team meeting re: document review (1.0); preparation for same (.5); work on document (1.4). | 6.60 | 4,356.00 | 28383317 |
| Schweitzer, L.M. | 05/13/11 | E/ms J Ray, D Herrington re: case issue (0.1). | .10 | 99.00 | 28401680 |
| Herrington, D.H.. | 05/14/11 | Issues (0.70) review of draft letter and preparation of comments. | .70 | 609.00 | 28261257 |
| Tringali, L. | 05/14/11 | Electronic Document Review of custodian (extensive review). | 6.50 | 1,170.00 | 28345013 |
| Hong, H.S. | 05/14/11 | Electronic Document Review of custodian (extensive review). | 7.50 | 1,350.00 | 28345236 |
| Ghirardi, L. | 05/14/11 | Electronic Document Review for log. | 5.80 | 1,044.00 | 28345299 |
| Roxas, V. | 05/14/11 | Electronic Document Review of incoming Custodian (extensive review) | 6.00 | 1,080.00 | 28345351 |
| Forde, C. | 05/14/11 | Electronic Document Review of Incoming Production. (extensive review) | 12.30 | 2,214.00 | 28345419 |
| Waller, V. | 05/14/11 | Electronic Document Review of Custodan. (extensive review) | 6.00 | 1,080.00 | 28349340 |
| Dompierre, Y. | 05/14/11 | Electronic Document Review of custodian. (extensive review) | 9.50 | 1,710.00 | 28349392 |
| Fong, A. | 05/14/11 | Electronic Document Review of custodians. (extensive review) | 11.30 | 2,034.00 | 28349952 |
| Ayala, F. | 05/14/11 | Electronic Document Review of custodians. (extensive review) | 12.00 | 2,160.00 | 28350091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 05/14/11 | QC Review of custodians. | 7.50 | 1,350.00 | 28350508 |
| Heindel, E. | 05/14/11 | Special project re: Monthly highlights. | 7.50 | 1,350.00 | 28350629 |
| Sandhoff, S. | 05/14/11 | Electronic Document Review of custodian. (extensive review) | 13.00 | 2,340.00 | 28350680 |
| During, A. | 05/14/11 | QC review of custodian. | 4.80 | 864.00 | 28351206 |
| Watt, G. | 05/14/11 | Electronic Document Review of Incoming production. (extensive review) | 6.00 | 1,080.00 | 28351278 |
| Stone, H. | 05/14/11 | Electronic Document Review of custodian. (extensive review) | 10.00 | 1,800.00 | 28351336 |
| Philip, A. | 05/14/11 | Electronic Document Review of custodian. (extensive review) | 5.00 | 900.00 | 28351441 |
| Brown, M.A. | 05/14/11 | QC of Electronic Document Review. | 6.50 | 1,170.00 | 28352407 |
| Erickson, J. | 05/15/11 | Document review management - billing guidelines | .30 | 102.00 | 28294883 |
| Cusack, N. | 05/15/11 | Electronic Document Review of custodian. (extensive review) | 2.50 | 450.00 | 28344966 |
| Cusack, N. | 05/15/11 | Electronic Document Review of custodian. (extensive review) | 5.00 | 900.00 | 28344970 |
| O'Connor, R. | 05/15/11 | Electronic Document Review for Log. (extensive review) | 6.00 | 1,080.00 | 28345256 |
| Gayed, V. | 05/15/11 | Electronic Document Review of custodian. (extensive review) | 6.00 | 1,080.00 | 28349667 |
| Dernovsky, Y. | 05/15/11 | QC Review of custodians. (extensive review) | 5.80 | 1,044.00 | 28350545 |
| Heindel, E. | 05/15/11 | Special project re: Monthly highlights. | 8.50 | 1,530.00 | 28350641 |
| Clifton, D. | 05/15/11 | Electronic Document Review of custodian. (extensive review) | 8.00 | 1,440.00 | 28350718 |
| During, A. | 05/15/11 | QC review of custodian. | 4.50 | 810.00 | 28351210 |
| During, A. | 05/15/11 | Document review and research for fact investigation and development. | .50 | 90.00 | 28351213 |
| Stone, H. | 05/15/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28351343 |
| Ruiz, E. | 05/15/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 28351419 |
| Philip, A. | 05/15/11 | Electronic Document Review of certain documents. | 4.50 | 810.00 | 28351525 |
| Alba, A. | 05/15/11 | Electronic Document Review of custodian. (extensive review) | 8.00 | 1,440.00 | 28351572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 05/16/11 | Call w/Hall (.4); call with AB/K. Wilson-Milne re: custodian (.3); prepare: for and participate in call with mediator (.6); revise letter (1.0); revise letter re: issue (.7); revise email (.4); confer with E. Bussigel (.4); confer with D. Herrington (.3); emails re: case issues (.6). | 4.70 | 3,102.00 | 28269831 |
| Bepko, A. | 05/16/11 | Meeting w/K. Wilson-Milne re: meeting w/Nortel personnel and S. Heinman. | .60 | 402.00 | 28271927 |
| Ungberg, A.J. | 05/16/11 | Draft, file request for additional litigation research support | .50 | 197.50 | 28279299 |
| Clarkin, D. | 05/16/11 | QC review of potentially privileged documents (6.2) | 6.20 | 2,108.00 | 28286243 |
| Fung, N.R. | 05/16/11 | Call with Nortel to discuss litigation issue. | .80 | 316.00 | 28306151 |
| Fung, N.R. | 05/16/11 | Draft Litigation Documents. | 1.70 | 671.50 | 28306156 |
| Fung, N.R. | 05/16/11 | Review NNI's Litigation documents and provide comments to Katherine Wilson-Milne. | 1.00 | 395.00 | 28306159 |
| Fung, N.R. | 05/16/11 | Draft letter. | 2.80 | 1,106.00 | 28306162 |
| Fung, N.R. | 05/16/11 | Circulate letter models to David Livshiz. | .30 | 118.50 | 28306163 |
| Erickson, J. | 05/16/11 | Coordinate and oversee contract attorney document review of custodians. | 2.80 | 952.00 | 28311801 |
| Erickson, J. | 05/16/11 | Database maintenance and batching - coordinate associate key review. | 1.00 | 340.00 | 28311804 |
| Erickson, J. | 05/16/11 | Communicate with Merrill regarding document upload, database maintenance, and tech issue production. | .50 | 170.00 | 28311811 |
| Erickson, J. | 05/16/11 | Coordinate contract attorney issue review. | 2.00 | 680.00 | 28311817 |
| Erickson, J. | 05/16/11 | Production QC of tech issue production. | 1.00 | 340.00 | 28311823 |
| Erickson, J. | 05/16/11 | Document review and research for litigation document. | 1.00 | 340.00 | 28311831 |
| Erickson, J. | 05/16/11 | Database maintenance and batching. | 1.00 | 340.00 | 28311886 |
| Erickson, J. | 05/16/11 | Coordinate weekly team meeting and assignment list updates. | .50 | 170.00 | 28311892 |
| Ryan, R.J. | 05/16/11 | Comm w/ A. Mersky (.10); Comm w/ D. Herrington (.80); comm w/ C. Armstrong (.10); comm w/ G. Aris (.10); comm w/ C. Armstrong (.10); comm w/ A. Cordo (.10); comm w/ D Herrington and reviewed outstanding litigation issues (.30); comm w/ C. Armstrong (.10); comm w/ G. Aris (.10); comm w/ team re: coordinating | 2.10 | 829.50 | 28315415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call time (.30). | | | |
| Wilson-Milne, K. | 05/16/11 | Review notes on data and meeting with experts (.42). Meeting with A. Bepko regarding same (.6). Correspondence with L. Rowan and S. Heinemann regarding data and meeting Friday (.5). | 1.50 | 705.00 | 28316809 |
| Wilson-Milne, K. | 05/16/11 | Call with settlement mediator and all counsel regarding planning for mediation (.5). follow-up with D. Livshiz, E. Bussigel and D. Herrington regarding same (.5). | 1.00 | 470.00 | 28317171 |
| Wilson-Milne, K. | 05/16/11 | Correspondence with D. Livshiz regarding letter (.2). Draft and send email to counsel regarding same (.2). | .40 | 188.00 | 28317190 |
| Wilson-Milne, K. | 05/16/11 | Draft new litigation document (.6). Correspondence with N. Fung and D. Livshiz regarding same (.2). Review new discovery responses and letters from parties regarding same (1). Correspondence with D. Livshiz regarding same (.3). | 2.10 | 987.00 | 28317221 |
| Wilson-Milne, K. | 05/16/11 | Review documents regarding litigation issue (2). Correspondence with J. Erickson regarding same (.2). | 2.20 | 1,034.00 | 28317242 |
| Abularach, N. | 05/16/11 | Email to client re. contact information (.1); review licenses identified by client and email to team re: came (2.4) | 2.50 | 1,650.00 | 28349759 |
| Dompierre, Y. | 05/16/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 28352930 |
| Roxas, V. | 05/16/11 | Electronic Document Review of incoming Production. (extensive review) | 13.00 | 2,340.00 | 28353061 |
| Forde, C. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 13.00 | 2,340.00 | 28353145 |
| Waller, V. | 05/16/11 | Quality control review of document production. (extensive review) | 12.30 | 2,214.00 | 28353181 |
| Gayed, V. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 12.50 | 2,250.00 | 28353430 |
| Ayala, F. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 6.00 | 1,080.00 | 28353658 |
| Fong, A. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 5.50 | 990.00 | 28353842 |
| O'Connor, R. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 10.50 | 1,890.00 | 28353954 |
| Ghirardi, L. | 05/16/11 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 28354002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (extensive review) | | | |
| Hong, H.S. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 10.80 | 1,944.00 | 28354029 |
| Cusack, N. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 11.00 | 1,980.00 | 28354085 |
| Tringali, L. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 12.50 | 2,250.00 | 28354463 |
| During, A | 05/16/11 | Quality control review of document production. | 9.00 | 1,620.00 | 28354508 |
| During, A | 05/16/11 | Assist with document review management. | 3.00 | 540.00 | 28354511 |
| During, A | 05/16/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28354513 |
| Dernovsky, Y. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 3.00 | 540.00 | 28354740 |
| Bussigel, E.A. | 05/16/11 | Mediator call and team meeting re: same | .60 | 282.00 | 28358450 |
| Outling, J.N. | 05/16/11 | Real email discussing the licenses | .10 | 54.00 | 28366181 |
| Outling, J.N. | 05/16/11 | Read emails about employee contact information | .10 | 54.00 | 28366440 |
| Sandhoff, S. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 13.00 | 2,340.00 | 28367370 |
| Heindel, E. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 12.00 | 2,160.00 | 28367516 |
| Clifton, D. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 10.00 | 1,800.00 | 28367756 |
| Watt, G. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 12.00 | 2,160.00 | 28367787 |
| Mowder, J. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 10.00 | 1,800.00 | 28367891 |
| Stone, H. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 11.00 | 1,980.00 | 28368000 |
| Ruiz, E. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 13.00 | 2,340.00 | 28368045 |
| Philip, A. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 13.00 | 2,340.00 | 28368940 |
| Alba, A. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 8.70 | 1,566.00 | 28371647 |
| Brown, M.A. | 05/16/11 | Meeting with staff attorneys and associate teams regarding document review. | 1.00 | 180.00 | 28371714 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 05/16/11 | Document Review management. | 1.00 | 180.00 | 28371719 |
| Brown, M.A. | 05/16/11 | QC for production. | 2.00 | 360.00 | 28371722 |
| Brown, M.A. | 05/16/11 | Electronic Document Review of custodians. (extensive review) | 6.00 | 1,080.00 | 28371728 |
| Barreto, B. | 05/16/11 | Electronic Document Review of custodian. (extensive review) | 11.00 | 1,980.00 | 28371835 |
| Paralegal, T. | 05/16/11 | D. Wolff: Updated names from correspondences found in the Lit Drive. | 1.80 | 441.00 | 28396901 |
| Herrington, D.H. | 05/16/11 | Emails regarding Lit docs (0.30); preparation of email to counter-party about production of documents (0.50); review of letter regarding discovery issues and work on response (0.90); call with Judge Lyons regarding mediation and preparation in advance (0.90). | 2.60 | 2,262.00 | 28416691 |
| Herrington, D.H. | 05/16/11 | Emails to and from counter-party and foreign affiliate issues regarding case issues, and call with client regarding same. | 1.40 | 1,218.00 | 28416696 |
| Palmer, J.M. | 05/17/11 | reviewing research re: employee matter; reviewing article. | .40 | 252.00 | 28275702 |
| Livshiz, D. | 05/17/11 | Meeting w/K. Wilson-Milne re: docs (.5); team mtg. re: status (.5); letter (3.0); confer w/L. Hall (.3); confer with D. Herrington re: docs (.8). | 5.10 | 3,366.00 | 28277502 |
| Bussigel, E.A. | 05/17/11 | Team meeting (.3); T/c I. Qua re: case issues (.1); Reviewing letters (.4). | .80 | 376.00 | 28278104 |
| Ungberg, A.J. | 05/17/11 | Draft Correspondence | .30 | 118.50 | 28279394 |
| Ungberg, A.J. | 05/17/11 | Update Assignment List | .20 | 79.00 | 28279413 |
| Ungberg, A.J. | 05/17/11 | Provide comments to correspondence | .50 | 197.50 | 28279419 |
| Ungberg, A.J. | 05/17/11 | T/C with B. Knapp, of Nortel. | .20 | 79.00 | 28279428 |
| Ungberg, A.J. | 05/17/11 | Weekly Status Meeting | .20 | 79.00 | 28279431 |
| Ungberg, A.J. | 05/17/11 | Meeting with J. Erikson, D. Clarkin, contract attorneys re: Document review | 1.30 | 513.50 | 28279464 |
| Clarkin, D. | 05/17/11 | QC review of potentially privileged documents (6.9) Meeting with QC review team (1.3) Team meeting to discuss status of the case (1.0). | 9.20 | 3,128.00 | 28286131 |
| Fung, N.R. | 05/17/11 | Review latest draft of letter and provide comments to David Livshiz. | 1.00 | 395.00 | 28306172 |
| Fung, N.R. | 05/17/11 | Email correspondence with NNI regarding litigation issue. | .30 | 118.50 | 28306174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/17/11 | Create PDF of final version of letter and circulate to David Livshiz | .40 | 158.00 | 28306175 |
| Fung, N.R. | 05/17/11 | Internal Cleary email correspondence regarding logistics. | .50 | 197.50 | 28306176 |
| Fung, N.R. | 05/17/11 | Email practice support regarding access to Nortel's network from within Cleary. | .30 | 118.50 | 28306177 |
| Erickson, J. | 05/17/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28311944 |
| Erickson, J. | 05/17/11 | Weekly associate team meeting. | .80 | 272.00 | 28311956 |
| Erickson, J. | 05/17/11 | Coordinate contract attorney review. | 2.00 | 680.00 | 28311967 |
| Erickson, J. | 05/17/11 | Quality control review of document production; draft analysis and create binder regarding same. | 3.00 | 1,020.00 | 28311977 |
| Erickson, J. | 05/17/11 | Meeting with A. Ungberg, D. Clarkin, and contract attorneys regarding research for litigation document. | 1.30 | 442.00 | 28311990 |
| Erickson, J. | 05/17/11 | Coordinate background materials for summer associates. | .40 | 136.00 | 28312000 |
| Erickson, J. | 05/17/11 | Review metrics and reporting for A. Ungberg and D. Clarkin. | .50 | 170.00 | 28312010 |
| Polan, R. | 05/17/11 | Update team binders and create copies for summer associates; add correspondence to the LNB. | 2.50 | 550.00 | 28316776 |
| Wilson-Milne, K. | 05/17/11 | Meeting with D. Livshiz regarding next steps (.5). Prepare letter to counter-party (3.4). Correspondence with D. Livshiz regarding same (.1).  Review letters from parties (.5). | 4.50 | 2,115.00 | 28321655 |
| Wilson-Milne, K. | 05/17/11 | Weekly meeting. | .50 | 235.00 | 28321750 |
| Wilson-Milne, K. | 05/17/11 | Correspondence with J. Erickson, A. Ungberg and D. Livshiz regarding document review and summer associate assignments (.2).  Review documents (3). | 3.20 | 1,504.00 | 28321786 |
| Abularach, N. | 05/17/11 | Draft motion. | 1.00 | 660.00 | 28350411 |
| Abularach, N. | 05/17/11 | Revise motion. | 2.10 | 1,386.00 | 28350443 |
| Roxas, V. | 05/17/11 | Electronic Document Review of Custodian (extensive review). | 10.80 | 1,944.00 | 28353078 |
| Forde, C. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28353149 |
| Forde, C. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 4.00 | 720.00 | 28353152 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Waller, V. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 11.40 | 2,052.00 | 28353187 |
| Waller, V. | 05/17/11 | Meeting with Associate. | .30 | 54.00 | 28353189 |
| Todarello, V. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 7.80 | 1,404.00 | 28353287 |
| Gayed, V. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28353437 |
| O'Connor, R. | 05/17/11 | Extensive Quality control review of document production. | 10.00 | 1,800.00 | 28353959 |
| Ghirardi, L. | 05/17/11 | Extensive Quality control review for document production. | 13.00 | 2,340.00 | 28354006 |
| Hong, H.S. | 05/17/11 | Extensive Quality control review of document production. | 10.80 | 1,944.00 | 28354032 |
| Cusack, N. | 05/17/11 | Extensive Quality control review of document production. | 10.00 | 1,800.00 | 28354118 |
| Tringali, L. | 05/17/11 | Extensive Quality control review of document production. | 12.00 | 2,160.00 | 28354467 |
| During, A. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 6.00 | 1,080.00 | 28354528 |
| During, A. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28354532 |
| During, A. | 05/17/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28354540 |
| Dernovsky, Y. | 05/17/11 | Electronic Document Review of custodians. | .50 | 90.00 | 28354747 |
| Dernovsky, Y. | 05/17/11 | Quality control review of document production. | 11.50 | 2,070.00 | 28354750 |
| Dernovsky, Y. | 05/17/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28354755 |
| Sandhoff, S. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28367383 |
| Heindel, E. | 05/17/11 | Electronic Document Review of Quality control review of document production. | 12.00 | 2,160.00 | 28367666 |
| Clifton, D. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 10.00 | 1,800.00 | 28367760 |
| Watt, G. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28367795 |
| Mowder, J. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 11.50 | 2,070.00 | 28367899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 10.50 | 1,890.00 | 28368007 |
| Ruiz, E. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28368049 |
| Philip, A. | 05/17/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28368944 |
| Alba, A. | 05/17/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28371652 |
| Brown, M.A. | 05/17/11 | QC for production. | 6.00 | 1,080.00 | 28371781 |
| Brown, M.A. | 05/17/11 | Electronic Document Review of custodians. | 4.50 | 810.00 | 28371801 |
| Barreto, B. | 05/17/11 | Extensive Quality control review of document production. | 11.00 | 1,980.00 | 28371844 |
| Qua, I | 05/17/11 | Prepared Nortel binders as per J. Erickson | 2.50 | 612.50 | 28384985 |
| Qua, I | 05/17/11 | Prepared contract attorney binder and correspondence regarding same with J. Erickson and R. Polan. | .50 | 122.50 | 28385371 |
| Britt, T.J. | 05/17/11 | Call w/ J. Palmer re: litigation issue. | .10 | 47.00 | 28391944 |
| Schweitzer, L.M | 05/17/11 | T/c D Herrington re: mediation (0.3). E/ms D Herrington, J Ray re: same (0.4). | .70 | 693.00 | 28394123 |
| Herrington, D.H | 05/17/11 | Several calls and emails with counsel regarding stipulation and motion (1.90); conference w/D. Lizshiz (.8); emails regarding case issues (0.40). | 3.10 | 2,697.00 | 28416733 |
| Herrington, D.H | 05/17/11 | Review of letters from counter-party and work on response (0.90); call regarding mediation (0.60); work on letter regarding issue (0.80). | 2.30 | 2,001.00 | 28416740 |
| Palmer, J.M. | 05/18/11 | meeting with D Buell, K Klein, conf call with MNAT re: litigation issue (.8); team emails re: appealability issue (.2) | 1.00 | 630.00 | 28289285 |
| Livshiz, D. | 05/18/11 | Review draft letter re: docs (.7); conference w/K. Wilson-Milne re: same (1.0); call w/L. Hall (.4); review/revise letter (1.0); revise letter (1.0); meeting w/N. Fung (.3). | 4.40 | 2,904.00 | 28291868 |
| Kokot, M. | 05/18/11 | Meeting w/A. Ungberg to discuss Nortel project (.5); background reading of the pleadings and the contracts between the two parties (.8). | 5.40 | 1,728.00 | 28291963 |
| Selecky, J. | 05/18/11 | Meet with A. Ungberg re: case background (.8) and review case binders (3.2). | 4.00 | 1,280.00 | 28292090 |
| Bussigel, E.A. | 05/18/11 | Drafting litigation doc. | .50 | 235.00 | 28292318 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/18/11 | Email re: case issue. | .20 | 94.00 | 28292326 |
| Bussigel, E.A. | 05/18/11 | Email D. Livshiz re: docs. | .20 | 94.00 | 28292341 |
| Bussigel, E.A. | 05/18/11 | Email re: doc. | .10 | 47.00 | 28292752 |
| Bussigel, E.A. | 05/18/11 | Email D. Herrington re: payments, t/c re: same. | .30 | 141.00 | 28292761 |
| Bussigel, E.A. | 05/18/11 | Email D. Livshiz re: calls. | .20 | 94.00 | 28292820 |
| Herrington, D.H. | 05/18/11 | Work on letter re litigation issue (2.0); calls and emails regarding mediation (0.40); calls and emails regarding litigation issue (0.30). | 2.70 | 2,349.00 | 28292917 |
| Herrington, D.H. | 05/18/11 | Many calls and emails regarding stipulation and motion. | 3.70 | 3,219.00 | 28292931 |
| Clarkin, D. | 05/18/11 | QC review of documents (6.5) Database maintenace for the production databases (1.5). | 8.00 | 2,720.00 | 28293198 |
| Abelev, A. | 05/18/11 | Investigate tag issue in database | .50 | 132.50 | 28298057 |
| Ryan, R.J. | 05/18/11 | Drafted and edited litigation document re: resolving litigation issue (5.0); comm w/ D. Herrington and N. Abularach (.20). | 5.20 | 2,054.00 | 28298886 |
| Ungberg, A.J. | 05/18/11 | Review and Revise Team Calendar | .80 | 316.00 | 28303170 |
| Ungberg, A.J. | 05/18/11 | Team Meeting with New Associates | .80 | 316.00 | 28303173 |
| Ungberg, A.J. | 05/18/11 | Review of Vendor Invoice | .50 | 197.50 | 28303193 |
| Ungberg, A.J. | 05/18/11 | Draft Correspondence to Client | .30 | 118.50 | 28303390 |
| Ungberg, A.J. | 05/18/11 | Metting with J. Erickson re: document review | .30 | 118.50 | 28303416 |
| Ungberg, A.J. | 05/18/11 | Call with N. Fung re: Contracts | .30 | 118.50 | 28303422 |
| Fung, N.R. | 05/18/11 | Email and phone correspondence with Practice Support re logistics. | .40 | 158.00 | 28306179 |
| Fung, N.R. | 05/18/11 | Circulate update on status of litigation issue. | .30 | 118.50 | 28306180 |
| Fung, N.R. | 05/18/11 | Meeting with David Livshiz to discuss drafting letter to the special master. | .30 | 118.50 | 28306186 |
| Fung, N.R. | 05/18/11 | Draft letter to the Special Master regarding issue (2.7); call w/A. Ungberg (.3). | 3.00 | 1,185.00 | 28306188 |
| Erickson, J. | 05/18/11 | Coordinate and oversee contract attorney document review of custodians. | 2.20 | 748.00 | 28313829 |
| Erickson, J. | 05/18/11 | Coordinate contract attorney review (1.7); meeting w/A. Ungberg (.3). | 2.00 | 680.00 | 28313836 |
| Erickson, J. | 05/18/11 | Quality control review of document production; | 2.00 | 680.00 | 28313844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft analysis and create binder regarding same. | | | |
| Erickson, J. | 05/18/11 | Creation of production set and quality control review of document production. | 2.00 | 680.00 | 28313866 |
| Erickson, J. | 05/18/11 | Communicate with Merrill regarding production specifications and user accounts. | .50 | 170.00 | 28313868 |
| Erickson, J. | 05/18/11 | Review and research for litigation document. | 1.00 | 340.00 | 28313872 |
| Polan, R. | 05/18/11 | Create Lead Req for incoming production; add incoming correspondence to the LNB, review adding docket pleadings to the LNB with D. Wolff | 3.00 | 660.00 | 28316840 |
| Polan, R. | 05/18/11 | Organize and update correspondence on the LNB | 2.00 | 440.00 | 28316928 |
| Wilson-Milne, K | 05/18/11 | Correspondence with A. Ungberg and N. Fung regarding summer assignments (.2).  Overview meeting with new summer associates regarding help with case (.2).  Correspondence with A. Ungberg regarding contract interpretation  (.2). | .60 | 282.00 | 28322616 |
| Wilson-Milne, K. | 05/18/11 | Meetings with D. Livshiz regarding revisions to doc (1). Revise doc (4.5). Correspondence with D. Herrington regarding same (.5). Correspondence with L. Hall and J. Erickson regarding same (.2). Serve doc on counsel (.2). | 6.40 | 3,008.00 | 28322632 |
| Wilson-Milne, K. | 05/18/11 | Correspondence with A. Bepko, L. Rowan and S. Heinemann regarding outstanding issues. | .50 | 235.00 | 28322821 |
| Cummings-Gordon | 05/18/11 | Uploading incoming productions to the database for review. And processing documents to be uploaded to the database for review. | 2.00 | 450.00 | 28323582 |
| Forde, C. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28353154 |
| Waller, V. | 05/18/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28353194 |
| Gayed, V. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28353461 |
| Fong, A. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 1.70 | 306.00 | 28353921 |
| O'Connor, R. | 05/18/11 | Quality control review of document production. | 4.00 | 720.00 | 28353963 |
| O'Connor, R. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353966 |
| O'Connor, R. | 05/18/11 | Assist with document review management. | 1.00 | 180.00 | 28353973 |
| Ghirardi, L. | 05/18/11 | Quality control review of document production. | 2.50 | 450.00 | 28354011 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 05/18/11 | Assist with document review management. | 2.00 | 360.00 | 28354017 |
| Ghirardi, L. | 05/18/11 | Electronic document review of custodian (extensive review). | 8.00 | 1,440.00 | 28354021 |
| Hong, H.S. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28354064 |
| Cusack, N. | 05/18/11 | Quality control review of document production. | 5.10 | 918.00 | 28354439 |
| Cusack, N. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 6.40 | 1,152.00 | 28354445 |
| Tringali, L. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 11.80 | 2,124.00 | 28354473 |
| During, A. | 05/18/11 | Assist with document review management. | 2.00 | 360.00 | 28354544 |
| During, A. | 05/18/11 | Quality control review of document production. | 11.00 | 1,980.00 | 28354549 |
| Dernovsky, Y. | 05/18/11 | Electronic Document Review of custodians (extensive review). | 10.50 | 1,890.00 | 28354759 |
| Dernovsky, Y. | 05/18/11 | Quality control review of document production. | 1.00 | 180.00 | 28354764 |
| Dernovsky, Y. | 05/18/11 | Assist with document review management. | 1.50 | 270.00 | 28354767 |
| Sandhoff, S. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28367394 |
| Heindel, E. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28367703 |
| Clifton, D. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 1.50 | 270.00 | 28367767 |
| Clifton, D. | 05/18/11 | Assist with document review management. | .30 | 54.00 | 28367769 |
| Clifton, D. | 05/18/11 | Extensive Electronic Document Review of custodians. | 8.30 | 1,494.00 | 28367779 |
| Watt, G. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28367800 |
| Mowder, J. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28367906 |
| Stone, H. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28368013 |
| Ruiz, E. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28368053 |
| Philip, A. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28368949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alba, A. | 05/18/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28371659 |
| Brown, M.A. | 05/18/11 | Electronic Document Review of custodians (extensive review). | 8.00 | 1,440.00 | 28371804 |
| Barreto, B. | 05/18/11 | Quality control review of document production. | 3.80 | 684.00 | 28371852 |
| Barreto, B. | 05/18/11 | Electronic Document Review of custodian (extensive review). | 7.20 | 1,296.00 | 28371855 |
| Qua, I. | 05/18/11 | Prepared background pleadings binders as per J. Erickson | 2.00 | 490.00 | 28386164 |
| Qua, I. | 05/18/11 | Correspondence with R. Polan regarding electronic database | .20 | 49.00 | 28386264 |
| Schweitzer, L.M | 05/18/11 | E/ms re: Resolution (0.5). | .50 | 495.00 | 28394570 |
| Paralegal, T. | 05/18/11 | D. Wolff: Updated LNB with docket information. | 2.50 | 612.50 | 28397858 |
| Palmer, J.M. | 05/19/11 | reviewing all pleadings re issue, drafting memo re: same (4.8); reviewing memo and cases re: issue, drafting memo re: same (3.7) | 8.50 | 5,355.00 | 28299160 |
| Livshiz, D. | 05/19/11 | Confer w/A&O re: mediation (.7); conference with A. Ungberg/J. Erickson (.5); call with Cornerstone (.3); correspondence w/Skadden (.5); discovery issues (1.0); review discovery correspondence and confer re: same (2.0). | 5.00 | 3,300.00 | 28300504 |
| Kokot, M. | 05/19/11 | Researched litigation issues. | 1.70 | 544.00 | 28300614 |
| Selecky, J. | 05/19/11 | Research litigation issue and draft summary of relevant provisions. | 3.80 | 1,216.00 | 28301360 |
| Clarkin, D. | 05/19/11 | Extensive Electronic review of productions (6.8), Meeting with assoicates to discuss staffing (.5), | 7.30 | 2,482.00 | 28301516 |
| Whatley, C. | 05/19/11 | Docketed papers received. | 2.30 | 322.00 | 28303097 |
| Ungberg, A.J. | 05/19/11 | Assign research projects | .60 | 237.00 | 28303437 |
| Ungberg, A.J. | 05/19/11 | Call with Client, B. Knapp. | .20 | 79.00 | 28303439 |
| Ungberg, A.J. | 05/19/11 | Metting with D. Livshiz re: document review | .50 | 197.50 | 28303441 |
| Ungberg, A.J. | 05/19/11 | Call with Vendor re: document review | .50 | 197.50 | 28303444 |
| Ungberg, A.J. | 05/19/11 | Draft correspondence to client | .50 | 197.50 | 28303448 |
| Ungberg, A.J. | 05/19/11 | Meet with J. Erickson re: US Trustee Correpsondence | .30 | 118.50 | 28303459 |
| Ungberg, A.J. | 05/19/11 | Draft correspondence | .70 | 276.50 | 28303473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/19/11 | Team Meeting re: document review | .70 | 276.50 | 28303477 |
| Fung, N.R. | 05/19/11 | Draft letter to the Special Master regarding litigation issue. | 3.00 | 1,185.00 | 28306205 |
| Fung, N.R. | 05/19/11 | Review new database tags and circulate to Jodi Erickson to create in Lextranet. | .50 | 197.50 | 28306208 |
| Fung, N.R. | 05/19/11 | Revise letter to the Special Master and circulate to David Livshiz. | 1.00 | 395.00 | 28306210 |
| Erickson, J. | 05/19/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28313890 |
| Erickson, J. | 05/19/11 | Coordinate contract attorney review. | 2.00 | 680.00 | 28313909 |
| Erickson, J. | 05/19/11 | Communicate with Merrill regarding search and database maintenance. | .50 | 170.00 | 28313913 |
| Erickson, J. | 05/19/11 | Prep for meeting (.2); Meet with D. Livshiz, A. Ungberg, and D. Clarkin regarding contract attorney staffing (.5); meeting w/A. Ungberg (.3). | 1.00 | 340.00 | 28313919 |
| Erickson, J. | 05/19/11 | Database maintenance and batching. | .80 | 272.00 | 28313925 |
| Erickson, J. | 05/19/11 | Review metrics and reporting. | .50 | 170.00 | 28313933 |
| Erickson, J. | 05/19/11 | Review and research for litigation documents (2.5); meeting w/ R. Polan (.5). | 3.00 | 1,020.00 | 28313936 |
| Erickson, J. | 05/19/11 | Quality control review of document production; draft analysis and create binder regarding same. | .80 | 272.00 | 28313947 |
| Polan, R. | 05/19/11 | Meet with J. Erickson regarding weekly production and binders for the week | .50 | 110.00 | 28317174 |
| Wilson-Milne, K | 05/19/11 | Key document review. | 3.00 | 1,410.00 | 28323002 |
| Wilson-Milne, K. | 05/19/11 | Correspondence with A. Bepko, L. Rowan, A. Ungberg, N. Fung regarding meeting with professional. | .50 | 235.00 | 28323070 |
| Wilson-Milne, K. | 05/19/11 | Correspondence with D. Livshiz and D. Herrington regarding letters (.2). Review parties' discovery letters (.3). | .50 | 235.00 | 28323082 |
| Abularach, N. | 05/19/11 | Review motion. | .20 | 132.00 | 28352187 |
| Abularach, N. | 05/19/11 | Mtg with D Herrington and J Outling re: litigation issue. | .50 | 330.00 | 28352232 |
| Dompierre, Y. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28352948 |
| Cavanagh, J. | 05/19/11 | Electronic Document Review of Custodian (extensive review). | 3.30 | 594.00 | 28352966 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roxas, V. | 05/19/11 | Electronic Document Review of incoming Custodian (extensive review). | 11.80 | 2,124.00 | 28353117 |
| Forde, C. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 5.00 | 900.00 | 28353159 |
| Forde, C. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353161 |
| Forde, C. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 2.00 | 360.00 | 28353165 |
| Waller, V. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28353200 |
| Todarello, V. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 3.00 | 540.00 | 28353295 |
| Todarello, V. | 05/19/11 | Electronic Document Review of Custodian (extensive review). | 5.30 | 954.00 | 28353377 |
| Todarello, V. | 05/19/11 | Document Production Quality Control. | 5.30 | 954.00 | 28353392 |
| Gayed, V. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28353465 |
| Ayala, F. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 7.50 | 1,350.00 | 28353702 |
| Fong, A | 05/19/11 | Electronic Document Review of custodians (extensive review). | 8.50 | 1,530.00 | 28353925 |
| O'Connor, R. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 9.20 | 1,656.00 | 28353978 |
| O'Connor, R. | 05/19/11 | Assist with document review management. | 1.30 | 234.00 | 28353986 |
| Ghirardi, L. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28354023 |
| Hong, H.S. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28354069 |
| Cusack, N. | 05/19/11 | Electronic Document Review of Custodians (extensive review). | 12.50 | 2,250.00 | 28354451 |
| Tringali, L. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 6.20 | 1,116.00 | 28354479 |
| Tringali, L. | 05/19/11 | Quality control review of document production. | 5.50 | 990.00 | 28354488 |
| During, A | 05/19/11 | Assist with document review management. | 1.00 | 180.00 | 28354561 |
| During, A | 05/19/11 | Electronic Document Review of Custodians (extensive review). | 10.50 | 1,890.00 | 28354572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28354769 |
| Dernovsky, Y. | 05/19/11 | Meeting with staff attorneys and associate team regarding document review. | .50 | 90.00 | 28354773 |
| Dernovsky, Y. | 05/19/11 | Assist with document review management. | .50 | 90.00 | 28354775 |
| Bussigel, E.A. | 05/19/11 | T/c D.Herrington re: case issues | .10 | 47.00 | 28358572 |
| Bussigel, E.A. | 05/19/11 | Em D.Herrington re: mediation | .20 | 94.00 | 28359089 |
| Bussigel, E.A. | 05/19/11 | Em D.Livshiz re: professional | .10 | 47.00 | 28359094 |
| Bussigel, E.A. | 05/19/11 | Preparing and serving document | .80 | 376.00 | 28359119 |
| Sandhoff, S. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28367421 |
| Heindel, E. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28367710 |
| Watt, G. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28367864 |
| Mowder, J. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28367909 |
| Stone, H. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 10.50 | 1,890.00 | 28368021 |
| Ruiz, E. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28368057 |
| Philip, A. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 7.80 | 1,404.00 | 28368964 |
| Alba, A. | 05/19/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28371665 |
| Barreto, B. | 05/19/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28371861 |
| Qua, I. | 05/19/11 | Prepared transcript on electronic database | .40 | 98.00 | 28387578 |
| Qua, I. | 05/19/11 | Prepared document as per E. Bussigel | .50 | 122.50 | 28387867 |
| Qua, I. | 05/19/11 | Prepared pleadings sent to D. Herrington on electronic database | .50 | 122.50 | 28387904 |
| Paralegal, T. | 05/19/11 | D. Wolff: Updated names from correspondences in the LNB. | .80 | 196.00 | 28398858 |
| Outling, J.N. | 05/19/11 | Reviewed summary of licenses and met with D. Herrington and N. Abularach and discussed issues | .30 | 162.00 | 28408974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D.H. | 05/19/11 | Conference call with counter-party regarding documents and work on documents and calls and emails with client and team and foreign affiliate issues regarding same (2.40); work on motion (1.50). | 3.90 | 3,393.00 | 28416786 |
| Herrington, D.H. | 05/19/11 | Work on report of status of case and work on electronic document review (0.80); calls and emails regarding plan for mediation (0.70). | 1.50 | 1,305.00 | 28416800 |
| Herrington, D.H. | 05/19/11 | review of summary of information about licenses (.7) and meeting with team regarding same (.5). | 1.20 | 1,044.00 | 28416812 |
| Palmer, J.M. | 05/20/11 | drafting memo for N Forrest re: litigation issue. | 3.50 | 2,205.00 | 28305461 |
| Fung, N.R. | 05/20/11 | Meeting with Lynn Rowan re litigation issue. | 1.00 | 395.00 | 28306218 |
| Fung, N.R. | 05/20/11 | Meeting with David Livshiz to discuss revisions to document. | .30 | 118.50 | 28306219 |
| Fung, N.R. | 05/20/11 | Revise litigation document. | 2.00 | 790.00 | 28306220 |
| Livshiz, D. | 05/20/11 | Letter (1.1); meeting with N. Fung (.3); meeting with professional (3.8); meeting re: status (.4); confer w/D. Herrington re: litigation issue and follow up (.8); call w/LH and Paul Keller (A&O) re: discovery (.5). | 6.90 | 4,554.00 | 28308682 |
| Clarkin, D. | 05/20/11 | Electronic review of production (8.3) Meeting with contract attorneys to discuss status of review (.3) Review and respond to questions from team (.4), | 9.00 | 3,060.00 | 28309448 |
| Whatley, C. | 05/20/11 | Docketed papers received. | .50 | 70.00 | 28313018 |
| Selecky, J. | 05/20/11 | Meet with supervising attornies (.5); edit summary of provisions (2.8); begin research on litigation issue (1). | 4.30 | 1,376.00 | 28313675 |
| Erickson, J. | 05/20/11 | Coordinate and oversee contract attorney document review of custodians. | 2.30 | 782.00 | 28314089 |
| Erickson, J. | 05/20/11 | Coordinate contract attorney review. | 2.00 | 680.00 | 28314091 |
| Erickson, J. | 05/20/11 | Communicate with Merrill regarding search and database maintenance. | .40 | 136.00 | 28314095 |
| Erickson, J. | 05/20/11 | Coordinate document production. | 1.00 | 340.00 | 28314103 |
| Erickson, J. | 05/20/11 | Database maintenance and batching. | 1.00 | 340.00 | 28314107 |
| Erickson, J. | 05/20/11 | Coordinate team meetings. | .30 | 102.00 | 28314109 |
| Erickson, J. | 05/20/11 | Review and research for litigation documents. | 2.20 | 748.00 | 28314111 |
| Bepko, A. | 05/20/11 | Mtg w/ Sue Heinman, L. Rowan and team re: | 2.00 | 1,340.00 | 28315607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue. | | | |
| Kokot, M. | 05/20/11 | Continued to research litigation issue. | .30 | 96.00 | 28315787 |
| Polan, R. | 05/20/11 | Work on binder project sent by J. Erickson | 1.00 | 220.00 | 28317236 |
| Polan, R. | 05/20/11 | Prepare: documents for production and bring to V. Lashay; review binder project with J. Erickson | 1.00 | 220.00 | 28317260 |
| Polan, R. | 05/20/11 | Update correspondence tracking log and email to K. Wilson-Milne | .50 | 110.00 | 28317268 |
| Wilson-Milne, K | 05/20/11 | Meeting with L. Rowan and professionals regarding Nortel (6). Correspondence with D. Livshiz and A. Bepko regarding same (.5). | 6.50 | 3,055.00 | 28323430 |
| Wilson-Milne, K | 05/20/11 | Key document review. | 1.00 | 470.00 | 28323500 |
| Ungberg, A.J. | 05/20/11 | Meeting with J. Selecky re: new legal research assignment. | .30 | 118.50 | 28343644 |
| Abularach, N. | 05/20/11 | review draft letter | .30 | 198.00 | 28352410 |
| Dompierre, Y | 05/20/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28352953 |
| Roxas, V | 05/20/11 | Electronic Document Review of incoming Custodian (extensive review). | 10.00 | 1,800.00 | 28353120 |
| Forde, C | 05/20/11 | Electronic Document Review of custodian (extensive review). | 1.50 | 270.00 | 28353167 |
| Forde, C | 05/20/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28353173 |
| Todarello, V. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 8.00 | 1,440.00 | 28353414 |
| Gayed, V | 05/20/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28353493 |
| Ayala, F | 05/20/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28353708 |
| Fong, A | 05/20/11 | Electronic Document Review of custodian (extensive review). | 4.30 | 774.00 | 28353934 |
| O'Connor, R. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 9.20 | 1,656.00 | 28353992 |
| O'Connor, R. | 05/20/11 | Assist with document review management. | .80 | 144.00 | 28353996 |
| Ghirardi, L. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28354025 |
| Hong, H.S. | 05/20/11 | Electronic Document Review of custodian | 10.00 | 1,800.00 | 28354072 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | (extensive review). | | | |
| Cusack, N. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28354454 |
| Tringali, L. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28354489 |
| During, A | 05/20/11 | Assist with document review management. | 3.80 | 684.00 | 28354575 |
| During, A | 05/20/11 | Electronic Document Review of custodians (extensive review). | 9.00 | 1,620.00 | 28354659 |
| Dernovsky, Y. | 05/20/11 | Electronic Document Review of custodians (extensive review). | 11.00 | 1,980.00 | 28354782 |
| Dernovsky, Y. | 05/20/11 | Meeting with staff attorneys and associate team regarding document review. | .50 | 90.00 | 28354787 |
| Dernovsky, Y. | 05/20/11 | Assist with document review management. | 1.50 | 270.00 | 28354789 |
| Schweitzer, L.M | 05/20/11 | Multiple e/ms D Herrington, G Aris, etc. re: motion (0.4). | .40 | 396.00 | 28365716 |
| Sandhoff, S | 05/20/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28367479 |
| Heindel, E | 05/20/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28367712 |
| Watt, G | 05/20/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28367871 |
| Mowder, J | 05/20/11 | Electronic Document Review of custodians (extensive review). | 11.50 | 2,070.00 | 28367912 |
| Ruiz, E | 05/20/11 | Electronic Document Review of custodian (extensive review). | 4.50 | 810.00 | 28368063 |
| Ruiz, E | 05/20/11 | Electronic Document Review of custodian (extensive review). | 7.50 | 1,350.00 | 28368067 |
| Philip, A | 05/20/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28371569 |
| Alba, A | 05/20/11 | Electronic Document Review of custodians (extensive review). | 4.30 | 774.00 | 28371671 |
| Alba, A | 05/20/11 | Team Meeting. | .20 | 36.00 | 28371673 |
| Alba, A | 05/20/11 | Electronic Document Review of custodian (extensive review). | 8.50 | 1,530.00 | 28371684 |
| Barreto, B. | 05/20/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28371865 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Outling, J.N. | 05/20/11 | Reviewed the licenses | 1.10 | 594.00 | 28397857 |
| Outling, J.N. | 05/20/11 | Drafted chart about litigation issues | .50 | 270.00 | 28397924 |
| Outling, J.N. | 05/20/11 | Drafted email about itigation issues | .10 | 54.00 | 28397949 |
| Ryan, R.J. | 05/20/11 | Comm w/ D. Herrington (.20); comm w/ broader nortel team re: litigation matter (.30); reviewed and analyzed litigation documents filed by opposition (1.70); distributed information to broader Nortel team (.30). | 2.50 | 987.50 | 28404428 |
| Herrington, D.H | 05/20/11 | Several emails regarding status of foreign affiliate issues. | 1.40 | 1,218.00 | 28416825 |
| Herrington, D.H | 05/20/11 | Meeting with L. Rowan and S. Heineman regarding litigation issues. | 1.10 | 957.00 | 28416831 |
| Bussigel, E.A. | 05/20/11 | Reviewing order | .20 | 94.00 | 28432424 |
| Bussigel, E.A. | 05/20/11 | Team meeting | .60 | 282.00 | 28432426 |
| Livshiz, D. | 05/21/11 | Emails re: litigation issue. | .30 | 198.00 | 28308714 |
| Selecky, J. | 05/21/11 | Research litigation issue, draft memo re:  same.. | 2.50 | 800.00 | 28313696 |
| Erickson, J. | 05/21/11 | Coordinate and oversee contract attorney document review of custodians. | 1.70 | 578.00 | 28314120 |
| Erickson, J. | 05/21/11 | Database maintenance and batching - production set and tech issues. | .80 | 272.00 | 28314122 |
| Erickson, J. | 05/21/11 | Database maintenance and batching - review. | 1.00 | 340.00 | 28314124 |
| Erickson, J. | 05/21/11 | Database maintenance and batching - first level review. | .50 | 170.00 | 28314127 |
| Erickson, J. | 05/21/11 | Document review and research for litigation document. | 1.00 | 340.00 | 28314138 |
| Dompierre, Y | 05/21/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28352958 |
| Forde, C | 05/21/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353177 |
| Ayala, F | 05/21/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353723 |
| Hong, H.S. | 05/21/11 | Electronic Document Review of custodian. | 4.50 | 810.00 | 28354076 |
| Cusack, N. | 05/21/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28354459 |
| Dernovsky, Y. | 05/21/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28354796 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sandhoff, S | 05/21/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28367484 |
| Heindel, E | 05/21/11 | Electronic Document Review of custodian (extensive review). | 9.50 | 1,710.00 | 28367734 |
| Watt, G | 05/21/11 | Electronic Document Review of custodians (extensive review). | 10.00 | 1,800.00 | 28367883 |
| Stone, H | 05/21/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28368029 |
| Philip, A | 05/21/11 | Electronic Document Review of custodians. | 5.00 | 900.00 | 28371593 |
| Alba, A | 05/21/11 | Electronic Document Review of custodian. | 5.00 | 900.00 | 28371686 |
| Brown, M.A. | 05/21/11 | Electronic Document Review of custodians. | 3.00 | 540.00 | 28371812 |
| Fung, N.R. | 05/22/11 | Revise litigation documents. | 1.00 | 395.00 | 28306315 |
| Schweitzer, L.M | 05/22/11 | Review motion, e/m D Herrington re: same (0.3). | .30 | 297.00 | 28312890 |
| Wilson-Milne, K | 05/22/11 | Review correspondence from J. Erickson regarding litigation issue. | .30 | 141.00 | 28323524 |
| Wilson-Milne, K | 05/22/11 | Review notes from meeting re litigation issues and compose memo regarding same. | 2.00 | 940.00 | 28323627 |
| Roxas, V | 05/22/11 | Electronic spot check document review of incoming Custodian. | 8.30 | 1,494.00 | 28353127 |
| Waller, V | 05/22/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28353237 |
| Gayed, V | 05/22/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353509 |
| O'Connor, R. | 05/22/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28353999 |
| Tringali, L. | 05/22/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28354494 |
| During, A | 05/22/11 | Electronic Document Review of custodians. | 5.80 | 1,044.00 | 28354671 |
| Dernovsky, Y. | 05/22/11 | Electronic Document Review of custodian (extensive review). | 7.50 | 1,350.00 | 28354800 |
| Dernovsky, Y. | 05/22/11 | Assist with document review management. | 1.50 | 270.00 | 28354803 |
| Heindel, E | 05/22/11 | Electronic Document Review of custodian (extensive review). | 7.50 | 1,350.00 | 28367743 |
| Mowder, J | 05/22/11 | Electronic Document Review of custodian (extensive review). | 7.00 | 1,260.00 | 28367919 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E | 05/22/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28368072 |
| Philip, A | 05/22/11 | Electronic Document Review of custodians. | 4.30 | 774.00 | 28371633 |
| Alba, A | 05/22/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 28371690 |
| Brown, M.A. | 05/22/11 | Electronic Document Review of custodians. | 3.00 | 540.00 | 28371818 |
| Herrington, D.H | 05/22/11 | Review of motion and emails regarding same. | 1.30 | 1,131.00 | 28417284 |
| Fung, N.R. | 05/23/11 | Circulate research to David Herrington for review. | .20 | 79.00 | 28309841 |
| Fung, N.R. | 05/23/11 | Review litigation documents. | .50 | 197.50 | 28312935 |
| Fung, N.R. | 05/23/11 | Review documents circulated by contract attorneys. | 1.00 | 395.00 | 28313848 |
| Lashay, V. | 05/23/11 | Incoming production data upload to database and image project | .50 | 132.50 | 28314106 |
| Fung, N.R. | 05/23/11 | Revise litigation document and proofread. | 1.70 | 671.50 | 28314761 |
| Fung, N.R. | 05/23/11 | Revise litigation document. | .30 | 118.50 | 28317621 |
| Fung, N.R. | 05/23/11 | Review litigation document. | .70 | 276.50 | 28317969 |
| Fung, N.R. | 05/23/11 | Draft memorandum re litigation issues. | .50 | 197.50 | 28317970 |
| Livshiz, D. | 05/23/11 | Confer w/J. Erickson/A. Ungberg (.4); review letter (.7); confer re: litigation document (.7); conference with K. Wilson-Milne and A. Ungberg (.5). | 2.30 | 1,518.00 | 28319871 |
| Selecky, J. | 05/23/11 | Research litigation issues. | 6.50 | 2,080.00 | 28322063 |
| Ryan, R.J. | 05/23/11 | Reviewed and analyzed litigation issue with a purchaser (1.50); comm w/ local counsel and N. Abularach re: filing litigation documents (.50). | 2.00 | 790.00 | 28326294 |
| Clarkin, D. | 05/23/11 | Electronic review of production (extensive review) (6.0) | 6.00 | 2,040.00 | 28330519 |
| Kokot, M. | 05/23/11 | Read e-mail from D. Livshiz which concerning litigation issues. | .30 | 96.00 | 28330952 |
| Gazzola, C. | 05/23/11 | Docketing in Court Alert. | .30 | 42.00 | 28334484 |
| Erickson, J. | 05/23/11 | Coordinate and oversee contract attorney document review of custodians. | 2.70 | 918.00 | 28338850 |
| Erickson, J. | 05/23/11 | Coordinate contract attorney review. | 1.50 | 510.00 | 28338871 |
| Erickson, J. | 05/23/11 | Research for litigation documents. | 3.50 | 1,190.00 | 28338883 |
| Erickson, J. | 05/23/11 | Review metrics and reporting. | .70 | 238.00 | 28339017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/23/11 | Communicate with e-discovery vendor regarding privilege search and document upload. | .30 | 102.00 | 28339033 |
| Erickson, J. | 05/23/11 | Meet with D. Livshiz and A. Ungberg regarding document review (.4); follow-up (.1). | .50 | 170.00 | 28339040 |
| Erickson, J. | 05/23/11 | Case management (coordination of meetings, materials, assignments, agenda updates). | .80 | 272.00 | 28339046 |
| Wilson-Milne, K | 05/23/11 | Revise memo regarding litigation issues (1.5). Correspondence with D. Livshiz and A. Bepko regarding same (.3). Correspondence with L. Rowan regarding litigation issues (.2). | 2.00 | 940.00 | 28339304 |
| Wilson-Milne, K | 05/23/11 | Correspondence with D. Livshiz and J. Erickson regarding special research projects (.5). Meeting with D. Livshiz and A. Ungberg regarding draft of litigation document (.5). Review research and emails from J. Erickson regarding same (2.5). | 3.50 | 1,645.00 | 28339330 |
| Wilson-Milne, K | 05/23/11 | Review documents from production. | 5.00 | 2,350.00 | 28339361 |
| Schweitzer, L.M | 05/23/11 | E/ms D Herrington, N Abularach, etc. re: motion (0.3). | .30 | 297.00 | 28365788 |
| Ungberg, A.J. | 05/23/11 | Document Review re: litigation issues. | .50 | 197.50 | 28371994 |
| Ungberg, A.J. | 05/23/11 | Review Correspondence re: litigation issues. | .50 | 197.50 | 28372002 |
| Ungberg, A.J. | 05/23/11 | Document Review re: litigation issues | 5.00 | 1,975.00 | 28372013 |
| Ungberg, A.J. | 05/23/11 | Meeting with D. Livshiz and J. Erickson re: litigation issues. | .40 | 158.00 | 28372025 |
| Ungberg, A.J. | 05/23/11 | Review litigation documents. | .90 | 355.50 | 28372039 |
| Ungberg, A.J. | 05/23/11 | Meeting with K. Wilson-Milne, D. Livshiz re: litigation issues. | .50 | 197.50 | 28372050 |
| Ungberg, A.J. | 05/23/11 | Document Review re: litigation issues. | .50 | 197.50 | 28372065 |
| Fong, A | 05/23/11 | Electronic Document Review of custodian. | 1.30 | 234.00 | 28373541 |
| Ayala, F | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28373571 |
| Forde, C | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28373610 |
| Todarello, V. | 05/23/11 | Electronic Document Review of custodians (extensive review). | 5.00 | 900.00 | 28373631 |
| Todarello, V. | 05/23/11 | Quality control review of document production. | 5.30 | 954.00 | 28373633 |
| Gayed, V | 05/23/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28373669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y | 05/23/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28373686 |
| Waller, V | 05/23/11 | Electronic Document Review Custodian (extensive review). | 12.00 | 2,160.00 | 28373723 |
| Roxas, V | 05/23/11 | Electronic spot check document review of custodian (extensive review). | 11.80 | 2,124.00 | 28373750 |
| Cavanagh, J. | 05/23/11 | Quality control review of document production (extensive review). | 7.00 | 1,260.00 | 28373788 |
| Cavanagh, J. | 05/23/11 | Assist with document review management. | 4.00 | 720.00 | 28373792 |
| Mowder, J | 05/23/11 | Electronic Document Review of custodians (extensive review). | 11.50 | 2,070.00 | 28374176 |
| Stone, H | 05/23/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28374197 |
| Watt, G | 05/23/11 | Electronic Document Review of custodian (extensive review) | 12.00 | 2,160.00 | 28374225 |
| Alba, A | 05/23/11 | Electronic Document Review of custodian (extensive review). | 4.50 | 810.00 | 28374270 |
| Alba, A | 05/23/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28374288 |
| Ruiz, E | 05/23/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28374501 |
| Philip, A | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28374870 |
| During, A | 05/23/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28374899 |
| Heindel, E | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375677 |
| Sandhoff, S | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375684 |
| Dernovsky, Y. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375727 |
| Brown, M.A. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28375763 |
| Tringali, L. | 05/23/11 | Electronic Document Review of (extensive review). | 12.00 | 2,160.00 | 28376135 |
| Cusack, N. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28376158 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Barreto, B. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 5.00 | 900.00 | 28376183 |
| Hong, H.S. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28376755 |
| Ghirardi, L. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28376766 |
| O'Connor, R. | 05/23/11 | Electronic Document Review of custodian (extensive review). | 8.80 | 1,584.00 | 28376775 |
| O'Connor, R. | 05/23/11 | Assist with document review management. | 1.70 | 306.00 | 28376779 |
| Polan, R. | 05/23/11 | Create retroactive lead request. | .50 | 110.00 | 28376973 |
| Polan, R. | 05/23/11 | Pull all correspondence re: litigation issues for A. Ungberg | .50 | 110.00 | 28376977 |
| Qua, I | 05/23/11 | Prepared calendar and correspondence regarding same with E. Bussigel | .70 | 171.50 | 28389709 |
| Paralegal, T. | 05/23/11 | D. Wolff: Updated the docket and organized names in correspondences in the LNB. | 2.00 | 490.00 | 28398924 |
| Outling, J.N. | 05/23/11 | Reviewed litigation documents. | .30 | 162.00 | 28409022 |
| Outling, J.N. | 05/23/11 | Drafted litigation document | .80 | 432.00 | 28409033 |
| Outling, J.N. | 05/23/11 | Drafted email re: litigation issues | .10 | 54.00 | 28409547 |
| Abularach, N. | 05/23/11 | review draft letter for litigation issues | .30 | 198.00 | 28413064 |
| Herrington, D.H | 05/23/11 | Review of facts (0.80); work on litigation document (2.70); review of litigation document letter and preparation of notes for response (1.20). | 4.70 | 4,089.00 | 28416939 |
| Herrington, D.H | 05/23/11 | Review of agreement and call regarding same (0.90); preparation of notes regarding motion and several emails regarding same (0.90). | 1.80 | 1,566.00 | 28416966 |
| Bussigel, E.A. | 05/23/11 | Ems re: litigation issues | .30 | 141.00 | 28439144 |
| Bussigel, E.A. | 05/23/11 | Preparing and serving litigation document | .80 | 376.00 | 28443280 |
| Bussigel, E.A. | 05/23/11 | Em J.Erickson re: case issue | .10 | 47.00 | 28443289 |
| Fung, N.R. | 05/24/11 | Update assignment list and circulate to J. Erickson. | .30 | 118.50 | 28320832 |
| Fung, N.R. | 05/24/11 | Circulate Excel sheet re: litigation issues to team. | .10 | 39.50 | 28322945 |
| Fung, N.R. | 05/24/11 | Weekly team meeting to discuss the status of the case. | .70 | 276.50 | 28323550 |
| Fung, N.R. | 05/24/11 | Review motion. | 1.40 | 553.00 | 28324221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/24/11 | Review the research re: litigation issues. | 1.00 | 395.00 | 28326831 |
| Fung, N.R. | 05/24/11 | Draft litigation document. | 1.20 | 474.00 | 28326894 |
| Fung, N.R. | 05/24/11 | Draft litigation document. | 3.00 | 1,185.00 | 28326968 |
| Fung, N.R. | 05/24/11 | Research litigation issues. | 4.00 | 1,580.00 | 28326970 |
| Clarkin, D. | 05/24/11 | Review and answer questions from team (.3) Communication with J. Ericson and Andrew Unberg re: review team (.2) Team meeting (.6) Electronic review of documents (4.0) Electronic review of production (2.2) | 7.30 | 2,482.00 | 28330449 |
| Livshiz, D. | 05/24/11 | Team mtg (.7); confer re: document (.5); confer re: contract attorneys (.5); review motions (.8); emails re: ASAs (.5). | 3.00 | 1,980.00 | 28330600 |
| Kokot, M. | 05/24/11 | Reading documents exchanged in preparation for weekly meeting; weekly meeting w/Nortel team; reading documents in preparation for mediation assignment. | 4.00 | 1,280.00 | 28330986 |
| Bussigel, E.A. | 05/24/11 | Team meeting (.5); mtg. D. Livshiz, N. Fung re: motion (.3); mtg. J. Erickson re: sale agreements (.2); em D. Livshiz re: materials (.2); t/c D. Herrington re: sale agreements (.1); t/c K. Wilson-Milne, N. Fung re: sale agreements (.2); t/c N. Fung re: deadline, research re: same (.3); drafting sale agreement response (1.1). | 2.90 | 1,363.00 | 28331055 |
| Herrington, D.H | 05/24/11 | Calls and emails about motion and status of dispute. | 1.00 | 870.00 | 28332593 |
| Herrington, D.H | 05/24/11 | Review of documents regarding litigation issues and emails regarding same (0.90); review of motion and emails regarding same (1.10); work on litigation document (0.80). | 2.80 | 2,436.00 | 28332601 |
| Ryan, R.J. | 05/24/11 | Comm w/ N. Abularach re: drafting lit doc (.20); comm w/ D. Herrington and R. Eckenrod re: other estate issues (.30); reviewed lit docs in prep from drafting (.40). | .90 | 355.50 | 28335609 |
| Erickson, J. | 05/24/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28339081 |
| Erickson, J. | 05/24/11 | Weekly associate team meeting. | 1.00 | 340.00 | 28339088 |
| Erickson, J. | 05/24/11 | Coordinate contract attorney privilege review. | 2.00 | 680.00 | 28339094 |
| Erickson, J. | 05/24/11 | Meet with T. Britt, J. Galvin (partial), D. Livshiz, and A. Ungberg regarding litigation issues . | 1.00 | 340.00 | 28339101 |
| Erickson, J. | 05/24/11 | Research for litigation documents. | 2.50 | 850.00 | 28339106 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/24/11 | Database maintenance and batching for document review by contract attorneys and associates. | .80 | 272.00 | 28339110 |
| Erickson, J. | 05/24/11 | Case management (coordination of meetings, materials, assignments, agenda updates). | .80 | 272.00 | 28339119 |
| Wilson-Milne, K | 05/24/11 | Meetings with A. Ungberg regarding drafting litigation document (1). Draft outline (4). Correspondence with N. Fung and E. Bussigel regarding same (.5). | 5.50 | 2,585.00 | 28343978 |
| Wilson-Milne, K | 05/24/11 | Review letter from counsel regarding litigation issues (.2). Correspondence with R. Polan regarding same (.1). | .30 | 141.00 | 28344007 |
| Wilson-Milne, K | 05/24/11 | Weekly associates meeting. | .70 | 329.00 | 28344024 |
| Wilson-Milne, K | 05/24/11 | Review and draft email regarding litigation issues (.3). Review and edit memo on litigation issues (.4). Review correspondence re: litigation issues (.8). | 1.50 | 705.00 | 28344072 |
| Schweitzer, L.M | 05/24/11 | T/c client, P Marquardt, N Abularach re: litigation issues (part) (0.4). E/ms D Herrington, N Abularach, etc. re: motion (0.3). | .70 | 693.00 | 28366737 |
| Fong, A | 05/24/11 | Electronic Document Review of custodian (extensive review). | 8.50 | 1,530.00 | 28373554 |
| Ayala, F | 05/24/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28373578 |
| Forde, C | 05/24/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28373613 |
| Todarello, V. | 05/24/11 | Quality control review of document production (extensive review). | 10.30 | 1,854.00 | 28373650 |
| Gayed, V | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.30 | 2,034.00 | 28373672 |
| Dompierre, Y | 05/24/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28373702 |
| Waller, V | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28373735 |
| Roxas, V | 05/24/11 | Electronic spot check document review of custodian (extensive review). | 10.50 | 1,890.00 | 28373768 |
| Cavanagh, J. | 05/24/11 | Quality control review of document production (extensive review). | 9.00 | 1,620.00 | 28373799 |
| Cavanagh, J. | 05/24/11 | Assist with document review management. | 2.00 | 360.00 | 28373802 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mowder, J | 05/24/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28374179 |
| Stone, H | 05/24/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28374201 |
| Watt, G | 05/24/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28374230 |
| Alba, A | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28374297 |
| Ruiz, E | 05/24/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28374504 |
| Philip, A | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.80 | 2,124.00 | 28374879 |
| During, A | 05/24/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375595 |
| Heindel, E | 05/24/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375672 |
| Sandhoff, S | 05/24/11 | Electronic Document Review of custodian (extensive review). | 12.50 | 2,250.00 | 28375691 |
| Dernovsky, Y. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375731 |
| Brown, M.A. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28375767 |
| Tringali, L. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28376137 |
| Cusack, N. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28376162 |
| Barreto, B. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28376190 |
| Hong, H.S. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28376759 |
| Ghirardi, L. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28376768 |
| O'Connor, R. | 05/24/11 | Electronic Document Review of custodian (extensive review). | 9.60 | 1,728.00 | 28376783 |
| O'Connor, R. | 05/24/11 | Assist with document review management. | .90 | 162.00 | 28376799 |
| Polan, R. | 05/24/11 | Pull documents to send to Summer associates for review and research | .50 | 110.00 | 28377026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/24/11 | Document revew re: litigation issues. | .30 | 118.50 | 28386922 |
| Ungberg, A.J. | 05/24/11 | Meeting with K. Wilson-Milne re: litigation issues. | .50 | 197.50 | 28386951 |
| Ungberg, A.J. | 05/24/11 | Meeting with D. Livshiz re: litigation issues. | .30 | 118.50 | 28387023 |
| Ungberg, A.J. | 05/24/11 | Meeting with J. Erikson re: litigation issues. | .20 | 79.00 | 28387051 |
| Ungberg, A.J. | 05/24/11 | Team Meeting. | .80 | 316.00 | 28387310 |
| Ungberg, A.J. | 05/24/11 | Draft Email re: litigation issues. | .20 | 79.00 | 28387335 |
| Ungberg, A.J. | 05/24/11 | Draft Litigation document re: litigation issues. | 2.60 | 1,027.00 | 28388296 |
| Ungberg, A.J. | 05/24/11 | Meeting with J. Erikson. | .30 | 118.50 | 28388328 |
| Ungberg, A.J. | 05/24/11 | Meeting with M. Kokot re: litigation issues. | .20 | 79.00 | 28388365 |
| Ungberg, A.J. | 05/24/11 | Meeting with T. Britt, J. Gavin (partial), J. Erickson, D. Livshiz re: litigation issues. | .80 | 316.00 | 28388381 |
| Ungberg, A.J. | 05/24/11 | Review litigation document. | .50 | 197.50 | 28388411 |
| Qua, I | 05/24/11 | Prepared materials and correspondence regarding same with R. Polan | 1.00 | 245.00 | 28390870 |
| Qua, I | 05/24/11 | Correspondence with R. Polan regarding bakcground pleadings binder | .10 | 24.50 | 28391143 |
| Qua, I | 05/24/11 | Research regarding closing documents and correspondence with J. Erickson regarding same | .50 | 122.50 | 28391201 |
| Abularach, N. | 05/24/11 | t/c/w client re: dispute | .50 | 330.00 | 28413533 |
| Abularach, N. | 05/24/11 | Review litigation document | .60 | 396.00 | 28413545 |
| Fung, N.R. | 05/25/11 | Draft litigation document. | 3.00 | 1,185.00 | 28336123 |
| Fung, N.R. | 05/25/11 | Research litigation issues. | 2.00 | 790.00 | 28336124 |
| Fung, N.R. | 05/25/11 | Meeting to discuss litigation issues. | 1.00 | 395.00 | 28336125 |
| Fung, N.R. | 05/25/11 | Circulate draft of litigation document. | .20 | 79.00 | 28336130 |
| Fung, N.R. | 05/25/11 | Draft summary of litigation issues and circulate to David Herrington for his call with John Ray. | .30 | 118.50 | 28336134 |
| Fung, N.R. | 05/25/11 | Review document re: litigation issues. | .70 | 276.50 | 28336135 |
| Fung, N.R. | 05/25/11 | Revise litigation document. | .10 | 39.50 | 28336154 |
| Kokot, M. | 05/25/11 | Drafted memo to N. Fung about litigation issues. | 1.80 | 576.00 | 28337735 |
| Erickson, J. | 05/25/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28339133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/25/11 | Coordinate contract attorney review. | 1.50 | 510.00 | 28339142 |
| Erickson, J. | 05/25/11 | Research for litigation documents. | 3.30 | 1,122.00 | 28339146 |
| Erickson, J. | 05/25/11 | Coordinate document productions and correspondence. | 1.00 | 340.00 | 28339152 |
| Erickson, J. | 05/25/11 | Communicate with e-discovery vendor regarding document production and privilege searches. | .40 | 136.00 | 28339159 |
| McFeely, M. | 05/25/11 | Meeting with A. Ungberg. | .40 | 128.00 | 28339733 |
| McFeely, M. | 05/25/11 | Reviewed litigation materials. | 1.20 | 384.00 | 28339743 |
| Selecky, J. | 05/25/11 | Continue to research litigation issues and draft memo re: litigation issues to A. Ungberg. | 5.50 | 1,760.00 | 28344025 |
| Herrington, D.H | 05/25/11 | Review of sale agreements and meeting with team regarding litigation issues (1.40); work on litigation document (.80); Review of billing info, litigation document and other information and preparation of outline of status of case and next steps for meeting with John Ray (2.10); participation in meeting (0.60); review of court's orders and work on litigation document (0.80). | 5.70 | 4,959.00 | 28344426 |
| Herrington, D.H | 05/25/11 | Calls and emails regarding status and regarding resolution (1.40); review and comment on draft settlement language and emails regarding same (0.40) | 1.80 | 1,566.00 | 28344428 |
| Clarkin, D. | 05/25/11 | Electronic review of production (1.8) Communication with Jodi re: production (.2) | 2.00 | 680.00 | 28348971 |
| Wilson-Milne, K | 05/25/11 | Meeting with D. Livshiz and A. Ungberg regarding litigation document(.5). Revise document based on D. Livshiz comments and review (2). Correspondence with D. Herrington regarding same (.5). | 3.00 | 1,410.00 | 28351591 |
| Wilson-Milne, K | 05/25/11 | Correspondence with D. Herrington and A. Carew-Watts regarding litigation issues (.5). | .50 | 235.00 | 28351598 |
| Wilson-Milne, K | 05/25/11 | Review correspondence from counter-party. | .30 | 141.00 | 28351603 |
| Wilson-Milne, K | 05/25/11 | Meeting with D. Livshiz regarding document (.3). Draft document (2.5). Correspondence with D. Livshiz regarding same (.2). | 3.00 | 1,410.00 | 28351622 |
| Bussigel, E.A. | 05/25/11 | Mtg with team re: ASAs. | .50 | 235.00 | 28359161 |
| Bussigel, E.A. | 05/25/11 | Em re: litigation document | .20 | 94.00 | 28359171 |
| Bussigel, E.A. | 05/25/11 | T/c D.Herrington re: case issues | .20 | 94.00 | 28359172 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 05/25/11 | Drafting litigation document | 1.50 | 705.00 | 28359174 |
| Bussigel, E.A. | 05/25/11 | Ems D.Herrington re: procedures | .30 | 141.00 | 28359183 |
| Fong, A | 05/25/11 | Electronic Document Review of custodian (extensive review). | 11.30 | 2,034.00 | 28373559 |
| Ayala, F | 05/25/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28373580 |
| Forde, C | 05/25/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28373615 |
| Todarello, V. | 05/25/11 | Quality control review of document production (extensive review). | 10.00 | 1,800.00 | 28373653 |
| Gayed, V | 05/25/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28373675 |
| Dompierre, Y | 05/25/11 | Electronic Document Review of custodians (extensive review). | 12.30 | 2,214.00 | 28373708 |
| Waller, V | 05/25/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28373736 |
| Roxas, V | 05/25/11 | Electronic document review of custodian (extensive review) (extensive review). | 10.00 | 1,800.00 | 28373773 |
| Cavanagh, J. | 05/25/11 | Quality control review of document production (extensive review). | 9.00 | 1,620.00 | 28373803 |
| Cavanagh, J. | 05/25/11 | Assist with document review management. | 2.00 | 360.00 | 28374137 |
| Mowder, J | 05/25/11 | Electronic Document Review of custodians (extensive review). | 11.50 | 2,070.00 | 28374185 |
| Stone, H | 05/25/11 | Electronic Document Review of custodian (extensive review). | 10.30 | 1,854.00 | 28374221 |
| Watt, G | 05/25/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28374235 |
| Alba, A | 05/25/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28374301 |
| Ruiz, E | 05/25/11 | Electronic Document Review of custodian (extensive review). | 9.50 | 1,710.00 | 28374599 |
| Ruiz, E | 05/25/11 | Electronic Document Review of custodian (extensive review). | 2.00 | 360.00 | 28374860 |
| Philip, A | 05/25/11 | Electronic Document Review of custodian (extensive review). | 11.30 | 2,034.00 | 28374883 |
| During, A | 05/25/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28375614 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heindel, E | 05/25/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28375666 |
| Sandhoff, S | 05/25/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375697 |
| Dernovsky, Y. | 05/25/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375742 |
| Brown, M.A. | 05/25/11 | Electronic Document Review of custodians (extensive review). | 10.00 | 1,800.00 | 28375776 |
| Tringali, L. | 05/25/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28376148 |
| Cusack, N. | 05/25/11 | Electronic Document Review of custodians (extensive review). | 11.30 | 2,034.00 | 28376166 |
| Barreto, B. | 05/25/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28376203 |
| Hong, H.S. | 05/25/11 | Electronic Document Review of custodians (extensive review). | 10.00 | 1,800.00 | 28376761 |
| Ghirardi, L. | 05/25/11 | Electronic Document Review of custodian (extensive review). | 10.80 | 1,944.00 | 28376771 |
| O'Connor, R. | 05/25/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28376802 |
| Polan, R. | 05/25/11 | Search for documents for N. Fung and find them with J. Erickson and contract attorney's | .50 | 110.00 | 28377058 |
| Livshiz, D. | 05/25/11 | Meeting re: documents (1.0); work on litigation document (1.0); call w/Hall (.5); email with Skadden (.5); review litigation document and confer with A. Ungberg/K. Wilson-Milne (.4); emails re: litigation issues (.5). | 3.90 | 2,574.00 | 28382838 |
| Ungberg, A.J. | 05/25/11 | Document Review. | 1.70 | 671.50 | 28388693 |
| Ungberg, A.J. | 05/25/11 | Meeting with D. Livshiz and K. Wilson-Milne re: litigation issues | .30 | 118.50 | 28388715 |
| Ungberg, A.J. | 05/25/11 | Review and revise Litigation Document. | .70 | 276.50 | 28388739 |
| Ungberg, A.J. | 05/25/11 | prep and meeting with M. McFeely re: litigation issues. | .80 | 316.00 | 28388770 |
| Ungberg, A.J. | 05/25/11 | Draft Litigation Correspondence. | .60 | 237.00 | 28388977 |
| Ungberg, A.J. | 05/25/11 | Call with B. Knapp, of Nortel, re:litigation issues. | .20 | 79.00 | 28388993 |
| Ungberg, A.J. | 05/25/11 | Call with L. Hall, with Allen Overy re: litigation issues . | .20 | 79.00 | 28389016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/25/11 | Draft correspondence to opposing counsel re: litigation issues. | 2.00 | 790.00 | 28389052 |
| Qua, I | 05/25/11 | Research regarding litigation issues and correspondence with R. Polan regarding same. | .50 | 122.50 | 28391955 |
| Qua, I | 05/25/11 | Prepared Asset Sale Agreement documents as per J. Erickson | 3.10 | 759.50 | 28392059 |
| Ryan, R.J. | 05/25/11 | Outlined and drafted litigation document | 3.50 | 1,382.50 | 28402850 |
| Abularach, N. | 05/25/11 | t/c re: Dispute with D Herrington, P Marquandt, M Levington | .50 | 330.00 | 28428064 |
| Abularach, N. | 05/25/11 | Draft language for agreement | .60 | 396.00 | 28428133 |
| Livshiz, D. | 05/26/11 | Litigation issues correspondene (5.4); meeting re: mediation (1.3); call w/K. Wilson-Molne re: production (.5). | 7.20 | 4,752.00 | 28347337 |
| Kokot, M. | 05/26/11 | Preperation for meeting w meeting w/team; meeting w/team re: litigation issues; meeting w/A. Ungberg to discuss assignment. | 1.80 | 576.00 | 28348759 |
| Selecky, J. | 05/26/11 | Meet with A. Ungberg re: litigation issues; review production for relevant information re: same. | 3.50 | 1,120.00 | 28348835 |
| Clarkin, D. | 05/26/11 | Review and respond to questions from the contract attorneys (.3) Electronic review of documents (4.5) | 4.80 | 1,632.00 | 28348974 |
| Erickson, J. | 05/26/11 | Coordinate and oversee contract attorney document review of custodians. | 2.20 | 748.00 | 28352234 |
| Erickson, J. | 05/26/11 | Coordinate contract attorney review. | 1.00 | 340.00 | 28352239 |
| Erickson, J. | 05/26/11 | Research for litigation documents. | 3.20 | 1,088.00 | 28352254 |
| Erickson, J. | 05/26/11 | Coordinate document productions and correspondence. | 2.70 | 918.00 | 28352268 |
| Erickson, J. | 05/26/11 | Database maintenance and batching. | .80 | 272.00 | 28352294 |
| Lashay, V. | 05/26/11 | Document processing, data upload to review database and image project; Database maintenance | .70 | 185.50 | 28353681 |
| Bepko, A. | 05/26/11 | Review of materials for professional. | 1.00 | 670.00 | 28354744 |
| Ryan, R.J. | 05/26/11 | meeting with N. Abularach (.30); outlined and drafted litigation document (4.90). | 5.20 | 2,054.00 | 28355117 |
| Fung, N.R. | 05/26/11 | Meeting to discuss revisions litigation document.. | .70 | 276.50 | 28355855 |
| Fung, N.R. | 05/26/11 | Revise lit documents. | 3.00 | 1,185.00 | 28355857 |
| Fung, N.R. | 05/26/11 | Search for relevant docs re: litigation issues and circulate to David Herrington. | .50 | 197.50 | 28355859 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/26/11 | Revise re: litigation issues. | 2.40 | 948.00 | 28355863 |
| Bussigel, E.A. | 05/26/11 | Ems J.Erickson, I.Qua re: production | .30 | 141.00 | 28359209 |
| Bussigel, E.A. | 05/26/11 | Reviewing docket for production | .50 | 235.00 | 28359210 |
| Fong, A | 05/26/11 | Electronic Document Review of custodians (extensive review). | 9.00 | 1,620.00 | 28373561 |
| Ayala, F | 05/26/11 | Electronic Document Review of custodian (extensive review). | 9.50 | 1,710.00 | 28373586 |
| Forde, C | 05/26/11 | Electronic Document Review of custodian (extensive review).. | 13.00 | 2,340.00 | 28373618 |
| Todarello, V. | 05/26/11 | Quality control review of document production (extensive review). | 9.50 | 1,710.00 | 28373660 |
| Gayed, V | 05/26/11 | Electronic Document Review of custodians (extensive review). | 12.50 | 2,250.00 | 28373681 |
| Dompierre, Y | 05/26/11 | Electronic Document Review of custodians (extensive review). | 12.50 | 2,250.00 | 28373713 |
| Waller, V | 05/26/11 | Electronic Document Review of custodians (extensive review).. | 12.00 | 2,160.00 | 28373740 |
| Roxas, V | 05/26/11 | Electronic spot check document review of custodian (extensive review). | 11.00 | 1,980.00 | 28373784 |
| Cavanagh, J. | 05/26/11 | Quality control review of document production (extensive review). | 8.00 | 1,440.00 | 28374163 |
| Cavanagh, J. | 05/26/11 | Assist with document review management. | 3.00 | 540.00 | 28374166 |
| Mowder, J | 05/26/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28374189 |
| Stone, H | 05/26/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28374224 |
| Watt, G | 05/26/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28374256 |
| Alba, A | 05/26/11 | Electronic Document Review of custodian | 5.30 | 954.00 | 28374308 |
| Alba, A | 05/26/11 | Electronic Document Review of custodian (extensive review). | 6.70 | 1,206.00 | 28374317 |
| Ruiz, E | 05/26/11 | Electronic Document Review of custodian (extensive review). | 11.70 | 2,106.00 | 28374866 |
| Philip, A | 05/26/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28374892 |
| During, A | 05/26/11 | Electronic Document Review of custodian | 10.00 | 1,800.00 | 28375646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (extensive review). | | | |
| Heindel, E | 05/26/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28375659 |
| Sandhoff, S | 05/26/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28375718 |
| Dernovsky, Y. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28375750 |
| Dernovsky, Y. | 05/26/11 | Quality Control review of document production. | 3.00 | 540.00 | 28375755 |
| Brown, M.A. | 05/26/11 | Electronic Document Review of custodians (extensive review). | 4.80 | 864.00 | 28375782 |
| Brown, M.A. | 05/26/11 | Quality control review of production (extensive review). | 6.00 | 1,080.00 | 28375789 |
| McFeely, M. | 05/26/11 | Reviewed litigation documents. | 7.10 | 2,272.00 | 28376150 |
| Tringali, L. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28376153 |
| McFeely, M. | 05/26/11 | Meeting w/ A. Ungberg re: litigation. | .20 | 64.00 | 28376155 |
| Cusack, N. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 11.30 | 2,034.00 | 28376170 |
| Barreto, B. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28376751 |
| Hong, H.S. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28376763 |
| Ghirardi, L. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 9.30 | 1,674.00 | 28376773 |
| O'Connor, R. | 05/26/11 | Electronic Document Review of custodian (extensive review). | 10.50 | 1,890.00 | 28376806 |
| Polan, R. | 05/26/11 | Scan and upload documents for the LNB; Check CD's and labels for outgoing production and scan letters to J. Erickson | 1.50 | 330.00 | 28377133 |
| Ungberg, A.J. | 05/26/11 | Call with R. Calhoun, of Nortel (re: hard drive work orders). | .50 | 197.50 | 28389281 |
| Ungberg, A.J. | 05/26/11 | Review, distribute assignments to J. Selecky, M. Kokot, M. McFeely. | .50 | 197.50 | 28389300 |
| Ungberg, A.J. | 05/26/11 | Meeting with J. Selecky (re: case issues). | .30 | 118.50 | 28389321 |
| Ungberg, A.J. | 05/26/11 | Meeting with J. Erickson (re: document production). | .40 | 158.00 | 28389344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/26/11 | Meet with M. McFeely re: litigation. | .30 | 118.50 | 28389436 |
| Ungberg, A.J. | 05/26/11 | Call witn J. Miller, of Merrill, (re: document collection). | .40 | 158.00 | 28389546 |
| Ungberg, A.J. | 05/26/11 | Meeding with litigation Team (re: mediation). | 1.30 | 513.50 | 28389571 |
| Ungberg, A.J. | 05/26/11 | Meeting with M Kokot (re: mediation). | .20 | 79.00 | 28389592 |
| Qua, I | 05/26/11 | Prepared agreements for production and correspondence regarding same with J. Erickson, E. Bussigel, Z. Furnald, and D. Wolff | 2.00 | 490.00 | 28392441 |
| Herrington, D.H | 05/26/11 | Work on litigation documents (3.70); work on mediation and team meeting regarding same (2.50); emails regarding litigation issue (1.10). | 7.30 | 6,351.00 | 28416984 |
| Herrington, D.H | 05/26/11 | emails regarding litigation resolution with Bidder. | .70 | 609.00 | 28416997 |
| Wilson-Milne, K | 05/26/11 | Meeting with D. Livshiz regarding letter to Special Master (.5). Revise same letter (1). Correspondence with D. Herrington regarding same (.2). Meeting with team regarding mediation (1.5). Review correspondence from a Carew-Watts (1). | 4.20 | 1,974.00 | 28421680 |
| Wilson-Milne, K | 05/26/11 | Review discovery correspondence (.5). Review discovery research from J. Erickson (1). | 1.50 | 705.00 | 28421683 |
| Wilson-Milne, K | 05/26/11 | Correspondence with A. Bepko regarding litigation issue (.5). Review correspondence from L. Rowan regarding same (.5). | 1.00 | 470.00 | 28421689 |
| Abularach, N. | 05/26/11 | Revise resolution with Bidder and email to estates re: same | .90 | 594.00 | 28428165 |
| Cummings-Gordon | 05/27/11 | Uploading incoming productions to the database for review | 2.30 | 517.50 | 28352604 |
| Fung, N.R. | 05/27/11 | Call with Lynn Rowan of client to discuss progress on work order requests. | .40 | 158.00 | 28355871 |
| Fung, N.R. | 05/27/11 | Weekly meeting to discuss case documents relevant to the case. | 1.00 | 395.00 | 28355872 |
| Fung, N.R. | 05/27/11 | Revise litigation documents. | 2.00 | 790.00 | 28355878 |
| Clarkin, D. | 05/27/11 | Meeting with Associates (1.0) Electronic review of documents (6.0) (extensive review) | 7.00 | 2,380.00 | 28363302 |
| Erickson, J. | 05/27/11 | Coordinate and oversee contract attorney document review of custodians. | 2.20 | 748.00 | 28368724 |
| Erickson, J. | 05/27/11 | Coordinate contract attorney review. | 1.00 | 340.00 | 28368728 |
| Erickson, J. | 05/27/11 | Research for litigation documents. | 3.00 | 1,020.00 | 28368734 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Erickson, J. | 05/27/11 | Quality control review and technical specifications for document production. | 1.00 | 340.00 | 28368739 |
| Erickson, J. | 05/27/11 | Database maintenance and batching. | 2.00 | 680.00 | 28368744 |
| Kokot, M. | 05/27/11 | Drafted portion of memo re: litigation issues; weekly meeting w/Nortel team. | 3.50 | 1,120.00 | 28370601 |
| McFeely, M. | 05/27/11 | Reviewed litigation documents. | .90 | 288.00 | 28376181 |
| McFeely, M. | 05/27/11 | Team meeting. | 1.20 | 384.00 | 28376209 |
| Dompierre, Y | 05/27/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 28376976 |
| Gayed, V | 05/27/11 | Electronic Document Review of custodian. | 2.00 | 360.00 | 28376997 |
| Dernovsky, Y. | 05/27/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28377126 |
| Selecky, J. | 05/27/11 | Review documents and draft summary re: litigation issues; attend team meeting | 5.70 | 1,824.00 | 28381124 |
| Heindel, E | 05/27/11 | Electronic Document Review of custodians (extensive review). | 12.50 | 2,250.00 | 28382984 |
| Sandhoff, S | 05/27/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28383011 |
| During, A | 05/27/11 | Meeting with staff attorneys and associate team regarding document review. | 1.30 | 234.00 | 28383064 |
| During, A | 05/27/11 | Electronic Document Review of custodian (extensive review). | 10.70 | 1,926.00 | 28383071 |
| Alba, A | 05/27/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28383083 |
| Cavanagh, J. | 05/27/11 | Quality control review of document production (extensive review). | 8.00 | 1,440.00 | 28383148 |
| Cavanagh, J. | 05/27/11 | Assist with document review management. | 3.00 | 540.00 | 28383158 |
| Roxas, V | 05/27/11 | Electronic Document Review of custodians (extensive review). | 12.30 | 2,214.00 | 28383304 |
| Forde, C | 05/27/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28383370 |
| Brown, M.A. | 05/27/11 | Electronic Document Review of custodians (extensive review). | 9.50 | 1,710.00 | 28383397 |
| Brown, M.A. | 05/27/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28383487 |
| Waller, V | 05/27/11 | Electronic Document Review of custodians (extensive review). | 12.50 | 2,250.00 | 28383512 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livshiz, D. | 05/27/11 | Litigation document drafting (3.0); team meeting re: litigation issues (1.0); review litigation documents/N. Fung (.5). | 4.50 | 2,970.00 | 28383708 |
| O'Connor, R. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28383809 |
| Barreto, B. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28384014 |
| Ghirardi, L. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 11.50 | 2,070.00 | 28384409 |
| Hong, H.S. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 10.30 | 1,854.00 | 28384713 |
| Tringali, L. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 11.80 | 2,124.00 | 28384730 |
| Cusack, N. | 05/27/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28384743 |
| Watt, G | 05/27/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28384778 |
| Ruiz, E | 05/27/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28385362 |
| Philip, A | 05/27/11 | Electronic Document Review of custodian (extensive review). | 13.50 | 2,430.00 | 28385408 |
| Mowder, J | 05/27/11 | Electronic Document Review of custodian (extensive review). | 3.50 | 630.00 | 28385743 |
| Stone, H | 05/27/11 | Electronic Document Review of custodian (extensive review). | 2.80 | 504.00 | 28385794 |
| Ryan, R.J. | 05/27/11 | Comm with N. Abularach, Nortel accounting and Latham re: litigation issues (.70); reviewed documentation re: same (.50). | 1.20 | 474.00 | 28385823 |
| Ungberg, A.J. | 05/27/11 | Draft litigation document. | 5.50 | 2,172.50 | 28389697 |
| Ungberg, A.J. | 05/27/11 | Team Meeting. | 1.20 | 474.00 | 28389750 |
| Paralegal, T. | 05/27/11 | D. Wolff: Assisted R. Polan, updated Court Orders from Docket in the LNB. | .50 | 122.50 | 28399173 |
| Herrington, D.H | 05/27/11 | Work on litigation document and several emails regarding same. | 1.10 | 957.00 | 28407909 |
| Herrington, D.H | 05/27/11 | Emails regarding motion. | .90 | 783.00 | 28407915 |
| Wilson-Milne, K | 05/27/11 | Revise litigation document (1). Correspondence with D. Livshiz regarding same (.3). Serve litigation document (.2). Review litigation | 2.00 | 940.00 | 28421811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (.5). | | | |
| Wilson-Milne, K | 05/27/11 | Weekly document review meeting. | 1.00 | 470.00 | 28421975 |
| Wilson-Milne, K | 05/27/11 | Correspondence with A. Bepko regarding litigation issues. | .20 | 94.00 | 28421978 |
| Abularach, N. | 05/27/11 | Draft litigation document | 1.40 | 924.00 | 28427933 |
| Sandhoff, S | 05/28/11 | Electronic Document Review of custodian. | 4.80 | 864.00 | 28383029 |
| Roxas, V | 05/28/11 | Electronic Document Review of custodian. | 5.30 | 954.00 | 28383322 |
| Forde, C | 05/28/11 | Electronic Document Review of custodians (extensive review). | 6.30 | 1,134.00 | 28383378 |
| Waller, V | 05/28/11 | Electronic Document Review of custodian. | 5.70 | 1,026.00 | 28383522 |
| Ghirardi, L. | 05/28/11 | Electronic Document Review of custodian. | 4.80 | 864.00 | 28384672 |
| Watt, G | 05/28/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28384789 |
| Ungberg, A.J. | 05/28/11 | Review, revise litigation document. | 1.00 | 395.00 | 28389810 |
| Wilson-Milne, K | 05/28/11 | Draft litigation document (2). Correspondenc with A. Ungberg, L. Rowan and D. Herrington regarding same (.5). Review correspondence from A. Carew-Watts regarding litigation issues (1). | 3.50 | 1,645.00 | 28421988 |
| Fung, N.R. | 05/29/11 | Revise litigation document. | .70 | 276.50 | 28356046 |
| Dernovsky, Y. | 05/29/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28377132 |
| Wilson-Milne, K | 05/29/11 | Revise draft litigation document (1). Correspondence with A. Ungberg regarding same (.2). | 1.20 | 564.00 | 28422002 |
| Bussigel, E.A. | 05/30/11 | Em D.Herrington re: mediation issue | .10 | 47.00 | 28359242 |
| Fung, N.R. | 05/30/11 | Consolidate all relevant documents for Tuesday's call with the mediator and circulate to David Livshiz. | 1.30 | 513.50 | 28367514 |
| Fung, N.R. | 05/30/11 | Draft document re: litigation issues. | 2.00 | 790.00 | 28367533 |
| Palmer, J.M. | 05/30/11 | email with D Buell re: mtg re: litigation issues | .10 | 63.00 | 28383177 |
| Livshiz, D. | 05/30/11 | Emails re: mediator call; review litigation document (1.5); emails re: litigation issues (.3). | 1.80 | 1,188.00 | 28383759 |
| Watt, G | 05/30/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28386120 |
| During, A | 05/30/11 | Electronic Document Review of custodian | 6.50 | 1,170.00 | 28387027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (extensive review). | | | |
| Dernovsky, Y. | 05/30/11 | Electronic Document Review of custodians (extensive review). | 9.50 | 1,710.00 | 28387164 |
| Hong, H.S. | 05/30/11 | Electronic Document Review of custodian (extensive review). | 6.30 | 1,134.00 | 28387251 |
| Ghirardi, L. | 05/30/11 | Electronic Document Review of custodian (extensive review). | 4.80 | 864.00 | 28387355 |
| Forde, C | 05/30/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28387445 |
| Waller, V | 05/30/11 | Electronic Document Review of custodian (extensive review). | 9.80 | 1,764.00 | 28387551 |
| Fong, A | 05/30/11 | Review of emails for litigation document. | 7.00 | 1,260.00 | 28387823 |
| Herrington, D.H | 05/30/11 | Work on motion and several emails regarding litigation issues. | 2.20 | 1,914.00 | 28407936 |
| Herrington, D.H | 05/30/11 | Emails regarding litigation issues. | .60 | 522.00 | 28407940 |
| Wilson-Milne, K | 05/30/11 | Correspondence with A. Bepko and D. Livshiz regarding litigation issues (.5). | .50 | 235.00 | 28422027 |
| Fung, N.R. | 05/31/11 | Collect and circulate relevant documents for call with the mediator to David Herrington. | .30 | 118.50 | 28367546 |
| Fung, N.R. | 05/31/11 | Email correspondence with team regarding litigation issues. | .30 | 118.50 | 28367557 |
| Fung, N.R. | 05/31/11 | Proofread litigation documents and circulate to David Herrington. | .50 | 197.50 | 28367583 |
| Fung, N.R. | 05/31/11 | Draft email re: litigation issues and circulate to David Livshiz. | .50 | 197.50 | 28367588 |
| McFeely, M. | 05/31/11 | Reviewed litigation documents. | 1.30 | 416.00 | 28376424 |
| McFeely, M. | 05/31/11 | Meeting w/ A. Ungberg. | .30 | 96.00 | 28376429 |
| McFeely, M. | 05/31/11 | Team meeting. | .30 | 96.00 | 28376432 |
| McFeely, M. | 05/31/11 | Drafted letter to opposing counsel. | .90 | 288.00 | 28376436 |
| Fung, N.R. | 05/31/11 | Conference call with Special Master Price, A&O, and Skadden to address litigation issues. | 3.30 | 1,303.50 | 28377116 |
| Fung, N.R. | 05/31/11 | Weekly team meeting to discuss the status of the case. | .50 | 197.50 | 28377124 |
| Fung, N.R. | 05/31/11 | Review documents identified by contract attorneys. | .70 | 276.50 | 28377262 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 05/31/11 | Revise litigation document. | 1.00 | 395.00 | 28377537 |
| Fung, N.R. | 05/31/11 | Review motion. | .60 | 237.00 | 28377542 |
| Qua, I | 05/31/11 | Research regarding litigation issues and correspondence with R. Polan regarding same | 1.00 | 245.00 | 28377822 |
| Qua, I | 05/31/11 | Prepared case materials on electronic database | .50 | 122.50 | 28377851 |
| Palmer, J.M. | 05/31/11 | email with D Buell, N Forrest re: litigation document. | .20 | 126.00 | 28383204 |
| Herrington, D.H | 05/31/11 | preparation for telephonic hearing with Special Master regarding litigation issues and participation in hearing; work on litigation documents. | 5.50 | 4,785.00 | 28383298 |
| Herrington, D.H | 05/31/11 | Work on litigation document. | 1.40 | 1,218.00 | 28383516 |
| Selecky, J. | 05/31/11 | Phone call with D. Livshiz re: research; meeting with A. Ungberg re: same; begin research re: same; attend team meeting. | 6.80 | 2,176.00 | 28383873 |
| Kokot, M. | 05/31/11 | Weekly Tuesday Nortel team meeting. | .50 | 160.00 | 28383901 |
| Livshiz, D. | 05/31/11 | Prepare: for and participate in lengthy call with mediator (7.7); team mtg re: litigation issues (.5); review litigation document and confer with A. Ungberg (.8); confer with Jessica S. re: litigation document (.3). | 9.30 | 6,138.00 | 28384108 |
| Alba, A | 05/31/11 | Electronic Document Review of custodian. | 4.00 | 720.00 | 28385881 |
| Alba, A | 05/31/11 | Electronic Document Review of custodian (extensive review). | 6.00 | 1,080.00 | 28385925 |
| Alba, A | 05/31/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28386058 |
| Ruiz, E | 05/31/11 | Electronic Document Review of custodian (extensive review). | 10.00 | 1,800.00 | 28386083 |
| Ruiz, E | 05/31/11 | Electronic Document Review of custodian. | 3.00 | 540.00 | 28386093 |
| Lashay, V. | 05/31/11 | Data processing through LAW; Data upload to review database and image project | .80 | 212.00 | 28386612 |
| Watt, G | 05/31/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28386998 |
| During, A | 05/31/11 | Electronic Document Review of custodians (extensive review). | 12.00 | 2,160.00 | 28387052 |
| Sandhoff, S | 05/31/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28387096 |
| Heindel, E | 05/31/11 | Electronic Document Review of custodians (extensive review). | 10.50 | 1,890.00 | 28387134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dernovsky, Y. | 05/31/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28387183 |
| Tringali, L. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 12.00 | 2,160.00 | 28387210 |
| Cusack, N. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28387226 |
| Hong, H.S. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 11.00 | 1,980.00 | 28387260 |
| O'Connor, R. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 9.70 | 1,746.00 | 28387292 |
| O'Connor, R. | 05/31/11 | Assist with document review management. | 1.30 | 234.00 | 28387305 |
| Ghirardi, L. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28387372 |
| Ayala, F | 05/31/11 | Electronic Document Review of custodian (extensive review). | 9.00 | 1,620.00 | 28387427 |
| Forde, C | 05/31/11 | Electronic Document Review of custodian (extensive review). | 13.00 | 2,340.00 | 28387457 |
| Roxas, V | 05/31/11 | Electronic Document Review of custodian (extensive review). | 9.80 | 1,764.00 | 28387487 |
| Cavanagh, J. | 05/31/11 | Quality control review of document production. | 5.00 | 900.00 | 28387513 |
| Cavanagh, J. | 05/31/11 | Assist with document review management. | 1.00 | 180.00 | 28387518 |
| Barreto, B. | 05/31/11 | Electronic Document Review of custodian (extensive review). | 10.30 | 1,854.00 | 28387542 |
| Waller, V | 05/31/11 | Electronic Document Review of custodians (extensive review). | 13.00 | 2,340.00 | 28387572 |
| Todarello, V. | 05/31/11 | Electronic Document Review of custodians (extensive review). | 7.50 | 1,350.00 | 28387606 |
| Clarkin, D. | 05/31/11 | Team Meeting (.7) Electronic review of documents (2.0) | 2.70 | 918.00 | 28387734 |
| Polan, R. | 05/31/11 | Print out documents for and during call with Special Master Price per instructions from N. Fung, D. LIvshiz and D. Herrington. | 3.00 | 660.00 | 28387858 |
| Fong, A | 05/31/11 | Electronic Document Review of custodian (extensive review). | 8.00 | 1,440.00 | 28388084 |
| Schweitzer, L.M | 05/31/11 | Revise litigation document, e/ms re: same (0.4). Revise agreement (0.4). Review internal e/ms re: same (0.2). | 1.00 | 990.00 | 28388896 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 05/31/11 | Review, edit of litigation document. | 1.30 | 513.50 | 28389865 |
| Ungberg, A.J. | 05/31/11 | Call wtih J. Selecky (re: new assignment). | .50 | 197.50 | 28389894 |
| Ungberg, A.J. | 05/31/11 | Draft email to Bill Knapp, of Nortel re: litigation issues. | .30 | 118.50 | 28389962 |
| Ungberg, A.J. | 05/31/11 | Review, revise litigation document. | .50 | 197.50 | 28389995 |
| Ungberg, A.J. | 05/31/11 | Draft correspondence to Bill KNapp, L Rowan, of Nortel, re: litigation issues. | .20 | 79.00 | 28390022 |
| Ungberg, A.J. | 05/31/11 | Review, comments litigation document re: litigation issues. | .50 | 197.50 | 28390038 |
| Ungberg, A.J. | 05/31/11 | Review correspondence (with mediator). | .50 | 197.50 | 28390056 |
| Ungberg, A.J. | 05/31/11 | Meeting wit J. Erikson re: litigation issues. | .50 | 197.50 | 28390198 |
| Ungberg, A.J. | 05/31/11 | Meeting with M. McFeely re: litigation issues. | .50 | 197.50 | 28390223 |
| Ungberg, A.J. | 05/31/11 | Draft email to B. Knapp, of Nortel re: litigation issues. | .20 | 79.00 | 28390335 |
| Ungberg, A.J. | 05/31/11 | Team Meeting. | .50 | 197.50 | 28390362 |
| Ungberg, A.J. | 05/31/11 | Meeting with J. Erickson, D. Clarkin re: litigation issues. | .30 | 118.50 | 28390397 |
| Ungberg, A.J. | 05/31/11 | Document Review. | .20 | 79.00 | 28390424 |
| Ungberg, A.J. | 05/31/11 | Meeting with D. Livshiz re: litigation issues. | .30 | 118.50 | 28390540 |
| Ungberg, A.J. | 05/31/11 | Review, revise litigation document. | .80 | 316.00 | 28390612 |
| Ungberg, A.J. | 05/31/11 | Review and revise litigation document. | 1.30 | 513.50 | 28390639 |
| Erickson, J. | 05/31/11 | Coordinate and oversee contract attorney document review of custodians. | 2.30 | 782.00 | 28395013 |
| Erickson, J. | 05/31/11 | Coordinate contract attorney review. | .80 | 272.00 | 28395026 |
| Erickson, J. | 05/31/11 | Research for litigation documents. | 1.00 | 340.00 | 28395051 |
| Erickson, J. | 05/31/11 | Quality control review and technical specifications for document production. | 1.50 | 510.00 | 28395079 |
| Erickson, J. | 05/31/11 | Database maintenance and batching. | 1.00 | 340.00 | 28395096 |
| Erickson, J. | 05/31/11 | Meet with A. Ungberg and L. Ghirardi regarding log. | .50 | 170.00 | 28395123 |
| Erickson, J. | 05/31/11 | Coordinate weekly team meeting and assignment list. | .50 | 170.00 | 28395143 |
| Erickson, J. | 05/31/11 | Weekly team status meeting. | .80 | 272.00 | 28395153 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/31/11 | Edit litigation document. | .80 | 272.00 | 28395179 |
| Clifton, D | 05/31/11 | Electronic Document review of custodian (extensive review). | 10.00 | 1,800.00 | 28395767 |
| Brown, M.A. | 05/31/11 | Electronic Document Review of custodians (extensive review). | 6.50 | 1,170.00 | 28395778 |
| Bepko, A. | 05/31/11 | Mtg w/ K. Wilson-Milne & S. Heinman re: re: litigation issues. | 1.00 | 670.00 | 28402941 |
| Ryan, R.J. | 05/31/11 | Comm w/ N. Abularach and D. Herrington re: litigation document (.60); attention to redrafting and editing litigation documents (1.40). | 2.00 | 790.00 | 28404603 |
| Wilson-Milne, K | 05/31/11 | Correspondence with A. Ungberg, J. Erickson, and D. Livshiz regarding litigation document (1). Revise same (1). Correspondence with D. Livshiz regarding call with Special Master (.2). | 2.20 | 1,034.00 | 28422041 |
| Wilson-Milne, K | 05/31/11 | Review re: litigation issues and documents (1). Review contracts (.5). Meeting with A. Bepko regarding litigation issues (.8). Correspondence with D. Livshiz and D. Herrington regarding same (.2). Follow up correspondence re: litigation issues (.7). | 3.20 | 1,504.00 | 28422061 |
| Abularach, N. | 05/31/11 | Draft/revise litigation document. | 2.00 | 1,320.00 | 28427938 |
| Bussigel, E.A. | 05/31/11 | Em D.Herrington re: case issue | .40 | 188.00 | 28443300 |
| Bussigel, E.A. | 05/31/11 | Team meeting | .50 | 235.00 | 28443320 |
| | | **MATTER TOTALS:** | **7,756.90** | **1,713,013.00** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 04/12/11 | Review of bankruptcy comments on draft asset sale document and other related correspondence and materials (.9) | .90 | 612.00 | 28313523 |
| Marette, P. | 04/13/11 | Tel. conf. w/ J. Connolly re: issues relating to phone switch and related installations to be made in connection w/ asset sale (.4); prepare: message to K. Blacklow and A. Cerceo summarizing same tel. conf. and alternatives discussed therein (.9); tel. confs. w/ A. Cerceo re: related issues (.5); review related materials re: asset sale, incl. revised drafts of bankruptcy filing papers circulated by E. Bussigel (1.8); e-mail correspondence re: issues relating to asset sale sublease and review of related materials (.4); e-mail correspondence re: purchaser request for consent to alterations at leased facility and review of related materials (.8) | 4.80 | 3,264.00 | 28314287 |
| Marette, P. | 04/14/11 | Review, mark-up draft documents relating to provision of services re: asset sale (.9); review of related materials and conf. w/ A. Cerceo re: related issues (.6); tel. confs. w/ A. Cerceo re: various issues relating to client's asset sale and a necessary asset sale document (.2); e-mail correspondence re: various issues relating to asset sale and review of related materials, incl. revised drafts of asset sale document (1.2) | 2.90 | 1,972.00 | 28316982 |
| Marette, P. | 04/15/11 | E-mail correspondence re: various issues relating to asset sale and review of related papers filed with Bankruptcy Court (1.6); review materials relating to asset sale document (.3) | 1.90 | 1,292.00 | 28317633 |
| Croft, J. | 05/02/11 | Various calls and emails re: deal with E. Bussigel, A. Cerceo and opposing counsel re: asset sale. | .50 | 297.50 | 28189827 |
| Cerceo, A. R. | 05/02/11 | Stipulation e-mails | .50 | 235.00 | 28266141 |
| Cerceo, A. R. | 05/02/11 | E-mails regarding discrepancies in license schedules | .50 | 235.00 | 28266144 |
| Marette, P. | 05/02/11 | Tel. confs. w/ A. Cerceo re: various issues, incl. re: closing of asset sale and re: subtenant issues @ Nortel leased facility (.3); e-mail correspondence re: related issues and review of related materials (.9); e-mail correspondence re: sublease and review of related materials (.4); e-mail correspondence re: asset sale document and review of related materials (.5) | 2.10 | 1,428.00 | 28353483 |
| Croft, J. | 05/03/11 | Reviewing objection to asset sale and emails to L. Schweitzer and J. Bromley re: same (.5); call with counterparties and emails to team re: objection | 1.00 | 595.00 | 28211855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| Bromley, J. L. | 05/03/11 | Ems on asset sale with J. Croft, E. Bussigel (.30). | .30 | 312.00 | 28229298 |
| Marette, P. | 05/03/11 | Review of comments by A. Cerceo on asset sale document and prepare: message re: same and re: SNDAs (.4); e-mail correspondence re: other issues relating to asset sale and review of related materials (.7); e-mail correspondence re: issues relating to asset sale (.3) | 1.40 | 952.00 | 28354619 |
| Cerceo, A. R. | 05/03/11 | miscellaneous e-mails | .50 | 235.00 | 28404692 |
| Cerceo, A. R. | 05/03/11 | edits to brokerage agreement and order authorizing entry into such brokerage agreement | .70 | 329.00 | 28404938 |
| Cerceo, A. R. | 05/03/11 | review of documents in preparation for asset sale closing and edits thereto | 1.30 | 611.00 | 28404951 |
| Bromley, J. L. | 05/04/11 | Call on potential objections and survey questions with E. Bussigel and A. Cerceo (.30); follow-up re: same (.20). | .40 | 416.00 | 28229316 |
| Cerceo, A. R. | 05/04/11 | Call with E. Bussigel, P. Marette and J. Bromely regarding asset sale (.20); follow-up calls w/E. Bussigel (.10). | .30 | 141.00 | 28266161 |
| Cerceo, A. R. | 05/04/11 | Call with B. Kahn (Akin; UCC) regarding brokerage agreement and UCC position on such agreement | .30 | 141.00 | 28266170 |
| Cerceo, A. R. | 05/04/11 | Miscellaneous e-mails regarding asset sale | 1.00 | 470.00 | 28266183 |
| Cerceo, A. R. | 05/04/11 | Edits to documentation for asset sale | .30 | 141.00 | 28266186 |
| Marette, P. | 05/04/11 | Tel. conf. w/ J. Bromley, E. Bussigel and A. Cerceo re: issues relating to survey for asset sale and objections and requests for extensions of time to object to sale of same property (.2); tel. conf. w/ A. Cerceo re: related issues (.1); review related materials rec'd from E. Bussigel re: indefeasible rights of use (.6); e-mail correspondence re: same and other issues relating to asset sale (.7); review revised asset sale document (.1); review revised proposed order relating to brokerage agreement (.1); e-mail correspondence re: shipping services obligations of client to purchaser (.1). | 1.90 | 1,292.00 | 28366081 |
| Bussigel, E.A. | 05/05/11 | T/c J. Connolly (Nortel) re: real estate issue (.2), T/c A. Cerceo, P. Marette re: case issues (.2). | .40 | 188.00 | 28210064 |
| Cerceo, A. R. | 05/05/11 | Calls/meeting with P. Marette regarding asset sale, deliverables thereunder | 1.30 | 611.00 | 28266194 |
| Cerceo, A. R. | 05/05/11 | Communications with E. Bussigel regarding asset | .30 | 141.00 | 28266201 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale. | | | |
| Cerceo, A. R. | 05/05/11 | Review of asset sale document and e-mail on same to P. Marette | .70 | 329.00 | 28266205 |
| Marette, P. | 05/05/11 | Review materials relating to client's obligations to purchaser (.4); tel. conf. w/ A. Cerceo re: same (.1); conf. w/ A. Cerceo (incl. brief t/c w/ E. Bussigel as part of same conf.) re: same, re: misc. asset sale issues (1.2); e-mail correspondence re: other issues relating to asset sale closing and review of related materials (.8); review of revised asset sale document and prepare: e-mail message to A. Cerceo re: related issues (.4) | 2.90 | 1,972.00 | 28367562 |
| Bromley, J. L. | 05/06/11 | Preparation for hearing (.10); Meeting with E. Bussigel on sale hearing (.80). | .90 | 936.00 | 28229455 |
| Cerceo, A. R. | 05/06/11 | Call with P. Marette and portions thereof J. Panas regarding asset sale issue. | 1.00 | 470.00 | 28266213 |
| Cerceo, A. R. | 05/06/11 | E-mail to K. Blacklow on same | .30 | 141.00 | 28266218 |
| Cerceo, A. R. | 05/06/11 | Review of lease provisions on termination/rejection | 1.00 | 470.00 | 28266223 |
| Cerceo, A. R. | 05/06/11 | Call with T. Landry regarding asset sale | .30 | 141.00 | 28266228 |
| Cerceo, A. R. | 05/06/11 | Miscellaneous e-mails to P. Marette, E. Bussigel and J. Bromley regarding asset sale. | .50 | 235.00 | 28266231 |
| Marette, P. | 05/06/11 | Tel. confs. w/ A. Cerceo and, for portions of same tel. confs., w/ J. Panas re: asset sale issues (1.0); e-mail correspondence re: related issues and review of related chart prepared by A. Cerceo (.4); e-mail correspondence relating to asset sale document and review of related materials (.2); tel. conf. w/ A. Cerceo re: issues relating to asset sale document (.1); e-mail correspondence re: related issues (.5); tel. conf. w/ A. Cerceo re: assignment of asset sale document by purchaser and related issues (.1); e-mail correspondence re: other issues relating to asset sale and review of related materials (.6). | 2.90 | 1,972.00 | 28368652 |
| Cerceo, A. R. | 05/08/11 | Draft e-mail regarding rejection/termination and effect on subleases | .80 | 376.00 | 28266237 |
| Cerceo, A. R. | 05/08/11 | Prepare asset sale document. | 1.20 | 564.00 | 28266238 |
| Marette, P. | 05/08/11 | E-mail correspondence relating to asset sale and review of related materials (.3) | .30 | 204.00 | 28466296 |
| Cerceo, A. R. | 05/09/11 | Call with J. Drake regarding stipulations | .20 | 94.00 | 28297386 |
| Cerceo, A. R. | 05/09/11 | Communications with E. Bussigel regarding asset | .30 | 141.00 | 28297439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale document and asset sale hearing. | | | |
| Cerceo, A. R. | 05/09/11 | Review of precedents for asset sale document. | 2.00 | 940.00 | 28297444 |
| Cerceo, A. R. | 05/09/11 | Miscellaneous e-mails | .50 | 235.00 | 28297448 |
| Cerceo, A. R. | 05/09/11 | Updates to asset sale document. | .50 | 235.00 | 28297450 |
| Cerceo, A. R. | 05/09/11 | Review of asset sale document in preparation for court hearing | .80 | 376.00 | 28297457 |
| Marette, P. | 05/09/11 | Review, mark-up draft msg. to client prepared by A. Cerceo re:  obligations of client's subtenants at leased facility (.5); e-mail correspondence re: various issues relating to asset sale and review of related materials (.9) | 1.40 | 952.00 | 28372078 |
| Bromley, J. L. | 05/09/11 | Work on preparation for asset sale hearing with E. Bussigel (.50); review materials re: same (.30) | .80 | 832.00 | 28389976 |
| Cerceo, A. R. | 05/10/11 | Non-working travel to court (50% of 1.7 or .9). | .90 | 423.00 | 28387414 |
| Cerceo, A. R. | 05/10/11 | Court | 2.00 | 940.00 | 28387431 |
| Cerceo, A. R. | 05/10/11 | Non-working travel from court (50% of 1.7 or .9). | .90 | 423.00 | 28387448 |
| Cerceo, A. R. | 05/10/11 | miscellaneous e-mails | .50 | 235.00 | 28405038 |
| Cerceo, A. R. | 05/10/11 | review of services agreement and comments thereto | 2.50 | 1,175.00 | 28405055 |
| Bromley, J. L. | 05/10/11 | Ems with K. Blacklow/P.Marettel/A. Cerceo on sale hearing and next steps. | .50 | 520.00 | 28405067 |
| Cerceo, A. R. | 05/10/11 | stipulation review and edits | .50 | 235.00 | 28405099 |
| Marette, P. | 05/10/11 | Review of asset sale document w/ related hearing before: Bankruptcy Court (.5); review of sale order issued by same court (.3); e-mail correspondence re: various issues relating to asset sale and review of related materials (.9); review proposed amendment of asset sale document and related materials, incl. summary prepared by A. Cerceo (1.4); e-mail correspondence re: issues relating to other asset sale document (.5); review of materials relating to discussion re: extent of sublandlord obligations at leased facility (.6) | 4.20 | 2,856.00 | 28451754 |
| Bussigel, E.A. | 05/11/11 | T/c A.Cerceo, P.Marette, JCI, J.Connolly (Nortel), A.Lane (Nortel) re: asset sale document. | .80 | 376.00 | 28244589 |
| Bussigel, E.A. | 05/11/11 | T/c A.Cerceo, P.Marette, J.Connolly (Nortel) re: asset sale document. | .20 | 94.00 | 28244596 |
| Cerceo, A. R. | 05/11/11 | Call with P. Marette, A. Lane and J. Connolly on | 2.00 | 940.00 | 28387490 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | asset sale document. | | | |
| Cerceo, A. R. | 05/11/11 | Call with P. Marette and E. Bussigel re: asset sale document. | .30 | 141.00 | 28387539 |
| Cerceo, A. R. | 05/11/11 | Miscellaneous e-mails re: stipulations. | .30 | 141.00 | 28387555 |
| Cerceo, A. R. | 05/11/11 | Meeting with P. Marette re: deliverables. | 1.20 | 564.00 | 28387573 |
| Cerceo, A. R. | 05/11/11 | Draft letter to services provider re: extension of contract. | 1.00 | 470.00 | 28387590 |
| Cerceo, A. R. | 05/11/11 | Review of services agreement. | .50 | 235.00 | 28387625 |
| Cerceo, A. R. | 05/11/11 | Updating closing checklist. | .70 | 329.00 | 28387646 |
| Cerceo, A. R. | 05/11/11 | Draft e-mail to J. Robertson re; shipping issues at Nortel leased facility. | .20 | 94.00 | 28387708 |
| Marette, P. | 05/11/11 | Preparation in advance of tel. conf. w/ reps of client and service provider re: review services agreement, incl. review of draft amendment and related summary prepared by A. Cerceo (1.2); participate in same tel. conf. (.8); tel. confs. w/ A. Cerceo and E. Bussigel re: related issues (.4); tel. conf. w/ W. Parker, J. Connolly , A. Lane and A. Cerceo re: related issues and re: discussions relating to extent of client's shipping services obligations (1.2); conf. w/ A. Cerceo re: same issues and re: issues relating to asset sale, incl. review of related closing checklist and discussion of required asset sale document (1.1); e-mail correspondence re: foregoing issues and review of related materials (.9). | 5.60 | 3,808.00 | 28457056 |
| Bussigel, E.A. | 05/12/11 | Em re: asset sale document | .30 | 141.00 | 28356234 |
| Bussigel, E.A. | 05/12/11 | Em exchange P.Marette, A.Cerceo re: asset sale issue. | .20 | 94.00 | 28356244 |
| Bussigel, E.A. | 05/12/11 | T/c A.Cerceo, J.Bromley re: asset sale issue | .20 | 94.00 | 28356245 |
| Bromley, J. L. | 05/12/11 | Call on asset sale issues with E. Bussigel (.30). | .30 | 312.00 | 28405211 |
| Cerceo, A. R. | 05/12/11 | .2 - call w/ J. Bromley and E. Bussigel re: services contract; .3 - t/c w/E. Bussigel; 1.0 - miscellaneous e-mails; 1.50 - edits and preparation of letter re: services contract termination and review of related provisions of such services contract; .50 - call w/ P. Marette re: deliverables and asset sale document; .30 - email to B. Blacklow re: asset sale issues. | 3.80 | 1,786.00 | 28405591 |
| Marette, P. | 05/12/11 | Review draft letter prepared by A. Cerceo and related materials (.4); tel. confs. w/ A. Cerceo re: related issues (.1); review revised closing checklist | 2.40 | 1,632.00 | 28458459 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relating to asset sale (.4); e-mail correspondence relating to various issues re: asset sale (.9); e-mail correspondence re: broker K and review of related materials (.2); e-mail correspondence re: asset sale subleases and review of related materials (.4) | | | |
| Bussigel, E.A. | 05/13/11 | Em A.Cerceo re: asset sale. | .10 | 47.00 | 28356259 |
| Cerceo, A. R. | 05/13/11 | Updates to stipulations; cover letters to claimants re: same. | 1.00 | 470.00 | 28388465 |
| Cerceo, A. R. | 05/13/11 | Call with T. Landry re: closing. | .50 | 235.00 | 28388493 |
| Cerceo, A. R. | 05/13/11 | Miscellaneous e-mails re: asset sale. | 1.00 | 470.00 | 28388535 |
| Cerceo, A. R. | 05/13/11 | Updates to closing checklist. | .50 | 235.00 | 28388555 |
| Marette, P. | 05/13/11 | Review asset sale document (.1); e-mail correspondence re: various issues relating to asset sale and review of related materials (.8) | .90 | 612.00 | 28464766 |
| Cerceo, A. R. | 05/15/11 | Preparation of asset sale document. | 2.50 | 1,175.00 | 28388642 |
| Marette, P. | 05/16/11 | Tel. conf. w/ J. Conbolly re: issues relating to amendment of client's contract (.1); review successive revised drafts of same prepared by A. Cerceo and provide comments thereon (.8); e-mail correspondence w/ A. Cerceo, E. Bussigel and client re: related issues (.5); e-mail correspondence re: various issues relating to asset sale (.9); tel. conf. w/ A. Cerceo re: issues relating to closing documents, for asset sale (.1); review asset sale document rec'd from R. Solski (.4); review drafts of ancillary asset sale document by A. Cerceo (.5) | 3.30 | 2,244.00 | 28325464 |
| Bussigel, E.A. | 05/16/11 | Em J.Bromley re: contract | .10 | 47.00 | 28358467 |
| Bussigel, E.A. | 05/16/11 | T/c J.Bromley re: real estate issue | .20 | 94.00 | 28358516 |
| Bussigel, E.A. | 05/16/11 | Reviewing asset sale document | .30 | 141.00 | 28358525 |
| Bussigel, E.A. | 05/16/11 | Ems P.Marette, A.Cerceo re: asset sale document | .20 | 94.00 | 28358553 |
| Cerceo, A. R. | 05/16/11 | Preparation of asset sale document. | 4.00 | 1,880.00 | 28388800 |
| Cerceo, A. R. | 05/16/11 | Miscellaneous emails. | 1.30 | 611.00 | 28388813 |
| Cerceo, A. R. | 05/16/11 | Redraft of asset sale document. | 1.00 | 470.00 | 28388844 |
| Cerceo, A. R. | 05/16/11 | Miscellaneous emails. | 1.30 | 611.00 | 28389244 |
| Cerceo, A. R. | 05/16/11 | Redraft of asset sale documents. | 1.00 | 470.00 | 28389264 |
| Cerceo, A. R. | 05/16/11 | Updating various documentation in connection with an asset sale. | 1.00 | 470.00 | 28389309 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 05/16/11 | Call with Nortel re: asset sale document. | .30 | 141.00 | 28389347 |
| Marette, P. | 05/17/11 | Tel. confs. w/ A. Cerceo re: issues relating to drafting of asset sale document and re: proposed transfer of certain licenses to purchaser (.3); review of related revised services schedule received from client (.3); e-mail correspondence re: various other issues relating to asset sale and review of related materials (1.0); e-mail correspondence w/ E. Liu re: issues relating to proposed amendment of license with purchaser (.4); e-mail correspondence re: issues relating to bidder sublease of space and review of related materials (.2). | 2.20 | 1,496.00 | 28343536 |
| Cerceo, A. R. | 05/17/11 | Revisions to asset sale document. | 3.00 | 1,410.00 | 28390638 |
| Cerceo, A. R. | 05/17/11 | Discussion with M. Mendolaro re:  asset sale document. | .30 | 141.00 | 28390695 |
| Cerceo, A. R. | 05/17/11 | Discussion with P. Marette re: asset sale document. | .30 | 141.00 | 28390720 |
| Cerceo, A. R. | 05/17/11 | Miscellaneous emails re: asset sale, obligations thereunder. | 1.50 | 705.00 | 28390737 |
| Cerceo, A. R. | 05/17/11 | Stipulation review and email on same to J. Drake. | .20 | 94.00 | 28390759 |
| Cerceo, A. R. | 05/17/11 | Discussion with E. Mandell. | .20 | 94.00 | 28390772 |
| Carew-Watts, A. | 05/18/11 | Review asset sale document; revise same, pcs, em A Cerceo, M Mendolaro re: same | 2.00 | 940.00 | 28317627 |
| Marette, P. | 05/18/11 | E-mail correspondence re: amendment of client's license from purchaser and review of revised draft of same (.4); review of revised services schedule rec'd from client re: asset sale document (.3); preliminary review of draft of related asset sale document prepared by A. Cerceo (.7); e-mail correspondence re: various issues relating to asset sale (.9); prepare: message to K. Blacklow re: status of various Nortel real estate matters (.6) | 2.90 | 1,972.00 | 28344306 |
| Cerceo, A. R. | 05/18/11 | Revisions to asset sale document. | 3.00 | 1,410.00 | 28399385 |
| Cerceo, A. R. | 05/18/11 | Call with A. Carew-Watts to discuss same. | .30 | 141.00 | 28399393 |
| Cerceo, A. R. | 05/18/11 | Call with R. Solski re: asset sale document. | .30 | 141.00 | 28399543 |
| Cerceo, A. R. | 05/18/11 | Draft amendment to asset sale document. | .80 | 376.00 | 28399843 |
| Cerceo, A. R. | 05/18/11 | Miscellaneous emails. | .60 | 282.00 | 28399878 |
| Marette, P. | 05/19/11 | Review of revised license amendment prepared by E. Liu (.1); review of post-closing license floor plans prepared in connection w/ asset sale (.3); | 1.40 | 952.00 | 28394292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of A. Cerceo comments on asset sale document (.1); e-mail correspondence re: various other matters relating to asset sale and review of related materials (.9) | | | |
| Cerceo, A. R. | 05/19/11 | 1.0 - miscellaneous e-mails; 2.0 - preparation of closing documents and edits to same; .20 - discussion w/ A. Lane re: deliverables for closing. | 3.20 | 1,504.00 | 28406559 |
| Marette, P. | 05/20/11 | Review, mark-up draft of asset sale document relating to asset sale (3.7); related tel. conf. and conf. w/ A. Cerceo (.1) | 3.80 | 2,584.00 | 28323611 |
| Cerceo, A. R. | 05/20/11 | Miscellaneous emails. | .20 | 94.00 | 28399306 |
| Cerceo, A. R. | 05/20/11 | edits to documents in preparation for closing; review of closing checklist | .80 | 376.00 | 28405409 |
| Cerceo, A. R. | 05/20/11 | preparation of asset sale document | .50 | 235.00 | 28405434 |
| Cerceo, A. R. | 05/20/11 | review of closing binder and documents prepared for asset sale; e-mail re: same to L. VanNuland | 1.00 | 470.00 | 28405457 |
| Cerceo, A. R. | 05/22/11 | Review and edits to asset sale document. | 4.50 | 2,115.00 | 28399165 |
| Marette, P. | 05/23/11 | Tel. conf. w/ A. Cerceo re: various issues relating to asset sale (.5); review pro forma of title policy (.2); review comments of A. Lane on draft of asset sale document (.3); review revised asset sale document form and officer's certificates (.1); e-mail correspondence re: various other issues relating to asset sale and review of related materials (.8) | 1.90 | 1,292.00 | 28398024 |
| Cerceo, A. R. | 05/23/11 | Calls with P. Marette. | .50 | 235.00 | 28398800 |
| Cerceo, A. R. | 05/23/11 | Calls with T. Landry. | .30 | 141.00 | 28398814 |
| Cerceo, A. R. | 05/23/11 | Updates to documentation re: asset sale and e-mails on same. | 2.00 | 940.00 | 28398832 |
| Cerceo, A. R. | 05/23/11 | Miscellaneous emails to J. Drake and D. Riley re: stipulations. | .30 | 141.00 | 28398854 |
| Carew-Watts, A. | 05/24/11 | Review revisions asset sale document per request of A Cerceo; em R Solski re: same; ems A Cerceo/ M Mendolaro | 1.00 | 470.00 | 28364937 |
| Cerceo, A. R. | 05/24/11 | Miscellaneous emails with A. Carew-Watts and E. Bussigel re: asset sale document. | .50 | 235.00 | 28398191 |
| Cerceo, A. R. | 05/24/11 | Call with A. Lane re: asset sale document. | .30 | 141.00 | 28398212 |
| Cerceo, A. R. | 05/24/11 | Edits to asset sale document. | 1.50 | 705.00 | 28398224 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cerceo, A. R. | 05/24/11 | Miscellaneous e-mails. | .30 | 141.00 | 28398240 |
| Marette, P. | 05/24/11 | Review of comments of R. Solski on draft asset sale document (.2); e-mail correspondence re: various other issues relating to asset sale (.9); review amended broker K relating to client's leased premises (.1) | 1.20 | 816.00 | 28400303 |
| Bussigel, E.A. | 05/25/11 | T/c J.Connolly (Nortel) re: case issues | .20 | 94.00 | 28359166 |
| Bussigel, E.A. | 05/25/11 | Ems A.Cerceo, P.Marette re: closing | .20 | 94.00 | 28359195 |
| Cerceo, A. R. | 05/25/11 | Calls with P. Marette re: closing and deliverables pursuant to closing. | 1.00 | 470.00 | 28397542 |
| Cerceo, A. R. | 05/25/11 | Miscellaneous emails re: closing and asset sale documents. | 1.50 | 705.00 | 28397580 |
| Cerceo, A. R. | 05/25/11 | Call with T. Landry re: closing deliverables and expectations. | .30 | 141.00 | 28397606 |
| Cerceo, A. R. | 05/25/11 | Miscellaneous email correspondence with E. Bussigel re: closing and obligations of Nortel w/r/t various constituent committees. | .50 | 235.00 | 28397795 |
| Cerceo, A. R. | 05/25/11 | Edits to documents in preparation for closing of asset sale. | .50 | 235.00 | 28397812 |
| Marette, P. | 05/25/11 | Tel. confs. w/ A. Cerceo re: various issues relating to asset sale (1.5); tel. conf. w/ E. Liu (and, for a portion of same tel. conf., w/ A. Cerceo) re: client's post-closing access to space required to perform post-services closing (.2); e-mail correspondence w/ A. Cerceo and E. Bussigel re: various other issues relating to asset sale closing, including re: preparation of settlement statement, and review of related materials, incl. revised draft of asset sale document K (1.9) | 3.60 | 2,448.00 | 28402310 |
| Bussigel, E.A. | 05/26/11 | Em J.Ray re: closing | .50 | 235.00 | 28359231 |
| Cerceo, A. R. | 05/26/11 | Miscellaneous emails re: asset sale. | 1.50 | 705.00 | 28397363 |
| Cerceo, A. R. | 05/26/11 | Review of asset sale document. | .50 | 235.00 | 28397381 |
| Cerceo, A. R. | 05/26/11 | Preparation for closing. | 1.00 | 470.00 | 28397392 |
| Marette, P. | 05/26/11 | Tel. confs. w/ A. Cerceo re: various issues relating to asset sale (.2); review comments on proposed forms of asset sale document (.2); e-mail correspondence re: various other issues relating to asset sale and review of related materials (1.9) | 2.30 | 1,564.00 | 28404216 |
| Cerceo, A. R. | 05/27/11 | Call with L. Lipner re: lien issue. | .30 | 141.00 | 28393790 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 05/27/11 | Miscellaneous emails to L. Lipner, P. Marette and E. Bussigel re: lien issue. | 1.00 | 470.00 | 28393815 |
| Marette, P. | 05/27/11 | Tel. conf. w/ A. Cerceo re: various issues relating to asset sale (.4); review of order relating to mechanic's lien and related materials (.3); review of proposed closing apportionments prepared by client (.2); review revised drafts of closing checklist and certain closing documents prepared by A. Cerceo (.3); e-mail correspondence re: various other issues relating to asset sale (.9) | 2.10 | 1,428.00 | 28404839 |
| Cerceo, A. R. | 05/31/11 | Preparation of documents for signature. | 2.70 | 1,269.00 | 28391223 |
| Cerceo, A. R. | 05/31/11 | Miscellaneous emails in preparation for closing. | 1.00 | 470.00 | 28391241 |
| Cerceo, A. R. | 05/31/11 | Call with P. Marette re: closing of asset sale. | .30 | 141.00 | 28391269 |
| Cerceo, A. R. | 05/31/11 | Calls with T. Landry re: closing of asset sale. | .30 | 141.00 | 28391285 |
| Cerceo, A. R. | 05/31/11 | Review of stipulations: emails on same to E. Mandell, D. Riley and J. Drake. | 1.70 | 799.00 | 28391309 |
| Marette, P. | 05/31/11 | Tel. conf. w/ A. Cerceo re: various issues relating to asset sale document (.1); review draft settlement statement received from title company (.2); e-mail correspondence re: various issues relating to asset sale, including related post-closing license and identification of excluded and included personalty, and review of related materials (1.6) | 1.90 | 1,292.00 | 28392045 |
| Bussigel, E.A. | 05/31/11 | Ems A.Cerceo re: closing | .20 | 94.00 | 28443302 |
| | | **MATTER TOTALS:** | **165.20** | **92,906.50** | |