**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2011 through May 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        4,437.83 |
| Travel – Transportation | | 8,503.26 |
| Travel – Lodging | | 2,324.58 |
| Travel – Meals | | 228.14 |
| Mailing and Shipping Charges | | 995.73 |
| Scanning Charges (at $0.10/page) | | 725.50 |
| Duplicating Charges (at $0.10/page) | | 10,096.50 |
| Color Duplicating Charges (at $0.65/page) | | 884.65 |
| Facsimile Charges (at $1.00/page) | | 109.00 |
| Legal Research | Lexis | 14,962.91 |
| | Westlaw | 19,250.21 |
| | Pacer | .72 |
| Late Work – Meals | | 11,859.97 |
| Late Work – Transportation | | 25,011.66 |
| Conference Meals | | 6,723.81 |
| Other (see Exhibit B for detail) | | 24,815.40 |
| **Grand Total Expenses** | | **$      130,820.87** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 4/10/2010 | 96.97 | TEL & TEL N366000001842110547 Brod |
| 5/10/2010 | 1.52 | TEL & TEL N366000001842110548 Brod |
| 10/1/2010 | 6.39 | TEL & TEL N366000021762110310 Herrington Telephone charge |
| 10/5/2010 | 26.20 | TEL & TEL N366000021762110310 Herrington Telephone charge |
| 3/13/2011 | 13.44 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 3/14/2011 | 15.40 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/14/2011 | 13.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/14/2011 | 1.84 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/14/2011 | 6.51 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 3/15/2011 | 6.76 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/15/2011 | 43.61 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/15/2011 | 5.95 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 3/15/2011 | 2.70 | TEL & TEL Conf. ID:  ID: Justin Outling |
| 3/15/2011 | 3.95 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 3/15/2011 | 3.36 | TEL & TEL Conf. ID:  ID: Laura Bagarella |
| 3/15/2011 | 6.06 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 3/16/2011 | 6.65 | TEL & TEL Conf. ID:  ID: Alexander Talsma |
| 3/16/2011 | 24.88 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/16/2011 | 8.00 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 3/16/2011 | 17.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/16/2011 | 3.99 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 3/16/2011 | 7.72 | TEL & TEL Conf. ID:  ID: Kimberly Brown Blacklow |
| 3/16/2011 | 25.76 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/17/2011 | 2.90 | TEL & TEL Conf. ID:  ID: Alexander Wu |
| 3/17/2011 | 2.45 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 3/17/2011 | 8.41 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 3/17/2011 | 8.27 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/17/2011 | 2.53 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 3/17/2011 | 4.45 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 3/17/2011 | 7.26 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 3/17/2011 | 20.41 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 3/17/2011 | 5.60 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 3/17/2011 | 6.86 | TEL & TEL Conf. ID:  ID: Martin Kostov |
| 3/18/2011 | 15.61 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2011 | 9.89 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 3/18/2011 | 9.31 | TEL & TEL Conf. ID: ID: Salvatore Bianca |
| 3/19/2011 | 27.01 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/20/2011 | 5.71 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/20/2011 | 69.74 | TEL & TEL Conf. ID: ID: James Croft |
| 3/20/2011 | 10.65 | TEL & TEL Conf. ID: ID: Megan Fleming |
| 3/20/2011 | 5.40 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 3/21/2011 | 7.76 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 3/21/2011 | 24.51 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 3/21/2011 | 5.60 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/21/2011 | 40.27 | TEL & TEL Conf. ID: ID: Robert Ryan |
| 3/22/2011 | 17.42 | TEL & TEL Conf. ID: ID: James Croft |
| 3/22/2011 | 101.20 | TEL & TEL Conf. ID: ID: Jason Zhou |
| 3/22/2011 | 3.01 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/22/2011 | 6.20 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/22/2011 | 1.34 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 3/22/2011 | 4.90 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 3/22/2011 | 7.55 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 3/22/2011 | 10.20 | TEL & TEL Conf. ID: ID: Robert Ryan |
| 3/23/2011 | 10.71 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 3/23/2011 | 10.50 | TEL & TEL Conf. ID: ID: Anthony Randazzo |
| 3/23/2011 | 43.01 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/23/2011 | 171.75 | TEL & TEL Conf. ID: ID: James Croft |
| 3/23/2011 | 9.80 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/23/2011 | 5.20 | TEL & TEL Conf. ID: ID: Matthew Vanek |
| 3/23/2011 | 4.30 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 3/24/2011 | 4.55 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 3/24/2011 | 25.38 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/24/2011 | 7.00 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 3/24/2011 | 164.19 | TEL & TEL Conf. ID: ID: James Croft |
| 3/24/2011 | 37.22 | TEL & TEL Conf. ID: ID: Katherine Wilson-Milne |
| 3/24/2011 | 13.71 | TEL & TEL Conf. ID: ID: Robert Ryan |
| 3/25/2011 | 9.29 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/25/2011 | 66.59 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/25/2011 | 6.00 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/25/2011 | 15.12 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/25/2011 | 182.73 | TEL & TEL Conf. ID: ID: Robert Ryan |
| 3/25/2011 | 16.52 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 3/26/2011 | 3.45 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/26/2011 | 86.73 | TEL & TEL Conf. ID: ID: Jason Zhou |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2011 | 30.11 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 3/28/2011 | 3.29 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/28/2011 | 26.86 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 3/28/2011 | 6.51 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/29/2011 | 5.17 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 3/29/2011 | 34.40 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/29/2011 | 6.11 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 3/29/2011 | 4.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/29/2011 | 2.40 | TEL & TEL Conf. ID:  ID: Jamie Galvin |
| 3/29/2011 | 4.35 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 3/29/2011 | 173.43 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 3/30/2011 | 85.60 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/30/2011 | 189.09 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/30/2011 | 1.15 | TEL & TEL Conf. ID:  ID: Jamie Galvin |
| 3/30/2011 | 29.40 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 3/30/2011 | 73.88 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 3/30/2011 | 161.15 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 3/30/2011 | 2.10 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/30/2011 | 3.40 | TEL & TEL Conf. ID:  ID: Matthew Vanek |
| 3/30/2011 | 2.70 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 3/31/2011 | 8.20 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 3/31/2011 | 10.55 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/31/2011 | 0.94 | TEL & TEL Conf. ID:  ID: Craig Fischer |
| 3/31/2011 | 5.95 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/31/2011 | 6.16 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/31/2011 | 22.63 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/31/2011 | 4.39 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 3/31/2011 | 82.87 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 3/31/2011 | 133.52 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 3/31/2011 | 10.04 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 3/31/2011 | 3.35 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 3/31/2011 | 7.90 | TEL & TEL N366000021762110309 Herrington Telephone charge |
| 3/31/2011 | 47.85 | TEL & TEL N366000021762110309 Herrington Telephone charge |
| 4/1/2011 | 42.14 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/1/2011 | 1.61 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/1/2011 | 2.60 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/1/2011 | 8.55 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 4/1/2011 | 16.77 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/1/2011 | 20.71 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 4/2/2011 | 12.35 | TEL & TEL Conf. ID:  ID: Daniel Ilan |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2011 | 65.35 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 4/2/2011 | 304.69 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 4/3/2011 | 24.30 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/3/2011 | 33.54 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/3/2011 | 4.62 | TEL & TEL Conf. ID:  ID: Jason Zhou |
| 4/3/2011 | 2.56 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 4/3/2011 | 5.62 | TEL & TEL Conf. ID:  ID: Julia Rozenblit |
| 4/3/2011 | 9.21 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/3/2011 | 5.20 | TEL & TEL Conf. ID:  ID: Mee-Jung Jang |
| 4/3/2011 | 43.96 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 4/4/2011 | 2.16 | TEL & TEL Conf. ID:  ID: Alexander Wu |
| 4/4/2011 | 3.29 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/4/2011 | 11.26 | TEL & TEL Conf. ID:  ID: Daniel Northrop |
| 4/4/2011 | 14.15 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/4/2011 | 29.31 | TEL & TEL Conf. ID:  ID: Nicholas Fung |
| 4/4/2011 | 9.16 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 4/5/2011 | 15.12 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 4/5/2011 | 6.61 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/5/2011 | 2.16 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/6/2011 | 16.16 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 4/6/2011 | 1.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/6/2011 | 4.75 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/6/2011 | 7.00 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 4/6/2011 | 8.45 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 4/6/2011 | 11.31 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 4/7/2011 | 18.01 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 4/7/2011 | 4.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/7/2011 | 5.45 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/7/2011 | 8.34 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 4/7/2011 | 4.74 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 4/8/2011 | 12.71 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 4/8/2011 | 29.32 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/8/2011 | 14.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/8/2011 | 4.26 | TEL & TEL Conf. ID:  ID: Jamie Galvin |
| 4/8/2011 | 3.61 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 4/8/2011 | 8.26 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 4/8/2011 | 3.90 | TEL & TEL Conf. ID:  ID: Matthew Vanek |
| 4/9/2011 | 7.00 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/10/2011 | 1.49 | TEL & TEL N366000001862110361 Buell |
| 4/10/2011 | 7.59 | TEL & TEL N366000029452110382 Schweitzer T-Mobile April 1 |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/10/2011 | 58.05 | TEL & TEL N366000094442110179 Ilan |
| 4/11/2011 | 3.72 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 4/11/2011 | 3.20 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 4/11/2011 | 37.60 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 4/11/2011 | 12.30 | TEL & TEL Conf. ID: ID: Matthew Vanek |
| 4/11/2011 | 5.40 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 4/11/2011 | 2.60 | TEL & TEL Conf. ID: ID: Neil P. Forrest |
| 4/29/2011 | 0.37 | TELEPHONE (PA) TELEPHONE:0012122252972 DESTINATION:NEW YORK DURATION:50 |
| 4/29/2011 | 0.37 | TELEPHONE (PA) TELEPHONE:0012122252972 DESTINATION:NEW YORK DURATION:50 |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 6508023906     SNCRL BLMTCA |
| 5/2/2011 | 2.46 | NY TEL CLIENT REPORTS x2108 3025736493     WILMINGTONDE |
| 5/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644     CHICGOZN IL |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 9194254834     DURHAM   NC |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644     CHICGOZN IL |
| 5/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023519208     WILMINGTONDE |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2485 3055790884     MIAMI     FL |
| 5/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 4162164082     TORONTO   ON |
| 5/2/2011 | 0.43 | NY TEL CLIENT REPORTS x2602 4162164082     TORONTO   ON |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 3027787528     WILMINGTONDE |
| 5/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2812 7137501320     HOUSTON   TX |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9196721950     DURHAM   NC |
| 5/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742     RSCHTRGLPKNC |
| 5/3/2011 | 0.91 | NY TEL CLIENT REPORTS x2054 4157289245     SNFC CNTRLCA |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 4162164000     TORONTO   ON |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 4168460142     TORONTO   ON |
| 5/3/2011 | 0.99 | NY TEL CLIENT REPORTS x2054 4168460142     TORONTO   ON |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4169434431     TORONTO   ON |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8452348762     NEWBURGH NY |
| 5/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 5/3/2011 | 2.53 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9723627125     DALLAS   TX |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 2142657007     DALLAS   TX |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174     DALLAS   TX |
| 5/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2126 3023519662     WILMINGTONDE |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2197 6154324000     NASHVILLE TN |
| 5/3/2011 | 0.43 | NY TEL CLIENT REPORTS x2197 9199052721     RSCHTRGLPKNC |
| 5/3/2011 | 4.49 | NY TEL CLIENT REPORTS x2206 9058632021     BRAMPTON ON |
| 5/3/2011 | 0.43 | NY TEL CLIENT REPORTS x2223 6154324205     NASHVILLE TN |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6174264888     BOSTON   MA |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644     CHICGOZN IL |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN    TX |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 9194603219 | CARY    NC |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 7707955042 | ATLANTA NWGA |
| 5/3/2011 | 2.39 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON  TX |
| 5/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2485 3055790884 | MIAMI    FL |
| 5/3/2011 | 1.26 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 5/3/2011 | 0.78 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 5/3/2011 | 2.11 | NY TEL CLIENT REPORTS x2536 9546830234 | FORT LAUDEFL |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 6099369999 | PLAINSBORONJ |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 9195608039 | DURHAM   NC |
| 5/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |
| 5/3/2011 | 0.50 | NY TEL CLIENT REPORTS x2662 3027787528 | WILMINGTONDE |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 8174613344 | ARLINGTON TX |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 5/3/2011 | 2.04 | NY TEL CLIENT REPORTS x2706 3129849711 | CHICGOZN IL |
| 5/3/2011 | 2.88 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519459 | WILMINGTONDE |
| 5/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519459 | WILMINGTONDE |
| 5/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2770 3023519459 | WILMINGTONDE |
| 5/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 3028885848 | WILMINGTONDE |
| 5/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 5036035417 | TIGARD   OR |
| 5/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 8174613344 | ARLINGTON TX |
| 5/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 7028971438 | LAS VEGAS NV |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6137632923 | OTTAWAHULLON |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9185940627 | TULSA    OK |
| 5/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 6154324298 | NASHVILLE TN |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9199050133 | RSCHTRGLPKNC |
| 5/4/2011 | 1.34 | NY TEL CLIENT REPORTS x2197 9546830234 | FORT LAUDEFL |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 6154324205 | NASHVILLE TN |
| 5/4/2011 | 4.41 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 9194254834 | DURHAM   NC |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 5/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 5/4/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN   TX |
| 5/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 7209313228 | DENVER   CO |
| 5/4/2011 | 2.11 | NY TEL CLIENT REPORTS x2497 9199058152 | RSCHTRGLPKNC |
| 5/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2553 3026513144 | WILMINGTONDE |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 6099369999 | PLAINSBORONJ |
| 5/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |

**EXPENSE SUMMARY**
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/4/2011 | 1.69 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 5/4/2011 | 2.25 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 5/4/2011 | 4.41 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 5/4/2011 | 2.11 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 5/4/2011 | 1.48 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON  TX |
| 5/4/2011 | 2.04 | NY TEL CLIENT REPORTS x3103 9723622168 | DALLAS  TX |
| 5/4/2011 | 2.74 | NY TEL CLIENT REPORTS x3126 9199058152 | RSCHTRGLPKNC |
| 5/4/2011 | 6.05 | TEL & TEL N366001058312110091 | |
| 5/5/2011 | 2.95 | NY TEL CLIENT REPORTS x2086 9149970500 | WESTCHESTENY |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8174613344 | ARLINGTON TX |
| 5/5/2011 | 2.04 | NY TEL CLIENT REPORTS x2097 9199058152 | RSCHTRGLPKNC |
| 5/5/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS  TX |
| 5/5/2011 | 1.34 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON  TX |
| 5/5/2011 | 0.64 | NY TEL CLIENT REPORTS x2103 5066404000 | SAINT JOHNNB |
| 5/5/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/5/2011 | 1.41 | NY TEL CLIENT REPORTS x2296 9723627100 | DALLAS  TX |
| 5/5/2011 | 0.29 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 5/5/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 5/5/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA  GA |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818876 | ATLANTA  GA |
| 5/5/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 3023519208 | WILMINGTONDE |
| 5/5/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 4022318814 | OMAHA    NE |
| 5/5/2011 | 0.29 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 3028886221 | WILMINGTONDE |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 6092847662 | MOUNT HOLLNJ |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9726857696 | ADDISON  TX |
| 5/5/2011 | 1.06 | NY TEL CLIENT REPORTS x2607 3125430412 | CHICAGO ZOIL |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 2149546847 | DALLAS  TX |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 6178321129 | BOSTON   MA |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506 | NASHVILLE TN |
| 5/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8605344245 | HARTFORD  CT |
| 5/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2956 3128805644 | CHICGOZN IL |
| 5/5/2011 | 0.91 | NY TEL CLIENT REPORTS x3872 9199052436 | RSCHTRGLPKNC |
| 5/5/2011 | 1.13 | NY TEL CLIENT REPORTS x3872 9199058152 | RSCHTRGLPKNC |
| 5/6/2011 | 8.06 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1750 | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2011 | 8.46 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1838 |
| 5/10/2011 | 7.25 | TEL & TEL N366000029452110385 Schweitzer |
| 5/10/2011 | 163.14 | TEL & TEL N366000094442110181 Ilan |
| 5/10/2011 | 53.46 | TEL & TEL N366000218742110033 |
| 5/11/2011 | 1.24 | LONDON T & T TELEPHONE:00017199550541 DESTINATION:NATIONAL DURATION:1302 |
| 5/12/2011 | 7.92 | LONDON T & T TELEPHONE:00017199550541 DESTINATION:NATIONAL DURATION:4286 |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 2159635515    PHILA    PA |
| 5/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 4157289245    SNFC CNTRLCA |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168658131    TORONTO  ON |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/16/2011 | 0.78 | NY TEL CLIENT REPORTS x2126 9058632654    BRAMPTON ON |
| 5/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS   TX |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 2147583561    DALLAS   TX |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849    DALLAS   TX |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906    TORONTO  ON |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 2033254457    STAMFORD CT |
| 5/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2223 2033331177    BRIDGEPORTCT |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 2035795808    BRIDGEPORTCT |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 2035795808    BRIDGEPORTCT |
| 5/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 8605633955    HARTFORD CT |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164865    TORONTO  ON |
| 5/16/2011 | 0.56 | NY TEL CLIENT REPORTS x2264 4165974216    TORONTO  ON |
| 5/16/2011 | 0.91 | NY TEL CLIENT REPORTS x2264 7863427403    MIAMI    FL |
| 5/16/2011 | 0.78 | NY TEL CLIENT REPORTS x2264 9546830234    FORT LAUDEFL |
| 5/16/2011 | 0.71 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 5042085827    NEW ORLEANLA |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 8563823687    MERCHANTVLNJ |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 9726845262    ADDISON  TX |
| 5/16/2011 | 0.99 | NY TEL CLIENT REPORTS x2433 9726845262    ADDISON  TX |
| 5/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 3128805644    CHICGOZN IL |
| 5/16/2011 | 0.91 | NY TEL CLIENT REPORTS x2607 9726845262    ADDISON  TX |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2651 9058631184    BRAMPTON ON |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2651 9058631184    BRAMPTON ON |
| 5/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2817 9199054549    RSCHTRGLPKNC |
| 5/16/2011 | 0.08 | NY TEL CLIENT REPORTS x3702 7199550541    COLORDOSPGCO |
| 5/16/2011 | 3.30 | NY TEL CLIENT REPORTS x3851 9199058152    RSCHTRGLPKNC |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 3024294226    WILMINGTONDE |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/17/2011 | 0.56 | NY TEL CLIENT REPORTS x2016 3026589200 | WILMINGTONDE |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4086051170 | SAN JOSE WCA |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4087651170 | SAN JOSE WCA |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS   TX |
| 5/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 3126025135 | CHICGOZN IL |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS   TX |
| 5/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 2035795808 | BRIDGEPORTCT |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES   FL |
| 5/17/2011 | 1.55 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 3122597627 | CHICAGO ZOIL |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805 | TORONTO  ON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805 | TORONTO  ON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805 | TORONTO  ON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4168496013 | TORONTO  ON |
| 5/17/2011 | 0.91 | NY TEL CLIENT REPORTS x2266 4168496013 | TORONTO  ON |
| 5/17/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 6174264888 | BOSTON   MA |
| 5/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 4142733500 | MILWAUKEE WI |
| 5/17/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 9194603219 | CARY    NC |
| 5/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2436 3128805644 | CHICGOZN IL |
| 5/17/2011 | 0.99 | NY TEL CLIENT REPORTS x2436 3128805644 | CHICGOZN IL |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4142879575 | MILWAUKEE WI |
| 5/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2629 9726842761 | ADDISON  TX |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2651 9058631184 | BRAMPTON ON |
| 5/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 3122597627 | CHICAGO ZOIL |
| 5/17/2011 | 0.56 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON  TX |
| 5/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 3028885842 | WILMINGTONDE |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6155351635 | LAVERGNE  TN |
| 5/17/2011 | 0.91 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 5/17/2011 | 1.06 | NY TEL CLIENT REPORTS x2972 4168657630 | TORONTO  ON |
| 5/17/2011 | 0.08 | NY TEL CLIENT REPORTS x3108 3023519208 | WILMINGTONDE |
| 5/17/2011 | 1.69 | NY TEL CLIENT REPORTS x3672 9726845262 | ADDISON  TX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/18/2011 | 0.29 | NY TEL CLIENT REPORTS x2016 2035124390 | DANBURY   CT |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4087651170 | SAN JOSE WCA |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 4162164840 | TORONTO   ON |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023451996 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3027787550 | WILMINGTONDE |
| 5/18/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS   TX |
| 5/18/2011 | 0.56 | NY TEL CLIENT REPORTS x2126 9058632654 | BRAMPTON  ON |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 3023519459 | WILMINGTONDE |
| 5/18/2011 | 0.21 | NY TEL CLIENT REPORTS x2132 3126025135 | CHICGOZN  IL |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254 | TORONTO   ON |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 8047887233 | RICHMOND  VA |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 8187065722 | AGOURA    CA |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 8187065722 | AGOURA    CA |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS   TX |
| 5/18/2011 | 0.99 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS   TX |
| 5/18/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 8182435200 | GLENDALE CA |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 8184525200 | SNFN SNFN CA |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH  NC |
| 5/18/2011 | 0.64 | NY TEL CLIENT REPORTS x2223 9726850952 | ADDISON  TX |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 6154324220 | NASHVILLE TN |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 9054746382 | UNIONVILLEON |
| 5/18/2011 | 2.18 | NY TEL CLIENT REPORTS x2433 9054746382 | UNIONVILLEON |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3125726961 | CHICGOZN  IL |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2436 7704291499 | ATLANTA NWGA |
| 5/18/2011 | 1.41 | NY TEL CLIENT REPORTS x2536 9194258332 | DURHAM   NC |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023457996 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023457996 | WILMINGTONDE |
| 5/18/2011 | 0.64 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519662 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 8607316026 | WINDSOR  CT |
| 5/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 8607316026 | WINDSOR  CT |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4168460142 | TORONTO   ON |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 5182816777 | ALBANY   NY |
| 5/18/2011 | 0.21 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/18/2011 | 2.11 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 2149694980 | DALLAS   TX |
| 5/18/2011 | 2.60 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON  TX |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519229 | WILMINGTONDE |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3026589200 | WILMINGTONDE |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/18/2011 | 0.50 | NY TEL CLIENT REPORTS x2812 7137501320 | HOUSTON   TX |
| 5/18/2011 | 1.13 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 5/18/2011 | 0.08 | NY TEL CLIENT REPORTS x3104 3024294226 | WILMINGTONDE |
| 5/18/2011 | 0.71 | NY TEL CLIENT REPORTS x3576 8184454454 | BRBN BRBN CA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 3024294226 | WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 2159635515 | PHILA    PA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162162327 | TORONTO   ON |
| 5/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 6508023906 | SNCRL BLMTCA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023457996 | WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168658131 | TORONTO   ON |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 5/19/2011 | 1.90 | NY TEL CLIENT REPORTS x2097 9199058152 | RSCHTRGLPKNC |
| 5/19/2011 | 0.78 | NY TEL CLIENT REPORTS x2097 9723622447 | DALLAS   TX |
| 5/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2132 4078348324 | WINTERPARKFL |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6173456016 | BOSTON   MA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9199052312 | RSCHTRGLPKNC |
| 5/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2192 9058631174 | BRAMPTON ON |
| 5/19/2011 | 2.60 | NY TEL CLIENT REPORTS x2192 9726845262 | ADDISON  TX |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2206 3122838036 | CHICGOZN IL |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 6137630170 | OTTAWAHULLON |
| 5/19/2011 | 1.13 | NY TEL CLIENT REPORTS x2206 6137630170 | OTTAWAHULLON |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 3039274745 | DENVERNHSTCO |
| 5/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2266 3122597627 | CHICAGO ZOIL |
| 5/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2266 9723622168 | DALLAS   TX |
| 5/19/2011 | 0.78 | NY TEL CLIENT REPORTS x2296 6154324220 | NASHVILLE TN |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 9154324220 | TX |
| 5/19/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3023519208 | WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3142592483 | ST LOUIS  MO |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453 | PITTSBURGHPA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4152777200 | SNFC CNTRLCA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4152777210 | SNFC CNTRLCA |
| 5/19/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 5/19/2011 | 1.34 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 5/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2436 3023519662 | WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 4103494900 | ANNAPOLIS MD |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 4103494900 | ANNAPOLIS MD |
| 5/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2497 9199052721 | RSCHTRGLPKNC |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519662 | WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9723626306 | DALLAS   TX |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9492301438 | NEWPORT BECA |

**EXPENSE SUMMARY**
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2629 5184877684   ALBANY   NY |
| 5/19/2011 | 1.48 | NY TEL CLIENT REPORTS x2637 9723627143   DALLAS   TX |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2651 9058631184   BRAMPTON  ON |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459   WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3026589459   WILMINGTONDE |
| 5/19/2011 | 0.36 | NY TEL CLIENT REPORTS x2706 3129849711   CHICGOZN  IL |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9726857696   ADDISON  TX |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2748 3023519459   WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2748 3023519662   WILMINGTONDE |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2748 3026589200   WILMINGTONDE |
| 5/19/2011 | 0.36 | NY TEL CLIENT REPORTS x2782 2149546847   DALLAS   TX |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 5125425053   AUSTIN   TX |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2812 9199054742   RSCHTRGLPKNC |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 5/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459   WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736484   WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736484   WILMINGTONDE |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736491   WILMINGTONDE |
| 5/19/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 3025736491   WILMINGTONDE |
| 5/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 4043742487   ATLANTA  GA |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154151953   NASHVILLE TN |
| 5/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 6154151953   NASHVILLE TN |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506   NASHVILLE TN |
| 5/19/2011 | 2.46 | NY TEL CLIENT REPORTS x2895 9136219777   KANSAS CITKS |
| 5/19/2011 | 0.64 | NY TEL CLIENT REPORTS x2972 4164172177   TORONTO  ON |
| 5/19/2011 | 0.08 | NY TEL CLIENT REPORTS x3933 9168454978   SACRAMENTOCA |
| 5/19/2011 | 0.71 | NY TEL CLIENT REPORTS x3933 9199058152   RSCHTRGLPKNC |
| 5/20/2011 | 0.08 | LONDON T & T TELEPHONE:00012128165650 DESTINATION:NATIONAL DURATION:46 |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838025   CHICGOZN  IL |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 3123572999   CHICGOZN  IL |
| 5/20/2011 | 0.71 | NY TEL CLIENT REPORTS x2054 4157289245   SNFC CNTRLCA |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4163230418   TORONTO  ON |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4163230418   TORONTO  ON |
| 5/20/2011 | 0.91 | NY TEL CLIENT REPORTS x2054 4167355442   TORONTO  ON |
| 5/20/2011 | 0.91 | NY TEL CLIENT REPORTS x2097 9726845262   ADDISON  TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9732865534   NEWARK   NJ |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 8047887233   RICHMOND VA |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 8187065722   AGOURA   CA |
| 5/20/2011 | 0.64 | NY TEL CLIENT REPORTS x2197 9199050133   RSCHTRGLPKNC |

EXPENSE SUMMARY
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/20/2011 | 5.54 | NY TEL CLIENT REPORTS x2197 9726845262 | ADDISON   TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 4162161906 | TORONTO  ON |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 2035795810 | BRIDGEPORTCT |
| 5/20/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3023550716 | NEWARK   DE |
| 5/20/2011 | 1.13 | NY TEL CLIENT REPORTS x2284 9199058152 | RSCHTRGLPKNC |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728273115 | IRVING   TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728273115 | IRVING   TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728273115 | IRVING   TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728273115 | IRVING   TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728690770 | NORTHLAKE TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728690770 | NORTHLAKE TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9728690770 | NORTHLAKE TX |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2392 3107172058 | BEVERLY HICA |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 5/20/2011 | 2.60 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 5/20/2011 | 1.41 | NY TEL CLIENT REPORTS x2415 9723627124 | DALLAS   TX |
| 5/20/2011 | 2.31 | NY TEL CLIENT REPORTS x2436 3024288191 | WILMINGTONDE |
| 5/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2436 9372265601 | DAYTON   OH |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 4103494900 | ANNAPOLIS MD |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 9199054668 | RSCHTRGLPKNC |
| 5/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2497 9199054750 | RSCHTRGLPKNC |
| 5/20/2011 | 5.54 | NY TEL CLIENT REPORTS x2497 9726845262 | ADDISON  TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3102456409 | COMPTON GACA |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3102456409 | COMPTON GACA |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3126025011 | CHICGOZN IL |
| 5/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 7138771515 | HOUSTON  TX |
| 5/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 7208754317 | ENGLEWOOD CO |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 7208755400 | ENGLEWOOD CO |
| 5/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 3026568162 | WILMINGTONDE |
| 5/20/2011 | 0.43 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 5/20/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 5/20/2011 | 0.85 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 5/20/2011 | 1.48 | NY TEL CLIENT REPORTS x3968 4152686126 | SNFC CNTRLCA |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3022269893 | REHOBOTH  DE |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3032269893 | DENVER   CO |
| 5/23/2011 | 1.55 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 5/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 6154324298 | NASHVILLE TN |
| 5/23/2011 | 0.71 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/23/2011 | 0.36 | NY TEL CLIENT REPORTS x2206 3122838031 | CHICGOZN IL |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 3023849401 | WILMINGTONDE |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 3023849401 | WILMINGTONDE |
| 5/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2223 3029846202 | WILMINGTONDE |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 7329772577 | MIDDLETOWNNJ |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3057104868 | MIAMI    FL |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 7863427406 | MIAMI    FL |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3022524440 | WILMINGTONDE |
| 5/23/2011 | 1.20 | NY TEL CLIENT REPORTS x2415 4152686099 | SNFC CNTRLCA |
| 5/23/2011 | 3.30 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 2068922147 | SEATTLE  WA |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3026513144 | WILMINGTONDE |
| 5/23/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 5/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 3102456409 | COMPTON GACA |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4162164082 | TORONTO  ON |
| 5/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 8607316026 | WINDSOR  CT |
| 5/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 4152777200 | SNFC CNTRLCA |
| 5/23/2011 | 0.50 | NY TEL CLIENT REPORTS x2782 5125425053 | AUSTIN   TX |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 5/23/2011 | 0.08 | NY TEL CLIENT REPORTS x3436 3022522887 | WILMINGTONDE |
| 5/23/2011 | 0.85 | NY TEL CLIENT REPORTS x3576 6139631425 | KANATASSVLON |
| 5/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 7138242905 | HOUSTON  TX |
| 5/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 5/24/2011 | 2.25 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 5/24/2011 | 2.39 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON ON |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9723627125 | DALLAS   TX |
| 5/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2103 4034441163 | CALGARY  AB |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142657011 | DALLAS   TX |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 5/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2197 9546830234 | FORT LAUDEFL |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9723626300 | DALLAS   TX |
| 5/24/2011 | 0.43 | NY TEL CLIENT REPORTS x2223 2489885897 | BIRMINGHAMMI |
| 5/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 5/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH  NC |
| 5/24/2011 | 2.11 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 5/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3027776575 | WILMINGTONDE |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 5/24/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD CT |
| 5/24/2011 | 1.34 | NY TEL CLIENT REPORTS x2488 3023519208 | WILMINGTONDE |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 5/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 4034441162    CALGARY   AB |
| 5/24/2011 | 0.64 | NY TEL CLIENT REPORTS x2607 3028886800    WILMINGTONDE |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/24/2011 | 0.78 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287120    PORTLAND  ME |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023849401    WILMINGTONDE |
| 5/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3129849711    CHICGOZN IL |
| 5/24/2011 | 0.85 | NY TEL CLIENT REPORTS x2685 9726845262    ADDISON   TX |
| 5/24/2011 | 0.78 | NY TEL CLIENT REPORTS x2755 3026589200    WILMINGTONDE |
| 5/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 5/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2829 3025716703    WILMINGTONDE |
| 5/24/2011 | 0.64 | NY TEL CLIENT REPORTS x2829 3129849711    CHICGOZN IL |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 5/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736484    WILMINGTONDE |
| 5/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON   TX |
| 5/24/2011 | 1.06 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON  ON |
| 5/24/2011 | 1.61 | NY TEL CLIENT REPORTS x3803 9058632021    BRAMPTON  ON |
| 5/24/2011 | 1.41 | NY TEL CLIENT REPORTS x3936 9726845262    ADDISON   TX |
| 5/24/2011 | 15.81 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:3638 |
| 5/25/2011 | 0.85 | NY TEL CLIENT REPORTS x2019 9723622168    DALLAS   TX |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9723622169    DALLAS   TX |
| 5/25/2011 | 1.13 | NY TEL CLIENT REPORTS x2032 4107734002    COCKEYSVL MD |
| 5/25/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 4162161862    TORONTO  ON |
| 5/25/2011 | 2.31 | NY TEL CLIENT REPORTS x2074 9199058152    RSCHTRGLPKNC |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174    DALLAS   TX |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 5/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 6154324506    NASHVILLE TN |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO  ON |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2134 6502691898    PALO ALTO CA |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2134 6503201688    PALO ALTO CA |
| 5/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2134 6503201688    PALO ALTO CA |
| 5/25/2011 | 1.61 | NY TEL CLIENT REPORTS x2192 9058632021    BRAMPTON  ON |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 5/25/2011 | 1.26 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO  ON |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO  ON |
| 5/25/2011 | 1.41 | NY TEL CLIENT REPORTS x2266 9723622168    DALLAS   TX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433388    TORONTO   ON |
| 5/25/2011 | 3.36 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 5196465537    LONDON    ON |
| 5/25/2011 | 0.71 | NY TEL CLIENT REPORTS x2488 3024427007    WILMINGTONON |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 5/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 3027393073    DOVER    DE |
| 5/25/2011 | 0.78 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 5/25/2011 | 1.69 | NY TEL CLIENT REPORTS x2538 3024216898    WILMINGTONDE |
| 5/25/2011 | 0.43 | NY TEL CLIENT REPORTS x2538 3028886811    WILMINGTONDE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3024427005    WILMINGTONDE |
| 5/25/2011 | 0.50 | NY TEL CLIENT REPORTS x2602 3122012392    CHICAGO  IL |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9199050133    RSCHTRGLPKNC |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9546830234    FORT LAUDEFL |
| 5/25/2011 | 2.04 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON   TX |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3025716703    WILMINGTONDE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736484    WILMINGTONDE |
| 5/25/2011 | 1.06 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 5/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4164172177    TORONTO   ON |
| 5/26/2011 | 19.41 | MOSCOW TELEPHONE Telephone:810447872636430 Destination:UK Duration:1438 Extension:OUTGOING |
| 5/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2016 8604321384    MANCHESTERCT |
| 5/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4157289245    SNFC CNTRLCA |
| 5/26/2011 | 1.06 | NY TEL CLIENT REPORTS x2054 4168499834    TORONTO   ON |
| 5/26/2011 | 1.90 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 5/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 5/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 7138242905    HOUSTON   TX |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841    HOUSTON   TX |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 8196869532    LABELLE   PQ |
| 5/26/2011 | 2.11 | NY TEL CLIENT REPORTS x2192 9199053076    RSCHTRGLPKNC |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324289    NASHVILLE TN |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9194505625    DURHAM   NC |
| 5/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 9194505626    DURHAM   NC |
| 5/26/2011 | 4.28 | NY TEL CLIENT REPORTS x2197 9199050133    RSCHTRGLPKNC |
| 5/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 9199053092    RSCHTRGLPKNC |
| 5/26/2011 | 1.55 | NY TEL CLIENT REPORTS x2223 9726845262    ADDISON   TX |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO   ON |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 6154324220 | NASHVILLE TN |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 8184454454 | BRBN BRBN CA |
| 5/26/2011 | 0.91 | NY TEL CLIENT REPORTS x2296 8184454454 | BRBN BRBN CA |
| 5/26/2011 | 2.11 | NY TEL CLIENT REPORTS x2296 9726845262 | ADDISON  TX |
| 5/26/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3125430412 | CHICAGO ZOIL |
| 5/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2536 9194258332 | DURHAM   NC |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519662 | WILMINGTONDE |
| 5/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 9492301438 | NEWPORT BECA |
| 5/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3025736491 | WILMINGTONDE |
| 5/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3025736491 | WILMINGTONDE |
| 5/26/2011 | 0.43 | NY TEL CLIENT REPORTS x2685 9726850952 | ADDISON  TX |
| 5/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 4162161929 | TORONTO  ON |
| 5/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 4164172177 | TORONTO  ON |
| 5/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 5/27/2011 | 0.71 | NY TEL CLIENT REPORTS x2223 4045818476 | ATLANTA  GA |
| 5/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 5/27/2011 | 6.16 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 5/27/2011 | 2.74 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 5/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2264 4162164865 | TORONTO  ON |
| 5/27/2011 | 1.41 | NY TEL CLIENT REPORTS x2264 4162164865 | TORONTO  ON |
| 5/27/2011 | 1.20 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 5/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2316 4162161929 | TORONTO  ON |
| 5/27/2011 | 1.34 | NY TEL CLIENT REPORTS x2424 3027776575 | WILMINGTONDE |
| 5/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 9194603219 | CARY    NC |
| 5/27/2011 | 0.85 | NY TEL CLIENT REPORTS x2538 2159791558 | PHILA    PA |
| 5/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 6785178075 | ATLANTA NEGA |
| 5/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2538 6785178075 | ATLANTA NEGA |
| 5/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 5/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 5/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 5/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 3123375571 | CHICAGO  IL |
| 5/27/2011 | 1.41 | NY TEL CLIENT REPORTS x2817 9723622168 | DALLAS   TX |
| 5/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2583 4043248887 | ATLANTA  GA |
| **TOTAL:** | **4,437.83** | | |
| | | | |
| **Travel - Transportation** | | | |
| | | | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 13.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/21/2011 | 22.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/22/2011 | 47.25 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/22/2011 | 1,021.40 | TRAVEL - TRANSPORTATION - Britt Trip to Raleigh Durham |
| 4/22/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/22/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/23/2011 | 9.95 | TRAVEL - TRANSPORTATION - Penn Trip to Delaware |
| 4/25/2011 | 45.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/25/2011 | 268.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/25/2011 | 165.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/25/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 4/25/2011 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 4/26/2011 | 10.25 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 4/26/2011 | 47.25 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/26/2011 | 197.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/26/2011 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/26/2011 | 60.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/26/2011 | 15.60 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/26/2011 | 71.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/26/2011 | 126.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/27/2011 | 11.94 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/27/2011 | 15.42 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/27/2011 | 25.00 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/28/2011 | 2.00 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/28/2011 | 11.94 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/28/2011 | 15.42 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/28/2011 | 212.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/28/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 4/28/2011 | 1,150.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/28/2011 | 1,150.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 4/28/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/28/2011 | 165.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 4/29/2011 | 157.66 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/29/2011 | 25.00 | TRAVEL - TRANSPORTATION - Britt Trip to Atlanta |
| 4/29/2011 | 237.21 | TRAVEL - TRANSPORTATION - Britt Trip to Raleigh Durham |
| 4/29/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 4/29/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 4/29/2011 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 4/29/2011 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2011 | 228.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/1/2011 | 43.90 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 5/1/2011 | 10.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 5/1/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/2/2011 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/2/2011 | 10.00 | TRAVEL - TRANSPORTATION - Cunningham Trip to Delaware |
| 5/2/2011 | 724.00 | TRAVEL - TRANSPORTATION - Cunningham, Schweitzer, Bussigel, Ryan and Jenkins Trip to Delaware |
| 5/2/2011 | 5.25 | TRAVEL - TRANSPORTATION - Jenkins Trip to Delaware |
| 5/2/2011 | 58.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/3/2011 | 6.11 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/3/2011 | 59.39 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/3/2011 | 61.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/3/2011 | 75.77 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/5/2011 | -370.70 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/8/2011 | -173.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/9/2011 | 15.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/9/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/9/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/9/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 5/10/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/10/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/10/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/10/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/10/2011 | 16.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 5/10/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| **TOTAL:** | **8,503.26** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 4/27/2011 | 199.00 | TRAVEL - LODGING - Britt Trip to Atlanta |
| 4/28/2011 | 199.00 | TRAVEL - LODGING - Britt Trip to Atlanta |
| 5/1/2011 | 449.90 | TRAVEL - LODGING - Bussigel Trip to Delaware |
| 5/1/2011 | 409.00 | TRAVEL - LODGING - Ryan Trip to Delaware |
| 5/1/2011 | 449.90 | TRAVEL - LODGING - Schweitzer trip to Delaware |
| 5/3/2011 | 617.78 | TRAVEL - LODGING - Bromley trip to Toronto |
| **TOTAL:** | **2,324.58** | |
| | | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Meals** | | |
| | | |
| 4/27/2011 | 8.01 | TRAVEL - MEALS - Britt Trip to Atlanta |
| 4/27/2011 | 24.27 | TRAVEL - MEALS - Britt Trip to Atlanta |
| 4/28/2011 | 15.33 | TRAVEL - MEALS - Britt Trip to Atlanta |
| 4/28/2011 | 21.08 | TRAVEL - MEALS - Britt Trip to Atlanta |
| 4/29/2011 | 17.10 | TRAVEL - MEALS - Britt Trip to Atlanta |
| 5/1/2011 | 10.70 | TRAVEL - MEALS - Ryan Trip to Atlanta |
| 5/1/2011 | 57.50 | TRAVEL - MEALS - Ryan trip to Delaware |
| 5/1/2011 | 3.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 5/1/2011 | 59.60 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 5/2/2011 | 1.75 | TRAVEL - MEALS - Cunningham Trip to Delaware |
| 5/2/2011 | 3.75 | TRAVEL - MEALS - Cunningham Trip to Delaware |
| 5/2/2011 | 6.05 | TRAVEL - MEALS - Cunningham Trip to Delaware |
| **TOTAL:** | **228.14** | |
| | | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/1/2011 | 10.17 | SHIPPING CHARGES Inv: 745058571  Track#: 415932404445 |
| 4/1/2011 | 10.17 | SHIPPING CHARGES Inv: 745058571  Track#: 415932404456 |
| 4/4/2011 | 11.71 | SHIPPING CHARGES Inv: 745201012  Track#: 415932405040 |
| 4/4/2011 | 19.70 | SHIPPING CHARGES Inv: 745201012  Track#: 415932405213 |
| 4/4/2011 | 21.38 | SHIPPING CHARGES Inv: 745201012  Track#: 415932405224 |
| 4/4/2011 | 12.89 | SHIPPING CHARGES Inv: 745201012  Track#: 415932405246 |
| 4/4/2011 | 22.86 | SHIPPING CHARGES Inv: 745201012  Track#: 415932405268 |
| 4/4/2011 | 8.67 | SHIPPING CHARGES Inv: 745201012  Track#: 860567546842 |
| 4/4/2011 | 12.80 | SHIPPING CHARGES Inv: 745201012  Track#: 870961353912 |
| 4/4/2011 | 8.67 | SHIPPING CHARGES Inv: 745201012  Track#: 870961354390 |
| 4/4/2011 | 11.90 | SHIPPING CHARGES Inv: 745201012  Track#: 870961354573 |
| 4/4/2011 | 8.67 | SHIPPING CHARGES Inv: 745201012  Track#: 870961354600 |
| 4/4/2011 | 11.90 | SHIPPING CHARGES Inv: 745201012  Track#: 870961357594 |
| 4/4/2011 | 21.38 | SHIPPING CHARGES Inv: 745539266  Track#: 415932405257 |
| 4/4/2011 | 8.67 | SHIPPING CHARGES Inv: 745539266  Track#: 870961354529 |
| 4/5/2011 | 36.78 | SHIPPING CHARGES Inv: 745342847  Track#: 920732124012 |
| 4/6/2011 | 8.67 | SHIPPING CHARGES Inv: 745539266  Track#: 870961354058 |
| 4/7/2011 | 9.01 | SHIPPING CHARGES Fedex  Inv: 746178134  Track#: 482459253941 |
| 4/7/2011 | 21.79 | SHIPPING CHARGES Inv: 745539266  Track#: 794625495806 |
| 4/7/2011 | 15.01 | SHIPPING CHARGES Inv: 745539266  Track#: 920732124354 |
| 4/7/2011 | 9.55 | SHIPPING CHARGES Inv: 745863127  Track#: 406032473137 |
| 4/7/2011 | 5.81 | SHIPPING CHARGES Inv: 745863127  Track#: 479452821654 |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2011 | 73.42 | SHIPPING CHARGES Inv: 589680451  Track#:  796969073991 |
| 4/8/2011 | 12.80 | SHIPPING CHARGES Inv: 745863127  Track#: 415932406676 |
| 4/8/2011 | 8.67 | SHIPPING CHARGES Inv: 745863127  Track#: 415932406687 |
| 4/8/2011 | 12.89 | SHIPPING CHARGES Inv: 745863127  Track#: 415932406698 |
| 4/8/2011 | 10.33 | SHIPPING CHARGES Inv: 745863127  Track#: 415932406702 |
| 4/8/2011 | 10.33 | SHIPPING CHARGES Inv: 745863127  Track#: 870961353989 |
| 4/8/2011 | 8.67 | SHIPPING CHARGES Inv: 745863127  Track#: 870961353990 |
| 4/8/2011 | 7.58 | SHIPPING CHARGES Inv: 746002277  Track#: 415932406459 |
| 4/12/2011 | 12.80 | SHIPPING CHARGES Inv: 746146769  Track#: 415932407271 |
| 4/12/2011 | 14.43 | SHIPPING CHARGES Inv: 746146769  Track#: 415932407282 |
| 4/12/2011 | 11.90 | SHIPPING CHARGES Inv: 746146769  Track#: 415932407293 |
| 4/12/2011 | 10.33 | SHIPPING CHARGES Inv: 746146769  Track#: 415932407308 |
| 4/12/2011 | 10.35 | SHIPPING CHARGES Inv: 746146769  Track#: 920732125762 |
| 4/13/2011 | 11.92 | SHIPPING CHARGES Inv: 746335308  Track#: 853772279312 |
| 4/13/2011 | 33.48 | SHIPPING CHARGES Inv: 746335308  Track#: 920732126195 |
| 4/13/2011 | 17.73 | SHIPPING CHARGES Inv: 746335308  Track#: 920732126644 |
| 4/13/2011 | 10.35 | SHIPPING CHARGES Inv: 746335308  Track#: 920732126655 |
| 4/13/2011 | 10.35 | SHIPPING CHARGES Inv: 746335308  Track#: 920732126666 |
| 4/14/2011 | 23.49 | SHIPPING CHARGES Inv: 746335308  Track#: 415932407731 |
| 4/14/2011 | 8.67 | SHIPPING CHARGES Inv: 746335308  Track#: 870961354014 |
| 4/15/2011 | 10.35 | SHIPPING CHARGES Inv: 746678604  Track#: 920732127309 |
| 4/15/2011 | 10.35 | SHIPPING CHARGES Inv: 746678604  Track#: 920732127310 |
| 4/15/2011 | 11.90 | SHIPPING CHARGES Inv: 746818845  Track#: 920732127294 |
| 4/19/2011 | 22.13 | SHIPPING CHARGES Inv: 746978612  Track#: 415932409697 |
| 4/19/2011 | 10.35 | SHIPPING CHARGES Inv: 746978612  Track#: 415932409734 |
| 4/19/2011 | 19.70 | SHIPPING CHARGES Inv: 746978612  Track#: 415932409745 |
| 4/19/2011 | 13.89 | SHIPPING CHARGES Inv: 746978612  Track#: 415932409962 |
| 4/20/2011 | 7.58 | SHIPPING CHARGES Inv: 747150071  Track#: 415932410290 |
| 4/20/2011 | 21.55 | SHIPPING CHARGES Inv: 747150071  Track#: 415932410495 |
| 4/20/2011 | 21.55 | SHIPPING CHARGES Inv: 747150071  Track#: 415932410500 |
| 4/22/2011 | 31.96 | SHIPPING CHARGES Inv: 747308313  Track#: 920732127662 |
| 4/22/2011 | 10.35 | SHIPPING CHARGES Inv: 747475582  Track#: 415932410885 |
| 4/22/2011 | 10.35 | SHIPPING CHARGES Inv: 747475582  Track#: 415932410896 |
| 4/22/2011 | 15.91 | SHIPPING CHARGES Inv: 747475582  Track#: 844718804878 |
| 4/22/2011 | 12.80 | SHIPPING CHARGES Inv: 747475582  Track#: 872082357866 |
| 5/9/2011 | 1.08 | N.Y. POSTAGE |
| 5/9/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 5/10/2011 | 1.08 | N.Y. POSTAGE |
| 5/10/2011 | 1.32 | POSTAGE - -VENDOR: Petty Cash - 3 STAMPS |
| 5/12/2011 | 3.76 | N.Y. POSTAGE |

| Date | Amount | Narrative |
|---|---|---|
| 5/16/2011 | 2.16 | N.Y. POSTAGE |
| 5/17/2011 | 25.00 | NY MESSENGER UPTOWN |
| 5/19/2011 | 1.08 | N.Y. POSTAGE |
| 5/19/2011 | 25.00 | NY MESSENGER UPTOWN |
| 5/24/2011 | 25.00 | NY MESSENGER UPTOWN |
| 5/24/2011 | 25.00 | NY MESSENGER UPTOWN |
| 5/24/2011 | 0.88 | POSTAGE - -VENDOR: Petty Cash - POSTAGE |
| **TOTAL:** | **995.73** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/2/2011 | 0.20 | NY SCAN TO PDF |
| 5/2/2011 | 2.60 | NY SCAN TO PDF |
| 5/2/2011 | 3.50 | NY SCAN TO PDF |
| 5/2/2011 | 5.50 | NY SCAN TO PDF |
| 5/3/2011 | 0.10 | NY SCAN TO PDF |
| 5/3/2011 | 0.60 | NY SCAN TO PDF |
| 5/3/2011 | 1.20 | NY SCAN TO PDF |
| 5/3/2011 | 2.10 | NY SCAN TO PDF |
| 5/3/2011 | 2.60 | NY SCAN TO PDF |
| 5/3/2011 | 2.70 | NY SCAN TO PDF |
| 5/3/2011 | 3.20 | NY SCAN TO PDF |
| 5/3/2011 | 3.40 | NY SCAN TO PDF |
| 5/3/2011 | 3.70 | NY SCAN TO PDF |
| 5/3/2011 | 3.90 | NY SCAN TO PDF |
| 5/3/2011 | 4.60 | NY SCAN TO PDF |
| 5/3/2011 | 7.40 | NY SCAN TO PDF |
| 5/4/2011 | 0.60 | NY SCAN TO PDF |
| 5/4/2011 | 0.90 | NY SCAN TO PDF |
| 5/4/2011 | 2.20 | NY SCAN TO PDF |
| 5/4/2011 | 2.30 | NY SCAN TO PDF |
| 5/4/2011 | 2.50 | NY SCAN TO PDF |
| 5/4/2011 | 2.50 | NY SCAN TO PDF |
| 5/4/2011 | 2.60 | NY SCAN TO PDF |
| 5/4/2011 | 2.90 | NY SCAN TO PDF |
| 5/4/2011 | 3.00 | NY SCAN TO PDF |
| 5/4/2011 | 3.00 | NY SCAN TO PDF |
| 5/4/2011 | 3.00 | NY SCAN TO PDF |
| 5/4/2011 | 3.00 | NY SCAN TO PDF |
| 5/4/2011 | 3.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2011 | 3.30 | NY SCAN TO PDF |
| 5/4/2011 | 4.40 | NY SCAN TO PDF |
| 5/4/2011 | 9.10 | NY SCAN TO PDF |
| 5/4/2011 | 11.40 | NY SCAN TO PDF |
| 5/5/2011 | 0.10 | NY SCAN TO PDF |
| 5/5/2011 | 0.20 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.30 | NY SCAN TO PDF |
| 5/5/2011 | 0.60 | NY SCAN TO PDF |
| 5/5/2011 | 0.80 | NY SCAN TO PDF |
| 5/5/2011 | 2.20 | NY SCAN TO PDF |
| 5/5/2011 | 2.40 | NY SCAN TO PDF |
| 5/5/2011 | 3.20 | NY SCAN TO PDF |
| 5/5/2011 | 3.40 | NY SCAN TO PDF |
| 5/6/2011 | 0.20 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.30 | NY SCAN TO PDF |
| 5/6/2011 | 0.40 | NY SCAN TO PDF |
| 5/6/2011 | 0.40 | NY SCAN TO PDF |
| 5/6/2011 | 0.40 | NY SCAN TO PDF |
| 5/6/2011 | 0.40 | NY SCAN TO PDF |
| 5/6/2011 | 0.60 | NY SCAN TO PDF |
| 5/6/2011 | 0.60 | NY SCAN TO PDF |
| 5/6/2011 | 0.60 | NY SCAN TO PDF |
| 5/6/2011 | 0.70 | NY SCAN TO PDF |
| 5/6/2011 | 1.00 | NY SCAN TO PDF |
| 5/6/2011 | 1.20 | NY SCAN TO PDF |
| 5/9/2011 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|---|---|---|
| 5/9/2011 | 0.20 | NY SCAN TO PDF |
| 5/9/2011 | 0.30 | NY SCAN TO PDF |
| 5/9/2011 | 0.30 | NY SCAN TO PDF |
| 5/9/2011 | 0.40 | NY SCAN TO PDF |
| 5/9/2011 | 0.40 | NY SCAN TO PDF |
| 5/9/2011 | 0.50 | NY SCAN TO PDF |
| 5/9/2011 | 0.70 | NY SCAN TO PDF |
| 5/9/2011 | 0.70 | NY SCAN TO PDF |
| 5/9/2011 | 1.40 | NY SCAN TO PDF |
| 5/9/2011 | 1.50 | NY SCAN TO PDF |
| 5/9/2011 | 1.80 | NY SCAN TO PDF |
| 5/9/2011 | 2.40 | NY SCAN TO PDF |
| 5/9/2011 | 2.80 | NY SCAN TO PDF |
| 5/9/2011 | 3.10 | NY SCAN TO PDF |
| 5/9/2011 | 3.80 | NY SCAN TO PDF |
| 5/9/2011 | 3.90 | NY SCAN TO PDF |
| 5/9/2011 | 5.70 | NY SCAN TO PDF |
| 5/9/2011 | 9.80 | NY SCAN TO PDF |
| 5/9/2011 | 13.70 | NY SCAN TO PDF |
| 5/10/2011 | 0.10 | NY SCAN TO PDF |
| 5/10/2011 | 0.10 | NY SCAN TO PDF |
| 5/10/2011 | 0.20 | NY SCAN TO PDF |
| 5/10/2011 | 0.40 | NY SCAN TO PDF |
| 5/10/2011 | 0.60 | NY SCAN TO PDF |
| 5/10/2011 | 0.70 | NY SCAN TO PDF |
| 5/10/2011 | 1.10 | NY SCAN TO PDF |
| 5/10/2011 | 1.20 | NY SCAN TO PDF |
| 5/10/2011 | 1.60 | NY SCAN TO PDF |
| 5/10/2011 | 1.90 | NY SCAN TO PDF |
| 5/10/2011 | 2.00 | NY SCAN TO PDF |
| 5/10/2011 | 2.20 | NY SCAN TO PDF |
| 5/10/2011 | 2.20 | NY SCAN TO PDF |
| 5/10/2011 | 2.40 | NY SCAN TO PDF |
| 5/10/2011 | 2.80 | NY SCAN TO PDF |
| 5/10/2011 | 3.40 | NY SCAN TO PDF |
| 5/10/2011 | 8.40 | NY SCAN TO PDF |
| 5/10/2011 | 9.70 | NY SCAN TO PDF |
| 5/10/2011 | 21.00 | NY SCAN TO PDF |
| 5/11/2011 | 0.20 | NY SCAN TO PDF |
| 5/11/2011 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 0.30 | NY SCAN TO PDF |
| 5/11/2011 | 0.30 | NY SCAN TO PDF |
| 5/11/2011 | 0.30 | NY SCAN TO PDF |
| 5/11/2011 | 0.40 | NY SCAN TO PDF |
| 5/11/2011 | 0.50 | NY SCAN TO PDF |
| 5/11/2011 | 0.60 | NY SCAN TO PDF |
| 5/11/2011 | 1.20 | NY SCAN TO PDF |
| 5/11/2011 | 1.20 | NY SCAN TO PDF |
| 5/11/2011 | 1.40 | NY SCAN TO PDF |
| 5/11/2011 | 1.40 | NY SCAN TO PDF |
| 5/11/2011 | 1.70 | NY SCAN TO PDF |
| 5/11/2011 | 2.40 | NY SCAN TO PDF |
| 5/11/2011 | 3.60 | NY SCAN TO PDF |
| 5/11/2011 | 4.10 | NY SCAN TO PDF |
| 5/11/2011 | 5.10 | NY SCAN TO PDF |
| 5/11/2011 | 10.80 | NY SCAN TO PDF |
| 5/11/2011 | 0.90 | WASH. SCAN TO PDF |
| 5/12/2011 | 0.10 | NY SCAN TO PDF |
| 5/12/2011 | 0.10 | NY SCAN TO PDF |
| 5/12/2011 | 0.20 | NY SCAN TO PDF |
| 5/12/2011 | 0.20 | NY SCAN TO PDF |
| 5/12/2011 | 0.20 | NY SCAN TO PDF |
| 5/12/2011 | 0.40 | NY SCAN TO PDF |
| 5/12/2011 | 0.80 | NY SCAN TO PDF |
| 5/12/2011 | 1.80 | NY SCAN TO PDF |
| 5/12/2011 | 2.60 | NY SCAN TO PDF |
| 5/13/2011 | 0.20 | NY SCAN TO PDF |
| 5/13/2011 | 0.20 | NY SCAN TO PDF |
| 5/13/2011 | 0.20 | NY SCAN TO PDF |
| 5/13/2011 | 0.30 | NY SCAN TO PDF |
| 5/13/2011 | 0.30 | NY SCAN TO PDF |
| 5/13/2011 | 0.60 | NY SCAN TO PDF |
| 5/13/2011 | 0.70 | NY SCAN TO PDF |
| 5/13/2011 | 0.80 | NY SCAN TO PDF |
| 5/13/2011 | 1.50 | NY SCAN TO PDF |
| 5/13/2011 | 3.50 | NY SCAN TO PDF |
| 5/14/2011 | 0.20 | NY SCAN TO PDF |
| 5/14/2011 | 0.20 | NY SCAN TO PDF |
| 5/16/2011 | 0.10 | NY SCAN TO PDF |
| 5/16/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2011 | 0.10 | NY SCAN TO PDF |
| 5/16/2011 | 0.10 | NY SCAN TO PDF |
| 5/16/2011 | 0.20 | NY SCAN TO PDF |
| 5/16/2011 | 0.40 | NY SCAN TO PDF |
| 5/17/2011 | 0.10 | NY SCAN TO PDF |
| 5/17/2011 | 0.20 | NY SCAN TO PDF |
| 5/17/2011 | 0.30 | NY SCAN TO PDF |
| 5/17/2011 | 0.40 | NY SCAN TO PDF |
| 5/17/2011 | 0.60 | NY SCAN TO PDF |
| 5/17/2011 | 1.20 | NY SCAN TO PDF |
| 5/17/2011 | 1.70 | NY SCAN TO PDF |
| 5/17/2011 | 1.70 | NY SCAN TO PDF |
| 5/17/2011 | 2.30 | NY SCAN TO PDF |
| 5/17/2011 | 2.30 | NY SCAN TO PDF |
| 5/17/2011 | 2.30 | NY SCAN TO PDF |
| 5/17/2011 | 2.60 | NY SCAN TO PDF |
| 5/17/2011 | 4.70 | NY SCAN TO PDF |
| 5/17/2011 | 5.10 | NY SCAN TO PDF |
| 5/17/2011 | 9.10 | NY SCAN TO PDF |
| 5/17/2011 | 11.80 | NY SCAN TO PDF |
| 5/18/2011 | 0.10 | NY SCAN TO PDF |
| 5/18/2011 | 0.30 | NY SCAN TO PDF |
| 5/18/2011 | 0.80 | NY SCAN TO PDF |
| 5/18/2011 | 1.30 | NY SCAN TO PDF |
| 5/18/2011 | 1.50 | NY SCAN TO PDF |
| 5/18/2011 | 16.10 | NY SCAN TO PDF |
| 5/19/2011 | 0.10 | NY SCAN TO PDF |
| 5/19/2011 | 0.10 | NY SCAN TO PDF |
| 5/19/2011 | 0.20 | NY SCAN TO PDF |
| 5/19/2011 | 0.20 | NY SCAN TO PDF |
| 5/19/2011 | 0.20 | NY SCAN TO PDF |
| 5/19/2011 | 0.30 | NY SCAN TO PDF |
| 5/19/2011 | 0.40 | NY SCAN TO PDF |
| 5/19/2011 | 0.70 | NY SCAN TO PDF |
| 5/19/2011 | 1.00 | NY SCAN TO PDF |
| 5/19/2011 | 1.50 | NY SCAN TO PDF |
| 5/19/2011 | 1.80 | NY SCAN TO PDF |
| 5/19/2011 | 2.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.10 | NY SCAN TO PDF |
| 5/20/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 5/20/2011 | 0.10 | NY SCAN TO PDF |
| 5/20/2011 | 0.10 | NY SCAN TO PDF |
| 5/20/2011 | 0.10 | NY SCAN TO PDF |
| 5/20/2011 | 0.10 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.20 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.30 | NY SCAN TO PDF |
| 5/20/2011 | 0.40 | NY SCAN TO PDF |
| 5/20/2011 | 0.40 | NY SCAN TO PDF |
| 5/20/2011 | 0.50 | NY SCAN TO PDF |
| 5/20/2011 | 0.50 | NY SCAN TO PDF |
| 5/20/2011 | 0.60 | NY SCAN TO PDF |
| 5/20/2011 | 0.60 | NY SCAN TO PDF |
| 5/20/2011 | 0.60 | NY SCAN TO PDF |
| 5/20/2011 | 0.60 | NY SCAN TO PDF |
| 5/20/2011 | 0.60 | NY SCAN TO PDF |
| 5/20/2011 | 0.70 | NY SCAN TO PDF |
| 5/20/2011 | 0.70 | NY SCAN TO PDF |
| 5/20/2011 | 0.70 | NY SCAN TO PDF |
| 5/20/2011 | 0.80 | NY SCAN TO PDF |
| 5/20/2011 | 0.80 | NY SCAN TO PDF |
| 5/20/2011 | 0.80 | NY SCAN TO PDF |
| 5/20/2011 | 0.90 | NY SCAN TO PDF |
| 5/20/2011 | 1.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2011 | 1.00 | NY SCAN TO PDF |
| 5/20/2011 | 1.00 | NY SCAN TO PDF |
| 5/20/2011 | 1.00 | NY SCAN TO PDF |
| 5/20/2011 | 1.10 | NY SCAN TO PDF |
| 5/20/2011 | 1.10 | NY SCAN TO PDF |
| 5/20/2011 | 1.10 | NY SCAN TO PDF |
| 5/20/2011 | 1.20 | NY SCAN TO PDF |
| 5/20/2011 | 1.30 | NY SCAN TO PDF |
| 5/20/2011 | 1.30 | NY SCAN TO PDF |
| 5/20/2011 | 1.30 | NY SCAN TO PDF |
| 5/20/2011 | 1.40 | NY SCAN TO PDF |
| 5/20/2011 | 1.50 | NY SCAN TO PDF |
| 5/20/2011 | 1.50 | NY SCAN TO PDF |
| 5/20/2011 | 1.50 | NY SCAN TO PDF |
| 5/20/2011 | 1.60 | NY SCAN TO PDF |
| 5/20/2011 | 1.70 | NY SCAN TO PDF |
| 5/20/2011 | 1.70 | NY SCAN TO PDF |
| 5/20/2011 | 1.70 | NY SCAN TO PDF |
| 5/20/2011 | 1.80 | NY SCAN TO PDF |
| 5/20/2011 | 1.90 | NY SCAN TO PDF |
| 5/20/2011 | 2.00 | NY SCAN TO PDF |
| 5/20/2011 | 2.00 | NY SCAN TO PDF |
| 5/20/2011 | 2.00 | NY SCAN TO PDF |
| 5/20/2011 | 2.10 | NY SCAN TO PDF |
| 5/20/2011 | 2.10 | NY SCAN TO PDF |
| 5/20/2011 | 2.50 | NY SCAN TO PDF |
| 5/20/2011 | 2.90 | NY SCAN TO PDF |
| 5/20/2011 | 3.90 | NY SCAN TO PDF |
| 5/20/2011 | 5.50 | NY SCAN TO PDF |
| 5/20/2011 | 5.60 | NY SCAN TO PDF |
| 5/20/2011 | 6.00 | NY SCAN TO PDF |
| 5/20/2011 | 7.70 | NY SCAN TO PDF |
| 5/20/2011 | 8.80 | NY SCAN TO PDF |
| 5/20/2011 | 9.70 | NY SCAN TO PDF |
| 5/20/2011 | 12.50 | NY SCAN TO PDF |
| 5/20/2011 | 14.90 | NY SCAN TO PDF |
| 5/20/2011 | 15.00 | NY SCAN TO PDF |
| 5/20/2011 | 16.20 | NY SCAN TO PDF |
| 5/20/2011 | 18.00 | NY SCAN TO PDF |
| 5/23/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2011 | 0.10 | NY SCAN TO PDF |
| 5/23/2011 | 0.10 | NY SCAN TO PDF |
| 5/23/2011 | 0.20 | NY SCAN TO PDF |
| 5/23/2011 | 0.20 | NY SCAN TO PDF |
| 5/23/2011 | 0.40 | NY SCAN TO PDF |
| 5/23/2011 | 0.40 | NY SCAN TO PDF |
| 5/23/2011 | 0.80 | NY SCAN TO PDF |
| 5/23/2011 | 0.80 | NY SCAN TO PDF |
| 5/23/2011 | 0.80 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.00 | NY SCAN TO PDF |
| 5/23/2011 | 1.10 | NY SCAN TO PDF |
| 5/23/2011 | 1.10 | NY SCAN TO PDF |
| 5/23/2011 | 1.10 | NY SCAN TO PDF |
| 5/23/2011 | 1.20 | NY SCAN TO PDF |
| 5/23/2011 | 1.20 | NY SCAN TO PDF |
| 5/23/2011 | 1.20 | NY SCAN TO PDF |
| 5/23/2011 | 1.20 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.30 | NY SCAN TO PDF |
| 5/23/2011 | 1.40 | NY SCAN TO PDF |
| 5/23/2011 | 1.40 | NY SCAN TO PDF |
| 5/23/2011 | 1.40 | NY SCAN TO PDF |
| 5/23/2011 | 1.50 | NY SCAN TO PDF |
| 5/23/2011 | 1.70 | NY SCAN TO PDF |
| 5/23/2011 | 1.70 | NY SCAN TO PDF |
| 5/23/2011 | 1.80 | NY SCAN TO PDF |
| 5/23/2011 | 1.90 | NY SCAN TO PDF |
| 5/23/2011 | 2.10 | NY SCAN TO PDF |
| 5/23/2011 | 2.80 | NY SCAN TO PDF |
| 5/23/2011 | 3.90 | NY SCAN TO PDF |
| 5/23/2011 | 6.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2011 | 6.50 | NY SCAN TO PDF |
| 5/23/2011 | 8.00 | NY SCAN TO PDF |
| 5/23/2011 | 8.40 | NY SCAN TO PDF |
| 5/23/2011 | 9.00 | NY SCAN TO PDF |
| 5/23/2011 | 13.60 | NY SCAN TO PDF |
| 5/24/2011 | 0.10 | NY SCAN TO PDF |
| 5/24/2011 | 0.20 | NY SCAN TO PDF |
| 5/24/2011 | 0.20 | NY SCAN TO PDF |
| 5/24/2011 | 0.30 | NY SCAN TO PDF |
| 5/24/2011 | 0.40 | NY SCAN TO PDF |
| 5/24/2011 | 0.40 | NY SCAN TO PDF |
| 5/24/2011 | 3.00 | NY SCAN TO PDF |
| 5/24/2011 | 5.20 | NY SCAN TO PDF |
| 5/24/2011 | 0.20 | WASH. SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.10 | NY SCAN TO PDF |
| 5/25/2011 | 0.20 | NY SCAN TO PDF |
| 5/25/2011 | 0.20 | NY SCAN TO PDF |
| 5/25/2011 | 0.30 | NY SCAN TO PDF |
| 5/25/2011 | 0.30 | NY SCAN TO PDF |
| 5/25/2011 | 0.30 | NY SCAN TO PDF |
| 5/25/2011 | 1.10 | NY SCAN TO PDF |
| 5/25/2011 | 1.70 | NY SCAN TO PDF |
| 5/25/2011 | 2.40 | NY SCAN TO PDF |
| 5/26/2011 | 0.10 | NY SCAN TO PDF |
| 5/26/2011 | 0.20 | NY SCAN TO PDF |
| 5/26/2011 | 0.20 | NY SCAN TO PDF |
| 5/26/2011 | 0.20 | NY SCAN TO PDF |
| 5/26/2011 | 0.20 | NY SCAN TO PDF |
| 5/26/2011 | 0.30 | NY SCAN TO PDF |
| 5/26/2011 | 0.30 | NY SCAN TO PDF |
| 5/26/2011 | 0.30 | NY SCAN TO PDF |
| 5/26/2011 | 0.40 | NY SCAN TO PDF |
| 5/26/2011 | 0.70 | NY SCAN TO PDF |
| 5/26/2011 | 0.70 | NY SCAN TO PDF |
| 5/26/2011 | 1.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2011 | 4.30 | NY SCAN TO PDF |
| 5/26/2011 | 29.40 | NY SCAN TO PDF |
| 5/27/2011 | 0.10 | NY SCAN TO PDF |
| 5/27/2011 | 0.20 | NY SCAN TO PDF |
| 5/27/2011 | 0.20 | NY SCAN TO PDF |
| 5/27/2011 | 0.20 | NY SCAN TO PDF |
| 5/27/2011 | 0.20 | NY SCAN TO PDF |
| 5/27/2011 | 0.30 | NY SCAN TO PDF |
| 5/27/2011 | 0.30 | NY SCAN TO PDF |
| 5/27/2011 | 2.20 | NY SCAN TO PDF |
| 5/28/2011 | 3.80 | NY SCAN TO PDF |
| 5/31/2011 | 0.10 | NY SCAN TO PDF |
| 5/31/2011 | 0.10 | NY SCAN TO PDF |
| 5/31/2011 | 0.30 | NY SCAN TO PDF |
| 5/31/2011 | 0.80 | NY SCAN TO PDF |
| 5/31/2011 | 1.60 | NY SCAN TO PDF |
| 5/31/2011 | 1.80 | NY SCAN TO PDF |
| **TOTAL:** | **725.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 4/13/2011 | 8.80 | NY DUPLICATING |
| 4/13/2011 | 8.80 | NY DUPLICATING |
| 4/13/2011 | 8.80 | NY DUPLICATING |
| 4/13/2011 | 8.80 | NY DUPLICATING |
| 4/21/2011 | 2.00 | NY DUPLICATING |
| 4/26/2011 | 3.60 | NY DUPLICATING |
| 5/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/1/2011 | 24.40 | NY DUPLICATING XEROX |
| 5/2/2011 | 2.00 | NY DUPLICATING |
| 5/2/2011 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/2/2011 | 4.20 | NY DUPLICATING XEROX |
| 5/2/2011 | 4.20 | NY DUPLICATING XEROX |
| 5/2/2011 | 7.10 | NY DUPLICATING XEROX |
| 5/2/2011 | 7.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://uk.practi TIME:1823 |
| 5/3/2011 | 0.20 | NY DUPLICATING |
| 5/3/2011 | 0.60 | NY DUPLICATING |
| 5/3/2011 | 0.70 | NY DUPLICATING |
| 5/3/2011 | 6.00 | NY DUPLICATING |
| 5/3/2011 | 13.20 | NY DUPLICATING |
| 5/3/2011 | 13.60 | NY DUPLICATING |
| 5/3/2011 | 30.80 | NY DUPLICATING |
| 5/3/2011 | 45.50 | NY DUPLICATING |
| 5/3/2011 | 86.20 | NY DUPLICATING |
| 5/3/2011 | 121.80 | NY DUPLICATING |
| 5/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/3/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.70 | NY DUPLICATING XEROX |
| 5/3/2011 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/3/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/3/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 5.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 6.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 6.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 7.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 9.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 9.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 10.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 11.00 | NY DUPLICATING XEROX |
| 5/3/2011 | 13.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 19.60 | NY DUPLICATING XEROX |
| 5/3/2011 | 19.80 | NY DUPLICATING XEROX |
| 5/3/2011 | 29.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 29.40 | NY DUPLICATING XEROX |
| 5/3/2011 | 31.20 | NY DUPLICATING XEROX |
| 5/3/2011 | 98.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     4IntlJEvidencePr TIME:1121 |
| 5/4/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1150 |
| 5/4/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1858 |
| 5/4/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1330 |
| 5/4/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1651 |
| 5/4/2011 | 2.50 | NY DUPLICATING |
| 5/4/2011 | 3.00 | NY DUPLICATING |
| 5/4/2011 | 27.80 | NY DUPLICATING |
| 5/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/4/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/4/2011 | 19.80 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1621 |
| 5/5/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1730 |
| 5/5/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:2147 |
| 5/5/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:2211 |
| 5/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1729 |
| 5/5/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1903 |
| 5/5/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1904 |
| 5/5/2011 | 15.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1910 |
| 5/5/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:2337 |
| 5/5/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE     Microsoft Word - TIME:2308 |
| 5/5/2011 | 0.50 | NY DUPLICATING |
| 5/5/2011 | 4.60 | NY DUPLICATING |
| 5/5/2011 | 10.20 | NY DUPLICATING |
| 5/5/2011 | 17.20 | NY DUPLICATING |
| 5/5/2011 | 18.00 | NY DUPLICATING |
| 5/5/2011 | 21.60 | NY DUPLICATING |
| 5/5/2011 | 35.10 | NY DUPLICATING |
| 5/5/2011 | 48.80 | NY DUPLICATING |
| 5/5/2011 | 115.60 | NY DUPLICATING |
| 5/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/5/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/5/2011 | 1.70 | NY DUPLICATING XEROX | |
| 5/5/2011 | 1.70 | NY DUPLICATING XEROX | |
| 5/5/2011 | 1.80 | NY DUPLICATING XEROX | |
| 5/5/2011 | 1.80 | NY DUPLICATING XEROX | |
| 5/5/2011 | 1.90 | NY DUPLICATING XEROX | |
| 5/5/2011 | 2.10 | NY DUPLICATING XEROX | |
| 5/5/2011 | 2.30 | NY DUPLICATING XEROX | |
| 5/5/2011 | 2.40 | NY DUPLICATING XEROX | |
| 5/5/2011 | 3.50 | NY DUPLICATING XEROX | |
| 5/5/2011 | 3.50 | NY DUPLICATING XEROX | |
| 5/5/2011 | 3.80 | NY DUPLICATING XEROX | |
| 5/5/2011 | 3.90 | NY DUPLICATING XEROX | |
| 5/5/2011 | 11.70 | NY DUPLICATING XEROX | |
| 5/6/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Incorporation Do TIME:1924 |
| 5/6/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1923 |
| 5/6/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1923 |
| 5/6/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1436 |
| 5/6/2011 | 1.40 | NY DUPLICATING | |
| 5/6/2011 | 2.20 | NY DUPLICATING | |
| 5/6/2011 | 2.20 | NY DUPLICATING | |
| 5/6/2011 | 3.90 | NY DUPLICATING | |
| 5/6/2011 | 9.80 | NY DUPLICATING | |
| 5/6/2011 | 10.80 | NY DUPLICATING | |
| 5/6/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.40 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.50 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.50 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.50 | NY DUPLICATING XEROX | |
| 5/6/2011 | 0.90 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.00 | NY DUPLICATING XEROX | |
| 5/6/2011 | 1.50 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2011 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 4.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 5.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 7.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 7.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 8.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 13.50 | NY DUPLICATING XEROX |
| 5/6/2011 | 21.00 | NY DUPLICATING XEROX |
| 5/6/2011 | 21.00 | NY DUPLICATING XEROX |
| 5/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2011 | 5.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1056 |
| 5/8/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1059 |
| 5/9/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    ~8176929.pdf TIME:1625 |
| 5/9/2011 | 10.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    IMAGE_05-09-11_0 TIME:1505 |
| 5/9/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:DLLHOST.EXE    Full page photo TIME:1555 |
| 5/9/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1626 |
| 5/9/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://internati TIME:1506 |
| 5/9/2011 | 3.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1509 |
| 5/9/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1735 |
| 5/9/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1347 |
| 5/9/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1347 |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/9/2011 | 6.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1347 |
| 5/9/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1348 |
| 5/9/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1348 |
| 5/9/2011 | 5.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1348 |
| 5/9/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1424 |
| 5/9/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1510 |
| 5/9/2011 | 0.10 | NY DUPLICATING | |
| 5/9/2011 | 0.10 | NY DUPLICATING | |
| 5/9/2011 | 0.20 | NY DUPLICATING | |
| 5/9/2011 | 0.40 | NY DUPLICATING | |
| 5/9/2011 | 0.60 | NY DUPLICATING | |
| 5/9/2011 | 1.00 | NY DUPLICATING | |
| 5/9/2011 | 3.40 | NY DUPLICATING | |
| 5/9/2011 | 7.80 | NY DUPLICATING | |
| 5/9/2011 | 9.60 | NY DUPLICATING | |
| 5/9/2011 | 10.80 | NY DUPLICATING | |
| 5/9/2011 | 41.80 | NY DUPLICATING | |
| 5/9/2011 | 176.60 | NY DUPLICATING | |
| 5/9/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/9/2011 | 0.90 | NY DUPLICATING XEROX | |
| 5/9/2011 | 1.30 | NY DUPLICATING XEROX | |
| 5/9/2011 | 1.30 | NY DUPLICATING XEROX | |
| 5/9/2011 | 1.40 | NY DUPLICATING XEROX | |
| 5/9/2011 | 1.60 | NY DUPLICATING XEROX | |
| 5/9/2011 | 2.50 | NY DUPLICATING XEROX | |
| 5/9/2011 | 2.70 | NY DUPLICATING XEROX | |
| 5/9/2011 | 2.80 | NY DUPLICATING XEROX | |
| 5/9/2011 | 3.10 | NY DUPLICATING XEROX | |
| 5/9/2011 | 4.00 | NY DUPLICATING XEROX | |
| 5/10/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1139 |
| 5/10/2011 | 0.10 | NY DUPLICATING | |
| 5/10/2011 | 0.10 | NY DUPLICATING | |
| 5/10/2011 | 0.20 | NY DUPLICATING | |
| 5/10/2011 | 0.30 | NY DUPLICATING | |
| 5/10/2011 | 0.30 | NY DUPLICATING | |
| 5/10/2011 | 4.40 | NY DUPLICATING | |
| 5/10/2011 | 6.00 | NY DUPLICATING | |
| 5/11/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | First American C TIME:1559 |
| 5/11/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | image2011-05-09- TIME:0917 |
| 5/11/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1730 |

EXPENSE SUMMARY
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 2.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1732 |
| 5/11/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1747 |
| 5/11/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1918 |
| 5/11/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1559 |
| 5/11/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1559 |
| 5/11/2011 | 0.10 | NY DUPLICATING |
| 5/11/2011 | 0.20 | NY DUPLICATING |
| 5/11/2011 | 0.40 | NY DUPLICATING |
| 5/11/2011 | 0.60 | NY DUPLICATING |
| 5/11/2011 | 0.80 | NY DUPLICATING |
| 5/11/2011 | 2.80 | NY DUPLICATING |
| 5/11/2011 | 8.60 | NY DUPLICATING |
| 5/11/2011 | 12.00 | NY DUPLICATING |
| 5/11/2011 | 13.20 | NY DUPLICATING |
| 5/11/2011 | 43.00 | NY DUPLICATING |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2011 through May 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 5/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 3.80 | NY DUPLICATING XEROX |
| 5/11/2011 | 5.30 | NY DUPLICATING XEROX |
| 5/11/2011 | 5.50 | NY DUPLICATING XEROX |
| 5/11/2011 | 5.90 | NY DUPLICATING XEROX |
| 5/11/2011 | 7.60 | NY DUPLICATING XEROX |
| 5/11/2011 | 17.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 31.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 32.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 33.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 33.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 34.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 34.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 36.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 55.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 59.00 | NY DUPLICATING XEROX |
| 5/11/2011 | 76.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    UK%20Witnesses.p TIME:1005 |
| 5/12/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1036 |
| 5/12/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1513 |
| 5/12/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1538 |
| 5/12/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1856 |
| 5/12/2011 | 2.00 | NY DUPLICATING |
| 5/12/2011 | 2.60 | NY DUPLICATING |
| 5/12/2011 | 2.80 | NY DUPLICATING |
| 5/12/2011 | 25.20 | NY DUPLICATING |
| 5/12/2011 | 25.60 | NY DUPLICATING |
| 5/12/2011 | 60.50 | NY DUPLICATING |
| 5/12/2011 | 74.30 | NY DUPLICATING |
| 5/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 13.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 18.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 28.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 30.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 32.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 34.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 34.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 36.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 36.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 38.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 53.00 | NY DUPLICATING XEROX |
| 5/12/2011 | 139.10 | NY DUPLICATING XEROX |
| 5/12/2011 | 210.00 | NY DUPLICATING XEROX |
| 5/13/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     Incorporation Do TIME:1104 |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2011 | 7.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    NNUK proof of cl TIME:1110 |
| 5/13/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Re-Filed Mem and TIME:1105 |
| 5/13/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Re-Filed Mem and TIME:1107 |
| 5/13/2011 | 18.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis.do TIME:1501 |
| 5/13/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1059 |
| 5/13/2011 | 0.10 | NY DUPLICATING |
| 5/13/2011 | 0.10 | NY DUPLICATING |
| 5/13/2011 | 0.10 | NY DUPLICATING |
| 5/13/2011 | 0.30 | NY DUPLICATING |
| 5/13/2011 | 0.30 | NY DUPLICATING |
| 5/13/2011 | 1.50 | NY DUPLICATING |
| 5/13/2011 | 2.00 | NY DUPLICATING |
| 5/13/2011 | 2.00 | NY DUPLICATING |
| 5/13/2011 | 2.40 | NY DUPLICATING |
| 5/13/2011 | 3.40 | NY DUPLICATING |
| 5/13/2011 | 3.80 | NY DUPLICATING |
| 5/13/2011 | 6.80 | NY DUPLICATING |
| 5/13/2011 | 9.10 | NY DUPLICATING |
| 5/13/2011 | 10.60 | NY DUPLICATING |
| 5/13/2011 | 46.40 | NY DUPLICATING |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/13/2011 | 11.00 | NY DUPLICATING XEROX |
| 5/13/2011 | 12.00 | NY DUPLICATING XEROX |
| 5/13/2011 | 75.00 | NY DUPLICATING XEROX |
| 5/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    IMAGE_05-16-11_1 TIME:1606 |
| 5/16/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1129 |
| 5/16/2011 | 4.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1144 |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/16/2011 | 9.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1152 |
| 5/16/2011 | 9.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1414 |
| 5/16/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1536 |
| 5/16/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1558 |
| 5/16/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1559 |
| 5/16/2011 | 3.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1602 |
| 5/16/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1607 |
| 5/16/2011 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1608 |
| 5/16/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1712 |
| 5/16/2011 | 2.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1713 |
| 5/16/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1819 |
| 5/16/2011 | 10.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1821 |
| 5/16/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://internati TIME:1048 |
| 5/16/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://internati TIME:1538 |
| 5/16/2011 | 6.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.baili TIME:1557 |
| 5/16/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.baili TIME:1815 |
| 5/16/2011 | 10.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.baili TIME:1816 |
| 5/16/2011 | 5.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.baili TIME:1823 |
| 5/16/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1604 |
| 5/16/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1658 |
| 5/16/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1659 |
| 5/16/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1818 |
| 5/16/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1520 |
| 5/16/2011 | 6.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1537 |
| 5/16/2011 | 4.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1654 |
| 5/16/2011 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1708 |
| 5/16/2011 | 13.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1714 |
| 5/16/2011 | 9.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1814 |
| 5/16/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1817 |
| 5/16/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1822 |
| 5/16/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1824 |
| 5/16/2011 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1827 |
| 5/16/2011 | 0.40 | NY DUPLICATING | |
| 5/16/2011 | 0.40 | NY DUPLICATING | |
| 5/16/2011 | 1.20 | NY DUPLICATING | |
| 5/16/2011 | 3.60 | NY DUPLICATING | |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 2.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.20 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.30 | NY DUPLICATING XEROX |
| 5/16/2011 | 4.90 | NY DUPLICATING XEROX |
| 5/16/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/16/2011 | 5.70 | NY DUPLICATING XEROX |
| 5/16/2011 | 6.80 | NY DUPLICATING XEROX |
| 5/16/2011 | 25.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING |
| 5/17/2011 | 0.80 | NY DUPLICATING |
| 5/17/2011 | 0.80 | NY DUPLICATING |
| 5/17/2011 | 6.00 | NY DUPLICATING |
| 5/17/2011 | 10.00 | NY DUPLICATING |
| 5/17/2011 | 59.60 | NY DUPLICATING |
| 5/17/2011 | 85.20 | NY DUPLICATING |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/17/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/17/2011 | 2.90 | NY DUPLICATING XEROX |
| 5/17/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/17/2011 | 4.90 | NY DUPLICATING XEROX |
| 5/17/2011 | 5.20 | NY DUPLICATING XEROX |
| 5/17/2011 | 6.80 | NY DUPLICATING XEROX |
| 5/17/2011 | 7.60 | NY DUPLICATING XEROX |
| 5/17/2011 | 10.80 | NY DUPLICATING XEROX |
| 5/17/2011 | 0.20 | PARIS DUPLICATING PAGE:2 TIME:1710 |
| 5/18/2011 | 0.20 | NY DUPLICATING |
| 5/18/2011 | 0.70 | NY DUPLICATING |
| 5/18/2011 | 0.80 | NY DUPLICATING |
| 5/18/2011 | 9.20 | NY DUPLICATING |
| 5/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/18/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.70 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/18/2011 | 2.90 | NY DUPLICATING XEROX |
| 5/18/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/18/2011 | 3.80 | NY DUPLICATING XEROX |
| 5/18/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/18/2011 | 4.30 | NY DUPLICATING XEROX |
| 5/18/2011 | 4.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/18/2011 | 6.80 | NY DUPLICATING XEROX |
| 5/18/2011 | 8.60 | NY DUPLICATING XEROX |
| 5/18/2011 | 9.80 | NY DUPLICATING XEROX |
| 5/18/2011 | 13.30 | NY DUPLICATING XEROX |
| 5/18/2011 | 14.20 | NY DUPLICATING XEROX |
| 5/19/2011 | 0.20 | NY DUPLICATING |
| 5/19/2011 | 0.50 | NY DUPLICATING |
| 5/19/2011 | 0.60 | NY DUPLICATING |
| 5/19/2011 | 3.00 | NY DUPLICATING |
| 5/19/2011 | 3.00 | NY DUPLICATING |
| 5/19/2011 | 20.60 | NY DUPLICATING |
| 5/19/2011 | 53.60 | NY DUPLICATING |
| 5/19/2011 | 219.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2011 | 574.20 | NY DUPLICATING |
| 5/19/2011 | 805.90 | NY DUPLICATING |
| 5/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/19/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/19/2011 | 9.20 | NY DUPLICATING XEROX |
| 5/19/2011 | 114.60 | NY DUPLICATING XEROX |
| 5/19/2011 | 140.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:2129 |
| 5/20/2011 | 0.10 | NY DUPLICATING |
| 5/20/2011 | 0.10 | NY DUPLICATING |
| 5/20/2011 | 0.10 | NY DUPLICATING |
| 5/20/2011 | 0.30 | NY DUPLICATING |
| 5/20/2011 | 0.40 | NY DUPLICATING |
| 5/20/2011 | 0.80 | NY DUPLICATING |
| 5/20/2011 | 2.40 | NY DUPLICATING |
| 5/20/2011 | 3.50 | NY DUPLICATING |
| 5/20/2011 | 4.00 | NY DUPLICATING |
| 5/20/2011 | 8.60 | NY DUPLICATING |
| 5/20/2011 | 10.50 | NY DUPLICATING |
| 5/20/2011 | 12.30 | NY DUPLICATING |
| 5/20/2011 | 22.40 | NY DUPLICATING |
| 5/20/2011 | 50.70 | NY DUPLICATING |
| 5/20/2011 | 124.20 | NY DUPLICATING |
| 5/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 3.30 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.10 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.60 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 5/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 5/20/2011 | 7.60 | NY DUPLICATING XEROX |
| 5/20/2011 | 9.90 | NY DUPLICATING XEROX |
| 5/20/2011 | 34.90 | NY DUPLICATING XEROX |
| 5/20/2011 | 43.60 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/21/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.50 | NY DUPLICATING |
| 5/23/2011 | 2.40 | NY DUPLICATING |
| 5/23/2011 | 73.90 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2011 | 2.20 | NY DUPLICATING XEROX |
| 5/23/2011 | 57.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/23/2011 | 57.30 | NY DUPLICATING XEROX | |
| 5/23/2011 | 70.00 | NY DUPLICATING XEROX | |
| 5/24/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Incorporation Do TIME:1044 |
| 5/24/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1044 |
| 5/24/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1045 |
| 5/24/2011 | 3.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1042 |
| 5/24/2011 | 0.30 | NY DUPLICATING | |
| 5/24/2011 | 0.50 | NY DUPLICATING | |
| 5/24/2011 | 0.60 | NY DUPLICATING | |
| 5/24/2011 | 0.80 | NY DUPLICATING | |
| 5/24/2011 | 8.00 | NY DUPLICATING | |
| 5/24/2011 | 16.20 | NY DUPLICATING | |
| 5/24/2011 | 49.00 | NY DUPLICATING | |
| 5/24/2011 | 50.00 | NY DUPLICATING | |
| 5/24/2011 | 61.50 | NY DUPLICATING | |
| 5/24/2011 | 115.40 | NY DUPLICATING | |
| 5/24/2011 | 136.80 | NY DUPLICATING | |
| 5/24/2011 | 842.60 | NY DUPLICATING | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.70 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 1.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/24/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2011 | 4.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 4.30 | NY DUPLICATING XEROX |
| 5/24/2011 | 4.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 4.90 | NY DUPLICATING XEROX |
| 5/24/2011 | 7.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 7.10 | NY DUPLICATING XEROX |
| 5/24/2011 | 0.10 | WASHINGTON DUPLICATING |
| 5/25/2011 | 0.10 | NY DUPLICATING |
| 5/25/2011 | 0.20 | NY DUPLICATING |
| 5/25/2011 | 0.20 | NY DUPLICATING |
| 5/25/2011 | 0.60 | NY DUPLICATING |
| 5/25/2011 | 0.70 | NY DUPLICATING |
| 5/25/2011 | 2.00 | NY DUPLICATING |
| 5/25/2011 | 4.20 | NY DUPLICATING |
| 5/25/2011 | 9.60 | NY DUPLICATING |
| 5/25/2011 | 13.70 | NY DUPLICATING |
| 5/25/2011 | 52.30 | NY DUPLICATING |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Netowrks Inc., et al.
**May 1, 2011 through May 31, 2011**                                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.70 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 2.50 | NY DUPLICATING XEROX |
| 5/25/2011 | 2.70 | NY DUPLICATING XEROX |
| 5/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 5/25/2011 | 5.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 6.00 | NY DUPLICATING XEROX |
| 5/25/2011 | 13.10 | NY DUPLICATING XEROX |
| 5/25/2011 | 20.90 | NY DUPLICATING XEROX |
| 5/25/2011 | 21.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 6.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Niscayah.pdf TIME:1105 |
| 5/26/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1021 |
| 5/26/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1843 |
| 5/26/2011 | 0.10 | NY DUPLICATING |
| 5/26/2011 | 0.10 | NY DUPLICATING |
| 5/26/2011 | 0.50 | NY DUPLICATING |
| 5/26/2011 | 1.50 | NY DUPLICATING |
| 5/26/2011 | 1.50 | NY DUPLICATING |
| 5/26/2011 | 3.00 | NY DUPLICATING |
| 5/26/2011 | 3.00 | NY DUPLICATING |
| 5/26/2011 | 3.30 | NY DUPLICATING |
| 5/26/2011 | 4.90 | NY DUPLICATING |
| 5/26/2011 | 22.80 | NY DUPLICATING |
| 5/26/2011 | 29.80 | NY DUPLICATING |
| 5/26/2011 | 35.20 | NY DUPLICATING |
| 5/26/2011 | 70.80 | NY DUPLICATING |
| 5/26/2011 | 76.80 | NY DUPLICATING |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.50 | NY DUPLICATING XEROX |
| 5/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2011 | 1.10 | NY DUPLICATING XEROX |
| 5/26/2011 | 2.30 | NY DUPLICATING XEROX |
| 5/26/2011 | 7.50 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.50 | NY DUPLICATING |
| 5/27/2011 | 1.20 | NY DUPLICATING |
| 5/27/2011 | 1.40 | NY DUPLICATING |
| 5/27/2011 | 2.40 | NY DUPLICATING |
| 5/27/2011 | 2.40 | NY DUPLICATING |
| 5/27/2011 | 2.40 | NY DUPLICATING |
| 5/27/2011 | 11.70 | NY DUPLICATING |
| 5/27/2011 | 16.00 | NY DUPLICATING |
| 5/27/2011 | 18.50 | NY DUPLICATING |
| 5/27/2011 | 19.60 | NY DUPLICATING |
| 5/27/2011 | 29.60 | NY DUPLICATING |
| 5/27/2011 | 142.70 | NY DUPLICATING |
| 5/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 2.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 5/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 3.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2011 | 4.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 4.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 5.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 5.60 | NY DUPLICATING XEROX |
| 5/27/2011 | 6.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 6.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 8.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 10.20 | NY DUPLICATING XEROX |
| 5/27/2011 | 10.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 11.40 | NY DUPLICATING XEROX |
| 5/27/2011 | 19.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 28.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 38.80 | NY DUPLICATING XEROX |
| 5/27/2011 | 53.00 | NY DUPLICATING XEROX |
| 5/27/2011 | 67.60 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.10 | NY DUPLICATING |
| 5/31/2011 | 0.20 | NY DUPLICATING |
| 5/31/2011 | 0.20 | NY DUPLICATING |
| 5/31/2011 | 0.40 | NY DUPLICATING |
| 5/31/2011 | 0.80 | NY DUPLICATING |
| 5/31/2011 | 0.80 | NY DUPLICATING |
| 5/31/2011 | 0.80 | NY DUPLICATING |
| 5/31/2011 | 0.80 | NY DUPLICATING |
| 5/31/2011 | 3.00 | NY DUPLICATING |
| 5/31/2011 | 3.00 | NY DUPLICATING |
| 5/31/2011 | 3.30 | NY DUPLICATING |
| 5/31/2011 | 3.80 | NY DUPLICATING |
| 5/31/2011 | 7.50 | NY DUPLICATING |
| 5/31/2011 | 8.00 | NY DUPLICATING |
| 5/31/2011 | 21.40 | NY DUPLICATING |
| 5/31/2011 | 58.00 | NY DUPLICATING |
| 5/31/2011 | 113.70 | NY DUPLICATING |
| **TOTAL:** | **10,096.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/9/2011 | 3.90 | NY COLOR DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/10/2011 | 1.30 | NY COLOR PRINTING | |
| 5/12/2011 | 21.45 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Incorporation Do TIME:1858 |
| 5/12/2011 | 21.45 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1858 |
| 5/12/2011 | 22.75 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re-Filed Mem and TIME:1858 |
| 5/12/2011 | 2.60 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE | Re: This week TIME:1921 |
| 5/12/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1856 |
| 5/12/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1857 |
| 5/12/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1857 |
| 5/12/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1857 |
| 5/13/2011 | 70.20 | NY COLOR PRINTING | |
| 5/13/2011 | 78.00 | NY COLOR PRINTING | |
| 5/17/2011 | 24.70 | NY COLOR DUPLICATING | |
| 5/17/2011 | 49.40 | NY COLOR DUPLICATING | |
| 5/19/2011 | 516.75 | NY COLOR DUPLICATING | |
| 5/24/2011 | 33.80 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | 1TheoreticalInqL TIME:2313 |
| 5/24/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | In pari delicto TIME:2054 |
| 5/24/2011 | 5.20 | NY COLOR PRINTING | |
| 5/24/2011 | 5.20 | NY COLOR PRINTING | |
| 5/24/2011 | 14.30 | NY COLOR PRINTING | |
| 5/25/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | https://www.tick TIME:1515 |
| 5/25/2011 | 2.60 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE | RE: Mey TIME:1342 |
| 5/25/2011 | 0.65 | NY COLOR DUPLICATING | |
| 5/27/2011 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | https://www.book TIME:1819 |
| 5/27/2011 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | https://www.book TIME:1819 |
| 5/31/2011 | 2.60 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | SKMBT_C360110521 TIME:0905 |
| **TOTAL:** | **884.65** | | |
| | | | |
| **Legal Research - Lexis** | | | |
| | | | |
| 4/1/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/1/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/1/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/2/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/2/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/3/2011 | 2.13 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/3/2011 | 2.23 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/4/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/4/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/4/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER | |
| 4/5/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/5/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2011 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2011 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 4/17/2011 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2011 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/18/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 164.68 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 302.41 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 400.03 | COMPUTER RESEARCH - LEXIS |
| 4/18/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 181.45 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 325.17 | COMPUTER RESEARCH - LEXIS |
| 4/19/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 132.94 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 675.49 | COMPUTER RESEARCH - LEXIS |
| 4/20/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 145.52 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 174.86 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 299.42 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 615.61 | COMPUTER RESEARCH - LEXIS |
| 4/21/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/22/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/22/2011 | 72.46 | COMPUTER RESEARCH - LEXIS |
| 4/22/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2011 | 2.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2011 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2011 | 1.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2011 | 1.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 135.94 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 172.17 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 496.44 | COMPUTER RESEARCH - LEXIS |
| 4/25/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/26/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 4/26/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2011 | 2.99 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 171.27 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 990.48 | COMPUTER RESEARCH - LEXIS |
| 4/27/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 4/28/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 4/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 4/29/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 4/29/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2011 | 2.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2011 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2011 | 171.27 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 268.28 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 269.48 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 320.38 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 428.17 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 453.92 | COMPUTER RESEARCH - LEXIS |
| 5/3/2011 | 542.55 | COMPUTER RESEARCH - LEXIS |
| 5/4/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/4/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/4/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 5/4/2011 | 33.54 | COMPUTER RESEARCH - LEXIS |
| 5/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/5/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 69.47 | COMPUTER RESEARCH - LEXIS |
| 5/6/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 22.16 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 169.47 | COMPUTER RESEARCH - LEXIS |
| 5/8/2011 | 359.30 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 112.58 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 5/9/2011 | 455.12 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/10/2011 | 56.89 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/11/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 5/11/2011 | 209.59 | COMPUTER RESEARCH - LEXIS |
| 5/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/12/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 5/12/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 39.07 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 104.80 | COMPUTER RESEARCH - LEXIS |
| 5/13/2011 | 187.14 | COMPUTER RESEARCH - LEXIS |
| 5/14/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/14/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/14/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 104.80 | COMPUTER RESEARCH - LEXIS |
| 5/16/2011 | 229.95 | COMPUTER RESEARCH - LEXIS |
| 5/17/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/17/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/17/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/17/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/17/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/18/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/18/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/18/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 5/18/2011 | 202.11 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 5/19/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 2.99 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 2.99 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 5/20/2011 | 179.65 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **14,962.91** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 4/17/2011 | 71.07 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2011 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2011 | 112.04 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2011 | 121.66 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2011 | 202.64 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 23.25 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 34.87 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 107.46 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 119.19 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 232.46 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 261.14 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2011 | 336.57 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2011 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2011 | 164.53 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2011 | 425.82 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2011 | 16.96 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2011 | 85.40 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2011 | 332.30 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2011 | 113.75 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2011 | 48.40 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2011 | 9.02 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2011 | 26.93 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2011 | 105.23 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2011 | 169.77 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2011 | 357.45 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2011 | 47.35 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2011 | 47.47 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2011 | 23.25 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2011 | 145.19 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2011 | 16.94 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2011 | 47.52 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2011 | 117.47 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2011 | 160.15 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2011 | 254.18 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 25.20 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 29.33 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 42.12 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 120.04 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 125.66 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 418.81 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2011 | 615.06 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 17.15 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 19.74 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 25.15 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 40.11 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 146.33 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 555.79 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2011 | 911.54 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2011 | 25.15 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2011 | 107.46 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2011 | 297.64 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2011 | 447.39 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2011 | 32.08 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2011 | 227.98 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2011 | 257.62 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2011 | 69.93 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2011 | 71.56 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2011 | 242.52 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2011 | 284.51 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2011 | 16.71 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2011 | 29.92 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2011 | 34.30 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2011 | 66.31 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2011 | 200.74 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2011 | 18.51 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2011 | 94.51 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2011 | 113.40 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2011 | 135.71 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2011 | 238.19 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2011 | 317.84 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2011 | 621.92 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 49.03 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 54.11 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 56.62 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 59.22 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 67.83 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 141.67 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 173.04 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 258.01 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 668.80 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2011 | 791.25 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 13.81 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 21.72 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 27.44 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 27.44 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 53.29 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 79.00 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 92.08 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 165.75 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 286.34 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 650.60 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 653.17 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2011 | 671.79 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2011 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2011 | 57.95 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2011 | 62.97 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2011 | 230.55 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2011 | 239.70 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2011 | 25.15 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2011 | 113.18 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2011 | 118.90 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2011 | 445.98 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2011 | 751.68 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2011 | 151.23 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2011 | 461.11 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **19,250.21** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 5/2/2011 | 0.72 | COMPUTER RESEARCH -  Pacer Service Center 01/01/11-03/31/11 |
| **TOTAL:** | **0.72** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 12/28/2010 | 7.39 | Late Work Meals - Vanek |
| 2/7/2011 | 14.63 | Late Work Meals - Brown |
| 2/7/2011 | 16.39 | Late Work Meals - Bussigel |
| 2/7/2011 | 10.13 | Late Work Meals - Dernovsky |
| 2/7/2011 | 12.73 | Late Work Meals - Erickson |
| 2/7/2011 | 28.96 | Late Work Meals - Fleming-Delacruz |
| 2/7/2011 | 18.29 | Late Work Meals - Jenkins |
| 2/7/2011 | 7.78 | Late Work Meals - Kallstrom-Schreckengost |
| 2/7/2011 | 15.24 | Late Work Meals - Ryan |
| 2/7/2011 | 15.01 | Late Work Meals - Shim |
| 2/8/2011 | 16.69 | Late Work Meals - Dernovsky |
| 2/8/2011 | 23.78 | Late Work Meals - Kim |
| 2/8/2011 | 16.77 | Late Work Meals - Ryan |
| 2/8/2011 | 15.17 | Late Work Meals - Vanek |
| 2/9/2011 | 19.43 | Late Work Meals - Britt |
| 2/9/2011 | 15.01 | Late Work Meals - Croft |
| 2/9/2011 | 14.71 | Late Work Meals - Dernovsky |
| 2/9/2011 | 12.42 | Late Work Meals - Fleming-Delacruz |
| 2/9/2011 | 20.96 | Late Work Meals - Hailey |
| 2/9/2011 | 27.39 | Late Work Meals - Jang |
| 2/9/2011 | 15.55 | Late Work Meals - McRae |
| 2/9/2011 | 29.65 | Late Work Meals - Philbrick |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2011 | 14.10 | Late Work Meals - Ryan |
| 2/9/2011 | 12.79 | Late Work Meals - Vanek |
| 2/10/2011 | 20.35 | Late Work Meals - Baik |
| 2/10/2011 | 17.52 | Late Work Meals - Brod |
| 2/10/2011 | 12.42 | Late Work Meals - Brown |
| 2/10/2011 | 17.30 | Late Work Meals - Byowitz |
| 2/10/2011 | 12.58 | Late Work Meals - Dernovsky |
| 2/10/2011 | 16.69 | Late Work Meals - Fleming-Delacruz |
| 2/10/2011 | 10.21 | Late Work Meals - Mendolaro |
| 2/10/2011 | 20.38 | Late Work Meals - Sherrett |
| 2/10/2011 | 18.44 | Late Work Meals - Shim |
| 2/10/2011 | 13.94 | Late Work Meals - Vanek |
| 2/14/2011 | 17.76 | Late Work Meals - Brown |
| 2/14/2011 | 4.45 | Late Work Meals - Cunningham |
| 2/14/2011 | 13.34 | Late Work Meals - Delahaye |
| 2/14/2011 | 15.01 | Late Work Meals - Dernovsky |
| 2/14/2011 | 11.05 | Late Work Meals - Vanek |
| 2/15/2011 | 12.96 | Late Work Meals - Bussigel |
| 2/15/2011 | 18.06 | Late Work Meals - Dernovsky |
| 2/15/2011 | 9.91 | Late Work Meals - Kallstrom-Schreckengost |
| 2/15/2011 | 16.12 | Late Work Meals - Philbrick |
| 2/16/2011 | 17.57 | Late Work Meals - Brown |
| 2/16/2011 | 14.51 | Late Work Meals - Cunningham |
| 2/16/2011 | 8.84 | Late Work Meals - Kallstrom-Schreckengost |
| 2/16/2011 | 14.63 | Late Work Meals - Shim |
| 2/16/2011 | 10.52 | Late Work Meals - Vanek |
| 2/17/2011 | 7.69 | Late Work Meals - Britt |
| 2/17/2011 | 13.95 | Late Work Meals - Bromley |
| 2/17/2011 | 13.95 | Late Work Meals - Bromley |
| 2/17/2011 | 21.52 | Late Work Meals - Brown |
| 2/17/2011 | 14.71 | Late Work Meals - Delahaye |
| 2/17/2011 | 21.95 | Late Work Meals - Jang |
| 2/17/2011 | 10.67 | Late Work Meals - Rozenblit |
| 2/17/2011 | 15.47 | Late Work Meals - Ryan |
| 2/17/2011 | 21.94 | Late Work Meals - Sherrett |
| 2/17/2011 | 6.48 | Late Work Meals - Ungberg |
| 2/17/2011 | 9.00 | Late Work Meals - Vanek |
| 2/22/2011 | 13.72 | Late Work Meals - Bussigel |
| 2/22/2011 | 13.11 | Late Work Meals - Fleming-Delacruz |
| 2/22/2011 | 19.59 | Late Work Meals - Galvin |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/22/2011 | 15.62 | Late Work Meals - Outling |
| 2/22/2011 | 13.57 | Late Work Meals - Vanek |
| 2/23/2011 | 15.96 | Late Work Meals - Britt |
| 2/23/2011 | 10.29 | Late Work Meals - Bussigel |
| 2/23/2011 | 18.44 | Late Work Meals - Cerceo |
| 2/23/2011 | 13.57 | Late Work Meals - Fleming-Delacruz |
| 2/23/2011 | 22.41 | Late Work Meals - Kim |
| 2/23/2011 | 18.48 | Late Work Meals - Mossel |
| 2/23/2011 | 23.89 | Late Work Meals - Ramsey |
| 2/23/2011 | 28.58 | Late Work Meals - Sherrett |
| 2/23/2011 | 7.51 | Late Work Meals - Vanek |
| 2/23/2011 | 11.36 | Late Work Meals - Wilson-Milne |
| 2/24/2011 | 23.78 | Late Work Meals - Britt |
| 2/24/2011 | 13.14 | Late Work Meals - Brown |
| 2/24/2011 | 13.64 | Late Work Meals - Clifton |
| 2/24/2011 | 18.40 | Late Work Meals - Dernovsky |
| 2/24/2011 | 10.90 | Late Work Meals - During |
| 2/24/2011 | 14.33 | Late Work Meals - Heindel |
| 2/24/2011 | 15.38 | Late Work Meals - Outling |
| 2/24/2011 | 8.69 | Late Work Meals - Sandhoff |
| 2/24/2011 | 19.21 | Late Work Meals - Todarello |
| 2/24/2011 | 10.43 | Late Work Meals - Vanek |
| 2/25/2011 | 17.52 | Late Work Meals - Barreto |
| 2/25/2011 | 18.44 | Late Work Meals - Clifton |
| 2/25/2011 | 20.53 | Late Work Meals - Sandhoff |
| 2/25/2011 | 20.53 | Late Work Meals - Sandhoff |
| 2/25/2011 | 18.29 | Late Work Meals - Todarello |
| 2/26/2011 | 17.04 | Late Work Meals - Erickson |
| 2/28/2011 | 20.59 | Late Work Meals - Barreto |
| 2/28/2011 | 18.90 | Late Work Meals - Britt |
| 2/28/2011 | 15.55 | Late Work Meals - Brown |
| 2/28/2011 | 16.00 | Late Work Meals - Bussigel |
| 2/28/2011 | 9.37 | Late Work Meals - Cerceo |
| 2/28/2011 | 21.26 | Late Work Meals - Clifton |
| 2/28/2011 | 12.42 | Late Work Meals - Dernovsky |
| 2/28/2011 | 13.41 | Late Work Meals - During |
| 2/28/2011 | 3.81 | Late Work Meals - Erickson |
| 2/28/2011 | 14.10 | Late Work Meals - Fleming-Delacruz |
| 2/28/2011 | 18.21 | Late Work Meals - Heindel |
| 2/28/2011 | 19.65 | Late Work Meals - Sandhoff |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/28/2011 | 24.78 | Late Work Meals - Sherrett |
| 2/28/2011 | 19.28 | Late Work Meals - Todarello |
| 2/28/2011 | 8.78 | Late Work Meals - Vanek |
| 3/1/2011 | 20.77 | Late Work Meals - Barreto |
| 3/1/2011 | 20.58 | Late Work Meals - Bromley |
| 3/1/2011 | 22.41 | Late Work Meals - Cerceo |
| 3/1/2011 | 18.82 | Late Work Meals - Delahaye |
| 3/1/2011 | 19.31 | Late Work Meals - Dernovsky |
| 3/1/2011 | 13.41 | Late Work Meals - Fleming-Delacruz |
| 3/1/2011 | 17.82 | Late Work Meals - Heindel |
| 3/1/2011 | 25.47 | Late Work Meals - Jang |
| 3/1/2011 | 11.81 | Late Work Meals - O'Connor |
| 3/1/2011 | 22.25 | Late Work Meals - Rozenberg |
| 3/1/2011 | 17.00 | Late Work Meals - Ryan |
| 3/1/2011 | 13.26 | Late Work Meals - Vanek |
| 3/2/2011 | 30.49 | Late Work Meals - Britt |
| 3/2/2011 | 13.26 | Late Work Meals - Bromley |
| 3/2/2011 | 14.06 | Late Work Meals - Brown |
| 3/2/2011 | 21.34 | Late Work Meals - Croft |
| 3/2/2011 | 14.86 | Late Work Meals - Delahaye |
| 3/2/2011 | 19.82 | Late Work Meals - Dernovsky |
| 3/2/2011 | 16.56 | Late Work Meals - Erickson |
| 3/2/2011 | 18.52 | Late Work Meals - Heindel |
| 3/2/2011 | 21.75 | Late Work Meals - Polan |
| 3/2/2011 | 22.48 | Late Work Meals - Rose |
| 3/2/2011 | 17.53 | Late Work Meals - Ryan |
| 3/2/2011 | 15.00 | Late Work Meals - Shim |
| 3/2/2011 | 13.03 | Late Work Meals - Vanek |
| 3/3/2011 | 17.38 | Late Work Meals - Barefoot |
| 3/3/2011 | 21.49 | Late Work Meals - Barreto |
| 3/3/2011 | 12.47 | Late Work Meals - Brown |
| 3/3/2011 | 18.69 | Late Work Meals - Croft |
| 3/3/2011 | 19.74 | Late Work Meals - Dernovsky |
| 3/3/2011 | 15.70 | Late Work Meals - During |
| 3/3/2011 | 18.10 | Late Work Meals - Heindel |
| 3/3/2011 | 2.90 | Late Work Meals - Kallstrom-Schreckengost |
| 3/3/2011 | 24.22 | Late Work Meals - Kim |
| 3/3/2011 | 22.10 | Late Work Meals - Kim |
| 3/3/2011 | 19.59 | Late Work Meals - Kostov |
| 3/3/2011 | 25.34 | Late Work Meals - Moniz |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2011 | 18.29 | Late Work Meals - Rose |
| 3/3/2011 | 8.54 | Late Work Meals - Vanek |
| 3/4/2011 | 16.54 | Late Work Meals - During |
| 3/4/2011 | 18.48 | Late Work Meals - Heindel |
| 3/4/2011 | 11.97 | Late Work Meals - Kim |
| 3/4/2011 | 15.00 | Late Work Meals - Qua |
| 3/4/2011 | 15.00 | Late Work Meals - Qua |
| 3/7/2011 | 20.58 | Late Work Meals - Barreto |
| 3/7/2011 | 13.15 | Late Work Meals - Brown |
| 3/7/2011 | 20.58 | Late Work Meals - Clifton |
| 3/7/2011 | 18.67 | Late Work Meals - Croft |
| 3/7/2011 | 20.65 | Late Work Meals - Dernovsky |
| 3/7/2011 | 14.94 | Late Work Meals - During |
| 3/7/2011 | 16.16 | Late Work Meals - Heindel |
| 3/7/2011 | 21.34 | Late Work Meals - Jenkins |
| 3/7/2011 | 15.00 | Late Work Meals - Qua |
| 3/7/2011 | 18.67 | Late Work Meals - Sandhoff |
| 3/7/2011 | 7.86 | Late Work Meals - Vanek |
| 3/7/2011 | 12.35 | Late Work Meals - Wilson-Milne |
| 3/8/2011 | 10.06 | Late Work Meals - Alba |
| 3/8/2011 | 23.93 | Late Work Meals - Barreto |
| 3/8/2011 | 24.16 | Late Work Meals - Bromley |
| 3/8/2011 | 16.55 | Late Work Meals - Clifton |
| 3/8/2011 | 15.93 | Late Work Meals - Dernovsky |
| 3/8/2011 | 13.95 | Late Work Meals - During |
| 3/8/2011 | 18.75 | Late Work Meals - Heindel |
| 3/8/2011 | 23.78 | Late Work Meals - Hong |
| 3/8/2011 | 13.79 | Late Work Meals - Northrop |
| 3/8/2011 | 22.64 | Late Work Meals - Philip |
| 3/8/2011 | 14.56 | Late Work Meals - Rahneva |
| 3/8/2011 | 11.13 | Late Work Meals - Vanek |
| 3/8/2011 | 8.64 | Late Work Meals - Wilson-Milne |
| 3/9/2011 | 7.16 | Late Work Meals - Bromley |
| 3/9/2011 | 17.19 | Late Work Meals - Brown |
| 3/9/2011 | 17.15 | Late Work Meals - Clifton |
| 3/9/2011 | 17.68 | Late Work Meals - Cusack |
| 3/9/2011 | 15.32 | Late Work Meals - Dernovsky |
| 3/9/2011 | 14.18 | Late Work Meals - During |
| 3/9/2011 | 16.92 | Late Work Meals - Heindel |
| 3/9/2011 | 29.11 | Late Work Meals - Kim |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2011 | 19.75 | Late Work Meals - Philip |
| 3/9/2011 | 21.49 | Late Work Meals - Ruiz |
| 3/9/2011 | 19.74 | Late Work Meals - Schofer |
| 3/9/2011 | 21.22 | Late Work Meals - Stone |
| 3/9/2011 | 10.20 | Late Work Meals - Vanek |
| 3/10/2011 | 18.60 | Late Work Meals - Bromley |
| 3/10/2011 | 18.29 | Late Work Meals - Brown |
| 3/10/2011 | 22.71 | Late Work Meals - Clarkin |
| 3/10/2011 | 19.65 | Late Work Meals - Cusack |
| 3/10/2011 | 12.84 | Late Work Meals - Erickson |
| 3/10/2011 | 22.71 | Late Work Meals - Heindel |
| 3/10/2011 | 19.16 | Late Work Meals - Hong |
| 3/10/2011 | 19.66 | Late Work Meals - Kim |
| 3/10/2011 | 4.95 | Late Work Meals - Leitch |
| 3/10/2011 | 18.92 | Late Work Meals - Polan |
| 3/10/2011 | 15.00 | Late Work Meals - Qua |
| 3/10/2011 | 11.14 | Late Work Meals - Ruhry |
| 3/10/2011 | 20.19 | Late Work Meals - Stone |
| 3/10/2011 | 11.04 | Late Work Meals - Vanek |
| 3/11/2011 | 8.84 | Late Work Meals - Brown |
| 3/11/2011 | 13.00 | Late Work Meals - Clifton |
| 3/11/2011 | 11.05 | Late Work Meals - During |
| 3/11/2011 | 16.68 | Late Work Meals - Heindel |
| 3/11/2011 | 28.88 | Late Work Meals - Oliwenstein |
| 3/14/2011 | 22.41 | Late Work Meals - Barreto |
| 3/14/2011 | 29.34 | Late Work Meals - Britt |
| 3/14/2011 | 20.42 | Late Work Meals - Brown |
| 3/14/2011 | 16.31 | Late Work Meals - Bussigel |
| 3/14/2011 | 20.50 | Late Work Meals - Clifton |
| 3/14/2011 | 16.69 | Late Work Meals - Cusack |
| 3/14/2011 | 17.44 | Late Work Meals - During |
| 3/14/2011 | 12.35 | Late Work Meals - Heindel |
| 3/14/2011 | 29.65 | Late Work Meals - Jang |
| 3/14/2011 | 10.17 | Late Work Meals - Kallstrom-Schreckengost |
| 3/14/2011 | 11.46 | Late Work Meals - Lipner |
| 3/14/2011 | 15.00 | Late Work Meals - Qua |
| 3/14/2011 | 19.53 | Late Work Meals - Spiering |
| 3/14/2011 | 17.27 | Late Work Meals - Stone |
| 3/14/2011 | 17.10 | Late Work Meals - Vanek |
| 3/15/2011 | 21.11 | Late Work Meals - Barreto |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2011 | 19.78 | Late Work Meals - Brown |
| 3/15/2011 | 11.81 | Late Work Meals - Bussigel |
| 3/15/2011 | 14.51 | Late Work Meals - Clifton |
| 3/15/2011 | 24.31 | Late Work Meals - Croft |
| 3/15/2011 | 14.45 | Late Work Meals - Cusack |
| 3/15/2011 | 20.27 | Late Work Meals - Dernovsky |
| 3/15/2011 | 17.64 | Late Work Meals - During |
| 3/15/2011 | 8.38 | Late Work Meals - Erickson |
| 3/15/2011 | 10.90 | Late Work Meals - Forde |
| 3/15/2011 | 15.43 | Late Work Meals - Gayed |
| 3/15/2011 | 14.74 | Late Work Meals - Goodman |
| 3/15/2011 | 18.36 | Late Work Meals - Heindel |
| 3/15/2011 | 30.70 | Late Work Meals - Jang |
| 3/15/2011 | 22.48 | Late Work Meals - Qua |
| 3/15/2011 | 18.98 | Late Work Meals - Roxas |
| 3/15/2011 | 15.78 | Late Work Meals - Ruiz |
| 3/15/2011 | 14.52 | Late Work Meals - Vanek |
| 3/16/2011 | 18.82 | Late Work Meals - Bromley |
| 3/16/2011 | 18.28 | Late Work Meals - Brown |
| 3/16/2011 | 18.67 | Late Work Meals - Dompierre |
| 3/16/2011 | 13.34 | Late Work Meals - Erickson |
| 3/16/2011 | 15.43 | Late Work Meals - Forde |
| 3/16/2011 | 7.17 | Late Work Meals - Hailey |
| 3/16/2011 | 18.06 | Late Work Meals - Heindel |
| 3/16/2011 | 15.70 | Late Work Meals - Roxas |
| 3/16/2011 | 20.08 | Late Work Meals - Sandhoff |
| 3/16/2011 | 29.34 | Late Work Meals - Sherrett |
| 3/16/2011 | 20.50 | Late Work Meals - Talsma |
| 3/16/2011 | 10.28 | Late Work Meals - Vanek |
| 3/16/2011 | 20.88 | Late Work Meals - Waller |
| 3/16/2011 | 5.56 | Late Work Meals - Wilson-Milne |
| 3/17/2011 | 14.18 | Late Work Meals - Britt |
| 3/17/2011 | 17.76 | Late Work Meals - Brown |
| 3/17/2011 | 10.75 | Late Work Meals - Bussigel |
| 3/17/2011 | 16.91 | Late Work Meals - Clarkin |
| 3/17/2011 | 16.92 | Late Work Meals - Dernovsky |
| 3/17/2011 | 21.48 | Late Work Meals - Dompierre |
| 3/17/2011 | 17.59 | Late Work Meals - During |
| 3/17/2011 | 11.20 | Late Work Meals - Erickson |
| 3/17/2011 | 16.69 | Late Work Meals - Galvin |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2011 | 22.40 | Late Work Meals - Gayed |
| 3/17/2011 | 11.80 | Late Work Meals - Hailey |
| 3/17/2011 | 19.21 | Late Work Meals - Heindel |
| 3/17/2011 | 5.11 | Late Work Meals - Kallstrom-Schreckengost |
| 3/17/2011 | 19.21 | Late Work Meals - Kim |
| 3/17/2011 | 13.04 | Late Work Meals - Qua |
| 3/17/2011 | 17.41 | Late Work Meals - Roxas |
| 3/17/2011 | 32.66 | Late Work Meals - Spiering |
| 3/17/2011 | 18.64 | Late Work Meals - Stone |
| 3/17/2011 | 13.60 | Late Work Meals - Vanek |
| 3/17/2011 | 20.12 | Late Work Meals - Waller |
| 3/18/2011 | 19.88 | Late Work Meals - Clarkin |
| 3/18/2011 | 15.39 | Late Work Meals - Clifton |
| 3/18/2011 | 20.59 | Late Work Meals - Dompierre |
| 3/18/2011 | 13.79 | Late Work Meals - During |
| 3/18/2011 | 28.57 | Late Work Meals - Hailey |
| 3/18/2011 | 16.83 | Late Work Meals - Heindel |
| 3/18/2011 | 16.57 | Late Work Meals - Hong |
| 3/18/2011 | 25.65 | Late Work Meals - Philip |
| 3/18/2011 | 21.79 | Late Work Meals - Waller |
| 3/19/2011 | 17.94 | Late Work Meals - Spiering |
| 3/21/2011 | 18.68 | Late Work Meals - Brown |
| 3/21/2011 | 18.14 | Late Work Meals - Clarkin |
| 3/21/2011 | 21.42 | Late Work Meals - Cusack |
| 3/21/2011 | 19.43 | Late Work Meals - Dernovsky |
| 3/21/2011 | 20.15 | Late Work Meals - Dompierre |
| 3/21/2011 | 13.60 | Late Work Meals - During |
| 3/21/2011 | 10.67 | Late Work Meals - Erickson |
| 3/21/2011 | 15.09 | Late Work Meals - Forde |
| 3/21/2011 | 21.49 | Late Work Meals - Gayed |
| 3/21/2011 | 19.89 | Late Work Meals - Ghirardi |
| 3/21/2011 | 13.34 | Late Work Meals - Heindel |
| 3/21/2011 | 14.79 | Late Work Meals - Roxas |
| 3/21/2011 | 19.82 | Late Work Meals - Stone |
| 3/21/2011 | 11.24 | Late Work Meals - Vanek |
| 3/21/2011 | 21.11 | Late Work Meals - Waller |
| 3/22/2011 | 21.94 | Late Work Meals - Barreto |
| 3/22/2011 | 21.63 | Late Work Meals - Brown |
| 3/22/2011 | 18.14 | Late Work Meals - Clarkin |
| 3/22/2011 | 11.81 | Late Work Meals - Clifton |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/22/2011 | 9.15 | Late Work Meals - Cunningham |
| 3/22/2011 | 22.79 | Late Work Meals - Cusack |
| 3/22/2011 | 16.39 | Late Work Meals - During |
| 3/22/2011 | 8.92 | Late Work Meals - Erickson |
| 3/22/2011 | 18.98 | Late Work Meals - Forde |
| 3/22/2011 | 19.13 | Late Work Meals - Ghirardi |
| 3/22/2011 | 18.67 | Late Work Meals - Goodman |
| 3/22/2011 | 17.56 | Late Work Meals - Heindel |
| 3/22/2011 | 16.72 | Late Work Meals - Jang |
| 3/22/2011 | 19.50 | Late Work Meals - Roxas |
| 3/22/2011 | 17.99 | Late Work Meals - Tringali |
| 3/22/2011 | 20.12 | Late Work Meals - Waller |
| 3/23/2011 | 21.46 | Late Work Meals - Barreto |
| 3/23/2011 | 14.42 | Late Work Meals - Brown |
| 3/23/2011 | 7.85 | Late Work Meals - Buell |
| 3/23/2011 | 12.19 | Late Work Meals - Bussigel |
| 3/23/2011 | 16.46 | Late Work Meals - Clarkin |
| 3/23/2011 | 18.60 | Late Work Meals - Clifton |
| 3/23/2011 | 18.82 | Late Work Meals - Cunningham |
| 3/23/2011 | 18.67 | Late Work Meals - Cusack |
| 3/23/2011 | 16.22 | Late Work Meals - Dernovsky |
| 3/23/2011 | 22.18 | Late Work Meals - During |
| 3/23/2011 | 16.61 | Late Work Meals - Forde |
| 3/23/2011 | 19.13 | Late Work Meals - Heindel |
| 3/23/2011 | 16.53 | Late Work Meals - Hong |
| 3/23/2011 | 23.17 | Late Work Meals - Roxas |
| 3/23/2011 | 21.60 | Late Work Meals - Talsma |
| 3/23/2011 | 10.56 | Late Work Meals - Vanek |
| 3/23/2011 | 19.82 | Late Work Meals - Waller |
| 3/23/2011 | 16.69 | Late Work Meals - Wu |
| 3/24/2011 | 8.76 | Late Work Meals - Bussigel |
| 3/24/2011 | 18.29 | Late Work Meals - Cusack |
| 3/24/2011 | 20.64 | Late Work Meals - Dompierre |
| 3/24/2011 | 16.28 | Late Work Meals - During |
| 3/24/2011 | 21.45 | Late Work Meals - Fleming-Delacruz |
| 3/24/2011 | 18.44 | Late Work Meals - Forde |
| 3/24/2011 | 20.28 | Late Work Meals - Ghirardi |
| 3/24/2011 | 20.00 | Late Work Meals - Heindel |
| 3/24/2011 | 28.58 | Late Work Meals - Kim |
| 3/24/2011 | 22.71 | Late Work Meals - Polan |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/24/2011 | 22.13 | Late Work Meals - Roxas |
| 3/24/2011 | 22.44 | Late Work Meals - Tringali |
| 3/24/2011 | 14.24 | Late Work Meals - Vanek |
| 3/24/2011 | 20.62 | Late Work Meals - Waller |
| 3/25/2011 | 14.33 | Late Work Meals - Clifton |
| 3/25/2011 | 10.55 | Late Work Meals - Cunningham |
| 3/25/2011 | 20.84 | Late Work Meals - Dompierre |
| 3/25/2011 | 10.83 | Late Work Meals - During |
| 3/25/2011 | 18.89 | Late Work Meals - Heindel |
| 3/25/2011 | 20.27 | Late Work Meals - Stone |
| 3/25/2011 | 20.85 | Late Work Meals - Waller |
| 3/25/2011 | 14.33 | Late Work Meals - Wilson-Milne |
| 3/28/2011 | 23.24 | Late Work Meals - Britt |
| 3/28/2011 | 11.36 | Late Work Meals - Carpenter |
| 3/28/2011 | 18.82 | Late Work Meals - Clarkin |
| 3/28/2011 | 18.29 | Late Work Meals - Clifton |
| 3/28/2011 | 15.55 | Late Work Meals - Croft |
| 3/28/2011 | 21.49 | Late Work Meals - Dompierre |
| 3/28/2011 | 15.62 | Late Work Meals - During |
| 3/28/2011 | 18.90 | Late Work Meals - Forde |
| 3/28/2011 | 13.52 | Late Work Meals - Gayed |
| 3/28/2011 | 17.45 | Late Work Meals - Heindel |
| 3/28/2011 | 20.88 | Late Work Meals - Hernandez |
| 3/28/2011 | 13.34 | Late Work Meals - Kallstrom-Schreckengost |
| 3/28/2011 | 31.78 | Late Work Meals - Kostov |
| 3/28/2011 | 9.91 | Late Work Meals - Litvack |
| 3/28/2011 | 19.47 | Late Work Meals - Philip |
| 3/28/2011 | 14.09 | Late Work Meals - Roxas |
| 3/28/2011 | 9.22 | Late Work Meals - Vanek |
| 3/28/2011 | 20.36 | Late Work Meals - Waller |
| 3/29/2011 | 10.59 | Late Work Meals - Buell |
| 3/29/2011 | 15.18 | Late Work Meals - Clarkin |
| 3/29/2011 | 11.97 | Late Work Meals - Clifton |
| 3/29/2011 | 13.49 | Late Work Meals - Croft |
| 3/29/2011 | 15.16 | Late Work Meals - Cusack |
| 3/29/2011 | 23.70 | Late Work Meals - Dompierre |
| 3/29/2011 | 14.33 | Late Work Meals - During |
| 3/29/2011 | 20.45 | Late Work Meals - Eckenrod |
| 3/29/2011 | 20.96 | Late Work Meals - Forde |
| 3/29/2011 | 19.74 | Late Work Meals - Ghirardi |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2011 | 19.21 | Late Work Meals - Heindel |
| 3/29/2011 | 84.21 | Late Work Meals - Oliwenstein |
| 3/29/2011 | 28.44 | Late Work Meals - Sherrett |
| 3/29/2011 | 21.19 | Late Work Meals - Tringali |
| 3/29/2011 | 17.03 | Late Work Meals - Vanek |
| 3/29/2011 | 20.42 | Late Work Meals - Waller |
| 3/30/2011 | 19.51 | Late Work Meals - Barefoot |
| 3/30/2011 | 22.86 | Late Work Meals - Barreto |
| 3/30/2011 | 22.79 | Late Work Meals - Britt |
| 3/30/2011 | 22.33 | Late Work Meals - Brown |
| 3/30/2011 | 7.55 | Late Work Meals - Buell |
| 3/30/2011 | 15.01 | Late Work Meals - Bussigel |
| 3/30/2011 | 19.05 | Late Work Meals - Clifton |
| 3/30/2011 | 9.15 | Late Work Meals - Cunningham |
| 3/30/2011 | 17.07 | Late Work Meals - Cusack |
| 3/30/2011 | 18.06 | Late Work Meals - Dernovsky |
| 3/30/2011 | 24.94 | Late Work Meals - Eckenrod |
| 3/30/2011 | 15.28 | Late Work Meals - Fleming-Delacruz |
| 3/30/2011 | 18.67 | Late Work Meals - Forde |
| 3/30/2011 | 16.84 | Late Work Meals - Heindel |
| 3/30/2011 | 31.93 | Late Work Meals - Jang |
| 3/30/2011 | 16.16 | Late Work Meals - Jenkins |
| 3/30/2011 | 16.24 | Late Work Meals - Kallstrom-Schreckengost |
| 3/30/2011 | 9.91 | Late Work Meals - Roxas |
| 3/30/2011 | 15.17 | Late Work Meals - Vanek |
| 3/31/2011 | 17.99 | Late Work Meals - Brown |
| 3/31/2011 | 12.58 | Late Work Meals - Buell |
| 3/31/2011 | 9.98 | Late Work Meals - Bussigel |
| 3/31/2011 | 16.98 | Late Work Meals - Clarkin |
| 3/31/2011 | 18.44 | Late Work Meals - Clifton |
| 3/31/2011 | 4.45 | Late Work Meals - Cunningham |
| 3/31/2011 | 18.44 | Late Work Meals - Cusack |
| 3/31/2011 | 22.00 | Late Work Meals - Eckenrod |
| 3/31/2011 | 20.35 | Late Work Meals - Forde |
| 3/31/2011 | 22.10 | Late Work Meals - Heindel |
| 3/31/2011 | 22.25 | Late Work Meals - Hong |
| 3/31/2011 | 26.83 | Late Work Meals - Kim |
| 3/31/2011 | 22.64 | Late Work Meals - Kim |
| 3/31/2011 | 20.87 | Late Work Meals - Ruiz |
| 3/31/2011 | 26.52 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2011 | 19.28 | Late Work Meals - Tringali |
| 3/31/2011 | 12.58 | Late Work Meals - Ungberg |
| 3/31/2011 | 13.79 | Late Work Meals - Vanek |
| 4/1/2011 | 27.35 | Late Work Meals - Oliwenstein |
| 4/1/2011 | 37.75 | Late Work Meals - Oliwenstein |
| 4/3/2011 | 19.88 | Late Work Meals - Northrop |
| 4/4/2011 | 43.09 | Late Work Meals - Eckenrod |
| 4/4/2011 | 29.67 | Late Work Meals - Northrop |
| 4/4/2011 | 37.75 | Late Work Meals - Oliwenstein |
| 4/4/2011 | 15.00 | Late Work Meals - Qua |
| 4/5/2011 | 41.54 | Late Work Meals - Bussigel |
| 4/5/2011 | 27.77 | Late Work Meals - Eckenrod |
| 4/6/2011 | 25.00 | Late Work Meals - Eckenrod |
| 4/6/2011 | 9.09 | Late Work Meals - Kostov |
| 4/6/2011 | 15.00 | Late Work Meals - Qua |
| 4/7/2011 | 12.50 | Late Work Meals - Cerceo |
| 4/7/2011 | 19.91 | Late Work Meals - Eckenrod |
| 4/7/2011 | 21.45 | Late Work Meals - Kostov |
| 4/7/2011 | 38.02 | Late Work Meals - Oliwenstein |
| 4/7/2011 | 15.00 | Late Work Meals - Qua |
| 4/8/2011 | 20.45 | Late Work Meals - Eckenrod |
| 4/8/2011 | 15.80 | Late Work Meals - Klein |
| 4/8/2011 | 98.73 | Late Work Meals - Oliwenstein |
| 4/8/2011 | 15.00 | Late Work Meals - Qua |
| 4/9/2011 | 12.34 | Late Work Meals - Kostov |
| 4/10/2011 | 13.16 | Late Work Meals - Kostov |
| 4/11/2011 | 14.38 | Late Work Meals - Cerceo |
| 4/11/2011 | 25.28 | Late Work Meals - Eckenrod |
| 4/11/2011 | 25.00 | Late Work Meals - Gibbon |
| 4/11/2011 | 17.56 | Late Work Meals - Oliwenstein |
| 4/11/2011 | 15.00 | Late Work Meals - Qua |
| 4/12/2011 | 18.19 | Late Work Meals - Eckenrod |
| 4/12/2011 | 26.36 | Late Work Meals - Francois |
| 4/12/2011 | 21.42 | Late Work Meals - Gibbon |
| 4/12/2011 | 29.13 | Late Work Meals - Northrop |
| 4/12/2011 | 39.02 | Late Work Meals - Northrop |
| 4/12/2011 | 28.80 | Late Work Meals - Sherrett |
| 4/13/2011 | 29.45 | Late Work Meals - Francois |
| 4/13/2011 | 15.00 | Late Work Meals - Qua |
| 4/13/2011 | 27.54 | Late Work Meals - Zhou |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2011 | 24.95 | Late Work Meals - Eckenrod |
| 4/14/2011 | 24.69 | Late Work Meals - Lacks |
| 4/14/2011 | 75.50 | Late Work Meals - Oliwenstein |
| 4/18/2011 | 10.66 | Late Work Meals - Cunningham |
| 4/18/2011 | 28.48 | Late Work Meals - Eckenrod |
| 4/18/2011 | 23.03 | Late Work Meals - Fleming-Delacruz |
| 4/18/2011 | 28.54 | Late Work Meals - Northrop |
| 4/18/2011 | 35.01 | Late Work Meals - Peacock |
| 4/18/2011 | 26.09 | Late Work Meals - Sherrett |
| 4/19/2011 | 18.19 | Late Work Meals - Eckenrod |
| 4/19/2011 | 24.67 | Late Work Meals - Faubus |
| 4/20/2011 | 25.11 | Late Work Meals - Galvin |
| 4/20/2011 | 29.88 | Late Work Meals - Northrop |
| 4/20/2011 | 28.47 | Late Work Meals - Peacock |
| 4/20/2011 | 15.00 | Late Work Meals - Qua |
| 4/20/2011 | 26.95 | Late Work Meals - Sherrett |
| 4/20/2011 | 15.00 | Late Work Meals - Sidhu |
| 4/21/2011 | 22.42 | Late Work Meals - Gibbon |
| 4/21/2011 | 22.60 | Late Work Meals - Northrop |
| 4/21/2011 | 64.70 | Late Work Meals - Oliwenstein |
| 4/21/2011 | 17.10 | Late Work Meals - Ryan |
| 4/21/2011 | 22.56 | Late Work Meals - Sidhu |
| 4/22/2011 | 28.31 | Late Work Meals - Galvin |
| 4/24/2011 | 44.00 | Late Work Meals - Livshiz |
| 4/25/2011 | 24.19 | Late Work Meals - Cunningham |
| 4/26/2011 | 15.00 | Late Work Meals - Qua |
| 4/26/2011 | 20.10 | Late Work Meals - Wilson-Milne |
| 4/27/2011 | 32.31 | Late Work Meals - Cunningham |
| 4/27/2011 | 30.13 | Late Work Meals - Galvin |
| 4/27/2011 | 26.36 | Late Work Meals - Northrop |
| 4/27/2011 | 18.13 | Late Work Meals - Ryan |
| 4/28/2011 | 23.27 | Late Work Meals - Faubus |
| 4/28/2011 | 23.03 | Late Work Meals - Galvin |
| 4/28/2011 | 43.00 | Late Work Meals - Livshiz |
| 4/28/2011 | 21.57 | Late Work Meals - Northrop |
| 4/29/2011 | 32.03 | Late Work Meals - Galvin |
| 4/29/2011 | 44.00 | Late Work Meals - Livshiz |
| 4/29/2011 | 15.00 | Late Work Meals - Qua |
| 4/30/2011 | 34.13 | Late Work Meals - Britt |
| 4/30/2011 | 8.17 | Late Work Meals - Bussigel |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2011 | 11.85 | Late Work Meals - Galvin |
| 5/1/2011 | 24.55 | Late Work Meals - Galvin |
| 5/2/2011 | 23.19 | Late Work Meals - Bussigel |
| 5/2/2011 | 26.32 | Late Work Meals - Cunningham |
| 5/2/2011 | 24.70 | Late Work Meals - Eckenrod |
| 5/2/2011 | 33.76 | Late Work Meals - Galvin |
| 5/2/2011 | 35.01 | Late Work Meals - Peacock |
| 5/2/2011 | 17.84 | Late Work Meals - Ungberg |
| 5/2/2011 | 12.66 | Late Work Meals - Wilson-Milne |
| 5/3/2011 | 24.99 | Late Work Meals - Britt |
| 5/3/2011 | 40.95 | Late Work Meals - Bussigel |
| 5/3/2011 | 21.13 | Late Work Meals - Ungberg |
| 5/3/2011 | 18.52 | Late Work Meals - Wilson-Milne |
| 5/4/2011 | 28.85 | Late Work Meals - Britt |
| 5/4/2011 | 27.14 | Late Work Meals - Cunningham |
| 5/4/2011 | 21.45 | Late Work Meals - Eckenrod |
| 5/4/2011 | 28.04 | Late Work Meals - Galvin |
| 5/4/2011 | 29.92 | Late Work Meals - Northrop |
| 5/5/2011 | 15.01 | Late Work Meals - Cunningham |
| 5/5/2011 | 21.70 | Late Work Meals - Eckenrod |
| 5/5/2011 | 26.76 | Late Work Meals - Oliwenstein |
| 5/6/2011 | 27.38 | Late Work Meals - Kogan |
| 5/9/2011 | 22.96 | Late Work Meals - Bromley |
| 5/9/2011 | 12.64 | Late Work Meals - Cunningham |
| 5/9/2011 | 20.86 | Late Work Meals - Eckenrod |
| 5/9/2011 | 26.26 | Late Work Meals - Fleming-Delacruz |
| 5/9/2011 | 14.78 | Late Work Meals - Wilson-Milne |
| 5/10/2011 | 24.45 | Late Work Meals - Eckenrod |
| 5/10/2011 | 11.25 | Late Work Meals - Fleming-Delacruz |
| 5/10/2011 | 44.00 | Late Work Meals - Livshiz |
| 5/10/2011 | 15.00 | Late Work Meals - Polan |
| 5/10/2011 | 17.10 | Late Work Meals - Ryan |
| 5/11/2011 | 25.11 | Late Work Meals - Eckenrod |
| 5/11/2011 | 34.82 | Late Work Meals - Northrop |
| 5/11/2011 | 22.49 | Late Work Meals - Schweitzer |
| 5/11/2011 | 22.00 | Late Work Meals - Sidhu |
| 5/12/2011 | 14.95 | Late Work Meals - Cunningham |
| 5/12/2011 | 21.95 | Late Work Meals - Eckenrod |
| 5/12/2011 | 14.43 | Late Work Meals - Fleming-Delacruz |
| 5/12/2011 | 23.35 | Late Work Meals - Gibbon |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2011 | 23.60 | Late Work Meals - Ryan |
| 5/12/2011 | 28.09 | Late Work Meals - Schweitzer |
| 5/13/2011 | 24.88 | Late Work Meals - Britt |
| 5/13/2011 | 13.42 | Late Work Meals - Ryan |
| 5/16/2011 | 44.00 | Late Work Meals - Livshiz |
| 5/17/2011 | 59.00 | Late Work Meals - Livshiz |
| 5/23/2011 | 74.51 | Late Work Meals - Alba (multiple meals) |
| 5/23/2011 | 20.37 | Late Work Meals - Cavanagh |
| 5/23/2011 | 59.81 | Late Work Meals - Dompierre (multiple meals) |
| 5/23/2011 | 75.00 | Late Work Meals - Gayed (multiple meals) |
| 5/23/2011 | 14.50 | Late Work Meals - Heindel |
| 5/23/2011 | 71.88 | Late Work Meals - Philip (multiple meals) |
| 5/23/2011 | 43.29 | Late Work Meals - Philip (multiple meals) |
| 5/23/2011 | 69.67 | Late Work Meals - Philip (multiple meals) |
| 5/23/2011 | 15.00 | Late Work Meals - Ruiz |
| 5/23/2011 | 15.00 | Late Work Meals - Ruiz |
| 5/23/2011 | 29.62 | Late Work Meals - Smith |
| 5/23/2011 | 71.87 | Late Work Meals - Waller (multiple meals) |
| 5/25/2011 | 12.96 | Late Work Meals - Brown |
| 5/25/2011 | 39.01 | Late Work Meals - Cavanagh (multiple meals) |
| 5/25/2011 | 43.91 | Late Work Meals - Cavanagh (multiple meals) |
| 5/25/2011 | 29.89 | Late Work Meals - Dompierre |
| 5/25/2011 | 60.00 | Late Work Meals - Dompierre (multiple meals) |
| 5/25/2011 | 23.87 | Late Work Meals - Forde (multiple meals) |
| 5/25/2011 | 83.83 | Late Work Meals - Forde (multiple meals) |
| 5/25/2011 | 56.71 | Late Work Meals - Forde and Roxas (multiple meals) |
| 5/25/2011 | 59.49 | Late Work Meals - Gayed (multiple meals) |
| 5/25/2011 | 75.00 | Late Work Meals - Gayed (multiple meals) |
| 5/25/2011 | 14.50 | Late Work Meals - Heindel |
| 5/25/2011 | 15.00 | Late Work Meals - Heindel |
| 5/25/2011 | 52.01 | Late Work Meals - Park (multiple meals) |
| 5/25/2011 | 39.48 | Late Work Meals - Rahneva (multiple meals) |
| 5/25/2011 | 40.72 | Late Work Meals - Rahneva (multiple meals) |
| 5/25/2011 | 15.00 | Late Work Meals - Waller |
| 5/25/2011 | 45.00 | Late Work Meals - Waller (multiple meals) |
| 5/27/2011 | 100.98 | Late Work Meals - Sanhoff (multiple meals) |
| **TOTAL:** | **11,859.97** | |
| | | |
| **Late Work - Transportation** | | |
| | | |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2011 | 27.55 | Late Work Transportation - Eckenrod |
| 3/14/2011 | 9.50 | Late Work Transportation - Spiering |
| 3/17/2011 | 11.30 | Late Work Transportation - Spiering |
| 3/19/2011 | 11.10 | Late Work Transportation - Spiering |
| 3/20/2011 | 8.80 | Late Work Transportation - Spiering |
| 3/21/2011 | 10.14 | Late Work Transportation - Spiering |
| 3/22/2011 | 52.87 | Late Work Transportation - Bianca |
| 3/22/2011 | 13.10 | Late Work Transportation - O'Neill |
| 3/23/2011 | 27.45 | Late Work Transportation - Vanek |
| 3/24/2011 | 76.45 | Late Work Transportation - Ryan |
| 3/26/2011 | 37.32 | Late Work Transportation - Kim |
| 3/28/2011 | 129.51 | Late Work Transportation - Carpenter |
| 3/28/2011 | 40.52 | Late Work Transportation - Northrop |
| 3/28/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 3/29/2011 | 68.37 | Late Work Transportation - Bromley |
| 3/29/2011 | 31.33 | Late Work Transportation - Buell |
| 3/29/2011 | 40.09 | Late Work Transportation - Cunningham |
| 3/29/2011 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 3/29/2011 | 25.00 | Late Work Transportation - Gibbon |
| 3/29/2011 | 22.93 | Late Work Transportation - Kallstrom-Schreckengost |
| 3/29/2011 | 15.99 | Late Work Transportation - Lacks |
| 3/29/2011 | 25.34 | Late Work Transportation - Oliwenstein |
| 3/29/2011 | 14.93 | Late Work Transportation - Peacock |
| 3/29/2011 | 33.76 | Late Work Transportation - Sercombe |
| 3/29/2011 | 27.45 | Late Work Transportation - Sidhu |
| 3/30/2011 | 102.24 | Late Work Transportation - Britt |
| 3/30/2011 | 94.59 | Late Work Transportation - Bromley |
| 3/30/2011 | 35.21 | Late Work Transportation - Buell |
| 3/30/2011 | 20.81 | Late Work Transportation - Kim |
| 3/30/2011 | 93.62 | Late Work Transportation - Schweitzer |
| 3/30/2011 | 40.09 | Late Work Transportation - Sercombe |
| 3/30/2011 | 27.45 | Late Work Transportation - Sidhu |
| 3/31/2011 | 91.98 | Late Work Transportation - Clarkin |
| 3/31/2011 | 102.95 | Late Work Transportation - Croft |
| 3/31/2011 | 40.09 | Late Work Transportation - Cunningham |
| 3/31/2011 | 45.40 | Late Work Transportation - Cunningham |
| 3/31/2011 | 25.34 | Late Work Transportation - Oliwenstein |
| 3/31/2011 | 30.99 | Late Work Transportation - Rozenblit |
| 3/31/2011 | 78.62 | Late Work Transportation - Shim |
| 4/1/2011 | 108.05 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2011 | 27.45 | Late Work Transportation - Buell |
| 4/1/2011 | 42.41 | Late Work Transportation - Cunningham |
| 4/1/2011 | 76.45 | Late Work Transportation - Ryan |
| 4/2/2011 | 106.04 | Late Work Transportation - Croft |
| 4/3/2011 | 21.12 | Late Work Transportation - Northrop |
| 4/3/2011 | 9.40 | Late Work Transportation - Northrop |
| 4/4/2011 | 48.62 | Late Work Transportation - Britt |
| 4/4/2011 | 34.87 | Late Work Transportation - Buell |
| 4/4/2011 | 96.98 | Late Work Transportation - Clarkin |
| 4/4/2011 | 106.04 | Late Work Transportation - Croft |
| 4/4/2011 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 4/4/2011 | 28.88 | Late Work Transportation - Gibbon |
| 4/4/2011 | 270.74 | Late Work Transportation - Herrington |
| 4/4/2011 | 45.40 | Late Work Transportation - Kallstrom-Schreckengost |
| 4/4/2011 | 14.94 | Late Work Transportation - Northrop |
| 4/4/2011 | 14.93 | Late Work Transportation - Racek |
| 4/4/2011 | 71.75 | Late Work Transportation - Ryan |
| 4/5/2011 | 36.64 | Late Work Transportation - Barefoot |
| 4/5/2011 | 31.33 | Late Work Transportation - Eckenrod |
| 4/5/2011 | 89.43 | Late Work Transportation - Forrest |
| 4/5/2011 | 26.73 | Late Work Transportation - Papandrea |
| 4/5/2011 | 48.73 | Late Work Transportation - Rylander |
| 4/5/2011 | 27.45 | Late Work Transportation - Vanek |
| 4/6/2011 | 27.45 | Late Work Transportation - Buell |
| 4/6/2011 | 5.87 | Late Work Transportation - Bussigel |
| 4/6/2011 | 21.12 | Late Work Transportation - Gibbon |
| 4/6/2011 | 22.12 | Late Work Transportation - Gibbon |
| 4/6/2011 | 25.70 | Late Work Transportation - Kostov |
| 4/6/2011 | 59.87 | Late Work Transportation - Penn |
| 4/6/2011 | 76.45 | Late Work Transportation - Ryan |
| 4/6/2011 | 27.45 | Late Work Transportation - Sherrett |
| 4/6/2011 | 27.45 | Late Work Transportation - Vanek |
| 4/7/2011 | 34.89 | Late Work Transportation - Buell |
| 4/7/2011 | 7.50 | Late Work Transportation - Bussigel |
| 4/7/2011 | 114.04 | Late Work Transportation - Croft |
| 4/7/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 4/7/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 4/7/2011 | 21.12 | Late Work Transportation - Gibbon |
| 4/7/2011 | 29.56 | Late Work Transportation - Kim |
| 4/7/2011 | 12.90 | Late Work Transportation - Livshiz |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2011 | 20.92 | Late Work Transportation - Oliwenstein |
| 4/7/2011 | 100.21 | Late Work Transportation - Oliwenstein |
| 4/7/2011 | 20.14 | Late Work Transportation - Qua |
| 4/7/2011 | 97.49 | Late Work Transportation - Roberts |
| 4/8/2011 | 30.99 | Late Work Transportation - Klein |
| 4/8/2011 | 26.73 | Late Work Transportation - Oliwenstein |
| 4/8/2011 | 47.11 | Late Work Transportation - Rodriguez |
| 4/9/2011 | 11.80 | Late Work Transportation - Kostov |
| 4/10/2011 | 194.31 | Late Work Transportation - Britt |
| 4/10/2011 | 97.68 | Late Work Transportation - Brod |
| 4/10/2011 | 28.97 | Late Work Transportation - Brod |
| 4/10/2011 | 115.02 | Late Work Transportation - Brod |
| 4/10/2011 | 88.47 | Late Work Transportation - Bromley |
| 4/10/2011 | 11.75 | Late Work Transportation - Kostov |
| 4/10/2011 | 17.60 | Late Work Transportation - Northrop |
| 4/10/2011 | 57.83 | Late Work Transportation - Zelbo |
| 4/11/2011 | 114.13 | Late Work Transportation - Britt |
| 4/11/2011 | 143.48 | Late Work Transportation - Bromley |
| 4/11/2011 | 25.00 | Late Work Transportation - Cerceo |
| 4/11/2011 | 84.84 | Late Work Transportation - Clarkin |
| 4/11/2011 | 120.09 | Late Work Transportation - Croft |
| 4/11/2011 | 33.10 | Late Work Transportation - Drake |
| 4/11/2011 | 35.21 | Late Work Transportation - Eckenrod |
| 4/11/2011 | 106.06 | Late Work Transportation - Forrest |
| 4/11/2011 | 42.25 | Late Work Transportation - Fung |
| 4/11/2011 | 29.56 | Late Work Transportation - Kim |
| 4/11/2011 | 34.59 | Late Work Transportation - Klein |
| 4/11/2011 | 81.78 | Late Work Transportation - Northrop |
| 4/11/2011 | 44.96 | Late Work Transportation - Northrop |
| 4/11/2011 | 22.25 | Late Work Transportation - Northrop |
| 4/11/2011 | 80.72 | Late Work Transportation - O'Keefe |
| 4/11/2011 | 18.98 | Late Work Transportation - Oliwenstein |
| 4/11/2011 | 28.37 | Late Work Transportation - Palmer |
| 4/11/2011 | 37.77 | Late Work Transportation - Qua |
| 4/11/2011 | 35.70 | Late Work Transportation - Sercombe |
| 4/11/2011 | 28.97 | Late Work Transportation - Vanek |
| 4/11/2011 | 21.12 | Late Work Transportation - Wilson-Milne |
| 4/12/2011 | 73.35 | Late Work Transportation - Baik |
| 4/12/2011 | 133.04 | Late Work Transportation - Britt |
| 4/12/2011 | 62.61 | Late Work Transportation - Brod |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2011 | 45.54 | Late Work Transportation - Bromley |
| 4/12/2011 | 28.12 | Late Work Transportation - Buell |
| 4/12/2011 | 46.78 | Late Work Transportation - Bussigel |
| 4/12/2011 | 25.70 | Late Work Transportation - Eckenrod |
| 4/12/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 4/12/2011 | 101.07 | Late Work Transportation - Forrest |
| 4/12/2011 | 26.73 | Late Work Transportation - Fung |
| 4/12/2011 | 22.25 | Late Work Transportation - Gibbon |
| 4/12/2011 | 25.56 | Late Work Transportation - Northrop |
| 4/12/2011 | 59.46 | Late Work Transportation - Northrop |
| 4/12/2011 | 15.23 | Late Work Transportation - Northrop |
| 4/12/2011 | 64.94 | Late Work Transportation - Schweitzer |
| 4/12/2011 | 183.93 | Late Work Transportation - Schweitzer |
| 4/12/2011 | 25.69 | Late Work Transportation - Sercombe |
| 4/12/2011 | 30.01 | Late Work Transportation - Wilson-Milne |
| 4/13/2011 | 113.62 | Late Work Transportation - Britt |
| 4/13/2011 | 104.79 | Late Work Transportation - Bromley |
| 4/13/2011 | 19.11 | Late Work Transportation - Cerceo |
| 4/13/2011 | 112.33 | Late Work Transportation - Croft |
| 4/13/2011 | 33.76 | Late Work Transportation - Cunningham |
| 4/13/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 4/13/2011 | 38.98 | Late Work Transportation - Flow |
| 4/13/2011 | 33.44 | Late Work Transportation - Herrington |
| 4/13/2011 | 29.56 | Late Work Transportation - Kim |
| 4/13/2011 | 19.15 | Late Work Transportation - Kim |
| 4/13/2011 | 47.34 | Late Work Transportation - Kostov |
| 4/13/2011 | 57.99 | Late Work Transportation - Northrop |
| 4/13/2011 | 42.19 | Late Work Transportation - Northrop |
| 4/13/2011 | 28.97 | Late Work Transportation - Northrop |
| 4/13/2011 | 56.30 | Late Work Transportation - Northrop |
| 4/13/2011 | 26.73 | Late Work Transportation - Oliwenstein |
| 4/13/2011 | 98.14 | Late Work Transportation - Schweitzer |
| 4/13/2011 | 10.25 | Late Work Transportation - Sherrett |
| 4/13/2011 | 28.97 | Late Work Transportation - Vanek |
| 4/14/2011 | 55.61 | Late Work Transportation - Britt |
| 4/14/2011 | 120.09 | Late Work Transportation - Croft |
| 4/14/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 4/14/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 4/14/2011 | 16.32 | Late Work Transportation - Fleming-Delacruz |
| 4/14/2011 | 35.70 | Late Work Transportation - Kallstrom-Schreckengost |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2011 | 16.31 | Late Work Transportation - Kim |
| 4/14/2011 | 35.29 | Late Work Transportation - Kim |
| 4/14/2011 | 35.28 | Late Work Transportation - Marre |
| 4/14/2011 | 33.10 | Late Work Transportation - Oliwenstein |
| 4/15/2011 | 112.09 | Late Work Transportation - Britt |
| 4/15/2011 | 38.37 | Late Work Transportation - Bromley |
| 4/15/2011 | 117.92 | Late Work Transportation - Croft |
| 4/15/2011 | 26.73 | Late Work Transportation - Fleming-Delacruz |
| 4/15/2011 | 38.98 | Late Work Transportation - Kim |
| 4/15/2011 | 19.11 | Late Work Transportation - Livshiz |
| 4/16/2011 | 27.45 | Late Work Transportation - Vanek |
| 4/18/2011 | 155.95 | Late Work Transportation - Britt |
| 4/18/2011 | 22.25 | Late Work Transportation - Bussigel |
| 4/18/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 4/18/2011 | 21.12 | Late Work Transportation - Northrop |
| 4/18/2011 | 19.87 | Late Work Transportation - Peacock |
| 4/18/2011 | 35.21 | Late Work Transportation - Sherrett |
| 4/18/2011 | 36.73 | Late Work Transportation - Wu |
| 4/18/2011 | 28.97 | Late Work Transportation - Wu |
| 4/19/2011 | 20.49 | Late Work Transportation - Cornelius |
| 4/19/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 4/19/2011 | 13.32 | Late Work Transportation - Faubus |
| 4/19/2011 | 38.98 | Late Work Transportation - Flow |
| 4/19/2011 | 25.00 | Late Work Transportation - Gibbon |
| 4/19/2011 | 16.32 | Late Work Transportation - Kim |
| 4/19/2011 | 25.34 | Late Work Transportation - Peacock |
| 4/19/2011 | 30.01 | Late Work Transportation - Peacock |
| 4/19/2011 | 39.58 | Late Work Transportation - Sercombe |
| 4/19/2011 | 22.25 | Late Work Transportation - Van Nuland |
| 4/20/2011 | 34.89 | Late Work Transportation - Buell |
| 4/20/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 4/20/2011 | 29.56 | Late Work Transportation - Kim |
| 4/20/2011 | 19.88 | Late Work Transportation - Livshiz |
| 4/20/2011 | 21.12 | Late Work Transportation - Northrop |
| 4/20/2011 | 18.24 | Late Work Transportation - Peacock |
| 4/20/2011 | 11.70 | Late Work Transportation - Sherrett |
| 4/20/2011 | 27.45 | Late Work Transportation - Sidhu |
| 4/20/2011 | 27.45 | Late Work Transportation - Vanek |
| 4/20/2011 | 28.97 | Late Work Transportation - Vanek |
| 4/20/2011 | 35.10 | Late Work Transportation - Zelbo |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 15.87 | Late Work Transportation - Bussigel |
| 4/21/2011 | 128.53 | Late Work Transportation - Carpenter |
| 4/21/2011 | 25.34 | Late Work Transportation - Fung |
| 4/21/2011 | 26.88 | Late Work Transportation - Kim |
| 4/21/2011 | 21.12 | Late Work Transportation - Livshiz |
| 4/21/2011 | 32.85 | Late Work Transportation - Sidhu |
| 4/21/2011 | 21.12 | Late Work Transportation - Sinnenberg |
| 4/22/2011 | 55.50 | Late Work Transportation - Bianca |
| 4/22/2011 | 94.82 | Late Work Transportation - Galvin |
| 4/22/2011 | 21.12 | Late Work Transportation - Northrop |
| 4/22/2011 | 12.30 | Late Work Transportation - Northrop |
| 4/22/2011 | 50.67 | Late Work Transportation - Vanek |
| 4/23/2011 | 31.22 | Late Work Transportation - Kim |
| 4/25/2011 | 20.41 | Late Work Transportation - Abularach |
| 4/25/2011 | 21.35 | Late Work Transportation - Bagarella |
| 4/25/2011 | 10.30 | Late Work Transportation - Brod |
| 4/25/2011 | 30.88 | Late Work Transportation - Eckenrod |
| 4/25/2011 | 16.32 | Late Work Transportation - Fleming-Delacruz |
| 4/25/2011 | 20.99 | Late Work Transportation - Fung |
| 4/25/2011 | 35.70 | Late Work Transportation - Kallstrom-Schreckengost |
| 4/25/2011 | 22.25 | Late Work Transportation - Northrop |
| 4/25/2011 | 87.70 | Late Work Transportation - Rozenberg |
| 4/25/2011 | 33.76 | Late Work Transportation - Sercombe |
| 4/25/2011 | 39.09 | Late Work Transportation - Vanek |
| 4/26/2011 | 113.76 | Late Work Transportation - Britt |
| 4/26/2011 | 138.57 | Late Work Transportation - Bromley |
| 4/26/2011 | 33.46 | Late Work Transportation - Buell |
| 4/26/2011 | 14.93 | Late Work Transportation - Carew-Watts |
| 4/26/2011 | 100.72 | Late Work Transportation - Clarkin |
| 4/26/2011 | 31.13 | Late Work Transportation - Fleming-Delacruz |
| 4/26/2011 | 29.56 | Late Work Transportation - Herrington |
| 4/26/2011 | 33.44 | Late Work Transportation - Kim |
| 4/26/2011 | 126.55 | Late Work Transportation - Schweitzer |
| 4/26/2011 | 42.94 | Late Work Transportation - Sercombe |
| 4/27/2011 | 122.33 | Late Work Transportation - Britt |
| 4/27/2011 | 79.60 | Late Work Transportation - Britt |
| 4/27/2011 | 63.50 | Late Work Transportation - Bromley |
| 4/27/2011 | 38.37 | Late Work Transportation - Bromley |
| 4/27/2011 | 22.25 | Late Work Transportation - Bromley |
| 4/27/2011 | 22.25 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2011 | 33.76 | Late Work Transportation - Cunningham |
| 4/27/2011 | 26.73 | Late Work Transportation - Fung |
| 4/27/2011 | 12.70 | Late Work Transportation - Livshiz |
| 4/27/2011 | 24.49 | Late Work Transportation - Northrop |
| 4/27/2011 | 35.70 | Late Work Transportation - O'Keefe |
| 4/27/2011 | 79.71 | Late Work Transportation - Ryan |
| 4/27/2011 | 37.77 | Late Work Transportation - Schweitzer |
| 4/27/2011 | 99.16 | Late Work Transportation - Schweitzer |
| 4/27/2011 | 28.97 | Late Work Transportation - Sidhu |
| 4/28/2011 | 130.25 | Late Work Transportation - Bromley |
| 4/28/2011 | 28.97 | Late Work Transportation - Buell |
| 4/28/2011 | 11.98 | Late Work Transportation - Cerceo |
| 4/28/2011 | 99.07 | Late Work Transportation - Croft |
| 4/28/2011 | 49.39 | Late Work Transportation - Cunningham |
| 4/28/2011 | 12.70 | Late Work Transportation - Faubus |
| 4/28/2011 | 31.22 | Late Work Transportation - Kim |
| 4/28/2011 | 27.36 | Late Work Transportation - Lacks |
| 4/28/2011 | 32.25 | Late Work Transportation - Livshiz |
| 4/28/2011 | 28.37 | Late Work Transportation - Northrop |
| 4/28/2011 | 49.42 | Late Work Transportation - Oliwenstein |
| 4/29/2011 | 198.43 | Late Work Transportation - Britt |
| 4/29/2011 | 31.22 | Late Work Transportation - Kim |
| 4/29/2011 | 27.45 | Late Work Transportation - Vanek |
| 4/30/2011 | 128.45 | Late Work Transportation - Britt |
| 4/30/2011 | 29.56 | Late Work Transportation - Kim |
| 5/1/2011 | 47.26 | Late Work Transportation - Cunningham |
| 5/1/2011 | 9.50 | Late Work Transportation - Galvin |
| 5/1/2011 | 79.71 | Late Work Transportation - Ryan |
| 5/2/2011 | 52.61 | Late Work Transportation - Britt |
| 5/2/2011 | 150.58 | Late Work Transportation - Bromley |
| 5/2/2011 | 46.30 | Late Work Transportation - Cunningham |
| 5/2/2011 | 11.90 | Late Work Transportation - Livshiz |
| 5/2/2011 | 24.49 | Late Work Transportation - Northrop |
| 5/2/2011 | 44.85 | Late Work Transportation - O'Neill |
| 5/2/2011 | 35.70 | Late Work Transportation - Sercombe |
| 5/2/2011 | 8.50 | Late Work Transportation - Wilson-Milne |
| 5/3/2011 | 132.43 | Late Work Transportation - Bromley |
| 5/3/2011 | 24.49 | Late Work Transportation - Lacks |
| 5/3/2011 | 32.85 | Late Work Transportation - Vanek |
| 5/4/2011 | 113.62 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2011 | 9.00 | Late Work Transportation - Cerceo |
| 5/4/2011 | 15.23 | Late Work Transportation - Erickson |
| 5/4/2011 | 16.31 | Late Work Transportation - Fung |
| 5/4/2011 | 31.22 | Late Work Transportation - Kim |
| 5/4/2011 | 11.10 | Late Work Transportation - Wilson-Milne |
| 5/5/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 5/5/2011 | 11.50 | Late Work Transportation - Faubus |
| 5/5/2011 | 31.22 | Late Work Transportation - Kim |
| 5/6/2011 | 26.73 | Late Work Transportation - Fung |
| 5/6/2011 | 31.22 | Late Work Transportation - Kim |
| 5/6/2011 | 32.25 | Late Work Transportation - Klein |
| 5/6/2011 | 28.97 | Late Work Transportation - Qua |
| 5/6/2011 | 28.97 | Late Work Transportation - Qua |
| 5/6/2011 | 28.97 | Late Work Transportation - Vanek |
| 5/10/2011 | 10.00 | Late Work Transportation - Bussigel |
| 5/10/2011 | 13.00 | Late Work Transportation - Levington |
| 5/10/2011 | 11.50 | Late Work Transportation - Northrop |
| 5/10/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 5/10/2011 | 10.10 | Late Work Transportation - Wilson-Milne |
| 5/12/2011 | 22.75 | Late Work Transportation - Herrington |
| 5/12/2011 | 10.79 | Late Work Transportation - Livshiz |
| 5/14/2011 | 15.00 | Late Work Transportation - Britt |
| 5/16/2011 | 9.87 | Late Work Transportation - Livshiz |
| 5/23/2011 | 87.57 | Late Work Transportation - Alba (multiple rides) |
| 5/23/2011 | 362.03 | Late Work Transportation - Alba (multiple rides) |
| 5/23/2011 | 57.60 | Late Work Transportation - Alba (multiple rides) |
| 5/23/2011 | 184.10 | Late Work Transportation - Barett (multiple rides) |
| 5/23/2011 | 277.85 | Late Work Transportation - Baretto (multiple rides) |
| 5/23/2011 | 368.20 | Late Work Transportation - Baretto (multiple rides) |
| 5/23/2011 | 929.87 | Late Work Transportation - Barreto (multiple rides) |
| 5/23/2011 | 7.15 | Late Work Transportation - Brown |
| 5/23/2011 | 153.31 | Late Work Transportation - Dernovsky (multiple rides) |
| 5/23/2011 | 551.79 | Late Work Transportation - During (multiple rides) |
| 5/23/2011 | 222.86 | Late Work Transportation - During (multiple rides) |
| 5/23/2011 | 110.58 | Late Work Transportation - During (multiple rides) |
| 5/23/2011 | 279.09 | Late Work Transportation - During (multiple rides) |
| 5/23/2011 | 528.78 | Late Work Transportation - Ghirardi (multiple rides) |
| 5/23/2011 | 198.30 | Late Work Transportation - Ghirardi (multiple rides) |
| 5/23/2011 | 330.50 | Late Work Transportation - Ghirardi (multiple rides) |
| 5/23/2011 | 330.44 | Late Work Transportation - Ghirardi (multiple rides) |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/23/2011 | 93.42 | Late Work Transportation - Heindel (multiple rides) |
| 5/23/2011 | 390.33 | Late Work Transportation - Hong (multiple rides) |
| 5/23/2011 | 410.55 | Late Work Transportation - Hong (multiple rides) |
| 5/23/2011 | 176.32 | Late Work Transportation - Hong (multiple rides) |
| 5/23/2011 | 233.77 | Late Work Transportation - Hong (multiple rides) |
| 5/23/2011 | 59.15 | Late Work Transportation - Ruiz (multiple rides) |
| 5/23/2011 | 322.62 | Late Work Transportation - Ruiz (multiple rides) |
| 5/23/2011 | 137.58 | Late Work Transportation - Stone (multiple rides) |
| 5/23/2011 | 206.08 | Late Work Transportation - Stone (multiple rides) |
| 5/23/2011 | 68.48 | Late Work Transportation - Stone (multiple rides) |
| 5/23/2011 | 177.73 | Late Work Transportation - Stone (multiple rides) |
| 5/23/2011 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 5/23/2011 | 81.24 | Late Work Transportation - Todarello (multiple rides) |
| 5/23/2011 | 394.78 | Late Work Transportation - Tringali (multiple rides) |
| 5/23/2011 | 131.52 | Late Work Transportation - Tringali (multiple rides) |
| 5/23/2011 | 131.46 | Late Work Transportation - Tringali (multiple rides) |
| 5/23/2011 | 219.10 | Late Work Transportation - Tringali (multiple rides) |
| 5/23/2011 | 66.10 | Late Work Transportation - Watt (multiple rides) |
| 5/23/2011 | 132.20 | Late Work Transportation - Watt (multiple rides) |
| 5/23/2011 | 66.10 | Late Work Transportation - Watt (multiple rides) |
| 5/25/2011 | 30.00 | Late Work Transportation - Alba (multiple rides) |
| 5/25/2011 | 57.66 | Late Work Transportation - Brown (multiple rides) |
| 5/25/2011 | 189.68 | Late Work Transportation - Cavanagh (multiple rides) |
| 5/25/2011 | 85.32 | Late Work Transportation - Clifton (multiple rides) |
| 5/25/2011 | 120.68 | Late Work Transportation - Dernovsky (multiple rides) |
| 5/25/2011 | 119.92 | Late Work Transportation - Dernovsky (multiple rides) |
| 5/25/2011 | 249.87 | Late Work Transportation - Park (multiple rides) |
| 5/25/2011 | 390.31 | Late Work Transportation - Sandhoff (multiple rides) |
| 5/25/2011 | 129.72 | Late Work Transportation - Sandhoff (multiple rides) |
| 5/25/2011 | 97.88 | Late Work Transportation - Sandhoff (multiple rides) |
| 5/25/2011 | 838.56 | Late Work Transportation - Temp Attorneys (multiple rides) |
| 5/27/2011 | 261.65 | Late Work Transportation - Philip (multiple rides) |
| **TOTAL:** | **25,011.66** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/11/2011 | 293.96 | Conference Meal (10 attendees) |
| 4/11/2011 | 293.96 | Conference Meal (12 attendees) |
| 4/11/2011 | 30.48 | Conference Meal (2 attendees) |
| 4/11/2011 | 48.99 | Conference Meal (2 attendees) |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 146.98 | Conference Meal (6 attendees) |
| 4/12/2011 | 293.96 | Conference Meal (12 attendees) |
| 4/12/2011 | 17.42 | Conference Meal (2 attendees) |
| 4/12/2011 | 52.26 | Conference Meal (6 attendees) |
| 4/12/2011 | 127.93 | Conference Meal (6 attendees) |
| 4/12/2011 | 244.97 | Conference Meal (6 attendees) |
| 4/12/2011 | 244.97 | Conference Meal (6 attendees) |
| 4/14/2011 | 446.39 | Conference Meal (20 attendees) |
| 4/14/2011 | 77.57 | Conference Meal (5 attendees) |
| 4/15/2011 | 26.13 | Conference Meal (5 attendees) |
| 4/18/2011 | 87.10 | Conference Meal (10 attendees) |
| 4/19/2011 | 293.96 | Conference Meal (12 attendees) |
| 4/20/2011 | 17.42 | Conference Meal (4 attendees) |
| 4/20/2011 | 138.82 | Conference Meal (5 attendees) |
| 4/21/2011 | 111.05 | Conference Meal (4 attendees) |
| 4/26/2011 | 293.96 | Conference Meal (12 attendees) |
| 4/26/2011 | 293.96 | Conference Meal (12 attendees) |
| 4/26/2011 | 69.68 | Conference Meal (8 attendees) |
| 4/27/2011 | 97.99 | Conference Meal (4 attendees) |
| 4/27/2011 | 97.99 | Conference Meal (4 attendees) |
| 4/27/2011 | 43.55 | Conference Meal (5 attendees) |
| 4/27/2011 | 60.97 | Conference Meal (7 attendees) |
| 4/28/2011 | 282.53 | Conference Meal (15 attendees) |
| 4/28/2011 | 77.57 | Conference Meal (5 attendees) |
| 5/2/2011 | 52.26 | Conference Meal (6 attendees) |
| 5/3/2011 | 293.96 | Conference Meal (20 attendees) |
| 5/5/2011 | 77.57 | Conference Meal (5 attendees) |
| 5/5/2011 | 52.26 | Conference Meal (6 attendees) |
| 5/10/2011 | 293.96 | Conference Meal (20 attendees) |
| 5/12/2011 | 77.57 | Conference Meal (5 attendees) |
| 5/17/2011 | 293.96 | Conference Meal (12 attendees) |
| 5/19/2011 | 439.31 | Conference Meal (14 attendees) |
| 5/19/2011 | 752.87 | Conference Meal (20 attendees) |
| 5/19/2011 | 77.57 | Conference Meal (5 attendees) |
| **TOTAL:** | **6,723.81** | |
| | | |
| **Other** | | |
| | | |
| 4/20/2011 | 5,234.98 | Mediation Services - The Rosner Law Group LLC |
| 4/25/2011 | 3,586.00 | Mediation Services - Potter Anderson & Corroon LLP |

**EXPENSE SUMMARY**
**May 1, 2011 through May 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2011 | 5,881.20 | Mediation Services - Potter Anderson & Corroon LLP |
| 5/6/2011 | 1,238.73 | Outside Duplicating - Quality Imaging Services |
| 5/11/2011 | 78.39 | Outside Duplicating - Quality Imaging Services |
| 5/11/2011 | 1,295.92 | Outside Duplicating - Quality Imaging Services |
| 5/11/2011 | 2,069.54 | Outside Duplicating - Quality Imaging Services |
| 5/11/2011 | 295.43 | Outside Duplicating - vdiscovery |
| 5/12/2011 | 257.20 | Professional Services - MLQ Attorney Services - Foreign Service |
| 5/12/2011 | 184.01 | Transcription Services |
| 5/16/2011 | 477.97 | Outside Research - West |
| 5/19/2011 | 1,858.68 | Mediation Services - Potter Anderson & Corroon LLP |
| 5/20/2011 | 467.75 | Outside Duplicating - Quality Imaging Services |
| 5/20/2011 | 480.24 | Outside Duplicating - Quality Imaging Services |
| 5/23/2011 | 695.00 | Professional Services - Legal Language - Foreign Service |
| 5/24/2011 | 403.75 | Transcription Services |
| 5/26/2011 | 239.92 | Outside Duplicating - Quality Imaging Services |
| 5/27/2011 | 50.00 | Delaware Secretary of State - Certificate of Good Standing |
| 5/27/2011 | 20.69 | Outside Research - LexisNexis CourtLink |
| **TOTAL:** | **24,815.40** | |
| | | |
| | | |
| **GRAND TOTAL:** | **130,820.87** | |