IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket No. 5835** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                         ) ss.:
COUNTY OF NEW YORK   )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On July 1, 2011, I caused to be served the "Notice of Filing of Successful Bid," related to Docket No. 5835, dated June 30, 2011, annexed hereto as Exhibit A, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
5th day of July, 2011

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\Notice of Filing of Successful Bid_DI 5835_AFF_7-1-11_UNDER SEAL.doc

**EXHIBIT A**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
--------------------------------------------------------X
                                                        :
In re                                                   :     Chapter 11
                                                        :
Nortel Networks Inc., et al.,¹                          :     Case No. 09-10138 (KG)
                                                        :
                                                        :     Jointly Administered
                           Debtors.                     :
                                                        :     RE: D.I. 5202, 5359
                                                        :
                                                        :
--------------------------------------------------------X
```

**NOTICE OF FILING OF SUCCESSFUL BID**

            **PLEASE TAKE NOTICE** that on April 4, 2011, the Debtors filed a Motion for Orders (I)(A) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents under Seal and (G) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non-Assignment and Non-Renewal Protections (the "Sale Motion")² [D.I. 5202] seeking approval of the sale of certain of the Debtors' assets (the "Assets"), to the stalking horse purchaser pursuant to the stalking horse asset sale agreement, and the approval of certain Bidding Procedures in connection with the proposed sale.

            **PLEASE TAKE FURTHER NOTICE** that on May 2, 2011, the United States Bankruptcy Court for the District of Delaware entered an order approving bidding procedures ("Bidding Procedures") to govern the sale by Nortel Networks Inc. and certain of its affiliates (collectively, the "Sellers") of the Assets (the "Bidding Procedures Order") [D.I. 5359].

---

[1]        The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://dm.epiq11.com/nortel.

[2]        Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Sale Motion.

**PLEASE TAKE FURTHER NOTICE** that in accordance with the Bidding Procedures, the Sellers conducted an auction beginning on June 27, 2011 and concluding on June 30, 2011 (the "Auction").  The Successful Bid resulting from the Auction is the consortium bid by Apple Inc. and Rockstar Bidco, LP pursuant to the Asset Sale Agreement, dated as of June 30, 2011.  A joint hearing with the Ontario Superior Court of Justice to consider approval of the sale of the Assets pursuant to the Successful Bid is scheduled for **July 11, 2011 at 9:30 a.m. (ET)**.

**PLEASE TAKE FURTHER NOTICE** that any supplemental objections to the Successful Bid must be filed and served so as to be received by no later than **July 6, 2011 at 5:00 p.m. (ET)**.

**PLEASE TAKE FURTHER NOTICE** that a copy of the Asset Sale Agreement has been filed as Exhibit A hereto.  A blackline of the Asset Sale Agreement against the stalking horse asset sale agreement attached as Exhibit A to the Sale Motion is attached hereto as Exhibit B.  Due to its voluminous nature, service copies of this Notice will not include the Asset Sale Agreement, which is available for download from the website of the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC, at http://dm.epiq11.com/nortel, or upon written request to the undersigned counsel.

*[Remainder of Page Intentionally Left Blank]*

Dated: June 30, 2011
      Wilmington, Delaware

CLEARY GOTTLIEB STEEN & HAMILTON LLP

James L. Bromley (admitted *pro hac vice*)
Lisa M. Schweitzer (admitted *pro hac vice*)
One Liberty Plaza
New York, New York 10006
Telephone:  (212) 225-2000
Facsimile:  (212) 225-3999

- and -

MORRIS, NICHOLS, ARSHT & TUNNELL LLP


*/s/ Ann C. Cordo*
Derek C. Abbott (No. 3376)
Eric D. Schwartz (No. 3134)
Ann C. Cordo (No. 4817)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
Telephone:  (302) 658-9200
Facsimile: (302) 658-3989

*Counsel for the Debtors*
*and Debtors in Possession*

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |

| Claim Name | Address Information |
|---|---|
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN STONE NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQ. COUNSEL TO MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DEWEY & LEBOEUF LLP | LAWRENCE E. MILLER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST STE. 4000 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | RAFAEL X. ZAHRALDDIN-ARAVENA; THEODORE A. KITTILA COUNSEL TO THE LTD GROUP 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |

| Claim Name | Address Information |
| --- | --- |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE, 51ST FLOOR ATTN DAVID M FELDMAN, ESQ. MITCHELL A KARLAN, ESQ.; MATTHEW K KELSEY, ESQ. COUNSEL TO MICROSOFT CORPORATION NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS LLP | J. DOUGLAS BACON; ALICE DECKER BURKE; JOSEPH A. SIMEI 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |

| Claim Name | Address Information |
|---|---|
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. ONE EXPRESSWAY PLAZA, SUITE 114 ROSLYN HEIGHTS NY 11577 |
| MATTHEW N. KLEIMAN, P.C. | MATTHEW N. KLEIMAN, ESQ. COUNSEL TO EXIDE TECHNOLOGIES 2506 NORTH CLARK STREET, SUITE 307 CHICAGO IL 60614 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG | WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA |

| Claim Name | Address Information |
| --- | --- |
| SIRLIN GALLOGLY & LESSER, P.C. | 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC.51 WEST 52N 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 PO BOX 708 WILMINGTON DE 19899 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

NORTEL
SERVICE LIST

| **Claim Name** | **Address Information** |
| --- | --- |

**Total Creditor count  199**

| Claim Name | Address Information |
|---|---|
| 1328556 ONTARIO INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| AASTRA TECHNOLOGIES LIMITED | ATTN: PRESIDENT 1685 FLINT ROAD NORTH YORK ON M3J 2W8 CANADA |
| ABOVENET, INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 USA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACCEL INTERNET FUND II, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 USA |
| ACCEL INTERNET FUND III, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 USA |
| ACCEL INTERNET FUND IV, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 USA |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE – COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAN BLOOM/CHRISTOPHER HILL | ERNST & YOUNG LLP 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR & WORKFORCE DEV | OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT. OF REVENUE – TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALSTON & BIRD LLP | JOHN C. WEITNAUER, WILLIAM S. SUGDEN COUNSEL TO: NOKIA CORPORATION ONE ATLANTIC CTR, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| ANDREW CORPORATION | ATTN: MARIA T. GUTIERREZ, ESP. 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ARCHITEL SYSTEMS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85000 |
| ARIZONA DEPT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE – SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |

| Claim Name | Address Information |
|---|---|
| ARNALL GOLDEN GREGORY LLP | DARRL S. LADDIN, FRANK N. WHITE COUNSEL TO: VERIZON 171 17TH STREET, N.W., SUITE 2100 ATLANTA GA 30363 |
| ARNALL GOLDEN GREGORY LLP | DARRYL S. LADDIN, FRANK N. WHITE COUNSEL TO: VERIZON 171 17TH STREET, N.W., SUITE 2100 ATLANTA GA 30363 |
| ASCEND TECHNOLOGY VENTURES, L.P. | MAPLES AND CALDER, PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN KY |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASHBY & GEDDES, P.A. | WILLIAM P. BOWDEN, AMANDA M. WINFREE COUNSEL TO: AT&T 500 DELAWARE AVENUE WILMINGTON DE 19899 |
| ASHBY & GEDDES, P.A. | WILLIAM P. BOWDEN, LEIGH-ANNE M. RAPORT COUNSEL TO: AT&T 500 DELAWARE AVENUE WILMINGTON DE 19899 |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| ASTEC CUSTOM POWER (SINGAPORE) PTE LTD | ATTN : MR ELJIN LAM / MS NICOLE TAM 2 HAVELOCK ROAD, #06-10 APOLLO CENTRE SINGAPORE SINGAPORE |
| AT&T SERVICES, INC. | JAMES W. GRUSUS, ESQ. COUNSEL TO: AT&T ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T SERVICES, INC. | JAMES W. GRODUS, ESQ. COUNSEL TO: AT&T ONE AT&T WAY BEDMINSTER NJ 07921 |
| ATEL LEASING CORP (SECURED PARTY | PARTIALLY ASSIGNED TO ATEL CAPITAL EQUIPMENT FUND IX, LLC 600 CALIFORNIA STREET, 6TH FLOOR SAN FRANCISCO CA 94108 |
| AVAYA INC. | ATTN: PAMELA F. CRAVEN 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA INC. | 211 MOUNT AIRY ROAD ATTN:PAMELA F.CRAVEN,CHIEF ADMIN OFFICER FRANK J. MAHR, CORP COUNSEL & CORP SEC'Y BASKING RIDGE NJ 07920-2332 |
| AVI D. PELOSSOF | ZELLERMAYER, PELOSSOF & CO THE RUBENSTEIN HOUSE 20 LINCOLN STREET TEL AVIV ISREAL |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| BAKER & MCKENZIE LLP | ATTN: BRUCE A. ZIVIAN, ESQ. ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| BAKER BOTTS LLP | ATTN: DON J. MCDERMETT JR; CURT ANDERSON 2001 ROSS AVENUE SUITE 600 DALLAS TX 75201 |
| BAKER BOTTS LLP | ATTN: DON J. MCDERMOTT, JR., ESQ AND CURT ANDERSON, ESQ. 2001 ROSS AVENUE, SUITE 600 DALLAS TX 75201 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BANCLEASE ACCEPTANCE CORP | (ASSIGNOR INSIGHT INVESTMENTS) (ALSO ASSIGNED TO NORTH TEXAS CREDIT CO.) 18333 PRESTON ROAD, SUITE 200 DALLAS TX 75252 |
| BATTERY VENTURES CONVERGENCE FUND, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 USA |
| BATTERY VENTURES VI, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 USA |
| BAY NETWORKS REDES DE DADOS PARA | SISTEMAS INFORMATICOS, LDA., CENTRO DE ESCRITORIOS DAS LARANJEIRAS PRACA NUNO RODRIGUEZ DOS SANTOS #7 LISBON 1600 PT |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490 LOWELL AR 72745-1490 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BLADE NETWORKS TECHNOLOGIES, INC. | 2051 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1519 |
| BLAKE, CASSELS & GRAYDON LLP | ATTN: RICHARD CORLEY & SUSAN GRUNDY 199 BAY STREET SUITE 2800, COMMERCE COURT WEST TORONTO ON M5L 1A9 CANADA |
| BLAKE, CASSELS & GRAYDON LLP | ATTN: RICHARD CORLEY AND SUSAN GRUNDY, 199 BAY STREET SUITE 2800, COMMERCE COURT WEST TORONTO M5L 1A9 CANADA |
| BLANK ROME LLP | JANE ANN BEE COUNSEL TO: MOTOROLA MOBILITY INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOYANOV & CO. | 24 PATRIARCH EVTIMII BLVD SOFIA 1000 BULGARIA |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWN STONE NIMEROFF LLC | JAMI NIMEROFF, ESQUIRE COUNSEL TO: MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BUCHALTER NEMER, P.C. | SHAWN M. CHRISTIANSON, ESQ. COUNSEL TO: ORACLE AMERICA, INC. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105-2126 |
| C-MAC INDUSTRIES INC. | ATTN: PRESIDENT AND CEO 1010 SHERBROOK STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CANADA |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CABLE DESIGN TECHNOLOGIES CORPORATION | ATTN: PRES&CEO FOSTER PLAZA 7 661 ANDERSON DRIVE PITTSBURGH PA 15220 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100 SAN FRANCISCO CA 94111-5613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR & WORKFORCE DEV AGENCY | 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CAPITAL TELECOMMUNICATIONS FUNDING CORP. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CENTENNIAL VENTURES VII, L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRE D'AFFAIRES PARC | LUMIERE 46 AVENUE DES FRERES LUMIERE 78190 TRAPPES FRANCE |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHRISTOPHER P. RICCI, VP IPL&M | AVAYA INC. ROOM B4-H12 1300 WEST 120TH AVENUE WESTMINSTER CO 80234-2726 |

| Claim Name | Address Information |
|---|---|
| CIENA CORPORATION | DAVID ROTHENSTEIN, SVP & GEN COUNSEL 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| CIENA CORPORATION | 1201 WINTERSON ROAD ATTN: DAVID ROTHEN-STEIN, SENIOR VP AND GENERAL COUNSEL LINTHICUM MD 21090 |
| CIENA LUXEMBOURG S.A.R.L./ | ATTN: DAVID ROTHSTEIN, GENERAL COUNSEL CIENA CORPORATION 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 44197 MILWAUKEE WI 53214-7197 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | DEPARTMENT OF FINANCE BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST – L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK – TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 ,1290 SOUTH PUBLIC RD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKEWOOD | PO BOX 17479 DENVER CO 80217-0479 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT – B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |

| Claim Name | Address Information |
|---|---|
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |

| Claim Name | Address Information |
|---|---|
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| COLLECTOR SALES TAX DEPT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1114 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CORETEK, INC. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| CORETEK, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| COSME ROGEAU | 25 AVENUE HOCHE 78000 VERSAILLES FRANCE |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CTFC CANADA INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DAVE QUANE/ SIMON FREEMANTLE | FLEMING HOUSE 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| DAVID STEER | 10 CYPRESS COURT NEPEAN ON K2H 8Z8 CANADA |
| DAWSON HOUSE | GREAT SANKEY WARRINGTON WA5 3LW UNITED KINGDOM |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DEKALB COUNTY REVENUE DEPT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N. IH-35 BLDG B AUSTIN TX 78753 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMSNR,DEPT OF JUSTICE, 820 NORTH FRENCH ST, 5TH FLR CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DOAGH ROAD | NEWTOWNABBEY CO. ANTRIM BT3 66XA NORTHERN IRELAND |
| DORSEY & WHITNEY (DELAWARE) LLP | ROBERT W. MALLARD, ERIC LOPEZ SCHNABEL COUNSEL TO INSTITUTE OF ELEC. ENGINEERS 300 DELAWARE AVENUE, SUITE 1010 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| DORSEY & WHITNEY LLP | MICHAEL LINDSAY COUNSEL TO: INSTITUTE OF ELEC. ENGINEERS 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402-1498 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DR. LEO STRAWCZYNSKI | 479 HIGHLAND AVE. OTTAWA ON K2A 2J5 CANADA |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| DUANE D. WERB ESQ.  WERB & SULLIVAN | 300 DELAWARE AVE, 13TH FLOOR WILMINGTON DE 19801 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DYKEMA GOSSETT PLLC | MICHAEL STOLARSKI, RICHARD M. BENDIX COUNSEL TO: MOTOROLA MOBILITY INC. 10 S. WACKER DRIVE, SUITE 2300 CHICAGO IL 60606 |
| E2OPEN, INC. | INCORPORATING SERVICES LTD. 15 E. NORTH STREET DOVER DE 19901 USA |
| EASPNET INC. | P.O. BOX 1787 GRAND CAYMAN KY |
| EASPNET TAIWAN INC. | 5F, NO. 100, SEC. 2 ROOSEVELT RD. TAIPEI TW |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| ELECTRO RENT CORP | 6060 SEPULVEDA BOULEVARD VAN NUYS CA 91411 |
| EMERSON NETWORK POWER | ASTEC HOUSE, WATERFRONT BUS. PARK MERRY HILL, DUDLEY WEST MIDLANDS DY5 1LX UNITED KINGDOM |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| EPA - REGION 1 | 5 POST OFFICE SQ STE 100 BOSTON MA 02109-3946 |
| EPA - REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EQUIPMENT LEASING LLC, A DIVISION OF | MELLON LEASING CORP. 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| ERICSSON AB | TORCHAMNSGATAN 23 KISTA STOCKHOLM SWEDEN |
| ERICSSON AB | ATTN: KASIM ALFALAH TORCHAMNSGATAN 23 KISTA STOCKHOLM SWEDEN |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FALEYE OKE & CO. | ELEPHANT CEMENT HOUSE (5TH FLOOR) ALAUSA IKEJA LAGOS NIGERIA |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FIRST BANK OF HIGHLAND PARK | (ASSIGNED FROM DRAWBRIDGE) 1835 FIRST STREET HIGHLAND PARK IL 60035 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| FLEMING HOUSE | 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FORTRESS CREDIT CORP. | (ASSIGNOR INSIGHT INVESTMENTS) 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| FRAMATOME CONNECTORS CANADA INC. | ATTN: B. JILL STEPS C/O FRAMATOME CONNECTORS USA, INC. 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432-0599 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRISKEN INVESTMENTS PTY LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| FRISKEN INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE ST SYDNEY NSW 2000 AU |
| FULBRIGHT & HAWORSKI L.L.P. | PAMELA JONES HARBOUR, DAVID A ROSENZWEIG COUNSEL TO: AT&T 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | DAVID A. ROSENZWEIG, MARK C. HUNT COUNSEL TO: AT&T 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| GENBAND INC. | ATTN: GENERAL COUNSEL 3605 E. PLANO PKWY. SUITE 100 PLANO TX 75074 |
| GENBAND IP COMPANY | ATTN: LEGAL DEPARTMENT C/O GENBAND US LLC 3605 E. PLANO PARKWAY, SUITE 100 PLANO TX 75074 |
| GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP | 355 BUSINESS CENTER DRIVE HORSHAM PA 19044 |
| GENERAL ELECTRIC CAPITAL CORP | 3420 TORINGDON WAY STE 360 CHARLOTTE NC 28277-2025 |
| GENERAL ELECTRIC CAPITAL CORP | (AS ADMINISTRATIVE AGENT) 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| GEORGIA DEPT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GIBBONS P.C. | DAVID N. CRAPO, ESQ. COUNSEL TO: HEWLETT-PACKARD COMPANY ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS P.C. | NATASHA M. SONGONUGA, ESQ. COUNSEL TO: HEWLETT-PACKARD COMPANY 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801-1058 |
| GIBSON, DUNN & CRUTCHER LLP | DAVID M. FELDMAN; MATTHEW K. KELSEY COUNSEL TO: MICROSOFT CORPORATION 200 PARK AVENUE NEW YORK NY 10166 |
| GORES TECHNOLOGY GROUP | ATTN: PRESIDENT 6260 LOOKOUT ROAD BOULDER CO 80301 |
| GORES TECHNOLOGY GROUP | ATTN: GENERAL COUNSEL 10877 WILSHIRE BLVD, SUITE 1805 LOS ANGELES CA 90024 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 GUAM |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS VI 00803-2608 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 802 |
| GRAND RAPIDS INCOME TAX DEPT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |

| Claim Name | Address Information |
|------------|---------------------|
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GUAM DEPT OF LABOR | 238 ARCHBISHOP FELIXBERTO C. FLORES STR STE 602, 6TH FL PACIFIC NEWS BLDG HAGATNA 96910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO LTD, RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI SHUNDE DISTRICT, FOSHAN CITY GUANGDONG 528306 CN |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112 NOBLESVILLE IN 46060 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HAWAII DEPT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR UNCLAIMED PROPERTY SECTION 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS ANNUAL FILING-BREG PO BOX 113600 HONOLULU HI 96811 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329 HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HEWLETT-PACKARD CO. | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT-PACKARD FINANCIAL SERVICES | CANADA CO. 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT-PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HITACHI COMMUNICATION | TECHNOLOGIES AMERICA, INC. ATTN: DON KEELER 2280 CAMPBELL CREEK BLVD., SUITE 325 RICHARDSON TX 75082 |
| HITACHI, LTD. TELECOMMUNICATIONS | ATTN: MINORU INAYOSHI 216 TOTSUKA-CHO TOTSUKA-KU, YOKOHAMA-SHI KANAGAWA 244-8567 JP |
| HUTCHISON OPTEL TELECOM | TECHNOLOGY CO., LTD. G-3 NO. 174, KEYUAN 4 ROAD HIGH-TECH DEVELOPMENT ZONE OF CHONGQING CHONGQING 400041 CN |
| IAN CONNOR BIFFERATO | BIFFERATO LLC 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERVILLE PARISH SALES TAX DEPT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IBM | C/O GEORGE F. SCHOEN & ROBERT H. TRUST CRAVATH, SWAINE & MORRE LLP. 825 EIGHTH AVENUE NEW YORK NY 10019 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | 317 W. MAIN STREET BOISE ID 83735 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR 800 PARK BLVD.- PLAZA IV P.O. BOX 70012 BOISE ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| ILLINOIS DEPT OF LABOR | 850 EAST MADISON STREET SPRINGFIELD IL 62702-5603 |
| ILLINOIS DEPT OF REVENUE | ATTN: BRIAN HAMER, DIRECTOR 100 W. RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1  W OLD STATE CAPITOL PLAZA, STE 400 SPRINGFIELD IL 62701-1390 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INFOTECH PACIFIC VENTURES, L.P. | 552 CAMBRIDGE AVENUE PALO ALTO CA 94306 USA |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY 50 BARRACK STREET, 1ST FLOOR LOBBY TRENTON NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE ALBANY NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ADMINISTRATION 45 CHENELL DR CONCORD NH 03301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES 109 STATE ST MONTPELIER VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICER 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 WASHINGTON DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY LANSING MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1379 BLOUNTSTOWN HWY TALLAHASSEE FL 32304 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 50 N RIPLEY MONTGOMERY AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE HOOVER BUILDING TAXPAYER SVC/4TH FL 1305 E. WALNUT DES MOINES IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 2135 RIMROCK ROAD, PO BOX 8949 MAIL STOP 5-77 MADISON WI 53708-8949 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 600 NORTH ROBERT ST ST PAUL MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH ST JEFFERSON CITY MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 23338 JACKSON MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE DOCKING STATE OFFICE BUILDING ROOM 150 TOPEKA KS 66612 |

| Claim Name | Address Information |
|------------|---------------------|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN. OFFICE OF STATE REVENUE ADMINISTRATION RAGLAND BUILDING, ROOM 2062 PO BOX 1272 LITTLE ROCK AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 6TH FLOOR STATE OFFICE BUILDING PO BOX 110203 JUNEAU AK 99811 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVE. DES MOINES IA 50319-0209 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| J. DOUGLAS BACON    LATHAM & WATKINS LLP | 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JAMES L. PATTON | EDWIN J. HARRON, YOUNG CONAWAY THE BRANDYWINE BLDG 1000 WEST STREET,  17TH FLOOR WILMINGTON DE 19801 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JERUSALEM VENTURE PARTNERS IV, L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625-5000 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST., SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION 1ST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KAPSCH CARRIERCOM AG | AM EUROPLATZ 5, A 1120 VIENNA AUSTRIA |
| KAPSCH CARRIERCOM FRANCE SAS | 23 RUE DU ROULE PARIS FRANCE |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY DEPT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR PO BOX 1150 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., |

| Claim Name | Address Information |
|---|---|
| KENTUCKY STATE TREASURER | SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| KOREA INFORMATION AND COMMUNICATIONS | CONTRACTORS ASSOCIATION 1674-1, SEOCHO-DONG, SEOCHO-GU SEOUL KR |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ERNEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. DANTZIC & JOSEPH A. SIMEI 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. DANTZIC JOSEPH A. SIMEI 555 ELEVENTH STREET,NW  SUITE 1000 WASHINGTON DC 20004 |
| LATHAN & WATKINS LLP | 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAN & WATKINS LLP | ATTN: DAVID S. DANTZIE AND KIERAN DICKINSON 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004 |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| MADISON COUNTY SALES TAX DEPT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MAGNOZZI & KYE, LLP | AMISH R. DOSHI, ESQ. COUNSEL TO: ORACLE AMERICA, INC. ONE EXPRESSWAY PLAZA ROSLYN HEIGHS NY 11577 |
| MAIDENHEAD OFFICE PARK WESTACOTT WAY | MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP. ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MARGOLIS EDELSTEIN | JAMES E. HUGGETT COUNSEL TO: ORACLE AMERICA, INC. 750 SHIPYARD DRIVE, SUITE 102 WILMINGTON DE 19801 |
| MARK I. BANE   ROPES & GRAY LLP | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSASCHUSETTS DEPT OF LABOR | 1 ASHBURTON PLACE ROOM 2112 BOSTON MA 02108 |
| MATRA COMMUNICATION CELLULAR | TERMINALS GMBH C/O MUETZE KORSCH RECHTSANWALTSGESELLSCHAFT MBH TRINKAUSSTRASE 7 DUSSELDORF 40213 DE |
| MATRA COMMUNICATION CELLULAR TERMINALS | GMBH TRINKAUSSTR. 7 DUSSELDORF 40213 GERMANY |
| MAYER BROWN LLP | ATTN: JEAN-MARIE L. ATAMIAN 1675 BROADWAY NEW YORK NY 10019-5820 |
| MAYER BROWN LLP | ATTN: THOMAS M. VITALE 1675 BROADWAY NEW YORK NY 10019-5820 |
| MCCARTHY TETRAULT | ATTN: JAMES GAGE SUITE 5300, TD BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| MCGUIREWOODS LLP | DAVID I. SWAN, ESQ. COUNSEL TO: SPRINT NEXTEL CORPORATION 1751 TYSONS BOULEVARD, SUITE 1800 MCLEAN VA 22102-4215 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MELLON US LEASING, A DIVISION OF MELLON | LEASING CORP 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| MELLON US LEASING, A DIVISION OF MELLON | LEASING CORP 525 MARKET STREET SUITE 3500 SAN FRANCISCO CA 94105 |
| METASOLV SOFTWARE, INC. | ATTN: JONATHAN K. HUSTIS 5560 TENNYSON PARKWAY PLANO TX 75024 |
| MICHAEL LUSKIN, HUGHES HUBBARD | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-0172 |
| MICHIGAN DEPT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPT. OF LABOR | & ECONOMIC GROWTH 611 WEST OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MILCOM TECHNOLOGIES, LLC | MAITLAND PROMENADE 485 NORTH KELLER ROAD, SUITE 100 MAITLAND FL 32751 USA |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101-2198 |
| MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N. ST. PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-0622 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING 100 WEST CAPITOL STREET, STE. 608 JACKSON MS 39269 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083 JACKSON MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP UNCLAIMED PROPERTY DIVISION 501 NORTH WEST STREET, SUITE 1101A JACKSON MS 39201 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPT OF | HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE PO BOX 6518 HELENA MT 59604-6518 |
| MONTANA DEPT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR UNCLAIMED PROPERTY 125 N. ROBERTS HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MORRIS JAMES LLP | BRETT D. FALLON COUNSEL TO: BROADCOM CORPORATION 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | BRETT D. FALLON COUNSEL TO: SPRINT NEXTEL CORPORATION 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | BRETT D. FALLON, CARL N. KUNZ, III COUNSEL TO: THOMAS & BETTS MANUFACTURING 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19899-2306 |
| MORRISON & FOERSTER LLP | MICHAEL G. O' BRYAN; WILLIAM I. SCHWARTZ 425 MARKET STREET SAN FRANCISCO CA 94105 |
| MORRISON & FOERSTER LLP | G. LARRY ENGEL, PAMELA PASTI COUNSEL TO: HITACHI, LTD. 425 MARKET STREET SAN FRANCISCO CA 94105-2482 |
| MOTIVATIONAL INVESTMENTS LIMITED | OFFSHORE INCORPORATIONS LTD. PO BOX 957, OFFSHORE INCORPORATIONS CENTRE, ROAD TOWN TORTOLA VG |
| MOTOROLA NORTEL COMMUNICATIONS CO. | 425 NORTH MARTINGALE ROAD SUITE 1800 SCHAUMBURG IL 60173 USA |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 726 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | 301 CENTENNIAL MALL SOUTH PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING AND REHABILITATION 2800 E. ST. LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING AND REHABILITATION 500 EAST THIRD STREET CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE., SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |
| NEW ENTERPRISE ASSOCIATES | 12, LTD PARTNERSHIP THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NEW ENTERPRISE ASSOCIATES | 10, LIMITED PARTNERSHIP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON |

| Claim Name | Address Information |
|---|---|
| NEW ENTERPRISE ASSOCIATES | DE 19801 USA |
| NEW ENTERPRISE ASSOCIATES | 9, LIMITED PARTNERSHIP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NEW ENTERPRISE ASSOCIATES | VIII, LIMITED PARTNERSHIP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HAMPSHIRE TREASURY DEPT | ATTN: BRIAN REGAN, DIRECTOR ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY DEPAT OF LABOR | & WORKFORCE DEV. 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY DEPT OF LABOR | JOHN FITCH PLAZA PO BOX 055 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 8646-0999 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR MANUEL LUJAN BUILDING 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87501 |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL BUILDING 9 W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE BANKING DEPT | SUPERINTENDANT OF BANKS ONE STATE STREET BOWLING GREEN NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450 ALBANY NY 12240 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NICHOLAS SKILES ESQ. | SWARTZ CAMPBELL LLC ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| NNOC SWISS AG | BINZSTRASSE 17 ZURICH CH-8045 SWITZERLAND |
| NOR.WEB DPL LIMITED | DALTON HOUSE, 104 DALTON AVENUE BIRCHWOOD PARK, BIRCHWOOD WARRINGTON CHESHIRE WA3N6YF GB |
| NORTEL (SHANNON) LTD | MERVUE BUSINESS PARK GALWAY IRELAND |
| NORTEL ALTSYSTEMS AB | C/O NORTEL NETWORKS AB BOX 6701 STOCKHOLM 113 85 SE |
| NORTEL ALTSYSTEMS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL ALTSYSTEMS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |

| Claim Name | Address Information |
| --- | --- |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL ALTSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BM |
| NORTEL AUSTRALIA COMMUNICATION SYSTEMS | PTY LTD C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE ST SYDNEY NSW 2000 AU |
| NORTEL AUSTRALIA COMMUNICATION SYSTEMS | PTY LIMITED, C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQ, 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| NORTEL COMMUNICATIONS HOLDINGS | (1997) LTD, HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL COMMUNICATIONS HOLDINGS LIMITED | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA IL |
| NORTEL COMMUNICATIONS INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES 3900 MX |
| NORTEL EASTERN MED LTD. | HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL EUROPE SALES LTD | MERVUE BUSINESS PARK GALWAY IRELAND |
| NORTEL GMBH | MAIN AIRPORT CENTER UNTERSCHEWEINSTIEGE 6 FRANKFURT AM MAIN 60549 DE |
| NORTEL HOC FINANCIAL SERVICES | H-1074 BUDAPEST DOHANY U.12 BUDAPEST HUNGARY |
| NORTEL NETWORKS (ASIA) LIMITED | 5/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HK |
| NORTEL NETWORKS (ASIA) LIMITED | MACAU S.A.R., AVENIDA DA PRAIA GRANDE NOS. 417-429, PRAIA GRANDE COMMERCIAL CENTRE, NO. 17 ANDAR E, EM MO |
| NORTEL NETWORKS (ASIA) LIMITED | 68, NAZIMUDDIN ROAD, F-8/4 ISLAMABAD PK |
| NORTEL NETWORKS (ASIA) LIMITED | SHIN KONG MANHATTAN BUILDING, 14F SECTION 5, NO. 8 XIN YI ROAD TAIPEI TAIWAN 110 |
| NORTEL NETWORKS (AUSTRIA) GMBH | C/O BDO AUSTRIA GMGH, FISCHHOF 316 WIEN 1010 AT |
| NORTEL NETWORKS (BULGARIA) EOOD | BOYANOV & CO. 24 PATRIARCH EVTIMII BLVD SOFIA 1000 BG |
| NORTEL NETWORKS (CALA) INC. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 AR |
| NORTEL NETWORKS (CALA) INC. | 5-7 LEX CARIBBEAN SWEET BRIAR ROAD ST. CLAIR BRITISH WEST INDIES |
| NORTEL NETWORKS (CALA) INC. | TRIPLE S. PLAZA, SUITE 11 B-2 1510 ROOSEVELT AVENUE GUAYNABO 00968 PR |
| NORTEL NETWORKS (CALA) INC. | 1560 SAWGRASS CORPORATE PARKWAY 4TH FLOOR, SUITE 458 SUNRISE FL 33323 USA |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 USA |
| NORTEL NETWORKS (CALA) INC. | SUCURSAL URUGUAY CERRITO 507 - 5TO. PISO MONTEVIDEO UY |
| NORTEL NETWORKS (CHINA) LIMITED | NO. 6 WANGJING DONG LU, CHAOYANG, DISTRICT BEIJING 100102 CN |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C-227, GROUND FLOOR NEAR GARDEN OF FIVE SENSES WESTEND MARG, PARYAVARAN COMPLEX NEW DELHI 110 030 IN |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IE |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | DOAGH ROAD CO. ANTRIM NEWTOWNABBEY BT3 66XA UK |
| NORTEL NETWORKS (PHOTONICS) PTY LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE ST SYDNEY NSW 2000 AU |
| NORTEL NETWORKS (PHOTONICS) PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET,SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| NORTEL NETWORKS (SHANNON) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IE |
| NORTEL NETWORKS (THAILAND) LTD. | C/O REGUS, 36TH FLOOR, CRC TOWER ALL SEASONS PLACE, NO. 87/2, WIRELESS RD KHWAENG LUMPINI KHET PATHUMWAN BANGKOK 10320 TH |
| NORTEL NETWORKS AB | NORTEL NETWORKS FILIAL AF NORTEL NETWORKS AKTIEBOLAG LAUTRUPSGADE 11 COPENHAGEN 5 2100 DK |
| NORTEL NETWORKS AB | C/O BDO STOCKHOLM AB BOX 241 15, STOCKHOLM 104 51 SE |
| NORTEL NETWORKS AG | WILSTRASSE 11 8610 USTER CH-8610 CH |
| NORTEL NETWORKS APPLICATIONS | MANAGEMENT SOLUTIONS INC. THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS APPLICATIONS | MANAGEMENT SOLUTIONS INC. 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS APPLICATIONS | 37228 |
| NORTEL NETWORKS AS | H. HEYERDAHLSGT 1<br><br>OSLO 0160 NO |
| NORTEL NETWORKS AS | H. HEYERDAHLSGT 1 OSLO 0160 NORWAY |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE ST SYDNEY NSW 2000 AU |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| NORTEL NETWORKS BV | EVERT VAN DE BEEKSTRAAT 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX NL |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS CAPITAL CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS CHILE S.A. | AVENIDA DEL VALLE 662 CIUDAD EMPRESARIAL HUECHURABA SANTIAGO CL |
| NORTEL NETWORKS COMMUNICATIONS | ENGINEERING LTD. NO. 18 SHUN SAN TIAO, TIE JIANG YING FENGTAI DISTRICT BEIJING 100079 CN |
| NORTEL NETWORKS COMMUNICATIONS | (ISRAEL) LTD 14TH FLOOR, 35 EFAL STREET PETAH TIKVA IL |
| NORTEL NETWORKS COMMUNICATIONS | (ISRAEL) LTD, HAYARDEN STREET AIRPORT CITY CENTRE BEN-GURION AIRPORT, PO BOX 266 TEL AVIV 70100 ISRAEL |
| NORTEL NETWORKS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE ARGENTINA, S.A. | C/O MATIAS DE LARRECHEA OF SEVERGNINI ROBIOLA, GRINBERG & LARRECHEA RECONQUISTA 336, 2O PISO BUENOS AIRES C1003ABC AR |
| NORTEL NETWORKS DE BOLIVIA S.A. | R. GUTIERREZ 550, SOPOCACHI LA PAZ BO |
| NORTEL NETWORKS DE COLOMBIA, S.A.S. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA CO |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GT |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO D.F. MX |
| NORTEL NETWORKS DE VENEZUELA, C.A. | AVE. FRANCISCO DE MIRANDA CENTRO LIDO TORRE D, PISO 4 OFFICINA 41-D, EL ROSAL CARACAS 1060 VE |
| NORTEL NETWORKS DEL ECUADOR, S.A. | AV. REPUBLICA DEL SALVADOR Y NACIONES UNIDAS, MANSION BLANCA BLDG PARIS TOWER, 5TH FLOOR, OFFICE P5-1 QUITO EC |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PY |
| NORTEL NETWORKS DEL URUGUAY, S.A. | BOULEVARD ARTIGAS 417 APT. 11 MONTEVIDEO 1100 UY |
| NORTEL NETWORKS EASTERN | MEDITERRANEAN LTD. 14TH FLOOR, 35 EFAL STREET PETAH TIKVA IL |
| NORTEL NETWORKS ELECTRONICS CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS EMPLOYEE BENEFIT | TRUSTEE COMPANY LIMITED MAIDENHEAD OFFICE PARK WESTACOTT WAY, MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS ENGINEERING SERVICE KFT. | NAGY JENO UTCA 10 BUDAPEST 1126 HU |
| NORTEL NETWORKS EUROPE SALES LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IE |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25-28 NORTH WALL QUAY DUBLIN IE |
| NORTEL NETWORKS FINANCIAL SERVICES | LIMITED LIABILITY COMPANY DOHANY U.12 BUDAPEST H-1074 HU |
| NORTEL NETWORKS FRANCE SAS | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DES FRERES LUMIERE TRAPPES 78190 FR |
| NORTEL NETWORKS GLOBAL CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATION | 11/F, ETON PLACE 69 DONGFANG ROAD SHANGHAI 200/20 CN |
| NORTEL NETWORKS GLOBAL CORPORATION | C/O PRAGMA GROUP QUANTUM TOWER, 6TH FL CHARLES MALEK AVENUE ASHRAFIEH BEIRUT LB |
| NORTEL NETWORKS GLOBAL CORPORATION | OUTSOURCING DIVISION; BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS GLOBAL CORPORATION | 107023 RU |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6 28.224 POZUELO DE ALARC MADRID ES |
| NORTEL NETWORKS HPOCS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS INC. | CAIRO BRANCH OFFICE 22ND FLOOR, NORTH TOWER, NILE CITY TOWER CAIRO 11624 EG |
| NORTEL NETWORKS INC. | CHEZ BDO AFRIC AUDIT, IMMEUBLE ENNOUR BL 3 EME ETAGE, CENTRE URGAIN NORD 1082 TUNIS MAHRAJENE TUNIS TN |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS INTERNATIONAL | FINANCE & HOLDING BV 310 SCHIPHOL AIRPORT EVERT VAN DE BEEKSTRAAT SCHIPHOL 1118 CX NL |
| NORTEL NETWORKS INTERNATIONAL CORP | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS INTERNATIONAL CORP | NO. 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 CN |
| NORTEL NETWORKS INTERNATIONAL CORP | TRINIDAD REPRESENTATIVE OFFICE 5/7 SWEET BRIAR ROAD ST. CLAIR TT |
| NORTEL NETWORKS INTERNATIONAL CORP | REGUS, HANOI PRESS CLUB 4-6/F, 59A LY THAI TO HOAM KIEM DISTRICT HANOI VN |
| NORTEL NETWORKS INTERNATIONAL CORP | REGUS, ME LINH POINT TOWER, 6F & 7F ME LINH POINT TOWER 2, NGO DUC KE DISTRICT 1 HO CHI MINH CITY VN |
| NORTEL NETWORKS INTERNATIONAL INC. | DUBAI SILICON OASIS, D-WING 1ST FLOOR, OFFICE D-101 DUBAI AE |
| NORTEL NETWORKS INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED 14TH FLOOR, 35 EFAL STREET PETAH TIKVA IL |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING),LIMITED (IN ADMINISTRATION),HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV 70100 ISRAEL |
| NORTEL NETWORKS JAPAN | 2F SHINBASHI TOKYU BUILDING 4-21-3 SHINBASHI, MINATO-KU TOKYO 105-0004 JP |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KR |
| NORTEL NETWORKS LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA NO. 8 LEBUH FARQUHAR PENANG 10200 MY |
| NORTEL NETWORKS MAURITIUS LTD. | INTERNATIONAL MANAGEMENT (MAURITIUS) LTD 4TH FLOOR, LES CASCADES BLDG EDITH CAVELL ST. PORT LOUIS MU |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NZ |
| NORTEL NETWORKS NV | NORTEL NETWORKS NV C/O REGUS PAGASUSLAAN 5 DIEGEM B-1831 BE |
| NORTEL NETWORKS O.O.O | 9TH FLOOR 18 KRASNOPRESNENSKAYA NABEREZHNAYA MOSCOW 123317 RUSSIA |
| NORTEL NETWORKS O.O.O. | 3 SMOLENSKAYA SQUARE, BLOCK B 9TH FLOOR BUSINESS CENTRE REGUS, MOSCOW 121099 RU |
| NORTEL NETWORKS OPTICAL COMPONENTS | (SWITZERLAND) GMBH WILSTRASSE 11 USTER 8610 CH |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS OY | C/O BDO OY, VATTENIEMENRANTA 2 HELSINKI 002 10 FI |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO LIMA 27 PE |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS POLSKA SP. Z O.O. | ROMA OFFICE CENTER 47A NOWOGRODZKA STREET WARSAW PL |
| NORTEL NETWORKS PORTUGAL, S.A. | C/O ERNST & YOUNG AVENIDA DA REPUBLICA 90 3O LISBON 1649-024 PT |
| NORTEL NETWORKS PROPERTIES LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS ROMANIA SRL | C/O REGUS FLOREASCA PLAZA 169A CALEA FLOREASCA, SECTOR 1 BUCHAREST 14472 RO |
| NORTEL NETWORKS S.P.A. | VIA SENIGALLIA N. 18/2 MILAN NORTH PARK MILANO IT |
| NORTEL NETWORKS S.R.O. | KLIMENTSKA 1216/46 PRAGUE 1 11002 CZ |
| NORTEL NETWORKS SA (FRENCH ENTITY) | 6, BOULEVARD COLONEL AMIROUCHE IMMEUBLE NISSAN ALGIERS DZ |
| NORTEL NETWORKS SA (FRENCH ENTITY) | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FR |
| NORTEL NETWORKS SA (FRENCH ENTITY) | MALTA BRANCH OFFICE FRA DIEGO STREET MARSA HMR12 MT |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O DELOITTE TOUCHE TOMATSU PO BOX 1275, PORT MORESBY NATIONAL CAPITAL DISTRICT 121 PAPUA NEW GUINEA |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O BATUHAN BLANDO CONCEPCION LAW OFFICE 20/F LIBERTY CENTER 104 HV DELA COSTA ST SALCEDO VILLAGE MAKATI CITY 1227 PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02 MARINA BAY 18981 SG |
| NORTEL NETWORKS SLOVENSKO, S.R.O. | SV. CYRILA A METODA 2 PIEST'ANY 921 101 SLOVAK REPUBLIC |
| NORTEL NETWORKS SOUTH AFRICA | (PROPRIETARY) LIMITED 7 PAM ROAD MORNINGSIDE EXTENSION 5 GAUTENG 2057 REPUBLIC OF SOUTH AFRICA |
| NORTEL NETWORKS SOUTH AFRICA | (PROPRIETARY) LIMITED 13 WELLINGTON ROAD PARKTOWN 2193 JOHANNESBURG ZA |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02 MARINA BAY 18981 SG |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SG |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY SUITE 800, 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY K.K. | SHIROYAMA JT MORI BUILDING, 28TH FL 4-3-1, TORANOMON, MINATO-KU TOKYO 105 JP |
| NORTEL NETWORKS TECHNOLOGY LTD. | C/O CARD CORPORATE SERVICES LTD. ZEPHYR HOUSE, MARY STREET P.O. BOX 709 GEORGETOWN KY |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD. | REGUS, 36TH FLOOR, CRC TOWER ALL SEASONS PLACE, NO. 87/2 WIRELESS RD KHWAENG LUMPINI KHET PATHUMWAN BANGKOK TH |
| NORTEL NETWORKS TECHNOLOGY THAILAND LTD. | 1768 THAI SUMMIT TOWER, 24TH FLOOR NEW PETCHBURI ROAD, BANGKAPI BANGKAPI, HUAY KWANG BANGKOK 10320 TH |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO., LTD. ROOM 1101-1104 AND 1110-1113 69 DONGFONG ROAD SHANGHAI 200120 CN |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO., LTD. UNIT 04, 31/F, NO. 403, HUAN SHI DONG LU GUANGZHOU 510095 CN |
| NORTEL NETWORKS TELECOMMUNICATIONS EQUIP | SHANGHAI CO, LTD, SOUTHPART 1ST & 2ND FL XINS NO. 43 BLDG, NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CN |
| NORTEL NETWORKS TELECOMUNICACOES | DO BRASIL LTDA. AVENIDA DAS NACOES UNIDAS 17.891, 9 ANDAR, PARTE B, SANTO AMARO SAO PAULO 04795-000 BR |
| NORTEL NETWORKS UK LIMITED | RIYADH, SAUDI ARABIA – BRANCH OFFICE 18TH FLOOR, ABRAJ BUILDING, ULAYYAH ST RIYADH 11683 SA |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS UK PENSION TRUST LIMITED | C/O TOWERS WATSON LIMITED PO BOX 545 REDHILL SURREY RH1 1YX UK |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 IN |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED 5TH FLOOR, TOWER D, IBC KNOWLEDGE PK NO 4/1 BANNERGHATTA RD. BANGALORE 560 029 IN |
| NORTEL TECHNOLOGY EXCELLENCE | CENTRE PRIVATE LIMITED UNIT $701, 7TH FLOOR, "C" BLOCK RMZ CENTENNIAL, DODDANEKUNDI (V) BANGALORE 560048 IN |
| NORTEL TELECOM INTERNATIONAL LIMITED | ELEPHANT CEMENT HOUSE 5TH FL, ASSBIFI RD ALAUSA, IKEJA LAGOS NG |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TT |
| NORTEL VENTURES LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |

| Claim Name | Address Information |
|---|---|
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTEL VIETNAM LIMITED | HANOI PRESS CLUB, 4-6F, 59 LY THAI TO HOAN KIEM DISTRICT HANOI VN |
| NORTEL-SE D.O.O. BEOGRAD | UL. MULITINA MILANKOVICA 27 BELGRADE SERBIA |
| NORTH CAROLINA | EMPLOYMENT SECURITY COMMISS. PO BOX 25903 RALEIGH NC 27611-5903 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA DEPT OF LABOR | 600 EAST BOULEVARD AVENUE DEPT. 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA STATE LAND DEPT | ATTN: LINDA FISHER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH STREET BISMARCK ND 58506 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NORTHERN TELECOM CANADA LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTHERN TELECOM FRANCE SA | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FR |
| NORTHERN TELECOM INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| NORTHERN TELECOM MAROC SA | 6, RUE NAJIB MAHFOUD CASABLANCA 21 000 MA |
| NORTHERN TELECOM PCN LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NYS DEPT OF LABOR | W.A. HARRIMAN CAMPUS UNEMPLOYMENT INS BUILDING 12, ROOM 256 CENTRAL ASSIGNMENT & COLLECTION SECTION ALBANY NY 12240-0001 |
| NYS DEPT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| OAHU DISTRICT OFFICE | PO BOX 1530 HONOLULU HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP DIVISION OF UNCLAIMED PROPERTY 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE 30 TRINITY ST, STE 200 HARTFORD CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE DEPT OF STATE 41 STATE ST ALBANY NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY OF THE COMMONWEALTH 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR, SECRETARY OF STATE 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH,CITIZEN INFO SVC ONE ASHBURTON PLACE, ROOM 1611 BOSTON MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE 82 SMITH ST, ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE STATE CAPITOL BLDG, ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE ST-DRAWER 09 MONTPELIER VT |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 05609 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR 441 FOURTH ST NW, STE 250 N WASHINGTON DC 20001 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH PATRICK HENRY BLDG, 4TH FL,1111 E. BRD ST RICHMOND VA 23219 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE BLDG 1, STE 157-K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE PO BOX 11350 COLUMBIA SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE MICHIGAN DEPT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD,SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE 8TH FLOOR, SNODGRASS TOWER 312 8TH AVE. NORTH NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE STATE CAPITOL RM 105 DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE STATE CAPITOL, ROOM 208 600 W MAIN JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE PO BOX 136 JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE STATE CAPITOL, STE 2300 PO BOX 94608 LINCOLN NE 68509 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE STATE CAPITOL, ROOM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE PO BOX 53390 OKLAHOMA CITY OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE, SECRETARY OF STATE DEPT DE ESTADO ,PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE 1700 BROADWAY DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR 1131 KINGS ST, STE 101 CHRISTIANSTED ST CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE STATE CAPITOL BLDG CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE STATE CAPITOL NORTH ANNEX, STE 300 SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE STATE CAPITOL, ROOM 260 PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 700 W JEFFERSON, ROOM 203 BOISE ID 83720-0080 |

| Claim Name | Address Information |
|------------|---------------------|
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL COMPLEX EAST BUILDING, SUITE 200 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL EXECUTIVE CHAMBERS HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR STATE CAPITOL, 3RD FL P.O. BOX 110015 JUNEAU AK 99811 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVE. BISMARCK ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA STATE TREASURER | 2401 NW 23RD ST STE 42 OKLAHOMA CITY OK 73107-2431 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| ORACLE AMERICA, INC. | DEBORAH MILLER, ESQ., LESLEY KOTHE COUNSEL TO: ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG 800 NE OREGON ST, #1045 PORTLAND OR 97232 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON DEPT OF REVENUE | P.O. BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR UNCLAIMED PROPERTY P.O. BOX 4395 PORTLAND OR 97208-4395 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| OWENS, D'AMBROSIA & NESCIO | 113 E EVANS ST STE D-2 WEST CHESTER PA 19380-2664 |
| PA DEPT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PACVEN WALDEN VENTURES VI, L.P. | UGLAND HOUSE PO BOX 309 GRAND CAYMAN KY |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |

| Claim Name | Address Information |
|---|---|
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P. O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | JESSE H. AUSTIN, III, ROBERT E. WINTER COUNSEL TO: IBM CORPORATION 875 15TH STREET, N.W. WASHINGTON DC 20005 |
| PAUL, WEISS, RIFKIND, WHARTON | & GARRISON LLP ATTN: STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR 101 N. INDEPENDENCE MALL EAST REFERENCE: LOCKBOX #053473 PHILADELPHIA PA 19106 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PEPPER HAMILTON LLP | DAVID M. FOURNIER COUNSEL TO: HITACHI, LTD. 1313 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801-1709 |
| PERFTECH (PTI) CANADA CORP. | 500-40 HINES ROAD SS 46 KANATA ON K2K 2M5 CANADA |
| PERIPHONICS LIMITED – REGN. NO. 2466031 | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UK |
| PHILIP SERVICES CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 USA |
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23 SUITE 201C BELLE CHASSE LA 70037 |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PT NORTEL NETWORKS INDONESIA | REGUS, 30/F MENARA KADIN INDONESIA JL H.R. RASUNA SAID BLOCK X-5, KAV 2-3 JAKARTA 12950 ID |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| PWC LLP | ONE KINGSWAY CARDIFF CF10 3PW |
| QTERA CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| QTERA CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| R. BETTS INVESTMENTS PTY. LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE 264 GEORGE STREET, SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| R. BETTS INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE ST SYDNEY NSW 2000 AU |
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| RADWARE LTD. | ATTN: ROY ZISAPEL 22 RAOUL WALLENBERG STREET TEL AVIV 69710 IL |
| RADWARE LTD. | ATTENTION:  ROY ZISAPEL 22 RAOUL WALLENBERG STREET TEL AVIV 69710 ISREAL |
| RANDALL D. CROCKER ESQ. | VONBRIESEN & ROPER S.C. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160-0090 |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| REED SMITH LLP | TIMOTHY P. REILEY, KURT F. GWYNNE COUNSEL TO: QWEST CORPORATION 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | KURT F. GWYNNE, TIMOTHY P. REILEY COUNSEL TO: QWEST 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REGIONAL TELECOMMUNICATIONS FUNDING CORP | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR UNCLAIMED PROPERTY DIVISION 40 FOUNTAIN STREET - 7TH FLOOR PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| RIORDAN & MCKINZIE | ATTN: JOANNE S. REDMAN, ESQ. 300 S. GRAND AVENUE, SUITE 2900 LOS ANGELES CA 90071 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROPES & GRAY LLP | ATTN: ALFRED O. ROSE & HOWARD S. GLAZER ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| ROPES & GRAY LLP | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SAFECO CREDIT CO., INC. | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| SAFECO CREDIT CO., INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-0412 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS ATTN: DEMETRIOS A BOUTRIS, COMMISIONER 1515 K ST, STE 200 SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES ATTN: FRED J JOSEPH, COMMISIONER 1580 LINCOLN, STE 420 DENVER CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU ATTN: ERIC R DINALLO, BUREAU CHIEF 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: DEBORAH DYE JOYCE, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING 100 CONSTITUTION AVE. ST. PAUL MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET CARSON CITY NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, STE 400 NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SHENYANG NORTEL | TELECOMMUNICATIONS CO., LTD. 79, NANSHI STREET, HEPING DISTRICT SHENYANG LIAONING PROVINCE 110005 CN |
| SIGNIANT INC. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| SMITH KATZENSTEIN JENKINS LLP | KATHLEEN M. MILLER COUNSEL TO: VERIZON 800 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| SMITH KATZENSTEIN JENKINS LLP | KATHLEEN M. MILLER, ESQ. COUNSEL TO: VERIZON 800 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| SMITH, KATZENSTEIN & JENKINS LLP | KATHLEEN M. MILLER COUNSEL TO: IBM CORPORATION 800 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 521 FIFTH AVENUE NEW YORK NY 10175 |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD SUITE 750 SAN MATEO CA 94402 USA |
| SONOMA SYSTEMS | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| SONOMA SYSTEMS | NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 USA |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS UNCLAIMED PROPERTY PROGRAM 1200 SENATE STREET, ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 500 E. CAPITOL AVE. PIERRE SD 57501-5070 |
| SPECTRUM EQUITY INVESTORS | PARALLEL IV, L.P. CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STAR 21 FACILITY KG | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 FACILITY MANAGEMENT | VERWALTUNG GMBH HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 DE |
| STAR 21 FACILITY MANAGEMENT GMBH & CO KG | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 DE |
| STAR 21 NETWORKS (DEUTSCHLAND) GMBH | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS (SCHWEIZ) AG | C/O STEFAN BEISSNER RYCHENBERGSTRASSE 38 WINTERTHUR 8400 CH |
| STAR 21 NETWORKS (SCHWEIZ) AG | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS DEUTSCHLAND GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 DE |
| STAR 21 NETWORKS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 DE |

| Claim Name | Address Information |
|---|---|
| STAR 21 NETWORKS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS GMBH | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS OPERATIONS | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 NETWORKS, A.S. | BRNO, TECHNICKA 15 DISTRICT BRNO-MESTO 616 69 CZ |
| STAR 21 NETWORKS, A.S. | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR 21 OPERATIONS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 DE |
| STAR 21 SOLUTION | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STAR ONE S.R.O. | C/O KAI LEMBACH HALLHUTTENWEG 36 RODERMARK 63322 GERMANY |
| STARTECH SEED FUND II L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ) 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ) 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ) 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ) THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ) PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ) PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ) 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ) 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ) STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ) 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ) 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ) DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ) CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D , CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG, GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING CORP. SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SVCS CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX AZ 85072 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | DIV OF TAX – REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504-5128 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE ANNUAL REPORT PROCESSING CENTER 600 E BLVD. AVE, DEPT 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | P.O. BOX 52609 PHOENIX AZ 85072-2609 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STEELCASE FINANCIAL SERVICES, INC. | 901 44TH STREET S.E. GRAND RAPIDS MI 49508 |
| STEPHEN GALE, HERBERT SMITH | EXCHANGE HOUSE PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| STIKEMAN ELLIOT LLP | ATTN: BRIAN M. PUKIER AND STUART MCCORMACK 5300 COMMERCE COURT WEST, 199 BAY ST TORONTO M5L 1B9 CANADA |
| STIKEMAN ELLIOT LLP | ATTN: RON FERGUSON, ESQ. 445 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| STIKEMAN ELLIOTT LLP | ATTN: BRIAN M. PUKIER 5300 COMMERCE COURT WEST 199 BAY STREET TARANTO ON M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | ATTENTION:  BRIAN M. PUKIER 5300 COMMERCE COURT, WEST 199 BAY ST TORONTO ON M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | ATTN: RON FERGUSON 445 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| SULLIVAN HAZELTINE ALLINSON LLC | WILLIAM A. HAZELTINE COUNSEL TO: EADS SECURE NETWORKS S.A.S. 901 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ELIHU EZEKIEL ALLINSON, III COUNSEL TO: MOTOROLA SOLUTIONS, INC. 901 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | WILLIAM A. HAZELTINE COUNSEL TO: EADS SECURE NETWORKS S.A.S 902 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMMERHILL VENTURES I LP | C/O SUMMERHILL VENTURE PARTNERS MANAGEMENT, INC. 21 ST. CLAIR AVENUE EAST, SUITE 1400 TORONTO ON M4T 1L8 CANADA |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 2908-5802 |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808 SLIDELL LA 70459-0808 |
| TAX TRUST ACCT. – ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DEPT | P.O. BOX 123 MONROE LA 71210 |
| TELEFONAKTIEBOLAGET LM ERICSSON (PUBL) | ATTN: PER OSCARSSON; CARL OLOF BLOMQVIST TORSHAMNSGATAN 23 KISTA STOCKHOLM SE |
| TENNESSEE DEPAT OF LABOR | & WORKFORCE DEVLPMNT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGR NASHVILLE TN 37243 |
| TENNESSEE TREASURY DEPT | ATTN: JOHN GABRIEL, DIRECTOR ANDREW JACKSON BUILDING 500 DEADERICK STREET, 9TH FLOOR NASHVILLE TN 37243 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TORYS LLP | ATTN: MICHAEL ROTSZTAIN; ADAM SLAVENS 79 WELLINGTON STREET WEST, SUITE 3000 BOX 270, TD CENTRE TORONTO ON M5K 1N2 CANADA |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609 101 CHARLOTTE ST JOHNSTOWN CO 80534 |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-0710 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR UNCLAIMED PROPERTY DEPARTMENT P.O. BOX 884 AGANA GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERKS OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 666 WALNUT ST. SUITE 700 DES MOINES IA 50309-3950 |
| TSFC CANADA INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-0738 |
| U.S. DEPT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII 999 18TH STREET, SUITE 500 DENVER CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT. P. O. BOX 545 FARMERVILLE LA 71241 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY CONNECTICUT FINANCIAL CENTER PO BOX 1824 NEW HAVEN CT 06508 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY 36 S CHARLES STREET, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY BOSTON MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY 55 PLEASANT ST, ROOM 352 CONCORD NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY PO BOX 9718 PORTLAND ME 04104-5018 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY PO BOX 570 BURLINGTON VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY PO BOX 3303 SIOUX FALLS SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY 1620 DODGE ST, STE 1400 OMAHA NE 68102-1506 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY PO BOX 1478 BILLINGS MT 59103 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY PO BOX 607 ALBUQUERQUE NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY 185 S STATE ST, STE 400 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY 333 S LAS VEGAS BLVD LLOYD GEORGE FEDERAL BUILDING LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY TORRE CHARDON STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 918 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY PJKK FEDERAL BLDG, ROOM 6-100 300 ALA MOANA BLVD HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY MARK O HATFIELD US COURTHOUSE 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY FEDERAL BLDG & US COURTHOUSE, ROOM 253 222 W 7TH AVE # 9 ANCHORAGE AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY 147 PIERREPONT ST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY TERRY SANFORD FED BLDG & US COUTHOUSE 310 NEW |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 110 W VINE ST, STE 400 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, RM 20.333 ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY 500 POYDRAS ST RM B210 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JANE DUKE, US ATTORNEY PO BOX 1229 LITTLE ROCK AR 72203 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY 1200 W OKMULGEE ST MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY PO BOX 1858 GREENSBORO NC 27402 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY ONE COURT SQUARE, SUITE 201 MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203-3870 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY 600 US COURTHOUSE 75 SPRING ST SW ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY 1801 4TH AVE NORTH BIRMINGHAM AL 35203-2101 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY 900 JEFFERSON AVE OXFORD MS 38655-3608 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID A , US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY PO BOX 74950 CEDAR RAPIDS IA 52407-4950 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY 450 GOLDEN GATE AVE PO BOX 36055 SAN FRANCISCO CA 94102 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY FEDERAL BLDG 200 W SECOND ST STE 602 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY PO BOX 8970 SAVANNAH GA 31412 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2044 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY RIVERVIEW PLAZA 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY 188 E CAPITOL ST, STE 500 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY 910 TRAVIS ST PO BOX 61129 HOUSTON TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY 633 US POST OFFICE & COURTHOUSE PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY PO BOX 1709 ROANOKE VA 24008 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG 167 N MAIN ST MEMPHIS TN 38103-1898 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY BANK OF LOUISVILLE BLDG 510 W BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY PO BOX 1585 MADISON WI 53701-1585 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT OF LABOR | FRANCES PERKINS BUILDING 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPT OF STATE | OFF OF DEF TRADE CTRL COMP SA-1 SUITE H1300 WASHINGTON DC 20522-0112 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF WORKFORCE SERVICES | PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| VANTAGEPOINT COMMUNICATIONS PARTNERS, | 1001 BAYHILL DRIVE SUITE 140 SAN BRUNO CA 94066 USA |

| Claim Name | Address Information |
|---|---|
| LP | 1001 BAYHILL DRIVE SUITE 140 SAN BRUNO CA 94066 USA |
| VANTAGEPOINT VENTURE PARTNERS | 2006 (Q), L.P. CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009-1290 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT DEPT OF LABOR | POST OFFICE BOX 488, 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 109 STATE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 5601-0547 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR UNCLAIMED PROPERTY DIVISION 109 STATE STREET, 4TH FLOOR MONTPELIER VT 05609-6200 |
| VERNON PARISH SALES TAX DEPT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER 18 KONGENS GADE CHARLOTTE AMALIE ST. THOMAS VI 802 |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| VLADIMIR KASYANIK | 3 SMOLENSKAYA SQUARE 121099 MOSCOW RUSSIA |
| WACHTELL, LIPTON, ROSEN & KATZ,  , | ATTENTION: PHILIP MINDLIN, ADAM O. EMMERICH AND BENJAMIN M. ROTH 51 WEST 52ND STREET NEW YORK NY 10019 |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WASHINGTON DEPT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR UNCLAIMED PROPERTY SECTION P.O. BOX 34053 OLYMPIA WA 98124-1053 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPT. PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING, MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WERB & SULLIVAN | DUANE D. WERB COUNSEL TO: NOKIA CORPORATION 300 DELAWARE AVENUE, 13TH FLOOR WILMINGTON DE 19801 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 – 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION P.O. BOX 3694 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA TAX DEPT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WI HARPER INC. FUND VI LTD. | THE WI HARPER GROUP INC. 50 CALIFORNIA STREET, SUITE 2920 SAN  FRANSISCO CA 94111 USA |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | JONATHAN W. YOUNG COUNSEL TO: MOTOROLA SOLUTIONS, INC. 225 WEST WACKER DRIVE CHICAGO IL 60606-1229 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1 S. PICKNEY STREET - SUITE 550 MADISON WI 53703 |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET SUITE 120 CHARLESTON WV 25301-2130 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER 1510 EAST PERSHING BOULEVARD CHEYENNE WY 82002 |
| WYOMING DEPT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-0110 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| XROS, INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |
| XROS, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 USA |
| YANKEETEK INCUBATOR FUND, L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 USA |

**Total Creditor count  1410**

PERSONALIZED NOTICE PARTIES

FILED UNDER SEAL