# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**━━━━━** Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1371689 |
| Invoice Date | 06/23/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11 :

## MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 28.00 | $21,681.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 19.60 | $11,285.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.30 | $1,173.00 |
| 0006 | Retention of Professionals | 5.70 | $3,582.00 |
| 0007 | Creditors Committee Meetings | 117.20 | $81,599.50 |
| 0008 | Court Hearings | 20.40 | $16,743.50 |
| 0012 | General Claims Analysis/Claims Objections | 10.90 | $6,993.00 |
| 0014 | Canadian Proceedings/Matters | 8.20 | $8,022.00 |
| 0017 | General Adversary Proceedings | 0.50 | $275.00 |
| 0018 | Tax Issues | 2.60 | $1,842.00 |
| 0019 | Labor Issues/Employee Benefits | 100.90 | $64,289.50 |
| 0020 | Real Estate Issues/Leases | 10.30 | $5,860.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 32.10 | $19,742.00 |
| 0025 | Travel | 7.45 | $5,827.00 |
| 0026 | Avoidance Actions | 2.40 | $1,272.00 |
| 0028 | Non-Debtor Affiliates | 12.60 | $7,125.50 |
| 0029 | Intercompany Analysis | 432.60 | $268,160.00 |
| 0030 | Committee Website | 1.20 | $660.00 |
| 0031 | European Proceedings/Matters | 1.70 | $1,351.50 |
| 0032 | Intellectual Property | 138.80 | $98,760.50 |
| | TOTAL | 955.45 | $626,244.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/02/11 | SLS | 0002 | Telephone conference with bondholder regarding case status (.3). | 0.30 |
| 05/04/11 | FSH | 0002 | Attention to Bylaws issue. | 0.10 |
| 05/04/11 | DHB | 0002 | Office conference with L. Beckerman re Jefco team issues (.2). | 0.20 |
| 05/04/11 | BMK | 0002 | TC with R. Tennenbaum re: case status | 0.50 |
| 05/05/11 | FSH | 0002 | Communications re establishing periodic call w/NNI. | 0.20 |
| 05/05/11 | DHB | 0002 | Email communications re Ray meetings call. | 0.10 |
| 05/05/11 | BMK | 0002 | Attention to committee organizational matters | 0.40 |
| 05/09/11 | FSH | 0002 | Participate in portion of weekly call w/NNI. | 0.20 |
| 05/09/11 | DHB | 0002 | Weekly John Ray update call (.8); follow-up with F. Hodara (.4); follow-up with B. Kahn and S. Schultz re same and research issues (.5); telephone calls with creditors re status (.5) (.1). | 2.30 |
| 05/09/11 | BMK | 0002 | Prepare for case status call with Debtors (0.2); participate in same (0.7) | 0.90 |
| 05/09/11 | JYS | 0002 | Corr w. R. Jacobs re inquiry from [REDACTED]. | 0.20 |
| 05/11/11 | JYS | 0002 | T/C w. bondholder. | 0.40 |
| 05/12/11 | FSH | 0002 | Communicate w/BK re creditor request for info. | 0.10 |
| 05/12/11 | DHB | 0002 | Email communications re Ray agenda (.2) and court call (.1). | 0.30 |
| 05/12/11 | GDB | 0002 | Emails regarding John Ray call agenda (0.1). | 0.10 |
| 05/13/11 | FSH | 0002 | Communications w/BK, Cleary re agenda. | 0.20 |
| 05/13/11 | DHB | 0002 | Email communications re Ray agenda (.2). | 0.20 |
| 05/13/11 | SBK | 0002 | Emails to/from Kahn re agenda and timing for Monday Ray call. | 0.20 |
| 05/13/11 | BMK | 0002 | Prepare agenda for call with debtors re: case status (0.2); emails with UCC professionals re: same (0.2) | 0.40 |
| 05/13/11 | GDB | 0002 | Emails regarding John Ray meeting (0.1). | 0.10 |
| 05/16/11 | SLS | 0002 | Participate in update call with Company. | 1.50 |
| 05/16/11 | FSH | 0002 | Call w/Cleary re pending issues (.3). Call w/J. Ray and advisors re same (1.5). Followup call w/J. Ray and Cleary (.2). | 2.00 |
| 05/16/11 | AQ | 0002 | Conference call with Debtors regarding case status and related issues (portion). | 0.80 |
| 05/16/11 | DHB | 0002 | Pre-Ray call with J. Bromley (.3); attend Ray call (1.5); follow-up call with J. Bromley and team (.4). | 2.20 |
| 05/16/11 | SBK | 0002 | Review agenda/prep for weekly call w/John Ray, et al (.20); Participate in call w/Ray, etc (1.40). | 1.60 |
| 05/16/11 | BMK | 0002 | Email with F. Hodara re: call with Debtors on case status (0.1); email with J. Bromley re: same (0.1); participate in call with Debtors on case status (1.5) | 1.70 |
| 05/17/11 | FSH | 0002 | Meet w/creditor. | 0.50 |
| 05/17/11 | DHB | 0002 | Telephone call with L. Schweitzer re numerous open issues (.4); follow-up with F. Hodara re same (.1); meet with creditors re status of IP auction and allocation discussions (1.4). | 1.90 |
| 05/17/11 | BMK | 0002 | Review news report re: committee representation issues | 0.20 |
| 05/18/11 | FSH | 0002 | Attention to information re large unsecured creditors. | 0.20 |
| 05/19/11 | FSH | 0002 | Communicate w/Capstone and BK re creditor issues (.3). Consider agenda for call w/NNI (.1). | 0.40 |
| 05/19/11 | BMK | 0002 | Draft agenda for status call with Debtors | 0.20 |
| 05/20/11 | FSH | 0002 | Follow-up unsecured creditors. | 0.10 |
| 05/20/11 | DHB | 0002 | Email communications re Ray call and agenda re same (.2); telephone call with L. Schweitzer re same (.3). | 0.50 |
| 05/23/11 | SLS | 0002 | Participate in all-hands update call with Debtors and Committee professionals (1.3); follow up to same (1.3). | 1.40 |
| 05/23/11 | DHB | 0002 | Telephone call with creditors re status (.4). | 0.40 |
| 05/23/11 | DHB | 0002 | Review and respond to lengthy Horne email (.4); office conference with J. Sturm re same and questions (.2); office conference with F. Hodara re same (.2); emails with team re same (.1); conference call with F. Hodara, B. Kahn and J. Sturm re communications with US Trustee and others (.3). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/23/11 | BMK | 0002 | TC with Debtors and UCC professionals re: case status (1.3); follow-up to same (0.2); participated in call with F. Hodara, D. Botter and J. Sturm re: Committee organizational issues (0.3); emails with J. Sturm re: same (0.3); analysis of issues re: same (0.3) | 2.40 |
| 05/27/11 | DHB | 0002 | Email communications re committee issues (.2) (.1). | 0.30 |
| 05/27/11 | JYS | 0002 | O/cs and correspondence with B. Kahn re: pending matters (0.2). | 0.20 |
| 05/31/11 | DHB | 0002 | Ray call (.6); follow-up re same (.2); emails with F. Hodara re same (.1). | 0.90 |
| 05/02/11 | BMK | 0003 | Prepare March fee application | 0.80 |
| 05/04/11 | BMK | 0003 | Review April invoice | 2.20 |
| 05/06/11 | BMK | 0003 | Review of April invoice | 1.60 |
| 05/10/11 | SLS | 0003 | Review monthly fee application ( .8); communication with B. Kahn regarding same (.1). | 0.90 |
| 05/10/11 | FSH | 0003 | Work on monthly fee applications. | 0.80 |
| 05/10/11 | BMK | 0003 | Edit March fee application (0.6); emails with S. Schultz re: same (0.2); emails and tc's with F. Hodara re: same (0.3) | 1.10 |
| 05/11/11 | BMK | 0003 | Review march invoice re: confidentiality (0.8); conf with F. Hodara re: March fee application (0.4); edit fee application (0.2); review of April invoice (0.4) | 1.80 |
| 05/12/11 | BMK | 0003 | Finalize March fee application and related charts | 1.20 |
| 05/14/11 | SLS | 0003 | Prepare exhibit to monthly fee statement. | 2.00 |
| 05/22/11 | BMK | 0003 | Drafted April fee application. | 1.40 |
| 05/23/11 | SLS | 0003 | Review monthly fee statement. | 0.60 |
| 05/23/11 | BMK | 0003 | Drafted/edited April fee application (0.9) | 0.90 |
| 05/24/11 | BMK | 0003 | Edited fee application and related charts and reviewed invoices re: confidentiality | 2.80 |
| 05/27/11 | FSH | 0003 | Work on monthly fee application. | 0.50 |
| 05/27/11 | BMK | 0003 | Finalized April fee app and interim fee app for filing | 1.00 |
| 05/06/11 | BMK | 0004 | Analysis of bondholder professional fee issues | 1.20 |
| 05/23/11 | BMK | 0004 | Review Capstone fee application | 0.60 |
| 05/25/11 | BMK | 0004 | Review UCC professional fee issues | 0.50 |
| 04/11/11 | JYS | 0006 | Telephone call with P. Tinker re retention of actuarial expert. | 0.30 |
| 05/03/11 | BMK | 0006 | Analysis of RLKS retention issues (0.3); emails with S. Schultz and D. Botter re: same (0.2) | 0.50 |
| 05/04/11 | LGB | 0006 | T/c with Botter re FA issue (0.2). | 0.20 |
| 05/04/11 | DHB | 0006 | Review and revise memo re Keightley application (.4); office conference with B. Kahn re changes thereto (.1); review and revise RLKS memo (.4) and office conference with B. Kahn re changes (.1). | 1.00 |
| 05/04/11 | BMK | 0006 | Edit/finalize summary of RLKS engagement (0.4); edit/finalize Keightley engagement summary (0.4); review issues re: Cassidy Turley retention (0.2); tc with A. Cerceo re: same (0.1) | 1.10 |
| 05/09/11 | BMK | 0006 | Attention to issues re: Cassidy Turley retention | 0.20 |
| 05/16/11 | FSH | 0006 | Analyze retention agreements of various parties. | 0.20 |
| 05/16/11 | BMK | 0006 | TC with Debtors, F. Hodara, D. Botter and S. Kuhn re: professional retention issues (0.6); follow-up to same (0.4); analysis of same (0.9) | 1.90 |
| 05/23/11 | SBK | 0006 | Emails to/from Kahn and Ratner re brokerage agmt for C-T engagement. | 0.30 |
| 02/05/11 | JYS | 0007 | Committee Call (1.5); prep for same (0.3); committee professionals follow up (0.7). | 0.00 |
| 05/02/11 | GDB | 0007 | Emails regarding professionals call (0.1). | 0.10 |
| 05/03/11 | BMK | 0007 | Drafted/edited agenda for committee call (0.4); emails with UCC team re: same (0.2) | 0.60 |
| 05/04/11 | SLS | 0007 | Participate in UCC professionals' call. | 1.80 |
| 05/04/11 | FSH | 0007 | Review agenda (.1).  Review materials for meeting (.1).  Attend meeting of advisors regarding topics for Committee discussion (1.8). | 2.00 |
| 05/04/11 | AQ | 0007 | Participate in Professionals' pre-call (portion). | 1.10 |
| 05/04/11 | DHB | 0007 | Review agenda and emails (.1); prepare for and attend professionals' pre-call (1.8). | 1.90 |
| 05/04/11 | SBK | 0007 | Prep for professionals pre-call (.5); Attend professionals pre-call re | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare for 5/5 committee call (1.8); Email Akin team re same (.1). | |
| 05/04/11 | BMK | 0007 | Prepared for professionals' call (0.7); participated in portion of professionals' call (1.1); prepare agenda to Committee (0.3) | 2.10 |
| 05/04/11 | KMR | 0007 | Attended professionals meeting (1.8). | 2.00 |
| 05/04/11 | JYS | 0007 | Attend Professionals Precall. | 1.80 |
| 05/04/11 | MTD | 0007 | Attend weekly professionals call (1.8). | 1.80 |
| 05/04/11 | GDB | 0007 | Emails regarding professionals call (0.1). Professionals call (1.8). | 1.90 |
| 05/05/11 | SLS | 0007 | Participate in Committee Call. | 1.50 |
| 05/05/11 | FSH | 0007 | Prepare for Committee meeting (.3). Attend same (1.5). Meet w/advisors (.8). | 2.60 |
| 05/05/11 | AQ | 0007 | Attend portion of Committee call. | 0.70 |
| 05/05/11 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.5) and follow-up professionals' call (.8). | 2.80 |
| 05/05/11 | SBK | 0007 | Prep for/attend weekly call w/Committee (1.5); Attend follow-up discussions w/Committee professionals (.6); Review memos submitted to Committee (.4). | 2.50 |
| 05/05/11 | BMK | 0007 | Prepare for Committee call (0.4); tc with L. Miller re: same (0.1); participate in committee call (1.5); participate in follow up with UCC advisors (0.8); review of Committee meeting minutes (0.5) | 3.30 |
| 05/05/11 | DCV | 0007 | Attend UCC teleconference. | 1.50 |
| 05/05/11 | KMR | 0007 | Participated in committee call (1.4); participated in follow up discussion with professionals (0.3). | 1.70 |
| 05/05/11 | GDB | 0007 | Emails regarding UCC call (0.1). Reviewing UCC materials (0.2). Participate in UCC call (1.5). | 1.80 |
| 05/06/11 | FSH | 0007 | Examine Agenda (.1). | 0.10 |
| 05/09/11 | SLS | 0007 | Participate in all hands update call with Company and UCC advisors (.4) (partial). | 0.40 |
| 05/09/11 | FSH | 0007 | Review minutes. | 0.10 |
| 05/09/11 | DHB | 0007 | Review minutes and emails re same (.2).. | 0.20 |
| 05/09/11 | BMK | 0007 | Drafted committee meeting minutes (0.5); email to committee re: same (0.1) | 0.60 |
| 05/10/11 | GDB | 0007 | Emails regarding professionals call (0.1). | 0.10 |
| 05/11/11 | SLS | 0007 | Participate in professionals' pre-call (1.2); prepare for same (.3). | 1.50 |
| 05/11/11 | FSH | 0007 | Meet w/advisors re pending issues and Committee call prep. | 1.00 |
| 05/11/11 | DHB | 0007 | Review agenda and emails re same (.2); prepare for and attend professionals pre-call (1.2). | 1.40 |
| 05/11/11 | SBK | 0007 | Attend professionals pre-call re prep for weekly committee call. | 1.20 |
| 05/11/11 | BMK | 0007 | Prepare agenda for committee call (0.4); participate in professionals' call (1.2) | 1.60 |
| 05/11/11 | KMR | 0007 | Attended weekly professionals meeting. | 1.20 |
| 05/11/11 | JYS | 0007 | Attend Professionals precall. | 1.20 |
| 05/11/11 | GDB | 0007 | Emails regarding professionals call (0.1). Professionals call (1.2) | 1.30 |
| 05/12/11 | SLS | 0007 | Participate in UCC call (.9); participate in professionals' post-call (.4 ). | 1.30 |
| 05/12/11 | FSH | 0007 | Prepare for Committee meeting (.3). Attend same (.9). Meet w/advisors to discuss pending issues and upcoming meeting (.4). | 1.60 |
| 05/12/11 | AQ | 0007 | Attend portion of Committee call. | 0.50 |
| 05/12/11 | DHB | 0007 | Prepare for Committee call (.7); attend same (.9) and follow-up (.4). | 2.00 |
| 05/12/11 | DHB | 0007 | Emails re: minutes (.1). | 0.10 |
| 05/12/11 | BMK | 0007 | Prepare for committee call (0.9); participate in committee call (0.9); follow up call with UCC professionals (0.4) | 2.20 |
| 05/12/11 | DCV | 0007 | Attend UCC teleconference. | 0.90 |
| 05/12/11 | JYS | 0007 | Attend Committee Call (0.9); follow up with Committee professionals (0.6). | 1.50 |
| 05/12/11 | GDB | 0007 | Emails regarding UCC call (0.1). Reviewing materials for UCC call (0.2). Participate in UCC call (0.9). Professionals call (0.6). | 1.80 |
| 05/16/11 | FSH | 0007 | Arrangements for Committee meetings. | 0.20 |
| 05/16/11 | DHB | 0007 | Review agenda and emails re same (.1). | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/16/11 | BMK | 0007 | Drafted agenda for committee call (0.3); emails with F. Hodara, D. Botter and S. Schultz re: same and scheduling (0.3) | 0.60 |
| 05/17/11 | SLS | 0007 | Participate in professionals' call (1.0). | 1.20 |
| 05/17/11 | FSH | 0007 | Meet w/UCC advisors re pending issues. | 1.20 |
| 05/17/11 | AQ | 0007 | Attend Professionals' pre-call (portion). | 0.50 |
| 05/17/11 | DHB | 0007 | Review agenda (.1); professionals' pre-call (1.2). | 1.30 |
| 05/17/11 | SBK | 0007 | Attend weekly professionals pre-call re pending matters and prep for weekly committee call. | 1.20 |
| 05/17/11 | BMK | 0007 | Drafted/edited agenda for committee call (0.3); participate in portion of professionals' call (0.6); follow up to same (0.1); email agenda to Committee (0.1). | 1.10 |
| 05/17/11 | KMR | 0007 | Reviewed status of case and attended professionals meeting. | 1.20 |
| 05/17/11 | JYS | 0007 | Professionals Precall (1.2). | 1.20 |
| 05/17/11 | GDB | 0007 | Emails regarding professionals call (0.1). Participate in Professionals call (1.2). Emails regarding UCC call (0.1). | 1.40 |
| 05/18/11 | SLS | 0007 | Participate in Committee call (.5); professionals' post-call (.3). | 0.80 |
| 05/18/11 | FSH | 0007 | Follow-up re Committee meeting. | 0.10 |
| 05/18/11 | AQ | 0007 | Committee call. | 0.50 |
| 05/18/11 | AQ | 0007 | Participate in follow-up Professionals' call. | 0.30 |
| 05/18/11 | DHB | 0007 | Prepare for Committee call (.5); attend same and follow-up (1.0). | 1.50 |
| 05/18/11 | SBK | 0007 | Prep for (.2) attend (.5) weekly call w/creditors committee re pending matters; Follow-up discussion w/committee professionals (.40). | 1.10 |
| 05/18/11 | BMK | 0007 | Prepared for committee call (0.8); participated in committee call (0.5); follow up with UCC professionals (0.3) | 1.60 |
| 05/18/11 | DCV | 0007 | Attend UCC call (.5); follow-up to same (.6). | 1.10 |
| 05/18/11 | JYS | 0007 | Attend Committee Call (0.5); follow up with Committee professionals (0.3). | 0.80 |
| 05/18/11 | GDB | 0007 | Emails regarding UCC call (0.1). Participate in UCC call (0.5). | 0.60 |
| 05/24/11 | FSH | 0007 | Attention to weekly agenda. | 0.10 |
| 05/24/11 | GDB | 0007 | Emails regarding professionals call (0.3) | 0.30 |
| 05/25/11 | SLS | 0007 | Review materials for UCC call (.3); participate in professionals' call (1.3). | 1.60 |
| 05/25/11 | FSH | 0007 | Meeting w/Committee advisors. | 1.00 |
| 05/25/11 | DHB | 0007 | Professionals pre-call (1.3) and follow-up (.3). | 1.60 |
| 05/25/11 | SBK | 0007 | Attend call w/committee professionals re prep for weekly committee call and discuss pending matters. | 1.30 |
| 05/25/11 | BMK | 0007 | Participate in professionals' call in advance of committee call (1.3); follow up with D. Botter re: same (0.1); edit and email agenda and materials to committee (0.4) | 1.80 |
| 05/25/11 | KMR | 0007 | Attended professionals meeting (1.3); follow-up to same (.1). | 1.40 |
| 05/25/11 | JYS | 0007 | Professionals Precall (1.3). | 1.30 |
| 05/25/11 | GDB | 0007 | Emails regarding professionals call (0.1). Professionals call (1.3). | 1.40 |
| 05/25/11 | JPC | 0007 | Attend teleconference w/ B. Kahn and D. Botter re: next committee meeting. | 1.30 |
| 05/26/11 | SLS | 0007 | Participate in Committee call (1.0) and related post-call (.5). | 1.50 |
| 05/26/11 | FSH | 0007 | Committee call (1.0). Meet w/advisors re pending issues (.7). | 1.70 |
| 05/26/11 | DHB | 0007 | Prepare for Nortel call (.7); attend same (1.0) and follow-up (.7). | 2.40 |
| 05/26/11 | SBK | 0007 | Attend weekly committee call (1.0) and follow-up discussion w/committee professionals (.4). | 1.40 |
| 05/26/11 | BMK | 0007 | Prepare for committee call (0.7); participated in committee call (1.0); follow up with UCC professionals (0.5) | 2.20 |
| 05/26/11 | DCV | 0007 | Attend UCC call. | 1.00 |
| 05/26/11 | KMR | 0007 | Participated in post committee call internal discussion. | 0.40 |
| 05/26/11 | JYS | 0007 | Attend Committee Call (1.0); prep for same (0.3); follow up with Committee professionals (0.7). | 2.00 |
| 05/26/11 | GDB | 0007 | Participate in UCC call (1.0) Follow-up Professionals call (0.6). | 1.60 |
| 05/26/11 | JPC | 0007 | Attend creditor committee call (1.0); follow up to same (.4) | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/31/11 | SLS | 0007 | Telephone call with J. Strum regarding agenda (.2); participate in professionals' call (.6). | 0.80 |
| 05/31/11 | FSH | 0007 | Work on agenda and other Committee meeting matters (.2). Attend meeting of advisors re all pending issues (.6). | 0.80 |
| 05/31/11 | DHB | 0007 | Review agenda and emails re same (.2); prepare for and attend professionals' pre-call (.7). | 0.90 |
| 05/31/11 | SBK | 0007 | Emails to/from Akin team re weekly professionals pre-call and agenda for same (.20); Attend portion of weekly professionals pre-call (.60). | 0.80 |
| 05/31/11 | JYS | 0007 | Attend Professionals Precall (0.6); follow-up with Akin Gump team (0.2); prep for same (1.2); t/cs and correspondence with S. Schultz and R. Jacobs preparing agenda for same (0.4); circulating agenda to Committee (0.3); prep for Committee Call (0.5). | 3.20 |
| 05/31/11 | GDB | 0007 | Emails re professionals call (0.1) | 0.10 |
| 05/31/11 | SJW | 0007 | Attend professionals' pre-call telephonically (.6). | 0.60 |
| 05/02/11 | FSH | 0008 | Attend hearing on bid procedures. | 1.80 |
| 05/02/11 | DHB | 0008 | Prepare for hearing (1.5); attend same (1.8); follow-up with team (.5). | 3.80 |
| 05/02/11 | JYS | 0008 | Attend Hearing re IP BPs (1.8); prep for same (1.0). | 2.80 |
| 05/09/11 | FSH | 0008 | Meet w/DB re upcoming hearing (.4). Work on analysis of issues for same (.3). Review agenda letter (.1). Consider issues for Omnibus (.2). Review miscellaneous pleadings (.2). | 1.20 |
| 05/09/11 | DHB | 0008 | Review hearing agenda (.2) and emails re same (.1). | 0.30 |
| 05/09/11 | BMK | 0008 | Review materials for 5/10 omnibus hearing (0.4); tc with C. Samis re: same (0.3) | 0.70 |
| 05/10/11 | FSH | 0008 | Attend omnibus hearing. | 1.00 |
| 05/10/11 | DHB | 0008 | Prepare for (1.0) omnibus hearing and attend same (1.0); follow-up discussions with Debtors and team after hearing (1.0) and extensive email communications re same (.5). | 3.50 |
| 05/11/11 | FSH | 0008 | Communicate w/Cleary re court conference (.1). Review court transcript (.2). | 0.30 |
| 05/16/11 | LGB | 0008 | Participate in status conference with Bankruptcy court re Mr. Horne's request (0.7). | 0.70 |
| 05/16/11 | FSH | 0008 | Prepare for call w/J. Gross (.2). Participate in same (.7). | 0.90 |
| 05/16/11 | DHB | 0008 | Prepare for (.3) and attend (.7) Court call re employees. | 1.00 |
| 05/16/11 | BMK | 0008 | TC with C. Samis re: court conference (0.1); prepare for court conference (0.2); participate in same (0.7); follow up with Akin team re: same (0.1) | 1.10 |
| 05/16/11 | JYS | 0008 | Court Conference Call re pensioner representation (0.7); prep for same (0.3); follow up with Akin Gump team (0.3). | 1.30 |
| 05/02/11 | FSH | 0012 | Analyze claims issues (.2). Confer w/J. Bromley re same and re other pending case issues (1.3). | 1.50 |
| 05/02/11 | BMK | 0012 | Review cross-border claims report (0.9); participate in call with Cleary, FMC and Capstone re: same (1.3) | 2.20 |
| 05/03/11 | BMK | 0012 | Review and analysis of cross-border claims issues (0.7); emails to Cleary and R. Jacobs re: same (0.2) | 0.90 |
| 05/04/11 | BMK | 0012 | TC with Capstone re: cross-border claims | 0.30 |
| 05/09/11 | FSH | 0012 | Confer w/BK re claims issue. | 0.10 |
| 05/17/11 | FSH | 0012 | Analyze issues with respect to [REDACTED] claim and confer w/BK re same. | 0.40 |
| 05/17/11 | DHB | 0012 | Review [REDACTED] issues (.3); telephone call with A. Carr re same (.3). | 0.60 |
| 05/17/11 | BMK | 0012 | Research and analysis re: bond claim issues. | 2.40 |
| 05/18/11 | BMK | 0012 | Review of top US creditor claims and related issues | 0.70 |
| 05/19/11 | BMK | 0012 | Consideration of issues re: top trade creditors (0.3); tc with J. Hyland re: same (0.1); conf with F. Hodara re: same (0.1); review of settlement agreement and related issues re: Jabil claim (0.4); emails with G. Bell re: same (0.1) | 1.00 |
| 05/20/11 | BMK | 0012 | TC with D. Botter and L. Schweitzer re: top trade claims | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/22/11 | FSH | 0012 | Review [REDACTED] memo and analyze issues (.3).  Communications w/Cleary re same (.2). | 0.50 |
| 05/02/11 | FSH | 0014 | Analyze Canadian hearing issues and communicate w/Frasers re same (.2).  Communicate w/B. Kahn re Canadian claims issue (.1).  Review Monitor's 65th Report (.4).  Communications w/R. Jacobs, J. Bromley, Canadian court matters (.5).  Review memo re Guarantee claims (.4).  Meet w/Canadian counsel and work on motion issues (2.0). | 3.60 |
| 05/03/11 | FSH | 0014 | Communications w/J. Bromley, R. Jacobs re court (.1).  Prepare for same (.3).  Meet in Court w/parties (.4).  Attend chambers conference w/Justice Morawetz (2.1).  Follow-up from conference and memo to working group (.2).  Analyze issues raised at conference (.4). | 3.50 |
| 05/04/11 | BMK | 0014 | Review of hearing schedule re: Canadian payment of bond fees | 0.20 |
| 05/05/11 | FSH | 0014 | Examine info re bondholder motion in Canada. | 0.10 |
| 05/06/11 | FSH | 0014 | Attention to retainer issues in CCAA proceeding. | 0.20 |
| 05/09/11 | FSH | 0014 | Follow-up re pending Canada lit issues (.2). confer w/R. Jacobs re same (.2). | 0.40 |
| 05/25/11 | FSH | 0014 | Attention to pleadings in Canada. | 0.20 |
| 05/16/11 | JYS | 0017 | T/c with E. Bussigel re CTDI settlement status (0.3); correspondence with Akin Gump team re same (0.2). | 0.50 |
| 05/02/11 | KMR | 0018 | Reviewed J. Hyland's summary of NNI's post-filing tax situation (.8); discussion with J. Hyland re: same (.4). | 1.20 |
| 05/03/11 | FSH | 0018 | Attention to IRS letter and communicate w/K. Rowe re same. | 0.20 |
| 05/03/11 | DHB | 0018 | Email communications re admin tax issues (.2). | 0.20 |
| 05/03/11 | BMK | 0018 | Review emails re: NNI tax issues analysis | 0.30 |
| 05/03/11 | KMR | 0018 | Reviewed [REDACTED] and related emails (0.4); discussion with B. McRae re: same (0.3). | 0.70 |
| 04/21/11 | JYS | 0019 | Review Third Circuit Appeal Record (0.6); correspondence with R. Helyar and L. Beckerman re same (0.3). | 0.90 |
| 05/02/11 | LGB | 0019 | Review Debtors' designation of additional items of record for the appeal (.1). | 0.10 |
| 05/03/11 | LGB | 0019 | Review order of Third circuit re appeal (0.2); Email Helyar re scheduling re same (0.1); Review email from Helyar re same (0.1); Respond to same (0.1). | 0.50 |
| 05/03/11 | DHB | 0019 | Email communications re 3rd Cir. order and schedule (.3). | 0.30 |
| 05/03/11 | JYS | 0019 | Correspondence with Akin Gump team re order granting UK pension appellants' motion to expedite (0.4). | 0.40 |
| 05/09/11 | LGB | 0019 | Review email from Sturm re Appendix for 3rd Circuit appeal (0.1). | 0.10 |
| 05/09/11 | JYS | 0019 | Review proposed UK pension appellants' Third Circuit Appeal joint appendix (0.2); Corr w. AG team re same (0.3). | 0.50 |
| 05/11/11 | LGB | 0019 | Review ad hoc deferred comp group 2019 (0.2); Review email from Britt re call with court re Hornes's request (0.1); Email Hodara/Botter re same (0.1); Review email from Sturm re Appendix for 3rd circuit appeal (0.1); Review response from Heller re same (0.1); Review email from Sturm re call re same (0.1). | 0.70 |
| 05/11/11 | LRH | 0019 | Review and respond to emails from J. Sturm re appendix. | 0.20 |
| 05/11/11 | JYS | 0019 | T/C w. D. Oliwenstein re Third Circuit appeal of UK pension appellants (0.3); Corr w. AG team re same (0.4). | 0.70 |
| 05/12/11 | LGB | 0019 | Review email from Helyar re call about the appendix with Willkie/Cleary (0.1). | 0.10 |
| 05/12/11 | LRH | 0019 | Conference call with Cleary and appellants re joint appendix (.5); emails with Akin attorneys re same (.1). | 0.60 |
| 05/12/11 | JYS | 0019 | T/c with D. Oliwenstein re Third Circuit appeal brief appendix (0.3); t/c with R. Helyar and Cleary re same (0.3); t/c with Appellants' counsel, CG and C. Samis re same (0.5); correspondence with Akin Gump team re same (0.4). | 1.50 |
| 05/13/11 | LGB | 0019 | T/c with Schweitzer/Simonetti/Cruz re motion to form 1114 committee (0.7); Prepare email to Botter/Hodara re same (0.3); Review response | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

Page 8
June 23, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | from Kahn (0.1); Respond to same (0.1); T/c with Kahn re same (0.1); Review email from Botter re same (0.1); Respond to same (0.1); Review email from Hodara to same (0.1); Respond to same (0.1); O/c with Sturm re appendix for 3rd circuit appeal (0.1); Email Botter re documents from Cleary re UK Pension claims (0.1); Review response to same (0.1). | |
| 05/13/11 | FSH | 0019 | Analyze issues re retirees and long-term disabled. | 0.30 |
| 05/13/11 | BES | 0019 | Call regarding [REDACTED] (.7); review of same (.1). | 0.80 |
| 05/13/11 | DHB | 0019 | Email communications re potential appointment of 1114 committee (.4) (.1). | 0.50 |
| 05/13/11 | BMK | 0019 | Review emails re: retiree benefits issues | 0.30 |
| 05/13/11 | JYS | 0019 | T/c with D. Oliwenstein re Third Circuit appeal brief (0.3); review draft joint appendix (0.3); correspondence CG and Akin team re same (0.4). | 1.00 |
| 05/13/11 | JYS | 0019 | Correspondence with Akin Gump team re potential 1114 motion (0.3); review docs re deferred comp issues (0.8). | 1.10 |
| 05/17/11 | FSH | 0019 | Confer w/DB re retiree claims issues. | 0.10 |
| 05/18/11 | LGB | 0019 | Revel email from Sturm re appendix from appeal (0.1); Respond to same (0.1); Review email from Helyar re same (0.1); Respond to same (0.1) | 0.40 |
| 05/18/11 | JYS | 0019 | T/c and correspondence with D. Oliwenstein and AG team re joint appendix to UK pension claimants' Third Circuit appeal (0.8); review draft appendix (0.3). | 1.10 |
| 05/19/11 | LGB | 0019 | Review and mark up protective order re US Bank motion (0.6); Email Helyar/Kwlekar/Sturm re call with Cleary re appeal (0.1); Review response to same (0.1); Email Helyar/Kwlekar/Sturm re same (0.1). | 0.90 |
| 05/19/11 | JYS | 0019 | Correspondence with Akin Gump team re response to UK pension appellants' Third Circuit opening brief (0.3); t/cs and correspondence with Akin Gump team re joint appendix to same (0.2); t/cs and correspondence with D. Oliwenstein re same (0.3). | 0.80 |
| 05/20/11 | LGB | 0019 | O/c with Sturm re exhibits to POC filed in Canada by UK Pension trustees/PPF (0.1); Email Sturm re same (0.1); Review response to same (0.1) | 0.30 |
| 05/20/11 | JYS | 0019 | O/c and correspondence with L. Beckerman re distribution of UK Pensions Canadian Claims attachments (0.3); coordinating distribution of same (0.3). | 0.60 |
| 05/20/11 | JYS | 0019 | Review draft 1114 motion (0.3). | 0.30 |
| 05/21/11 | BES | 0019 | Review and comment re welfare plan motion. | 0.80 |
| 05/22/11 | FSH | 0019 | Review 1114 draft (.3). Communicate w/J. Sturm re same (.1). | 0.40 |
| 05/22/11 | DHB | 0019 | Review retiree motion and changes thereto and emails re same. | 0.50 |
| 05/23/11 | FSH | 0019 | Analyze issues raised by retired employees and confer w/DB re same (.6). TC counsel to a group of LTDs (.2). Call w/working group to address concerns of retirees (.3). | 1.10 |
| 05/23/11 | DHB | 0019 | Review and revise memo re retiree Committee motion (.4). | 0.40 |
| 05/23/11 | MR | 0019 | Assist attorneys in compiling docs re: [REDACTED]. | 1.70 |
| 05/23/11 | JYS | 0019 | Draft summary of 1114 motion (1.8); o/c with D. Botter re: same (0.2); review retiree inquiries and draft potential responses to same (0.9); correspondence with Akin Gump team re: same (0.3); t/c with F. Hodara, D. Botter and B. Kahn re: employee representation (0.4); correspondence with Akin Gump team re: same (0.3). | 3.90 |
| 05/24/11 | LGB | 0019 | Review memo to Committee re 1114 motion (.2); email Sturm re: same (.1). | 0.30 |
| 05/24/11 | FSH | 0019 | Communications re call from TPR. | 0.10 |
| 05/24/11 | FSH | 0019 | Review 1114 info. | 0.20 |
| 05/24/11 | DHB | 0019 | Telephone call with L. Schweitzer re retiree/LTD issues (.2); office conferences with J. Sturm re 1114 motion and UK pension claims (.1) (.1) and emails re 3rd Cir. pleadings (.2); emails with F. Hodara re same (.1). | 0.70 |
| 05/24/11 | LRH | 0019 | Review and analysis of appellants' opening brief. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/24/11 | BMK | 0019 | TC with UK Pensions Regulator representative (0.1); review summary of draft 1114 motion (0.5) | 0.60 |
| 05/24/11 | KMR | 0019 | Reviewed emails re: employee's committee. | 0.30 |
| 05/24/11 | JYS | 0019 | Review UK pension appellants' Third Circuit opening brief (0.2); circulating same to Committee professionals (0.4); coordinate distribution of attachments to UK pension Canadian Claims to Committee professionals (0.3). | 0.90 |
| 05/24/11 | JYS | 0019 | Finalize summary of 1114 motion (0.3); circulate same to Committee (0.2); correspondence with A. Cowie re: same (0.2). | 0.70 |
| 05/24/11 | GDB | 0019 | Emails regarding official committee of retired employees (0.3). | 0.30 |
| 05/25/11 | LGB | 0019 | Email Helyar, Sturm, Kurlekar re: appellate brief and call re same (.1); review email from Kurlekar re same(.1), review email from Sturm re: same(.1); respond to same(.1); review email from Kahn re: confidentiality agreement for US bank motion (.1); respond to same(.1); review email from Kim re: meeting re: 1114 process (.1); respond to same(.1). | 0.90 |
| 05/25/11 | BES | 0019 | Review of motion re pension matters. | 0.70 |
| 05/25/11 | DHB | 0019 | Email communications re Horne issues (.2); office conferences with J. Sturm re same (.1) (.1); telephone call with L. Schweitzer and J. Kim re same (.3) and follow-up emails (.1). | 0.80 |
| 05/25/11 | DHB | 0019 | Conference call with L. Schweitzer and J. Kim re retiree issues (.5). | 0.50 |
| 05/25/11 | LRH | 0019 | Review and respond to emails re opening brief. | 0.20 |
| 05/25/11 | AK | 0019 | Review and analyze pleadings for preparation of Third Circuit Appellee brief. | 4.90 |
| 05/25/11 | BMK | 0019 | Review draft confidentiality agreement for deferred comp motion discovery (0.3); emails with L. Beckerman and J. Sturm re: same (0.1); emails and tc with T. Britt re: same (0.2) | 0.60 |
| 05/25/11 | JYS | 0019 | T/Cs with retiree re: retiree issues (0.5) ; t/cs with C. Samis re: same (0.3); o/c with F. Hodara re: same (0.1). | 0.90 |
| 05/25/11 | JYS | 0019 | Review of UK Pension Appellants' Third Circuit Opening Brief (0.5); correspondence with Akin Gump team re: same (0.4); correspondence with Clear re: same (0.2); correspondence with C. Samis re: notices for same (0.3); review proposed DCP Committee confi (0.2); correspondence with Akin Gump team re: same (0.1). | 1.70 |
| 05/26/11 | LGB | 0019 | Review appellants brief (1.3); t/c with Sturm, Helyar and Kurlekar re: same (.8); review email from Kahn re: TPR request for meeting (.1). | 2.20 |
| 05/26/11 | FSH | 0019 | Consider email from TPR. | 0.10 |
| 05/26/11 | LRH | 0019 | Review and analyze opening brief (1.8); conference call with L. Beckerman, J. Sturm, A. Kurlekar re same (.8); review and analyze caselaw cited by appellants (2.2); update caselaw we relied on in district court (1.4). | 6.20 |
| 05/26/11 | AK | 0019 | Confer with L. Beckerman, R. Helyar and J. Sturm re Appellants' Third Circuit pleadings. | 0.80 |
| 05/26/11 | JYS | 0019 | Review Third Circuit Opening Brief (1.0); t/c with Akin Gump team re same (0.7); prep for same (0.2). | 1.90 |
| 05/26/11 | JYS | 0019 | Review correspondence re: potential TPR meeting (0.2). | 0.20 |
| 05/27/11 | LGB | 0019 | T/c with Cleary team, Helyar, Kurlekar, and Sturm re: appellants brief and appellees responsive briefs (.7); review email from Helyar re: deadline for our appellate brief (.1); respond to same (.1); review email from Sturm to Samis re: deadline for appellate brief (.1); review email from Samis re: same(1.); review email from Bagon re: meeting with the TPR (.1); email Sturm re: 1114 motion filing (.1); review response to same(.1). | 1.40 |
| 05/27/11 | FSH | 0019 | Review TPR analysis. | 0.20 |
| 05/27/11 | LRH | 0019 | Telephone conference with Akin & Cleary teams re response to opening brief (.7); review and analyze arguments on appeal (2.8). | 3.50 |
| 05/27/11 | AK | 0019 | Confer with L. Beckerman, R. Helyar, J. Sturm and Debtors' counsel re | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Appellants' Third Circuit pleadings (.7); draft Creditors' Committee Appellee's Brief (3.0). | |
| 05/27/11 | JYS | 0019 | T/c with Cleary and Akin Gump team re: UK pension claimants' Third Circuit response (1.3); prep for same (0.3); follow up correspondence with C. Samis and Akin Gump team re: timing (0.4). | 2.00 |
| 05/27/11 | JYS | 0019 | Correspondence with J. Kim and L. Beckerman re: 1114 Committee motion (0.2). | 0.20 |
| 05/28/11 | DHB | 0019 | Email correspondence re TPR issues and objections (.3). | 0.30 |
| 05/29/11 | LRH | 0019 | Review and edit statement of issues on appeal (drafted by A. Kurlekar). | 0.70 |
| 05/29/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (7.1); confer with R. Helyar re brief (.7). | 7.80 |
| 05/30/11 | LRH | 0019 | Review and edit A. Kurlekar draft argument re scope of police power exception (2.1); conference with A. Kurlekar re issues on appeal (.4). | 2.50 |
| 05/30/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (8.5); confer with R. Helyar re brief (.4). | 8.90 |
| 05/30/11 | JYS | 0019 | Correspondence with Akin Gump Team and TPR re: potential meeting (0.3). | 0.30 |
| 05/31/11 | FSH | 0019 | Communications re TPR meeting (.1). Review info re Pension Party claims (.4). | 0.50 |
| 05/31/11 | LRH | 0019 | Review and revise governmental unit and police power arguments drafted by A. Kurlekar (3.2); conferences with A. Kurlekar re same (.7); legal research and analysis re comity issues (2.8). | 6.70 |
| 05/31/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (7.9); confer with R. Helyar re brief (.7). | 8.60 |
| 05/03/11 | FSH | 0020 | Attention to Richardson objections. | 0.10 |
| 05/03/11 | SBK | 0020 | Brief review objection to Richardson sale motion by local tax district (.20); Email Akin team re same (.20); Emails to/from Sturm and Ratner re same (.40). | 0.80 |
| 05/03/11 | JYS | 0020 | Review Richardson objections (1.9); t/c re E. Bussigel re same (0.4); correspondence with S. Schultz re and Akin Gump team same (0.8). | 3.10 |
| 05/03/11 | ARC | 0020 | Review docket re objections to Richardson Sale Motion (.4); pull pleadings for attorney review (.3); circulate above (.1) | 0.80 |
| 05/04/11 | FSH | 0020 | Review Richardson objection info (.1). | 0.10 |
| 05/04/11 | DHB | 0020 | Review emails re: Richardson (.2). | 0.20 |
| 05/04/11 | SBK | 0020 | Emails to/from Sturm and Akin team re update on Richardson sale process. | 0.30 |
| 05/04/11 | JYS | 0020 | Corr w. E. Bussigel re objections to Richardson sale and closing issues (0.7); Corr w. AG team re same (0.3). | 1.00 |
| 05/09/11 | JYS | 0020 | Corr w. S. Schultz re [REDACTED] (0.2); T/C w. A. Cordo at Morris Nichols re same (0.3). | 0.50 |
| 05/09/11 | JYS | 0020 | Corr w. AG team re Richardson sale. | 0.20 |
| 05/11/11 | SLS | 0020 | Telephone conference with Debtors' counsel regarding resolution of [REDACTED]. | 0.30 |
| 05/11/11 | JYS | 0020 | T/C w. Morris Nichols and S. Schultz re [REDACTED] transaction (0.3); prep for same (0.3). | 0.60 |
| 05/20/11 | JYS | 0020 | Research re proposed [REDACTED] transaction (1.3); correspondence with S. Schultz re same (0.3); correspondence with Morris Nichols re same (0.3). | 1.90 |
| 05/31/11 | JYS | 0020 | T/c with E. Bussigel re Richardson sale (0.2); correspondence with Akin Gump team re same (0.2). | 0.40 |
| 05/05/11 | DCV | 0024 | Analyze materials relating to sale of IP addresses. | 3.80 |
| 05/06/11 | GDB | 0024 | Reviewing MEN amendment agreements (1.1) | 1.10 |
| 05/10/11 | BMK | 0024 | Review draft GENBAND settlement agreement (0.9); emails and tc's with R. Ryan re: same (0.5); emails to S. Kuhn and G. Bell re: same (0.2) | 1.60 |
| 05/10/11 | GDB | 0024 | Emails regarding Genband settlement stipulation (0.2). | 0.20 |
| 05/11/11 | FSH | 0024 | Examine Genband stipulation information. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/11/11 | GDB | 0024 | Emails regarding buyer disputes (0.6).  Emails regarding Genband settlement stipulation (0.2). | 0.80 |
| 05/12/11 | SBK | 0024 | Emails to/from committee professionals re GDNT sale announcement, etc. | 0.30 |
| 05/12/11 | BMK | 0024 | Review emails re: GENBAND issues | 0.40 |
| 05/12/11 | JYS | 0024 | Review correspondence among Committee professionals re Genband license agreement (0.3). | 0.30 |
| 05/12/11 | GDB | 0024 | Emails regarding Genband Software Licence Agreement issues (0.3). Reviewing Genband stipulation (1.2). | 1.50 |
| 05/17/11 | SBK | 0024 | Several emails/discussions w/Akin team and Cleary re request to amend all sale transaction escrow agmts to remove NN Israel (1.20); TC w/Cleary re same (.50); Emails/TC w/Akin team re follow-up review of proposed escrow agmt amendments (.80); Emails to/from Rosenblatt re same (.20). | 2.70 |
| 05/17/11 | GDB | 0024 | Emails regarding escrow amendments (0.4).  Reviewing escrow amendments (0.5).  Call with Cleary regarding escrow amendments (0.2).  Call with S Kuhn, B Kahn, T Feuerstein regarding escrow amendments (0.3).  Emails regarding Genband settlement (0.3). | 1.70 |
| 05/18/11 | FSH | 0024 | Analyze asset sale issue. | 0.10 |
| 05/18/11 | DCV | 0024 | Research regarding possible sale of Nortel asset. | 4.20 |
| 05/18/11 | GDB | 0024 | Emails regarding escrows amendments (0.2).  Emails regarding Nortel asset issues (0.6). | 0.80 |
| 05/19/11 | SLS | 0024 | Review update regarding GDNT (.1). | 0.10 |
| 05/19/11 | LGB | 0024 | Review response by UK Pension trustees/PPF to motion for allocation hearing (0.2). | 0.20 |
| 05/19/11 | GDB | 0024 | Emails regarding Jabil settlement (0.1) | 0.10 |
| 05/20/11 | LGB | 0024 | Review motion for arbitration filed by EMEA administration and accompanying declaration (0.8). | 0.80 |
| 05/20/11 | DCV | 0024 | Telephone conference regarding possible sale of Nortel asset. | 0.40 |
| 05/20/11 | DCV | 0024 | Research regarding possible sale of Nortel asset. | 3.80 |
| 05/21/11 | MTD | 0024 | Email correspondence with A. Qureshi re: Response to EMEA Objection and Cross-Motion. | 0.20 |
| 05/23/11 | ILR | 0024 | Emails with B. Kahn regarding Velocity sale documents in connection with amendment to escrow agreement. | 0.50 |
| 05/23/11 | BMK | 0024 | TC with S. Kuhn re: escrow and side agreement issues (0.3); tc's with R. Jacobs re: same (0.3); emails with I. Rosenblatt re: Radware sale documents (0.2) | 0.80 |
| 05/24/11 | FSH | 0024 | Consider info re Nortel asset. | 0.10 |
| 05/24/11 | GDB | 0024 | Emails regarding escrow arrangements (0.3).  Emails regarding Genband stipulation (0.2).  Reviewing Genband stipulation (1.3). | 1.80 |
| 05/27/11 | ILR | 0024 | Emails regarding Velocity sale documents regarding the potential sale of the Nortel name (0.3). | 0.30 |
| 05/29/11 | ILR | 0024 | Review and mark up amendment to escrow agreement for Velocity transaction (0.4); review Velocity sale documents regarding the potential sale of the Nortel name (0.9). | 1.30 |
| 05/31/11 | SBK | 0024 | Review draft motion from Cleary re Genband motion to settle purchase price dispute from CVAS transaction (.60); Emails to/from Kahn re same (.30). | 0.90 |
| 05/31/11 | BMK | 0024 | Review objection to  GENBAND motion to compel settlement (1.1); emails with S. Kuhn re: same (0.1) | 1.20 |
| 05/02/11 | FSH | 0025 | Non-productive travel time en route to hearing in Delaware (.5).  Non-productive travel time to Toronto (1.3). (Actual time - 1.8) | 0.90 |
| 05/02/11 | DHB | 0025 | Travel to and from Delaware. (Actual time - 2.5) | 1.25 |
| 05/02/11 | JYS | 0025 | Travel from NY, NY to Wilmington, DE for IP bid procedure hearing (1.9); return from Wilmington, DE to NY, NY (2.8). (Actual time - 4.7) | 2.35 |
| 05/03/11 | FSH | 0025 | Non-productive travel time on return to New York. (Actual time - 2.0) | 1.00 |
| 05/10/11 | FSH | 0025 | Non-productive travel time to omnibus hearing in Delaware. (Actual | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | time - .6) | |
| 05/10/11 | DHB | 0025 | Travel to and from Delaware. (Actual time - 2.0) | 1.00 |
| 05/26/11 | BMK | 0025 | Travel to/from Cleary offices for allocation meeting (1.3) (Actual time - 1.3) | 0.65 |
| 05/02/11 | BMK | 0026 | Review proposed preference settlement | 0.70 |
| 05/05/11 | FSH | 0026 | Attention to preference settlement (.1). | 0.10 |
| 05/05/11 | BMK | 0026 | Participate in call with Cleary re: preference settlements (0.6); tc with A. Cowie re: same (0.1); review draft stip re: Gilmore preference settlement (0.3); email with F. Hodara re: same (0.1) | 1.10 |
| 05/27/11 | BMK | 0026 | Participate in call with Cleary re: preference settlements | 0.50 |
| 05/05/11 | GDB | 0028 | Emails regarding Nortel Russia (0.2). | 0.20 |
| 05/06/11 | GDB | 0028 | Emails regarding Nortel Russia documentation (0.2). Reviewing Russian insolvency documents (0.4). | 0.60 |
| 05/09/11 | GDB | 0028 | Emails regarding Nortel Russia issues (0.2). | 0.20 |
| 05/10/11 | AS | 0028 | Review Russian laws in respect of Solvency Certificate (.5); Review and amend Solvency Certificate (.6); Emailing with G.Bell and B. Kahn re: amendments to the Solvency Certificate (.4). | 1.50 |
| 05/10/11 | GDB | 0028 | Emails regarding Russia insolvency issues (0.2). | 0.20 |
| 05/11/11 | BMK | 0028 | Review of issues re: Trinidad tax payments (0.2); emails re: same (0.2) | 0.40 |
| 05/11/11 | GDB | 0028 | Emails regarding Nortel Russia issues (0.4). Reviewing Nortel Russia escrow side letters, escrow amendment and release instructions (0.7). | 1.10 |
| 05/12/11 | BMK | 0028 | Review of issues re: Trinidad tax payments (0.6); review emails re: GDNT transaction (0.3) | 0.90 |
| 05/12/11 | AS | 0028 | Review and comment on Side Letter re Nortel Russia and Escrow Agreement (.6); Emailing with B. Kahn re: above (.2). | 0.80 |
| 05/12/11 | GDB | 0028 | Emails regarding Nortel Russia issues (0.1). | 0.10 |
| 05/16/11 | SBK | 0028 | Email/TC w/Hyland re GDNT question (.30). | 0.30 |
| 05/16/11 | BMK | 0028 | Review information re: Trinidad tax filing issues (0.4); emails with J. Hyland re: same (0.1); emails with M. Sercombe re: same (0.1) | 0.60 |
| 05/18/11 | FSH | 0028 | Attention to Nortel Colombia issues. | 0.10 |
| 05/18/11 | DHB | 0028 | Email communications re Nortel Colombia (.3). | 0.30 |
| 05/18/11 | BMK | 0028 | Review of draft Colombia motion and comment on same (0.8); emails and tc's with UCC professionals re: same (0.5) | 1.30 |
| 05/18/11 | GDB | 0028 | Emails regarding Nortel Colombia motion and escrow (0.4). | 0.40 |
| 05/19/11 | GDB | 0028 | Emails regarding Colombia motion (0.2). | 0.20 |
| 05/20/11 | BMK | 0028 | Emails with G. Bell re: Colombia motion (0.2); tc with T. Feuerstein re: same (0.1); email to Cleary re: same (0.1) | 0.40 |
| 05/20/11 | GDB | 0028 | Reviewing Colombia motion (0.6). Emails regarding Colombia motion (0.3). | 0.90 |
| 05/23/11 | SBK | 0028 | Several emails/TCs/follow-up with Akin and Cleary re proposed modification of escrow agmts re Columbia situation. | 0.60 |
| 05/23/11 | BMK | 0028 | Review of Cleary response to inquiries re: Colombia motion (0.2); review of filed documents re: same (0.4) | 0.60 |
| 05/23/11 | GDB | 0028 | Emails regarding Colombia motion (0.4). | 0.40 |
| 05/24/11 | FSH | 0028 | Review Colombia motion info (.1). | 0.10 |
| 05/24/11 | SBK | 0028 | Review/follow-up and emails to/from Akin & Cleary re Columbia motion re modification of escrow agmts. | 0.40 |
| 05/02/11 | FSH | 0029 | Consider issues w/experts for allocation (.2). Analyze issues w/pending motions, scheduling (.4). Review miscellaneous pleadings (.2). | 0.80 |
| 05/02/11 | DHB | 0029 | Email communications re jurisdictional issues (.3); telephone call with M. Henkin re [REDACTED] issues (.3); work with B. Kahn re Nortel auction logistics (.4); emails re same (.1). | 1.10 |
| 05/02/11 | BMK | 0029 | Analysis of allocation motion appellate issues (1.6); emails with M. Duda re: same (0.3); review and analysis of [REDACTED] issues (1.8); emails and tc's with R. Jacobs (0.6) | 4.30 |
| 05/02/11 | MTD | 0029 | Email correspondence regarding [REDACTED]. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/11 | FSH | 0029 | Analyze allocation appeal issue (.2). Work on expert witness issues (.2). | 0.40 |
| 05/03/11 | RHP | 0029 | Reviewed materials relating to EMEA claims (.8); Reviewed emails relating to recent developments (.9). | 1.70 |
| 05/03/11 | DHB | 0029 | Email communications re Canadian hearing re allocation and next steps (.3) (.2); email communications re EMEA response (.1). | 0.60 |
| 05/03/11 | BMK | 0029 | Participate in call with Capstone re [REDACTED] (0.7); follow up with R. Jacobs re: same (0.2); review revised appendices (0.2); emails and tc with Capstone re: same (0.2); review and comment on draft reply to EMEA intercompany claims objection motion (1.6); review summary of chambers conference with Morawetz re: allocation and emails re: same (0.3) | 3.20 |
| 05/03/11 | FAS | 0029 | Retrieve selected cases and reference materials related to allocation dispute. | 1.00 |
| 05/03/11 | MTD | 0029 | Email correspondence re: June 7 hearing, EMEA Debtors, and Debtor's Reply. (.3) Confer with A. Qureshi regarding [REDACTED]. (.2) Research regarding [REDACTED]. (.8) Read case law analyzing [REDACTED] (.9) Read filings re: EMEA Debtors Proofs of Claim. (.8) Read case law regarding [REDACTED]. (1.1) Read bankruptcy rules regarding [REDACTED]. (.4) Research [REDACTED] (.8) Read federal briefs [REDACTED]. (.7) Read case law discussing interlocutory appeal of subject matter jurisdiction. (.5) Draft memo regarding [REDACTED] (3.7) | 10.20 |
| 05/04/11 | SLS | 0029 | Review 4th estate allocation term sheet. | 0.40 |
| 05/04/11 | PBH | 0029 | Review prior memo re Google and conference with D.Blonder re update on auction (.7); telephone conference with Nortel, Cleary, and AG NY re antitrust progress and prospects for Google and Apple (.5); telephone conference with S. Kuhn, D. Botter, F. Hodara re strategy going forward (.2). | 1.40 |
| 05/04/11 | FSH | 0029 | Confer w/B. Kahn re [REDACTED] issues. | 0.20 |
| 05/04/11 | RHP | 0029 | Reviewed Duda memorandum regarding [REDACTED] (.6); Reviewed emails re: recent developments (.4). | 1.00 |
| 05/04/11 | DHB | 0029 | Review EMEA response and emails re same (.5); office conference with B. Kahn re same (.1); review revised language (.1); email communications re [REDACTED] (.3). | 1.00 |
| 05/04/11 | BMK | 0029 | Participated in call re: [REDACTED] (1.0); follow up tc with R. Jacobs re: same (0.1); follow up tc with Capstone re: same (0.1); review/comment on [REDACTED] (1.2); tc wit F. Hodara re: same (0.2); review of [REDACTED] re: allocation procedures motion (0.8); review of NNI reply to EMEA claims response (0.3); tc with I. Rozenberg re: same (0.1) | 3.80 |
| 05/04/11 | MTD | 0029 | Review memo re: EMEA Debtors appeal issues. | 1.10 |
| 05/05/11 | FSH | 0029 | Attention to allocation pleadings (.2). Communicate w/RJ and J. Bromley re motion issue (.2). | 0.40 |
| 05/05/11 | FSH | 0029 | Communications w/parties re [REDACTED]. | 0.20 |
| 05/05/11 | RHP | 0029 | Reviewed emails re: recent developments and court filings. | 1.00 |
| 05/05/11 | DHB | 0029 | Review current draft of [REDACTED] and comments thereto and emails re same (1.0); review revised EMEA response (.2); email communications re allocation motion (.2) and [REDACTED] (.2). | 1.60 |
| 05/05/11 | BMK | 0029 | Review and comment of [REDACTED] (0.8); participate in call with Cleary re: same (0.5); follow up with R. Jacobs re: same (0.4); review and comment on [REDACTED] (1.2); emails with R. Eckenrod re: same (0.2); review revised draft of NNI reply re: EMEA claims objection (0.3); tc with I. Rozenberg re: same (0.1); emails with D. Botter re: same (0.2) | 3.70 |
| 05/05/11 | JYS | 0029 | Review Debtors' response to EMEA claim response (0.3). | 0.30 |
| 05/05/11 | MTD | 0029 | Read reply motion filed by debtors. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/05/11 | GDB | 0029 | Reviewing reply to EMEA administrators' claim objection response (0.2). | 0.20 |
| 05/06/11 | FSH | 0029 | Confer w/Cleary re allocation witnesses (.2). Follow-up w/Frasers re same (.2). Analyze issue (.3). Conf. call w/Canadian counsels (.2). Confer w/DB re same (.1). Examine miscellaneous pleadings (.3). | 1.30 |
| 05/06/11 | FSH | 0029 | Participate in conf. call w/parties re [REDACTED]. | 1.00 |
| 05/06/11 | FSH | 0029 | Attention to EMEA claims issues. | 0.20 |
| 05/06/11 | DHB | 0029 | Email communications re allocation protocol issues (.3); conference call re same and follow-up (.4); review [REDACTED] (.4); call re same (.7) and follow-up (.2). | 2.00 |
| 05/06/11 | BMK | 0029 | Participate in call with Cleary and Ogilvy re: allocation protocol (0.3); follow up with UCC team re: allocation issues (0.2); review [REDACTED] allocation issues (0.7); participate in call with various parties re: same (1.1); review issues re: same [REDACTED] (1.3) | 3.60 |
| 05/06/11 | MTD | 0029 | Conference call re: [REDACTED]. | 0.30 |
| 05/09/11 | SLS | 0029 | Review letter received from EMEA counsel regarding allocation dispute (.2); communication to D. Botter regarding same (.2). | 0.40 |
| 05/09/11 | LGB | 0029 | Review letter from Herbert Smith re allocation protocol (0.2). | 0.20 |
| 05/09/11 | FSH | 0029 | Review analysis of [REDACTED] (.2). Review Lloyd letter and consider issues (.3). Communications w/working group re same (.2). | 0.70 |
| 05/09/11 | FSH | 0029 | Attention to Administrator's letter (.1). Examine escrow statements (.1). | 0.20 |
| 05/09/11 | RHP | 0029 | Reviewed EMEA letter and related materials (1.0); Reviewed emails re: hearing and related allocation protocol issues (.5). | 1.50 |
| 05/09/11 | DHB | 0029 | Emails with M. Riela re allocation issues (.1); begin review of HS letter re protocol (.6); emails re same (.3) (.2). | 1.20 |
| 05/09/11 | BMK | 0029 | Conf with D. Botter and S. Schultz re: allocation issues (0.4); tc with S. Woodell re: same (0.5); tc with D. Rothberg re: same (0.3); conf with F. Hodara re: allocation information issue (0.1); research re: allocation process issues (2.4); review and summarize EMEA letter re: allocation process (0.7); tc's with R. Jacobs re: allocation next steps (0.5); review documents re: allocation arguments (1.6) | 6.50 |
| 05/09/11 | JYS | 0029 | Review Herbert Smith letter re allocation. | 0.40 |
| 05/09/11 | MTD | 0029 | Review letter from Herbert Smith re: Allocation Protocol. (.4) Review email correspondence re: Allocation Protocol. (.1) | 0.50 |
| 05/09/11 | SJW | 0029 | Telephone call with B. Kahn regarding research issues related to joint proceeding for allocation dispute (.3); research regarding the same (2.5). | 2.80 |
| 05/10/11 | SLS | 0029 | Review communications regarding allocation letter received from EMEA (.2). | 0.20 |
| 05/10/11 | FSH | 0029 | Review Lloyd letter re claims (.1). Confer w/H. Zelbo re proceedings (.1). Confer w/D. Botter, Cleary re same (.7). Communications w/R. Pees and R. Jacobs re US and Canadian precedent (.2). Analyze issue w/EMEA and email re same (.3). Confer with EMEA counsel re process (.2). Follow-up w/Cleary (.2). Final preparation for hearing (.4). | 2.20 |
| 05/10/11 | RHP | 0029 | Reviewed materials related to allocation protocol and case law re: dispute resolvers (.8); Follow up re: potential experts for US debtor (.4); Reviewed Herbert Smith correspondence and related materials (.5). | 1.70 |
| 05/10/11 | DHB | 0029 | Continue review of HS letter and prepare for hearing (.7); extensive email communications re same (.3) and allocation motion litigation issues (.3). | 1.30 |
| 05/10/11 | BMK | 0029 | Review HS letter re: intercompany claims disclosure (0.2); emails with F. Hodara and R. Jacobs re: same (0.4); Review Capstone analysis re: allocation-related issue (0.8); review allocation protocol and issues list (1.4); emails and tc's with R. Jacobs re: same (0.6); emails with D. Botter re: same (0.2); review entered order re: EMEA claims objection (0.3); review comments to [REDACTED] (0.3); email to Cleary re: same (0.1) | 4.30 |
| 05/10/11 | KMR | 0029 | Reviewed HS letter and related emails. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/10/11 | MTD | 0029 | Read email correspondence re: delivery of EMEA claims. (.1) Read email correspondence re: EMEA Administrator's view of Allocation Protocol. (.2) Read email correspondence re: experts. (.2) Review summary of hearing and proposed scheduling from Debtors. (.2) Read Justice Morawetz EMEA Claims Process Reasons and review email correspondence re: same. (.2) Read most recent version of allocation protocol and issues list from B. Kahn. (.6) Read research re: dispute resolvers in US. (.4) | 1.90 |
| 05/10/11 | GDB | 0029 | Emails regarding allocation issues and EMEA. | 0.30 |
| 05/10/11 | SJW | 0029 | Research issues related to joint proceeding for allocation dispute. | 4.10 |
| 05/11/11 | FSH | 0029 | Analyze EMEA issues (.3) and communicate w/Frasers and Ashurts re same (.2). | 0.50 |
| 05/11/11 | FSH | 0029 | Review allocation pleadings (.2). Analyze letter re claims process and communicate w/Cleary and DB re same (.3). | 0.50 |
| 05/11/11 | RHP | 0029 | Reviewed materials relating to EMEA claims and related emails. | 0.80 |
| 05/11/11 | AQ | 0029 | Review and analyze EMEA correspondence re allocation motion. | 0.20 |
| 05/11/11 | AQ | 0029 | Confer with D. Botter regarding EMEA allocation correspondence. | 0.20 |
| 05/11/11 | DHB | 0029 | Email communications re [REDACTED] (.2) and HS allocation protocol issues (.3) (.2); review Monitor 65th report re EMEA claims (.7); telephone calls with creditors re same (.2); review Zelbo letter re allocation motion and office conference with F. Hodara re same (.2) (.2); review new draft of Zelbo letter and emails re same (.2); telephone call with M. Riela re allocation issues (.2). | 2.40 |
| 05/11/11 | SBK | 0029 | Review/comment on proposed response to Lloyd letter on allocation protocol and emails re same to/from Akin team (.80); Emails to/from Jacobs re IFSA provision and review document re same (1.30). | 2.10 |
| 05/11/11 | BMK | 0029 | Research re: allocation process issues (2.8); tc's with S. Woodell re: same (0.4); review of 5/10 transcript re: same (0.6); analysis of issues re: EMEA position (0.7); review EMEA IFSA documents re: same (1.2); tc's and emails with R. Jacobs re: same (0.7); review [REDACTED] (0.5); emails with Akin team re: same (0.3); tc with R. Jacobs re: same (0.1); tc with R. Eckenrod re: same (0.1) | 7.40 |
| 05/11/11 | MTD | 0029 | Review UK Court Order re: EMEA entry into IFSA, witness statement in connection with UK IFSA Court application, and related US motion. (.6) Read email correspondence regarding French court order of entry into IFSA. (.2) Read email correspondence regarding EMEA Administrators' views of IFSA. (.2) | 1.00 |
| 05/11/11 | GDB | 0029 | Emails regarding EMEA allocation issues (0.6) | 0.60 |
| 05/11/11 | SJW | 0029 | Calls with B. Kahn regarding results of research related to joint proceeding for allocation dispute (.2, .2); send follow-up correspondence regarding research (.5); research additional issues [REDACTED] (3.6). | 4.50 |
| 05/12/11 | FSH | 0029 | Analyze allocation issues raised by Joint Administrators. | 0.20 |
| 05/12/11 | RHP | 0029 | Reviewed emails re: recent developments (1.0); Reviewed Zelbo letter (.3). | 1.30 |
| 05/12/11 | AQ | 0029 | Review correspondence re EMEA claims. | 0.20 |
| 05/12/11 | DHB | 0029 | Review final Zelbo letter (.1). | 0.10 |
| 05/12/11 | BMK | 0029 | Analyze issues re: allocation procedure (1.4); review Zelbo letter re: allocation procedures motion (0.2); emails re: same (0.1); review and annotate chart re: EMEA intercompany claims (2.2) | 3.90 |
| 05/12/11 | GDB | 0029 | Reviewing Herbert Smith letter regarding allocation (0.4). | 0.40 |
| 05/12/11 | SJW | 0029 | Draft memo regarding [REDACTED] | 4.10 |
| 05/13/11 | FSH | 0029 | Analyze issues re dispute resolution (.3). Communicate w/UK counsel, DB, R. Pees re same (.3). | 0.60 |
| 05/13/11 | RHP | 0029 | Reviewed emails re: recent developments, including confidentiality proposals (1.0); Reviewed additional materials on "dispute resolver" issue (.9). | 1.90 |
| 05/13/11 | AQ | 0029 | Emails regarding confidentiality of mediation materials. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/11 | AQ | 0029 | Review and analyze correspondence with EMEA re claims press. | 0.20 |
| 05/13/11 | DHB | 0029 | Email communications re release confi info (.2) (.1) (.2); email communications re mediation invoices (.1) and allocation motion issues (.4) and dispute resolver (.2) | 1.20 |
| 05/13/11 | BMK | 0029 | Review and summarize EMEA intercompany claim issues (3.2); analysis of allocation procedure motion response issues (0.6); review of mediation statements re: confidentiality concerns (1.4); review of draft memo re: allocation procedural issues (0.9) | 6.10 |
| 05/13/11 | JYS | 0029 | Review corr among Committee professionals re allocation motion issues (0.5). | 0.50 |
| 05/13/11 | MTD | 0029 | Review UK research regarding dispute resolvers from UK counsel. | 0.20 |
| 05/13/11 | GDB | 0029 | Emails regarding EMEA allocation issues (1.3). | 1.30 |
| 05/13/11 | SJW | 0029 | Draft memo to D. Botter [REDACTED] | 4.40 |
| 05/16/11 | LGB | 0029 | Review Allocation Protocol and list of open issues re same (0.9). | 0.90 |
| 05/16/11 | FSH | 0029 | Attention to Israel allocation motion. | 0.10 |
| 05/16/11 | FSH | 0029 | Attention to Goodmans mark-up of allocation protocol. | 0.20 |
| 05/16/11 | AQ | 0029 | Review and analyze draft allocation protocol order. | 0.30 |
| 05/16/11 | DHB | 0029 | Review Canadian mark-up of protocol (.6); emails re same (.3); emails re BONY allocation issues (.2); emails re Israel settlement (.2). | 1.30 |
| 05/16/11 | SBK | 0029 | Review/mark up proposed revised allocation protocol from Goodmans. | 1.00 |
| 05/16/11 | BMK | 0029 | Review and analysis of execution version of Israel settlement documents and motion (1.4); tc's and emails with R. Jacobs re: same (0.3); emails with Akin team re: same (0.2); review Canada comments to allocation protocol (0.7); tc with R. Jacobs re: same (0.2); review and comment on memo re: intercompany claim process issues (2.0) | 4.80 |
| 05/16/11 | MTD | 0029 | Review revised Allocation Protocol. | 0.30 |
| 05/16/11 | SJW | 0029 | Review correspondence from B. Kahn regarding [REDACTED]. | 0.20 |
| 05/17/11 | SLS | 0029 | Review comments to allocation protocol. | 0.20 |
| 05/17/11 | FSH | 0029 | Analyze aspects of NNL protocol draft (.4). Call w/Cleary re Protocol issues (.3). | 0.70 |
| 05/17/11 | RHP | 0029 | Reviewed emails relating to recent developments with respect to EMEA. | 1.00 |
| 05/17/11 | AQ | 0029 | Review and analyze Canadian comments to proposed allocation protocol. | 0.20 |
| 05/17/11 | DHB | 0029 | Conference call with F. Hodara and J. Bromley re participation in allocation and other open issues (.4); emails re same (.2); email communications re Nortel Israel issues (.1). | 0.70 |
| 05/17/11 | BMK | 0029 | Review and analyze escrow amendments and agreements re: NN Israel allocation deal (3.1); participate in call with Cleary and Akin teams re: same (0.2); participate in follow up call with S. Kuhn, T. Feuerstein and G. Bell re: same (0.3); review of filed motion and exhibits (0.6); review FMC markup to allocation protocol (0.3); tc with S. Woodell re: intercompany claim procedure issues (0.2); review CFSA issues (0.6); tc's with R. Jacobs re: same and allocation issues (0.4) | 5.70 |
| 05/17/11 | TDF | 0029 | Call re: Israel w/Cleary(0.6); reviewing papers (0.5). | 1.10 |
| 05/17/11 | GDB | 0029 | Emails regarding Israel motion (0.4). | 0.40 |
| 05/17/11 | SJW | 0029 | Call with B. Kahn regarding [REDACTED] (.1); begin to review and revise the same (.2). | 0.30 |
| 05/18/11 | FSH | 0029 | Meet w/creditor re litigation concepts (.5). Communications w/DB and AQ re comments to protocol (.2). | 0.70 |
| 05/18/11 | AQ | 0029 | Conference call with Debtors regarding proposed changes to allocation protocol (1.0); follow-up emails w/Akin team re: same (.1). | 1.10 |
| 05/18/11 | DHB | 0029 | Review and comment on Canadian protocol comments (.5); conference call re same (1.0); follow-up emails re same (.3); allocation-related communications (.3) | 2.10 |
| 05/18/11 | BMK | 0029 | Review of Israel allocation agreement motion (0.5); prepared for call with Debtors re: allocation procedures issues (0.4); participated in call with Debtors re: same (1.0); analysis of allocation process issues (0.6) | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/18/11 | TDF | 0029 | Reviewing escrow agreements re: Colombia and Israel (1.3 hours); call with Akin team regarding same (0.7 hours). | 2.00 |
| 05/18/11 | GDB | 0029 | Emails regarding Israel motions (0.2). | 0.20 |
| 05/18/11 | SJW | 0029 | Review and revise memo regarding consolidation of contested matters per comments of B. Kahn. | 1.40 |
| 05/19/11 | SLS | 0029 | Began review of responses to allocation procedures motion (.2). | 0.20 |
| 05/19/11 | FSH | 0029 | Work on time-line (.3). Work on Protocol (.6). Analyze issues re experts (.2). Attention to objections (.7). Call w/NNL, Monitor, NNI re protocol (.9). Confer w/DB and AQ re same (.2). | 2.90 |
| 05/19/11 | RHP | 0029 | Follow up re: [REDACTED] (.5); Reviewed EMEA materials (.6); Reviewed bondholder response (.4). | 1.50 |
| 05/19/11 | AQ | 0029 | Conference call with US and Canadian Debtors regarding allocation protocol. | 0.90 |
| 05/19/11 | AQ | 0029 | Review and analyze proposed revisions to protocol. | 0.30 |
| 05/19/11 | DHB | 0029 | Emails re Canadian comments to protocol (.2); office conference with F. Hodara re same and next steps (.2); review and further comments re same (.5); draft email with D. Botter comments and A. Qureshi comments (.4); NA conference call re same (.9); begin review of objections to allocation motions (2.6); emails re same (.4). | 5.20 |
| 05/19/11 | SBK | 0029 | Review responses re allocation motion (.9) and emails to/from Akin team re same (.3). | 1.20 |
| 05/19/11 | BMK | 0029 | Participate in call with US and Canadian Debtors re: allocation protocol motion (0.9); review emails and comments re: same (0.4); follow up with F. Hodara, D. Botter and A. Qureshi re: same (0.2); review and research issues in objections and responses to allocation protocol motion (6.1); emails with F. Hodara and D. Botter re: same (0.2); consider evidentiary issues re: same (0.3); tc's with R. Jacobs re: same (0.3); review Capstone draft CFSA presentation (0.8) | 9.20 |
| 05/19/11 | KMR | 0029 | Began reviewing EMEA response to motion for US and Canadian courts to resolve allocation. | 0.50 |
| 05/19/11 | JYS | 0029 | Review UK Pension parties' objection to allocation motion (0.4); review bondholder allocation motion response (0.3); review EMEA allocation motion response (0.5); review correspondence with Akin Gump team re same (0.3). | 1.50 |
| 05/19/11 | GDB | 0029 | Emails regarding EMEA objections to allocation motion (0.1). | 0.10 |
| 05/19/11 | SJW | 0029 | Review and revise memo regarding [REDACTED]. | 1.90 |
| 05/20/11 | SLS | 0029 | Participate in allocation strategy meeting (1.1). | 1.10 |
| 05/20/11 | FSH | 0029 | Analyze issues re [REDACTED] (.2). Meet w/AQ and DB re same and re objections and responses to protocol motion (.7). Further meeting re same (1.1). Work on allocation motion issues (.1). | 2.10 |
| 05/20/11 | AQ | 0029 | Review and analyze EMEA objection to allocation motion and exhibits. | 1.80 |
| 05/20/11 | AQ | 0029 | Team meeting regarding EMEA objection to allocation motion. | 0.80 |
| 05/20/11 | AQ | 0029 | Review and analyze case law re ability to compel arbitration. | 1.10 |
| 05/20/11 | AQ | 0029 | Review and edit draft reply outline to EMEA objection. | 0.40 |
| 05/20/11 | DHB | 0029 | Continue review of allocation protocol pleadings (2.4); office conference with F. Hodara and A. Qureshi re expert issues (.7); email communications re M. Riela re participation issues (.1) (.2); meet with team re responses (1.1); work with B. Kahn re outline (.3). | 4.80 |
| 05/20/11 | SBK | 0029 | Further review allocation motion objection pleadings. | 3.00 |
| 05/20/11 | BMK | 0029 | Review FMC comments to protocol (0.4); continue review of EMEA allocation objection and exhibits (0.7); participate in meeting with A. Qureshi, F. Hodara, D. Botter, S. Schultz and R. Jacobs re: response to same (1.1); follow up with D. Botter re: same (0.3); prepare outline to reply/objection (1.9); emails re: same (0.3); research and document review re: same (1.7) | 6.40 |
| 05/20/11 | KMR | 0029 | Reviewed EMEA response to motion for joint US-Canadian allocation proceeding. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/20/11 | GDB | 0029 | Emails regarding EMEA objection (0.2). | 0.20 |
| 05/21/11 | DHB | 0029 | Review outline for EMEA response and emails re same (.5). | 0.50 |
| 05/22/11 | SLS | 0029 | Review EMEA objection to allocation protocol. | 1.50 |
| 05/22/11 | FSH | 0029 | Review EMEA submissions and analyze issues and next steps (1.8). Communications w/working group re same (.2). Analyze issue of Core Parties (.2). Review Bondholder pleading (.1). | 2.30 |
| 05/22/11 | DHB | 0029 | Continue extensive review of EMEA briefs (2.5); emails re same and UK issues (.5); emails re outline (.1). | 3.10 |
| 05/22/11 | BMK | 0029 | Review emails re: allocation reply outline (0.4); edited outline (0.8) | 1.20 |
| 05/22/11 | MTD | 0029 | Read Joint Administrator's Memorandum of Law objection to the allocation protocol and cross-motion to compel arbitration and take notes. (.9) Brief review of Lloyd Declaration supporting Joint Administrator's Memorandum of Law. (.4) | 1.30 |
| 05/22/11 | GDB | 0029 | Emails regarding EMEA allocation process (0.3). | 0.30 |
| 05/22/11 | SJW | 0029 | Review correspondence from Akin team and Ashurst regarding bondholder response to allocation motion. | 0.20 |
| 05/23/11 | FSH | 0029 | Work on response to objections and objection to cross motion (1.4). Call w/Cleary re same and other pending issues (1.5). Review miscellaneous pleadings (.2). | 3.10 |
| 05/23/11 | AQ | 0029 | Conference call with Debtors regarding EMEA allocation objection. (portion) | 0.90 |
| 05/23/11 | AQ | 0029 | Confer with team regarding EMEA reply. | 0.30 |
| 05/23/11 | DHB | 0029 | Continue review and analysis of EMEA and related pleadings and exhibits (.6); conference call with Cleary re same and follow-up (1.5); review timing motion and emails re same (.3); office conference with A. Qureshi re discovery (.1); review Lloyd emails and response (.3). | 2.80 |
| 05/23/11 | SBK | 0029 | Attend call w/Ray, Akin & Cleary re allocation next steps and other pending matters (1.5) and follow-up discussion w/Akin team re same (1.1); Review last draft allocation protocol and issues list from Kahn (1.8); Review draft allocation response outline from Kahn (.4). | 4.80 |
| 05/23/11 | BMK | 0029 | Edited outline for allocation motion reply (1.0); review Cleary emails and motions for leave re: allocation reply (0.6); review and comment extensively on Capstone document re: CFSA true-up (1.6); tc's and emails with D. Rothberg re: same (0.4); tc with P. Bagon re: allocation issues (0.3); emails with D. Botter and F. Hodara re: same (0.4) | 4.30 |
| 05/23/11 | DHF | 0029 | Meeting with M. Duda to discuss case (.2); reviewing EMEA objection to allocation motion and attached declaration (1.8) | 2.00 |
| 05/23/11 | MTD | 0029 | Confer with D. Fisher regarding research issues (.2); Review EMEA argument re: Rule 7001 and read cases cited by Joint Administrators regarding Bankruptcy Rule 7001 (2.2). Review research re: arbitration (1.9). | 4.30 |
| 05/23/11 | GDB | 0029 | Emails regarding Israel motion (0.3). Reviewing Israel documentation and escrow agreements (3.6). | 3.90 |
| 05/24/11 | FSH | 0029 | Communications w/working group re next steps in pleadings (.3). Follow up re Herbert Smith communication (.2). Work on motion issues, reply (.8). | 1.30 |
| 05/24/11 | RHP | 0029 | Reviewed motion summary and related materials (.3); Reviewed Kahn emails re: recent developments (.3). | 0.60 |
| 05/24/11 | AQ | 0029 | Confer with M. Duda re: allocation reply. | 0.20 |
| 05/24/11 | AQ | 0029 | Emails re: allocation reply. | 0.20 |
| 05/24/11 | DHB | 0029 | Review scheduling papers and emails re same (.4); emails re Lloyd response and review and consider same (.4); consider strategy re EMEA response and communications with team re same (.4) (.8); emails re Canadian pleadings re same (.2). | 2.20 |
| 05/24/11 | SBK | 0029 | Continued review of background transaction documents and implications for allocation. | 2.40 |
| 05/24/11 | BMK | 0029 | Review of issues re: allocation reply (1.3); participate in tc with FMC | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Torys re: same (0.5); review of Capstone presentation re: CFSA (0.6); tc with Capstone and R. Jacobs re: same (0.7); tc with I. Rozenberg re: declarations for reply (0.1); emails with Akin team re: same (0.1); emails with P. Bagon re: UK allocation issues (0.2) | |
| 05/24/11 | DHF | 0029 | Legal research regarding [REDACTED] (2.5); drafting summary regarding the same (.6) | 3.10 |
| 05/24/11 | MTD | 0029 | Review cases cited by Joint Administrators in Opposition and Motion to Compel Arbitration. (3.2) Review Lloyd Declaration in context of cases cited by Joint Administrators. (.5) Confer with A. Qureshi re: Response to Joint Administrators Motion. (.2) Confer with D. Fisher re: Declaration and Document Review. (.2) Email correspondence regarding document review and response to Joint Administrators. (.3) | 4.40 |
| 05/24/11 | GDB | 0029 | Emails regarding bondholder allocation motion (0.3). | 0.30 |
| 05/25/11 | FSH | 0029 | Work on Declaration, motion issues (1.0). Review Canada protocol issues (.3). Attention to Cleary communication (.1). Review miscellaneous pleading (.2). Review A. Mark email (.1). | 1.70 |
| 05/25/11 | AQ | 0029 | Confer with D. Fisher re: search of allocation emails. | 0.20 |
| 05/25/11 | AQ | 0029 | Consider [REDACTED]. | 0.40 |
| 05/25/11 | AQ | 0029 | Email re: response to Kevin Lloyd email re: allocation negotiations. | 0.20 |
| 05/25/11 | DHB | 0029 | Responses to EMEA (.1); email communications re core parties issues (.1); telephone call with J. Bromley re same (.1); telephone call with C. Kearns re strategy meeting and next steps (.3); telephone call with M. Riela re core parties issues (.2); continue analysis of protocol issues (.6). | 1.40 |
| 05/25/11 | JWM | 0029 | Process case documents for attorneys' review for Hodara declaration. | 4.60 |
| 05/25/11 | SBK | 0029 | Review correspondence to/from EMEA, NNL and US re allocation issues (.40); Further review IFSA, FCFSA and related documents re [REDACTED] (1.60). | 2.00 |
| 05/25/11 | BMK | 0029 | Analysis of issues re: allocation reply (0.7); tc with D. Fisher re: review of documents for same (0.2); review documents re: same (0.6); conf. with J. Cohen re: allocation reply analysis (1.6); conf with F. Hodara re: outline for reply (0.3); research re: same (0.8); review [REDACTED] (0.8); analyze issues re: EMEA motion to seal allocation objection (0.5); emails with Akin team re: same (0.2); tc with S. Schultz re: same (0.1) | 5.80 |
| 05/25/11 | DHF | 0029 | Correspondence and phone calls regarding searches related to Hodara declaration | 2.00 |
| 05/25/11 | MTD | 0029 | Email correspondence re: Protocol negotiations. (.2)  Email correspondence re: document review and UCC declaration. (.3)  Calls re: document review and declaration. (.2) | 0.70 |
| 05/25/11 | GDB | 0029 | Emails regarding cross-border protocol issues for allocation (0.3). | 0.30 |
| 05/25/11 | JPC | 0029 | Conference with B. Kahn re: IFSA and allocation motion (1.6); review allocation motion and reply declaration (1.4) | 3.00 |
| 05/26/11 | SLS | 0029 | Participate in professionals' call with Ashurts and Akin teams regarding allocation (.5); Participate in allocation strategy meeting with UCC and Company teams (2.6); review allocation related materials (.5). | 3.60 |
| 05/26/11 | FSH | 0029 | Conf. call w/Ashursts re cross-border allocation issues (.5). Review materials from Monitor (.4). Prepare for meeting at Cleary (.3). Attend same (2.6). Follow-up re research for pleading (.5). Confer w/Frasers re briefing (.2). | 4.50 |
| 05/26/11 | RHP | 0029 | Reviewed emails re: recent allocation developments. | 0.70 |
| 05/26/11 | JOT | 0029 | Prepared electronic data for attorney review per the request of Daniel Fisher | 2.10 |
| 05/26/11 | AQ | 0029 | Attend meeting at Cleary re: allocator motion reply. | 2.20 |
| 05/26/11 | DHB | 0029 | Review Canadian allocation protocol comments (.5); prepare for (.8) and meet with Cleary re allocation response (2.6); follow-up to same. | 4.30 |
| 05/26/11 | JWM | 0029 | Process case documents for attorneys' review for Hodara declaration. | 4.60 |
| 05/26/11 | SBK | 0029 | Further review IFSA and begin review Capstone analysis re same (1.60); Emails to/from Akin team re update on meeting w/Cleary re response to | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UKA on allocation motion (.30). | |
| 05/26/11 | BMK | 0029 | Participate in call with Ashurst team re: allocation issues (0.5); participate in meeting with Debtors re: allocation motion reply (2.6); follow up with Cleary (0.6); review outline and document re: same (1.3); review emails from Capstone re: allocation deck from Monitor (0.2); email with Committee member re: allocation objection from EMEA (0.3) | 5.50 |
| 05/26/11 | DHF | 0029 | Correspondence and phone calls regarding searches related to Hodara declaration | 1.30 |
| 05/26/11 | MTD | 0029 | Email correspondence and phone calls re: document review for allocation motion. | 0.60 |
| 05/26/11 | GDB | 0029 | Call with Ashurst re cross-border protocol. | 0.50 |
| 05/26/11 | JPC | 0029 | Review allocation motion and related exhibits (1.3); Teleconference w/ B. Kahn, D. Botter, F. Hodara and UK co-counsel re: [REDACTED] (0.5). | 1.80 |
| 05/26/11 | JPC | 0029 | Review opposition to allocation motion and examine cases cited to determine applicability to Nortel deal | 3.50 |
| 05/27/11 | FSH | 0029 | Analyze protocol provision and communicate w/DB re same (.4). Communications w/Cleary re same (.2). Review pleadings (.1). Examine JA seal email (.1). Examine case law summary (.2). Coordinate Canada issues w/motions (.2). Review materials in connection w/pleadings (.2). | 1.40 |
| 05/27/11 | JOT | 0029 | Prepared electronic data for attorney review per the request of Daniel Fisher re: allocation. | 2.30 |
| 05/27/11 | AQ | 0029 | Confer with M. Duda regarding research re allocation reply. | 0.20 |
| 05/27/11 | AQ | 0029 | Confer with B. Kahn and D. Fisher re document review related too allocation reply. | 0.30 |
| 05/27/11 | DHB | 0029 | Email communications re Canadian comments to protocol (.3); brief conference call re same (.1); email communications re objection to sealing and begin review of same (.4); email communications re unsealing issues (.1) (.1). | 1.00 |
| 05/27/11 | JWM | 0029 | Process case documents for attorneys' review | 5.50 |
| 05/27/11 | WMM | 0029 | Meeting with D. Fisher regarding document review project (.2); Document review (5.0). | 5.20 |
| 05/27/11 | BMK | 0029 | Review and comment on [REDACTED] (1.3); emails with F. Hodara re: prep for allocation hearing (0.3); emails with R. Jacobs re: allocation protocol (0.2) | 1.80 |
| 05/27/11 | BMK | 0029 | Conf with J. Cohen re: allocation issues (0.2); review of cases cited in EMEA brief (0.6) | 0.80 |
| 05/27/11 | BMK | 0029 | Review of objection to administrators' allocation seal motion (0.8); emails and tc's with D. Botter and S. Schultz re: same (0.2); tc with F. Hodara, D. Botter and J. Bromely re: allocation issues (0.2); review documents for Hodara declaration for allocation reply (0.6); conf with A. Qureshi and D. Fisher re: same (0.3) | 2.10 |
| 05/27/11 | JYS | 0029 | Review draft of [REDACTED] (0.2); review R. Jacobs comments re: same (0.4). | 0.60 |
| 05/27/11 | DHF | 0029 | Correspondence and phone calls regarding searches related to Hodara declaration (1.5); meeting with A. Qureshi and B. Kahn to discuss searches and declaration (.3); meeting with A. Delgado to discuss review of emails (.2); meeting with W. Meeks regarding same (.2); drafting F. Hodara declaration (1.9); review of F. Hodara's emails in advance of declaration (7.1) | 11.20 |
| 05/27/11 | MTD | 0029 | Calls and email correspondence with document review team regarding document review of protocol negotiations. (.6) Call with A. Qureshi re: status of opposition and timing of declaration and comments. (.2) Review emails from F. Hodara for declaration. (4.4) | 5.20 |
| 05/27/11 | SJW | 0029 | Follow up correspondence with B. Kahn regarding [REDACTED]. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

Page 21
June 23, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/27/11 | ARD | 0029 | Conferred with Dan Fisher re: allocation protocol. | 0.30 |
| 05/27/11 | ARD | 0029 | Reviewed background material regarding allocation protocol. | 0.50 |
| 05/27/11 | ARD | 0029 | Reviewed Fred Hodara's emails regarding allocation protocol. | 3.00 |
| 05/27/11 | JPC | 0029 | Research and review cases cited re: validity of opponent's contention that IFSA contains an arbitration clause (1.8); prepare memo for B. Kahn re: same (2.5) | 4.30 |
| 05/28/11 | FSH | 0029 | Work on protocol language. | 0.10 |
| 05/28/11 | DHF | 0029 | Reviewing F. Hodara's emails in preparation for declaration in support of reply | 7.10 |
| 05/28/11 | MTD | 0029 | Email correspondence regarding document review for allocation hearing. | 0.50 |
| 05/29/11 | BMK | 0029 | Review and comment on revised draft of allocation procedures issue memo | 1.70 |
| 05/29/11 | MTD | 0029 | Review of F. Hodara's emails in preparation for declaration and opposition to Joint Administrators' motion to compel arbitration. | 2.90 |
| 05/29/11 | SJW | 0029 | Review correspondence from B. Kahn regarding memo on consolidation. | 0.20 |
| 05/30/11 | FSH | 0029 | Communications w/RJ, DB, Cleary re protocol. | 0.30 |
| 05/30/11 | AQ | 0029 | Confer with M. Duda and D. Fisher regarding allocation document review. | 0.20 |
| 05/30/11 | DHB | 0029 | Email communications re protocol issues (.3); review Canadian protocol revisions and emails re same (.4); work related thereto and response (.4). | 1.10 |
| 05/30/11 | JWM | 0029 | Assist attorney in document review for allocation. | 0.20 |
| 05/30/11 | BMK | 0029 | Review and comment on draft reply brief (1.4); emails with Akin team re: same (0.2) | 1.60 |
| 05/30/11 | JYS | 0029 | Correspondence with Committee professionals re: [REDACTED] (0.1). | 0.10 |
| 05/30/11 | DHF | 0029 | Phone call with M. Duda and A. Qureshi to discuss review of F. Hodara's emails (.2); phone calls with M. Duda regarding the same (.3); reviewing and analyzing draft reply memorandum (.5) | 1.00 |
| 05/30/11 | MTD | 0029 | Review of F Hodara emails for declaration and opposition to Joint Administrators. (6.5) Compile relevant emails from document review for consideration by UCC counsel in advance of declaration and opposition to motion by Joint Administrators. (3.0) Calls re: document review and relevant documents for declaration. (.7) Email correspondence re: Protocol. (.4) | 10.60 |
| 05/30/11 | SJW | 0029 | Review and revise memo regarding consolidation per comments of B. Kahn (2.7); correspondence and blackline to B. Kahn regarding the same (.2). | 2.90 |
| 05/30/11 | JPC | 0029 | Revise memo re: accuracy of cases cited in opposition brief | 0.40 |
| 05/31/11 | SLS | 0029 | Review reply to responses to allocation protocol motion. | 0.50 |
| 05/31/11 | FSH | 0029 | Work on allocation pleadings (.4). Review responses (.6). Meet w/A. Qureshi re allocation declaration (.3). Follow-up re expert issues (.8). Attention to EMEA cross-motion (.2). | 2.30 |
| 05/31/11 | FSH | 0029 | Follow-up re CFSA (.1). Communications re call w/Ogilvy (.1). | 0.20 |
| 05/31/11 | AQ | 0029 | Conference call with Canadian Debtors re: allocation reply. | 0.60 |
| 05/31/11 | AQ | 0029 | Review and analyze allocation emails. | 0.80 |
| 05/31/11 | AQ | 0029 | Review and analyze draft allocation reply. | 0.90 |
| 05/31/11 | AQ | 0029 | Review and analyze case law re: allocation. | 1.20 |
| 05/31/11 | AQ | 0029 | Confer with F. Hodara re: allocation declaration. | 0.30 |
| 05/31/11 | AQ | 0029 | Confer with D. Botter re: allocation reply. | 0.40 |
| 05/31/11 | AQ | 0029 | Confer with FMC regarding Canadian pleadings filed by EMEA. | 0.30 |
| 05/31/11 | AQ | 0029 | Confer with H. Zelbo regarding reply. | 0.30 |
| 05/31/11 | DHB | 0029 | Review EMEA allocation response and revisions (3.5); telephone call with J. Bromley re potential EMEA settlement and follow-up with Lloyd and Whiteoak and follow-up with J. Bromley (.5); review allocation-related emails and office conference with A. Qureshi re same (.6); emails re same (.3); review BNY pleading (.1) and 4th estate and emails | 6.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.3); review current order (.1); begin review of Canadian papers (.6); extensive email communications re EMEA expert (.4). | |
| 05/31/11 | SBK | 0029 | Review draft response to UKA objection to allocation motion. | 1.80 |
| 05/31/11 | BMK | 0029 | Review emails re: reply brief and revised protocol (0.4); review revised protocol document (0.3); continued review of reply brief (0.4) | 1.10 |
| 05/31/11 | JYS | 0029 | Review joint reply memorandum (0.4); comments to [REDACTED] (0.8). | 1.20 |
| 05/31/11 | DHF | 0029 | Reviewing F. Hodara's emails in preparation for declaration (4.1); drafting and editing declaration (.8); reviewing and editing draft reply to opposition to motion, including review and inputting attorney's edits (4.9); discussions with M. Duda regarding case (.2); | 10.00 |
| 05/31/11 | MTD | 0029 | Read draft reply from Debtors. (1.1) Review arbitration cases cited by EMEA Debtors in their opposition. (.9) Draft email with initial comments to the Reply. (.5) Telephone calls re Hodara declaration. (.6) Confer with D. Fisher regarding status of comments to reply and Hodara declaration. (.3) Review of draft preliminary statement from Debtors. (.3) Research and read cases regarding requirements for an agreement to arbitrate under federal common and New York State law. (1.6) Read cases regarding extrinsic evidence interpreting ambiguous terms to a contract. (1.1) Revisions to the Debtor's reply and additional arguments/case law re: arbitration. (1.2) | 7.60 |
| 05/31/11 | GDB | 0029 | Emails re 4th estate, allocation motion and allocation issues (0.7) | 0.70 |
| 05/31/11 | JPC | 0029 | Revise memo re: accuracy of cases cited in opposition brief. | 0.40 |
| 05/23/11 | JYS | 0030 | Review Committee website (0.3); correspondence with R. Edwards re: same (0.2). | 0.50 |
| 05/25/11 | JYS | 0030 | Correspondence with R. Edwards re: Committee website (0.4); review of same (0.3). | 0.70 |
| 05/31/11 | PBH | 0031 | Review materials re ongoing Microsoft patent litigation and emails re same (1.0); review Nokia objection to IP sale motion and email discussing same (.7). | 1.70 |
| 05/01/11 | DHB | 0032 | Continue preparation for hearing and review of all documents (1.2); emails re bid procedures issues (.4). | 1.60 |
| 05/01/11 | DCV | 0032 | Analyze materials relating to inventor assignment agreements. | 4.50 |
| 05/01/11 | JYS | 0032 | Corr w. AG team re IP auction (0.4); Review IP inventor pleadings (0.3). | 0.70 |
| 05/02/11 | PBH | 0032 | Review commentary on court approval of Google Stalking Horse bid. | 0.20 |
| 05/02/11 | FSH | 0032 | Communications re bid procedures issues w/parties (.3). Review aspects of draft order and bid procedures (.4). Confer w/parties in advance of hearing (.3). Confer w/G. Riedel (.1). Follow-up w/S. Kuhn, others (.3). | 1.40 |
| 05/02/11 | KAK | 0032 | Email from Brad Kahn re: FTC investigation of Google (.3); email from M.. Wunder re: Steer documents (.2); review Steer documents (.8); email from M. Wunder re: hearing involving inventors (.3); assess inventors rights in auction in light of assignment to Nortel (1.0). | 2.60 |
| 05/02/11 | DHB | 0032 | Extensive email communications re consortia issues (.4). | 0.40 |
| 05/02/11 | SBK | 0032 | Review bid procedures and respond to inquiry from Hodara/Botter re consortia (.40); Numerous emails to/from Akin team and Cleary re Iceberg auction process (.60); Emails to/from Cleary and Lazard re update call on sale process post-bid procedures order (.50). | 1.50 |
| 05/02/11 | BMK | 0032 | Review IP inventor submissions (0.8); review emails re: IP sale (0.6) | 1.40 |
| 05/02/11 | JYS | 0032 | Correspondence with Akin Gump team re IP auction (0.8). | 0.80 |
| 05/02/11 | GDB | 0032 | Emails regarding IP inventor issues (0.3). Reviewing correspondence between Canadian counsel and inventors (0.4). | 0.70 |
| 05/02/11 | GDB | 0032 | Emails regarding IP antitrust issues (0.1) | 0.10 |
| 05/03/11 | PBH | 0032 | Telephone conference with and review emails from S. Kuhn re outcome of hearing and strategy going forward re evaluation of antitrust risks (.5); review new Microsoft patent litigation re wireless platforms and prepare email memo re potential applicability to Nortel/Google and/or | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Nortel/Apple antitrust review (2.3). | |
| 05/03/11 | FSH | 0032 | Analyze sale issues (.2). Follow up re Lazard call (.1). Call w/SK and DB re foregoing (.5). | 0.80 |
| 05/03/11 | DHB | 0032 | Email communications re Iceberg bid issues (.3); conference call with S. Kuhn and F. Hodara re same (.5); further emails re antitrust issues (.2). | 1.00 |
| 05/03/11 | SBK | 0032 | Emails to/from Descoteaux, Cleary and Jefferies/Capstone re IP sale call (.50); Attend call re same w/Lazard, Jefferies/Capstone, etc (.80); Attend call w/Jefferies/Capstone and FTI re follow-up on same (.50); TC w/Hewitt re latest antitrust issues re IP sale process (.70); Conversation w/Feuerstein re same and general update (.40); Emails to/from Hodara and Botter re same (.30); Draft email to Cleary re antitrust follow-up matters (.30); Emails to/from Akin and Cleary re coordinate follow-up call re antitrust matters (.40); TC w/Hodara and Botter re update on IP sale issues (.50); Email Milbank re follow-up on IP sale issues (.20); Draft memo to file re IP sale process (.70). | 5.30 |
| 05/03/11 | JYS | 0032 | Correspondence with S. Kuhn and J. Croft re IP sale docs (0.6). | 0.60 |
| 05/03/11 | GDB | 0032 | Emails regarding IP antitrust issues (0.2). | 0.20 |
| 05/04/11 | FSH | 0032 | Further analysis of bidder issues (.2). Confer w/SK re same (.1). Examine published report (.1). Conf. call w/Cleary (.5). Followup call w/working group (.3). | 1.20 |
| 05/04/11 | KAK | 0032 | Email from M. Lasinski re: smartphone patent litigation (.3); review litigation landscape and potential impact on patent auction (1.3); analyze Apple position in ITC patent litigation with Nokia and impact on dynamic of patent auction (2.0). | 3.60 |
| 05/04/11 | DHB | 0032 | Email communications re Iceberg issues (.1); conference call with Cleary re antitrust issues (.6) and follow-up with AG antitrust team (.5); emails re same (.2). | 1.40 |
| 05/04/11 | SBK | 0032 | Email Cleary and Akin re Iceberg/antitrust follow-up call (.10); Emails to/from Hodara, Botter and Hewitt re antitrust update call (.20); Attend call w/Cleary and Akin re Iceberg/antitrust follow-up (.60); Emails to/from Milbank re same (.30); TC w/ Hodara, Botter and Hewitt re follow-up on antitrust update call (.50); Emails to/from Bell re IP sale (.10); Emails to/from Akin team re preliminary prep for IP sale auction (.20); Discussion w/Feuerstein re update on antitrust issues (.40); Emails to/from Hodara and Botter re [REDACTED] and review same (.20); Review Hewitt/Google update from March and emails re same (.20). | 2.80 |
| 05/04/11 | ARC | 0032 | Research docket and pull pleadings re Final Bidding Procedure and Sale Order | 0.30 |
| 05/05/11 | PBH | 0032 | Telephone call with other creditors committee professionals re auction process and antitrust. | 0.70 |
| 05/05/11 | FSH | 0032 | Review antitrust info (.1). Attention to auction process matter (.1). | 0.20 |
| 05/05/11 | KAK | 0032 | Email from S. Kuhn re [REDACTED] (.2); review notes re: Nortel's participation in standard-setting (.8); analyze [REDACTED] (3.0). | 4.00 |
| 05/05/11 | DHB | 0032 | Antitrust conference call with Ad Hocs (.6) and auction issues (.1) (.1). | 0.80 |
| 05/05/11 | SBK | 0032 | Emails to/from Hlway re call w/Milbank re IP sale process (.20); Emails to/from Bell re same (.20); TC w/Milbank and Akin antitrust attys re IP sale process (.90); Emails/TC w/Botter re auction location (.30). | 1.60 |
| 05/05/11 | BMK | 0032 | Attention to issues re: IP sale logistics | 0.60 |
| 05/05/11 | GDB | 0032 | Emails regarding IP call with Milbank (0.1). Call with Milbank regarding IP issues (0.6). | 0.70 |
| 05/06/11 | GDB | 0032 | Reviewing press speculation regarding IP sale and antitrust issues (0.2). | 0.20 |
| 05/09/11 | FSH | 0032 | Address auction issues (.3). Examine limited objection (.1). | 0.40 |
| 05/09/11 | DHB | 0032 | Attention to auction logistics and issues and emails re same (.5). | 0.50 |
| 05/09/11 | BMK | 0032 | Emails with Akin team re: IP auction | 0.30 |
| 05/10/11 | SBK | 0032 | Several emails to/from Akin team re auction preparation (.40); TC w/Cleary re auction arrangements and prep (.50). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/11/11 | DHB | 0032 | Office conference with S. Kuhn re Consortia issues (.2); conference call with Cleary re same (.6); emails re same (.2). | 1.00 |
| 05/11/11 | SBK | 0032 | Emails to/from Schweitzer and Botter re update call on IP sale process (.30); Attend call w/Botter, Bromley and Schweitzer re same (.6); follow up to same (.4). | 1.30 |
| 05/12/11 | DHB | 0032 | Email communications re Iceberg issues (.2). | 0.20 |
| 05/12/11 | SBK | 0032 | Emails to/from Rohan re IP sale update items for committee call (.30); Draft memo to Hodara/Botter re update on IP sale call w/Cleary (1.10). | 1.40 |
| 05/16/11 | FSH | 0032 | Confer w/parties re IP auction. | 0.50 |
| 05/17/11 | FSH | 0032 | Communications w/parties re auction issues. | 0.10 |
| 05/18/11 | KAK | 0032 | Telecon with S. Kuhn re: [REDACTED] (.4); analyze issues surrounding same (2.8); telecon with D. Vondle re: same (.2). | 3.40 |
| 05/18/11 | SBK | 0032 | Several emails to/from Schweitzer and Hewitt re coordinate further update call on IP sale HSR and consortium issues (.50); Circulate draft agenda re same to Akin team (.60); Emails/TC w/Kepchar and Borow re [REDACTED] (1.30); Several emails to/from Akin team re follow-up on same and related document review (.90). | 3.30 |
| 05/18/11 | DTB | 0032 | Review correspondence from S. Kuhn re HSR. | 0.10 |
| 05/18/11 | GDB | 0032 | Email regarding IP HSR issues (0.1). | 0.10 |
| 05/19/11 | PBH | 0032 | Telephone call with Nortel and Cleary re antitrust report re Apple, Google and others (.5); telephone call with S. Kuhn (.2); prep for and conduct telephone call with J. Scribner of Weil, antitrust counsel for Apple re antitrust progress (.8); prepare memo for S. Kuhn et al re analysis of Apple position and progress [REDACTED] (1.5). | 3.00 |
| 05/19/11 | FSH | 0032 | Address IP sales issues. | 0.30 |
| 05/19/11 | KAK | 0032 | [REDACTED] (.5);email to Y. Wang (AG) re: [REDACTED] (.3); email from S. Kuhn re: same (.1); review [REDACTED] (1.2); review authority re: [REDACTED] (1.5). | 3.60 |
| 05/19/11 | SBK | 0032 | Attend update call w/Cleary and Akin team re IP sale issues (1.10); Review report from Hewitt re antitrust issues (.40); Emails re same (.20); Emails/TC w/committee advisors re [REDACTED] (.80); Review select sale transaction documents re same (1.30); Email Akin team re follow-up on [REDACTED] (.90); Emails to/from committee professionals re organize discussion re [REDACTED] (.50). | 5.20 |
| 05/19/11 | DTB | 0032 | Review/reply to correspondence from P. Hewitt re IP sale antitrust processes. | 0.30 |
| 05/19/11 | GDB | 0032 | Call with Cleary regarding IP (0.8). Emails regarding IP sale and [REDACTED] (0.1). | 0.90 |
| 05/20/11 | FSH | 0032 | Analyze issues re IP asset and communicate w/SK re same. | 0.20 |
| 05/20/11 | KAK | 0032 | Research [REDACTED] (1.8); read Capstone's [REDACTED] (1.0); email to S. Kuhn re: same (.3); telecon with Lasinski, Borow and Kuhn re: [REDACTED] (.8). | 3.90 |
| 05/20/11 | DHB | 0032 | Email communications re [REDACTED] (.2) and next steps re same (.1). | 0.30 |
| 05/20/11 | SBK | 0032 | Several emails to/from committee professionals re [REDACTED] (.90); Attend call w/committee professionals re same (.80); Follow up to same (.40); Draft memo to group re update on same (.90); Emails re follow-up on same (.20). | 3.20 |
| 05/20/11 | BMK | 0032 | Participate in call with Akin and Capstone teams re: [REDACTED] | 0.80 |
| 05/20/11 | TDF | 0032 | Call w/ Akin team [REDACTED]. | 0.80 |
| 05/20/11 | GDB | 0032 | Emails regarding IP update (0.1). Emails regarding IP [REDACTED] (0.2). Call with Akin Gump IP team [REDACTED] (0.8). Reviewing transaction documents for [REDACTED] (1.4). Emails regarding IP update (0.3). | 2.80 |
| 05/21/11 | GDB | 0032 | Emails regarding IP process (0.3). | 0.30 |
| 05/23/11 | KAK | 0032 | Email from M. Lasinski re: [REDACTED] (.3); email from S. Kuhn re: same (.2); email from T. Feuerstein re[REDACTED] (.3); review | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | [REDACTED] with D. Vondle (.6). | |
| 05/23/11 | SBK | 0032 | Emails to/from Capstone re further discuss [REDACTED] | 0.20 |
| 05/23/11 | TDF | 0032 | Reviewing Divestiture documents regarding [REDACTED] and reporting results to Akin team.. | 3.50 |
| 05/23/11 | GDB | 0032 | Emails regarding IP [REDACTED] (0.2). | 0.20 |
| 05/24/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED] (.3); email from J. Borow re: same (.2); email to S. Kuhn re: [REDACTED] (.2); email to Borow and Kuhn re: [REDACTED] (.2); email to S. Kuhn re: [REDACTED] (.3). | 1.20 |
| 05/24/11 | SBK | 0032 | Several emails to/from Committee professionals re [REDACTED] (2.0); Emails to/from Schweitzer and Akin re scheduling antitrust update call re IP sale process (.30). | 2.30 |
| 05/24/11 | DCL | 0032 | [REDACTED]. | 1.20 |
| 05/24/11 | GDB | 0032 | Emails regarding IP sale [REDACTED] (0.4). | 0.40 |
| 05/25/11 | FSH | 0032 | Communications re IP status. | 0.10 |
| 05/25/11 | SBK | 0032 | Emails to/from Akin team re prep for 5/26 update call re IP sale process, etc (.30); Emails to/from Jefco and Capstone re latest update from Lazard (.40). | 0.70 |
| 05/25/11 | GDB | 0032 | Emails regarding IP call (0.1). Emails regarding IP issues (0.8). | 0.90 |
| 05/26/11 | PBH | 0032 | Telephone call with Nortel and Cleary re antitrust DOJ update and post-mortem call with S. Kuhn (1.0); conference with D. Blonder re antitrust issues (.4); telephone call with S. Kuhn, C. Kepchar et al re patent/antitrust potential DOJ barriers to speedy HSR approval (.8). | 2.20 |
| 05/26/11 | FSH | 0032 | Review antitrust questions. | 0.20 |
| 05/26/11 | KAK | 0032 | Email re: Apple antitrust issue (.2); teleconference with S. Kuhn and Paul Hewitt re: same (.6); email from D. Blonder re: standard setting organizations (.3); read FTC call for comments on standard-setting issues (1.8); meet with D. Vondle re: same (.3). | 3.20 |
| 05/26/11 | DHB | 0032 | Conference call re Iceberg HSR issues (.9); follow-up emails (.1) (.1). | 1.10 |
| 05/26/11 | SBK | 0032 | Prep for (.30) and attend call w/Cleary re update on IP sale antitrust topics (.90); TC w/Hewitt re follow-up on same (.30); Email Akin antitrust and technology attys re organize follow-up call (.20); Attend call re same on IP sale antitrust/technology intersections (.80); Review information from Vondle re same (.50); Email Schweitzer re request follow-up call re same (.10). | 3.10 |
| 05/26/11 | DCV | 0032 | Research regarding standards obligations. | 3.90 |
| 05/26/11 | DCV | 0032 | Telephone conference regarding standards obligations. | 0.80 |
| 05/26/11 | JYS | 0032 | Review proposed bidder ethical wall docs (0.3). | 0.30 |
| 05/26/11 | DTB | 0032 | Attend teleconference with Nortel and Cleary Gottlieb re HSR matter (.9); confer with P. Hewitt re same (.3); attend internal teleconference re IP matters and Apple (.6); research on ETSI and FRAND obligations (1.1). | 2.90 |
| 05/26/11 | TDF | 0032 | Reviewing IP sale documents (1.1 hours); call w/ Cleary re: Antitrust (0.9 hours); internal call regarding antitrust (1.3) | 3.30 |
| 05/26/11 | GDB | 0032 | Call with Cleary re: HSR (0.9) Emails re IP calls (0.2) Call re IP anti-trust issues (1.0) Emails re IP anti-trust issues (0.3) | 2.40 |
| 05/27/11 | KAK | 0032 | Email from S. Kuhn re: meeting on Apple antitrust issues (.2); review authority on patent owner's deviation from standard setting RAND licensing requirements (2.4) | 2.60 |
| 05/27/11 | DHB | 0032 | Review [REDACTED] (.5). | 0.50 |
| 05/27/11 | SBK | 0032 | Review public materials re IP SSOs and license terms (1.10); Email committee IP professionals re antitrust/technology issues (.60); Emails/TC w/Hogan re update on transaction (.90); Email Schweitzer re organizing call on sale process question (.30); Review materials re antitrust remedies against buyers (.70); Email re same (.20). | 3.80 |
| 05/27/11 | DTB | 0032 | Review email from S. Kuhn re HSR. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1371689

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/27/11 | GDB | 0032 | Emails re IP update and calls. | 0.40 |
| 05/31/11 | FSH | 0032 | Confer w/SK re IP process (.2).  Review pending issues (.1). | 0.30 |
| 05/31/11 | KAK | 0032 | Email from Steve Kuhn re: "unknown license" notice of Aastra Technologies (.2); review letter re:  same (.3); email from P. Hewitt re: Microsoft/Barnes & Noble litigation (.3); email to team re:  same(.5); assess impact of unknown license claims (2.2). | 3.50 |
| 05/31/11 | SBK | 0032 | Emails to/from antitrust and IP attys re follow-up on sale issues (.40); Email Cleary re scheduling call re same (.20); Discussion w/Feuerstein re same (.30). | 0.90 |
| 05/31/11 | DCV | 0032 | Research relating to standards and analysis of ETSI and related standards. | 4.80 |
| 05/31/11 | JYS | 0032 | T/c with S. Kuhn re IP sale objections (0.2); review of same (0.4). | 0.60 |
| 05/31/11 | DTB | 0032 | Review correspondence from P. Hewitt and S. Kuhn (.2); review Nokia objection (.3). | 0.50 |
| 05/31/11 | TDF | 0032 | reviewing IP ethical wall. | 0.30 |
| 05/31/11 | GDB | 0032 | Emails re IP issues and wall (0.4) | 0.40 |
| 05/31/11 | ARC | 0032 | Monitor docket re IP sale objections and circulate for attorney review | 0.80 |

Total Hours

955.45

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 12.90 | at | $975.00 | = | $12,577.50 |
| P B HEWITT | 12.00 | at | $795.00 | = | $9,540.00 |
| F S HODARA | 78.90 | at | $990.00 | = | $78,111.00 |
| K A KEPCHAR | 33.00 | at | $700.00 | = | $23,100.00 |
| R H PEES | 14.70 | at | $805.00 | = | $11,833.50 |
| B E SIMONETTI | 2.30 | at | $795.00 | = | $1,828.50 |
| A  QURESHI | 22.40 | at | $790.00 | = | $17,696.00 |
| D H BOTTER | 102.05 | at | $900.00 | = | $91,845.00 |
| S B KUHN | 78.00 | at | $790.00 | = | $61,620.00 |
| S L SCHULTZ | 27.60 | at | $700.00 | = | $19,320.00 |
| L R HELYAR | 21.60 | at | $620.00 | = | $13,392.00 |
| I L ROSENBLATT | 2.10 | at | $650.00 | = | $1,365.00 |
| D C LEE | 1.20 | at | $560.00 | = | $672.00 |
| K M ROWE | 12.00 | at | $690.00 | = | $8,280.00 |
| A  KURLEKAR | 34.70 | at | $560.00 | = | $19,432.00 |
| D C VONDLE | 30.70 | at | $560.00 | = | $17,192.00 |
| D H FISHER | 37.70 | at | $560.00 | = | $21,112.00 |
| M T DUDA | 56.70 | at | $585.00 | = | $33,169.50 |
| D T BLONDER | 3.90 | at | $560.00 | = | $2,184.00 |
| T D FEUERSTEIN | 11.00 | at | $610.00 | = | $6,710.00 |
| G D BELL | 45.60 | at | $600.00 | = | $27,360.00 |
| W M MEEKS | 5.20 | at | $510.00 | = | $2,652.00 |
| B M KAHN | 175.85 | at | $510.00 | = | $89,683.50 |
| A  SHALAEV | 2.30 | at | $395.00 | = | $908.50 |
| J Y STURM | 59.45 | at | $550.00 | = | $32,697.50 |
| S J WOODELL | 27.80 | at | $335.00 | = | $9,313.00 |
| A R DELGADO | 3.80 | at | $510.00 | = | $1,938.00 |
| J P COHEN | 16.10 | at | $325.00 | = | $5,232.50 |
| F A SINGER | 1.00 | at | $250.00 | = | $250.00 |
| A R CALECA | 1.90 | at | $210.00 | = | $399.00 |
| J O THOMPSON | 4.40 | at | $215.00 | = | $946.00 |
| J W MA | 14.90 | at | $235.00 | = | $3,501.50 |
| C  RAPHAEL | 1.70 | at | $225.00 | = | $382.50 |