**EXHIBIT B**



**Fraser Milner Casgrain LLP**
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2841616 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | June 30, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-May-11 | MGB | 0024 | E-mails from Michael Wunder regarding status of inventor claims relative to IP sale process. | .10 |
| 1-May-11 | MJW | 0024 | Review additional filing by David Steer in Canadian proceeding with respect to intellectual property/patent sale. | .60 |
| 1-May-11 | MJW | 0024 | Report to Akin Gump with respect to additional inventor filing. | .20 |
| 1-May-11 | MJW | 0024 | E-mails to and from Ogilvy with respect to patent sales process. | .10 |
| 1-May-11 | MJW | 0024 | Further report to Akin Gump with respect to patent sales process in Canadian matters. | .10 |
| 1-May-11 | MJW | 0031 | Provide instructions to FMC lawyers with respect to Canadian matters relating to patents and claims by inventors. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 2 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-May-11 | MJW | 0029 | Review and analyze UK memo with respect to allocation resolution issues and jurisdictional matters. | .60 |
| 1-May-11 | MJW | 0031 | Review of Canadian environmental motion filings and provide instructions to P. Shantz with respect to environmental analysis. | .40 |
| 1-May-11 | ALM | 0031 | E-mails from M. Wunder and M. Dunsmuir regarding HWT order. | .30 |
| 1-May-11 | ALM | 0031 | Review of IFSA and cross-border protocol (re: allocation issues). | .30 |
| 2-May-11 | PDS | 0027 | Receive instructions from Michael Wunder regarding environmental motion issues. | .30 |
| 2-May-11 | RSK | 0031 | Review of 2 orders granted regarding sale of patents. | .20 |
| 2-May-11 | MGB | 0024 | Conference with Tim Banks, Michael Wunder, Alex MacFarlane regarding the claims by Canadian inventors and Canadian analysis. | .30 |
| 2-May-11 | MJW | 0025 | Travel to and from intellectual property bid procedures hearing. | .50 |
| 2-May-11 | MJW | 0008 | Attend to Canadian court for joint hearing with respect to intellectual property bid procedures. | 2.50 |
| 2-May-11 | MJW | 0031 | Meet with FMC lawyers regarding intellectual property patent sale and Canadian inventors and provide instructions with respect to Canadian research issues. | .40 |
| 2-May-11 | MJW | 0029 | Meet with R. Jacobs and A. MacFarlane to discuss strategy relating to allocation protocol motion and judges scheduling conference the next day. | .50 |
| 2-May-11 | MJW | 0029 | Receive and review proposed inter-estate settlement agreement and analyze Canadian issues. | .70 |
| 2-May-11 | WDR | 0024 | Telephone call with M. Wunder, M. Beairsto, T. Banks and J. Wishart to discuss patent research issues. | .40 |
| 2-May-11 | ALM | 0029 | Discussion with Goodmans regarding allocation issues. | .30 |
| 2-May-11 | ALM | 0029 | Review summary of allocation issues. | .30 |
| 2-May-11 | ALM | 0008 | Review of revised draft Canadian order regarding IP bidding procedures. | .30 |
| 2-May-11 | ALM | 0012 | Review of revised IP claims and related | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | correspondence. | |
| 2-May-11 | ALM | 0008 | Review of further revised bidding procedures order. | .40 |
| 2-May-11 | ALM | 0029 | Telephone attendance with Torys regarding allocation. | .20 |
| 2-May-11 | ALM | 0029 | E-mails from Akin regarding allocation protocol. | .40 |
| 2-May-11 | ALM | 0031 | Meeting with M. Wunder and T. Banks (re: IP sale issues). | .60 |
| 2-May-11 | ALM | 0008 | Attendance at Court regarding IP bid procedures hearing, and scheduling conference. | 2.50 |
| 2-May-11 | RCJ | 0012 | Analysis of cross-border claims data. | .90 |
| 2-May-11 | RCJ | 0012 | Participate in conference call with FMC, Akin, Cleary and Capstone teams regarding cross-border claims. | 1.10 |
| 2-May-11 | RCJ | 0029 | Review and prepare markup of Fourth Estate allocation settlement term sheet. | 1.30 |
| 2-May-11 | RCJ | 0029 | E-mail correspondence and telephone calls with B. Kahn regarding Fourth Estate allocation term sheet. | .30 |
| 2-May-11 | RCJ | 0031 | E-mail correspondence and telephone calls with M. Wunder and F. Hodara regarding May 3, 2011 Canadian Court Chambers conference (re: allocation protocol motion). | .40 |
| 2-May-11 | RCJ | 0029 | Continue analysis of allocation resolution options and next steps. | 1.70 |
| 2-May-11 | RCJ | 0017 | E-mail correspondence with B. Kahn at Akin Gump regarding Canadian appellate process. | .20 |
| 2-May-11 | RCJ | 0017 | Review e-mail correspondence among Akin and FMC teams regarding appeal issues. | .20 |
| 2-May-11 | RCJ | 0006 | E-mail correspondence with B. Kahn and FMC team regarding supplemental declaration and disclosure. | .20 |
| 2-May-11 | RCJ | 0002 | Review case calendar and key dates memo. | .20 |
| 2-May-11 | JMW | 0024 | Conference call with M. Wunder, T. Banks and others regarding IP sale and inventor claim issues. | .50 |
| 2-May-11 | JMW | 0024 | Research on transfer/retention of patent rights in employment context. | 4.90 |
| 2-May-11 | TMB | 0031 | Outlining arguments regarding jurisdictional issues and allocation protocol litigation. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 2-May-11 | TMB | 0031 | Meet with FMC lawyers to discuss strategy regarding intellectual property sale and inventor claims. | .60 |
| 2-May-11 | TMB | 0031 | Research regarding intellectual property sale and inventor claims. | .80 |
| 3-May-11 | MJW | 0025 | Travel to and from Canadian court with respect to Canadian judge's conference for allocation resolution procedure motion. | .50 |
| 3-May-11 | MJW | 0008 | Meet with F. Hodara to prepare for Canadian court. | .20 |
| 3-May-11 | MJW | 0008 | Attend to Canadian court with respect to scheduling hearing with Canadian judge relating to allocation resolution procedures motion. | 2.50 |
| 3-May-11 | MJW | 0031 | E-mails with FMC and Akin Gump with respect to Canadian court hearing. | .30 |
| 3-May-11 | MJW | 0029 | Review revised draft inter-estate settlement documents and analyze with respect to Canadian issues. | .80 |
| 3-May-11 | MJW | 0012 | Receive draft reply by U.S. debtors with respect to EMEA responses to U.S. claims objections, and e-mails with Committee advisors. | .40 |
| 3-May-11 | ALM | 0008 | Prepare for and attendance at Canadian Court regarding allocation protocol. | 3.20 |
| 3-May-11 | ALM | 0029 | Discussion with R. Jacobs and M. Wunder regarding allocation issues. | .20 |
| 3-May-11 | ALM | 0008 | Review of court material for Canadian court hearing regarding HWT and allocation protocol. | .50 |
| 3-May-11 | RCJ | 0029 | Telephone call with B. Kahn regarding markup of Fourth Estate settlement agreement. | .50 |
| 3-May-11 | RCJ | 0029 | Participate in conference call with B. Kahn (Akin) and J. Hyland (Capstone) regarding Fourth Estate settlement agreement. | .60 |
| 3-May-11 | RCJ | 0025 | Travel and from Canadian court Chambers conference and FMC office. | .60 |
| 3-May-11 | RCJ | 0008 | Attend Canadian court judge's conference (re: allocation protocol litigation). | 2.10 |
| 3-May-11 | RCJ | 0029 | Continue analysis of allocation resolution strategies, timeline and next steps. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 5 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-May-11 | RCJ | 0004 | Telephone call with K. Zych (Bennett Jones) regarding bondholder fee issues and motion. | .20 |
| 3-May-11 | RCJ | 0004 | Confer with A. MacFarlane regarding bondholder fee litigation schedule. | .10 |
| 3-May-11 | RCJ | 0006 | Review supplemental disclosure information for 2014 obligations. | .40 |
| 3-May-11 | RCJ | 0012 | Examine cross-border claims data and proposed resolutions. | 1.10 |
| 3-May-11 | RCJ | 0012 | Revise draft language for cross-border claim settlement and correspondence with B. Kahn regarding same. | .20 |
| 3-May-11 | RCJ | 0012 | Review draft reply objection to EMEA claims. | .30 |
| 3-May-11 | RCJ | 0012 | Examine EMEA claims and Monitor's report regarding same. | .90 |
| 3-May-11 | JMW | 0024 | Research and consider Canadian case law regarding IP sale issues. | 3.20 |
| 3-May-11 | JMW | 0024 | Draft memorandum on transfer/retention of patent rights in employment context. | 2.60 |
| 4-May-11 | RSK | 0031 | Review of Court direction regarding Bondholder fees motion. | .20 |
| 4-May-11 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | 2.00 |
| 4-May-11 | MJW | 0029 | Attend on call with Committee advisors with respect to negotiations for inter-estate settlement. | .50 |
| 4-May-11 | MJW | 0031 | Conference with FMC lawyers with respect to joint hearing issues for allocation resolution protocol motion including location of court hearing. | .30 |
| 4-May-11 | MJW | 0031 | Review Canadian HWT partial distribution court order and endorsement. | .10 |
| 4-May-11 | MJW | 0031 | Receive update from Canadian counsel to monitor with respect to bondholder group motion scheduling and correspondence with Akin Gump regarding same. | .20 |
| 4-May-11 | MJW | 0029 | Review revised draft form of inter-estate settlement agreement and analyze proposed changes. | .50 |
| 4-May-11 | MJW | 0007 | Review material circulated by Committee advisors in | .40 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | preparation for Committee call, and prepare update report for Committee. | |
| 4-May-11 | ALM | 0029 | Call to Torys regarding allocation issues. | .10 |
| 4-May-11 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.60 |
| 4-May-11 | RCJ | 0012 | Examine claims data and proposed settlements. | .90 |
| 4-May-11 | RCJ | 0031 | Continue analysis of allocation resolution. | 1.10 |
| 4-May-11 | RCJ | 0007 | Participate in Committee advisors conference call. | 2.00 |
| 4-May-11 | RCJ | 0004 | Review Morawetz direction regarding bondholder fee litigation and proposed schedule. | .20 |
| 4-May-11 | RCJ | 0004 | E-mail correspondence with Akin team regarding bondholder fee litigation. | .20 |
| 4-May-11 | RCJ | 0012 | Review and comment on Debtors' reply to EMEA claims motion. | .60 |
| 4-May-11 | RCJ | 0029 | Review and prepare markup of Fourth Estate settlement agreement. | .80 |
| 4-May-11 | RCJ | 0029 | E-mail correspondence with Akin team regarding Fourth Estate settlement agreement. | .30 |
| 4-May-11 | RCJ | 0006 | Work on supplemental declaration for 2014 obligations. | .80 |
| 4-May-11 | JMW | 0024 | Continued research and consider Canadian case law regarding IP sale issues. | 4.80 |
| 4-May-11 | JMW | 0024 | Draft memorandum on transfer/retention of patent rights in employment context. | 3.70 |
| 4-May-11 | TMB | 0031 | Analyzing allocation protocol motion issues, and submissions and arguments for Canadian factum/legal briefs. | 2.20 |
| 4-May-11 | JHH | 0007 | Attending on weekly pre-Committee conference call with Committee professionals. | 1.80 |
| 4-May-11 | MJD | 0019 | Reviewing endorsement order regarding HWT interim distribution, and preparing summary of same. | .30 |
| 5-May-11 | PDS | 0031 | Reviewing motion material filed by Ontario Ministry of Environment in connection with various sites owned by Nortel. | 2.00 |
| 5-May-11 | MJW | 0007 | Attend to Committee conference call at Akin Gump and post-Committee meeting with Committee | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | professionals. | |
| 5-May-11 | MJW | 0029 | Review and analyze revised inter-estate settlement documents and e-mails with Committee advisors regarding same. | .60 |
| 5-May-11 | MJW | 0029 | E-mail exchanges with Akin Gump and FMC with respect to allocation resolution protocol motion issues. | .20 |
| 5-May-11 | MJW | 0029 | E-mails with Canadian counsel for NNI, FMC and Akin Gump with respect to allocation resolution procedures motion and related Canadian issues. | .30 |
| 5-May-11 | MJW | 0029 | Call with FMC and Akin Gump regarding allocation resolution motion and submissions. | .70 |
| 5-May-11 | ALM | 0007 | Attendance on Committee meeting. | 1.00 |
| 5-May-11 | ALM | 0029 | Discussion with Akin Gump and FMC lawyers regarding various strategy issues with respect to allocation. | .80 |
| 5-May-11 | RCJ | 0012 | Examine claims information and interest issues. | .90 |
| 5-May-11 | RCJ | 0029 | Review and prepare comments on Russia settlement agreement. | .80 |
| 5-May-11 | RCJ | 0029 | Participate in conference call with Akin and Cleary teams regarding comments on Fourth Estate settlement agreement. | .80 |
| 5-May-11 | RCJ | 0029 | Telephone calls with M. Wunder and A. MacFarlane regarding allocation resolution motion, and review related material. | .80 |
| 5-May-11 | RCJ | 0029 | E-mail correspondence with Akin, Torys and FMC teams regarding allocation motion next steps. | .60 |
| 5-May-11 | RCJ | 0007 | Participate in Committee call, and post-Committee advisors' call. | 2.50 |
| 5-May-11 | JMW | 0024 | Research Canadian law and prepare memorandum on transfer/retention of patent rights in employment context. | 4.50 |
| 5-May-11 | TMB | 0031 | Revising Canadian issues memorandum regarding intellectual property sale and inventor claims. | 3.30 |
| 5-May-11 | JHH | 0007 | Attending on weekly Committee conference call. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-May-11 | JHH | 0007 | Attending on weekly post-committee conference call with committee professionals. | .80 |
| 6-May-11 | RSK | 0024 | Review of Joint Notice of Sale regarding Nortel patents and other related assets. | .30 |
| 6-May-11 | MGB | 0024 | Review of Canadian issues memo on assignment of rights of inventor, consideration and rights of rescission and repudiation. | .80 |
| 6-May-11 | MJW | 0031 | Review and analyze intellectual property/patent Canadian matters with respect to Canadian inventor claims relating to sale of intellectual property/patent portfolio. | .80 |
| 6-May-11 | MJW | 0029 | E-mails with Akin Gump and FMC with respect to allocation resolution protocol motion. | .20 |
| 6-May-11 | MJW | 0029 | Meet with FMC lawyers to prepare for call with Akin Gump and Cleary with respect to allocation resolution protocol motion. | .30 |
| 6-May-11 | MJW | 0029 | Attend on call with Cleary, Torys, Ogilvy, Akin Gump and FMC with respect to allocation resolution protocol motion. | .40 |
| 6-May-11 | MJW | 0012 | Review cross-border claims protocol and analyze same regarding resolution of EMEA claims in Canadian proceedings, and review EMEA claims. | .70 |
| 6-May-11 | ALM | 0029 | Discussion with M. Wunder and R. Jacobs regarding allocation protocol litigation issues. | .40 |
| 6-May-11 | ALM | 0031 | Review of Canadian claims procedure order. | .40 |
| 6-May-11 | ALM | 0031 | Review of cross-border protocol. | .30 |
| 6-May-11 | ALM | 0029 | Telephone attendance with Torys regarding allocation protocol motion. | .10 |
| 6-May-11 | ALM | 0031 | Telephone conference call with Akin Gump regarding various issues, allocation issues and joint hearing for allocation protocol. | .50 |
| 6-May-11 | RCJ | 0012 | Examine claims data and proposed settlements. | .80 |
| 6-May-11 | RCJ | 0029 | Review and comment on Russia allocation settlement agreement and related documentation. | .70 |
| 6-May-11 | RCJ | 0029 | Review and comment on Fourth Estate allocation settlement documents. | .80 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-May-11 | RCJ | 0029 | Participate in conference call with Mayer Brown, Akin, Cleary and FMC teams regarding Fourth Estate allocation settlement agreement. | .90 |
| 6-May-11 | RCJ | 0029 | Analyze allocation resolution issues and next steps. | 1.70 |
| 6-May-11 | RCJ | 0004 | Review Monitor's e-mail regarding bondholder fee litigation. | .20 |
| 6-May-11 | RCJ | 0004 | E-mail correspondence with Akin team regarding bondholder fee litigation. | .20 |
| 6-May-11 | RCJ | 0029 | E-mail correspondence with H. Zelbo regarding allocation motion. | .20 |
| 6-May-11 | RCJ | 0029 | Participate in strategy conference call regarding allocation motion with Cleary, Akin and Ogilvy teams. | .40 |
| 6-May-11 | RCJ | 0029 | Multiple office conferences with A. MacFarlane and M. Wunder regarding allocation motion issues. | 1.40 |
| 6-May-11 | RCJ | 0006 | Work on supplemental declaration for 2014 obligations. | .70 |
| 6-May-11 | TMB | 0031 | Analyzing Canadian issues regarding allocation protocol. | .90 |
| 9-May-11 | MJW | 0003 | Preparation of March, 2011 fee application. | .90 |
| 9-May-11 | MJW | 0029 | Call with Akin Gump and Cleary with respect to issues relating to joint hearing for allocation resolution procedures and related issues and strategies. | 1.00 |
| 9-May-11 | MJW | 0029 | Review EMEA letter with respect to allocation protocol. | .30 |
| 9-May-11 | MJW | 0031 | Review Canadian material with respect to intellectual property patent sale and results of Canadian research with respect to patent inventor issues. | 1.20 |
| 9-May-11 | MJW | 0029 | Review interim funding and settlement agreement to prepare for allocation resolution protocol motion, and analyze jurisdictional issues. | .80 |
| 9-May-11 | RCJ | 0029 | Review letter correspondence from Herbert Smith regarding allocation protocol. | .60 |
| 9-May-11 | RCJ | 0029 | Analysis of issues raised in Herbert Smith allocation letter. | 1.60 |
| 9-May-11 | RCJ | 0029 | E-mail correspondence with Akin team regarding | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 10 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Herbert Smith allocation letter correspondence. | |
| 9-May-11 | RCJ | 0004 | Telephone call with R. Orzy (Bennett Jones) regarding bondholder fee litigation. | .20 |
| 9-May-11 | RCJ | 0004 | Telephone call with F. Hodara (Akin Gump) regarding bondholder fee litigation. | .10 |
| 9-May-11 | RCJ | 0029 | Examine issues and prepare for responses to allocation motion. | 2.70 |
| 9-May-11 | RCJ | 0012 | Continue review of cross-border claims data. | .90 |
| 9-May-11 | RCJ | 0004 | Participate in all-hands Professionals' call with Cleary, Akin, Torys and FMC teams regarding allocation motion. | 1.00 |
| 9-May-11 | JHH | 0029 | Attending on conference call with Cleary, Akin, FMC, and J. Ray regarding status of allocation dispute. | .80 |
| 10-May-11 | RSK | 0029 | Review and analyze Akin Gump e-mails regarding allocation protocol and definition of dispute resolvers. | .50 |
| 10-May-11 | MJW | 0012 | Review correspondence with respect to EMEA claims. | .20 |
| 10-May-11 | MJW | 0012 | Correspondence with Committee advisors with respect to EMEA claim issues. | .20 |
| 10-May-11 | MJW | 0029 | Correspondence with Committee advisors with respect to allocation resolution issues. | .40 |
| 10-May-11 | MJW | 0029 | E-mails to and from Akin Gump with respect to allocation resolution procedures and review U.S. and Canadian case law regarding dispute resolution. | .80 |
| 10-May-11 | MJW | 0012 | Review Canadian court order with respect to EMEA claims resolution procedure. | .30 |
| 10-May-11 | MJW | 0029 | Review allocation protocol issues list and analyze Canadian issues. | .70 |
| 10-May-11 | MJW | 0031 | Review summary of Canadian issues and law regarding allocation resolution. | .80 |
| 10-May-11 | MJW | 0029 | Attend on conference call with Akin Gump and FMC lawyers with respect to preparation for U.S.-Canadian joint hearing for approval of allocation resolution protocol. | .80 |
| 10-May-11 | ALM | 0029 | Conference with FMC lawyers regarding allocation issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 11 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 10-May-11 | ALM | 0029 | Review e-mails from Akin Gump regarding allocation protocol and orders. | .40 |
| 10-May-11 | ALM | 0029 | Review summary of allocation issues in connection with preparation of Canadian factum. | 1.30 |
| 10-May-11 | ALM | 0029 | Review of correspondence from Herbert Smith regarding EMEA claims. | .50 |
| 10-May-11 | ALM | 0029 | Telephone conference call with Torys regarding allocation litigation issues. | .70 |
| 10-May-11 | RCJ | 0012 | E-mail correspondence with Akin team regarding EMEA claims. | .30 |
| 10-May-11 | RCJ | 0012 | Examine EMEA claims and analysis regarding same. | 4.80 |
| 10-May-11 | RCJ | 0029 | Diligence regarding allocation issues and positions in preparation for June 7, 2011 litigation. | 3.60 |
| 10-May-11 | RCJ | 0002 | Telephone call with bondholders regarding status of cases. | .30 |
| 10-May-11 | TMB | 0029 | Analyzing issues relating to IFSA and interpretation issues (re: allocation resolution). | 1.60 |
| 10-May-11 | TMB | 0029 | Preparation for and attendance at FMC internal meeting regarding allocation issues and preparation for joint hearing. | 1.20 |
| 10-May-11 | JHH | 0029 | Reviewing letter from Herbert Smith regarding allocation motion. | .40 |
| 10-May-11 | JHH | 0031 | Attending on conference call with Torys and FMC regarding Canadian issues relating to allocation motion. | .80 |
| 11-May-11 | PDS | 0027 | Reviewing and analyzing motion record material on environmental liabilities associated with former Nortel sites. | 3.50 |
| 11-May-11 | MJW | 0029 | Review UK court order approving IFSA and e-mails with Akin Gump and FMC regarding same. | .30 |
| 11-May-11 | MJW | 0007 | Review agenda for Committee meeting. | .10 |
| 11-May-11 | MJW | 0007 | Attend on Committee advisor call to prepare for Committee meeting. | 1.30 |
| 11-May-11 | MJW | 0029 | Call with Ashurst and R. Jacobs to discuss UK Joint Administrator reports and comments regarding | .40 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | allocation resolution matters. | |
| 11-May-11 | MJW | 0029 | Review UK joint administrator report with respect to allocation resolution matters. | .50 |
| 11-May-11 | MJW | 0029 | Analysis with respect to allocation resolution issues and preparation for joint hearing motion to approve allocation protocol. | 1.60 |
| 11-May-11 | ALM | 0031 | Review of Joint Administrator's reply and cross-motion. | .40 |
| 11-May-11 | ALM | 0031 | Review of documents and Canadian case law regarding interpretation of IFSA. | 1.30 |
| 11-May-11 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.30 |
| 11-May-11 | RCJ | 0031 | Continue diligence and examination of court materials and agreements in preparation for allocation protocol joint hearing litigation. | 4.60 |
| 11-May-11 | RCJ | 0029 | Multiple e-mails and telephone calls with Akin and Fraser teams regarding allocation diligence and analysis. | 1.70 |
| 11-May-11 | RCJ | 0029 | Provide comments on revised draft of allocation protocol. | .80 |
| 11-May-11 | RCJ | 0031 | Work on outline of arguments for Canadian factum regarding allocation protocol. | 1.30 |
| 11-May-11 | RCJ | 0007 | Participate in Committee advisors conference call. | 1.30 |
| 11-May-11 | JHH | 0007 | Attending on weekly conference call with Committee professionals. | 1.30 |
| 12-May-11 | MJW | 0024 | Review report with respect to completion of Ericsson sale transaction. | .10 |
| 12-May-11 | MJW | 0007 | Attend on Committee call and follow-up call with Committee advisors. | 1.30 |
| 12-May-11 | MJW | 0031 | Due diligence and analysis of Canadian research and case law related to allocation resolution protocol hearing and preparation of legal brief for hearing. | 1.70 |
| 12-May-11 | MJW | 0029 | Review letter from Cleary to UK joint administrators with respect to allocation resolution and EMEA claim issues. | .10 |
| 12-May-11 | MJW | 0029 | Review and analyze UK Joint Administrator progress reports filed with UK court with respect to allocation | .80 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 13 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | resolution issues (re: allocation protocol motion). | |
| 12-May-11 | MJW | 0029 | Conference with FMC lawyers and reporting to Akin Gump with respect to UK Joint Administrators statements regarding allocation resolution issues. | .40 |
| 12-May-11 | ALM | 0029 | Review of correspondence from Cleary regarding allocation. | .10 |
| 12-May-11 | ALM | 0029 | Review of Joint Administrator's progress reports, in preparation for allocation protocol litigation. | .90 |
| 12-May-11 | ALM | 0007 | Telephone conference call with Committee, and follow-up call with advisors. | 1.30 |
| 12-May-11 | RCJ | 0029 | Conference calls with Ashurst and FMC teams regarding EMEA statements and allocation litigation issues. | .50 |
| 12-May-11 | RCJ | 0029 | Continue diligence and analysis in preparation for inter-estate allocation litigation and prepare for Canadian hearing. | 3.70 |
| 12-May-11 | RCJ | 0029 | Review letter from H. Zelbo (Cleary) to EMEA (re: claims and allocation). | .10 |
| 12-May-11 | RCJ | 0012 | Continue review and analysis of EMEA claims. | 1.30 |
| 12-May-11 | RCJ | 0007 | Participate on Committee call, and follow-up call with Committee advisors. | 1.30 |
| 12-May-11 | JHH | 0007 | Attending on weekly conference call with Committee. | .90 |
| 13-May-11 | RSK | 0029 | Review of UK analysis from Ashurst regarding dispute resolvers. | .20 |
| 13-May-11 | MJW | 0029 | Review report from Committee UK counsel with respect to allocation resolution issues and UK Joint Administrators objections. | .30 |
| 13-May-11 | MJW | 0029 | Preparation for joint hearing for allocation protocol including legal brief/factum to support NNI/UCC motion. | 1.20 |
| 13-May-11 | RCJ | 0031 | Continue diligence and analysis in preparation for allocation litigation and Canadian hearing. | 3.30 |
| 13-May-11 | RCJ | 0029 | Review and comment on latest drafts of allocation protocol. | .80 |
| 13-May-11 | RCJ | 0029 | Multiple telephone calls and emails with Akin team | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 14 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding allocation protocol and resolution strategy. | |
| 13-May-11 | RCJ | 0012 | Continue review and analysis of EMEA claims. | 1.70 |
| 15-May-11 | MJW | 0003 | Prepare April, 2011 fee account. | 1.30 |
| 15-May-11 | ALM | 0029 | E-mails from Torys regarding allocation issues. | .10 |
| 15-May-11 | ALM | 0029 | E-mail from P. Bagon regarding allocation issues. | .10 |
| 16-May-11 | MJW | 0029 | Attend on case update and status call with Akin Gump, FMC, J. Ray and advisors for NNI including Cleary. | 1.40 |
| 16-May-11 | MJW | 0031 | Prepare and analyze submissions and Canadian case law issues for allocation protocol motion. | .60 |
| 16-May-11 | MJW | 0031 | Receive comments from Nortel Canada regarding allocation protocol, review and analyze proposed changes and conference with FMC lawyers regarding same. | 1.40 |
| 16-May-11 | MJW | 0024 | E-mails with Committee advisors regarding negotiations relating to Genband purchase dispute issues. | .10 |
| 16-May-11 | ALM | 0029 | Office conference with R. Jacobs regarding allocation protocol. | .20 |
| 16-May-11 | ALM | 0029 | E-mails from and e-mails to R. Jacobs and M. Wunder regarding allocation issues. | .40 |
| 16-May-11 | ALM | 0029 | E-mails with FMC and Akin lawyers regarding allocation protocol. | .20 |
| 16-May-11 | ALM | 0029 | Review of revised allocation protocol and order. | .60 |
| 16-May-11 | ALM | 0029 | Telephone conference call with Cleary, Akin, FMC and Torys regarding allocation issues. | .50 |
| 16-May-11 | RCJ | 0029 | Review latest draft Israel settlement papers. | 1.60 |
| 16-May-11 | RCJ | 0029 | Telephone calls and e-mails with Akin team regarding preparation work for allocation litigation. | .70 |
| 16-May-11 | RCJ | 0031 | Continue diligence and preparation work for allocation protocol joint hearing and Canadian court material. | 5.30 |
| 16-May-11 | RCJ | 0029 | Review Goodmans comments on allocation protocol and consider responses. | .90 |
| 16-May-11 | RCJ | 0004 | Diligence on bondholder fee issues. | .40 |
| 16-May-11 | RCJ | 0024 | Review e-mail correspondence from Capstone | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding Genband dispute. | |
| 17-May-11 | MJW | 0007 | Attend on Committee advisors call in preparation for Committee meeting. | 1.00 |
| 17-May-11 | MJW | 0012 | Review EMEA claims filed in Canada proceeding, and correspondence regarding Canadian claims process and analyze issues regarding allocation resolution. | 1.20 |
| 17-May-11 | MJW | 0029 | Review draft allocation protocol and motion material in preparation for joint hearing and approval. | 1.30 |
| 17-May-11 | MJW | 0029 | Review inter-company documents and assess related Canadian issues in connection with preparation work for allocation protocol hearing and factum for Nortel U.S./UCC. | 1.40 |
| 17-May-11 | ALM | 0029 | Conference with R. Jacobs regarding allocation protocol litigation issues. | .30 |
| 17-May-11 | ALM | 0031 | E-mail to Ogilvy and Goodmans regarding rep counsel fee issues. | .20 |
| 17-May-11 | ALM | 0031 | Review of mark-up of allocation protocol and draft Canadian order. | .40 |
| 17-May-11 | RCJ | 0029 | Review draft Israel settlement papers. | .60 |
| 17-May-11 | RCJ | 0029 | E-mail correspondence with Akin Gump regarding Israel settlement. | .50 |
| 17-May-11 | RCJ | 0029 | Participate on conference call with Akin and Cleary teams regarding Israel settlement and related issues. | 1.10 |
| 17-May-11 | RCJ | 0031 | Continue work regarding allocation protocol negotiations and prep work for Canadian hearing. | 1.60 |
| 17-May-11 | RCJ | 0031 | Diligence and preparation work for allocation protocol litigation. | 4.90 |
| 18-May-11 | MJW | 0007 | Attend on Committee call and follow up with Committee advisors including issues regarding allocation. | 1.00 |
| 18-May-11 | MJW | 0029 | Attend on call with Cleary, Akin Gump and Torys with respect to allocation resolution protocol motion. | .70 |
| 18-May-11 | MJW | 0031 | Receive and review supplemental motion record from Nortel Canada with respect to Canadian environmental issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-May-11 | ALM | 0007 | Telephone conference Committee call and follow-up call with Committee advisors. | 1.00 |
| 18-May-11 | ALM | 0029 | Review and revise draft revised allocation protocol and conference with R. Jacobs regarding allocation. | .80 |
| 18-May-11 | RCJ | 0029 | Analysis of potential intercompany claims and allocation. | 2.60 |
| 18-May-11 | RCJ | 0029 | E-mail correspondence with Akin Gump regarding intercompany claim analysis. | .40 |
| 18-May-11 | RCJ | 0029 | Review filed Israel settlement motion and related materials. | 1.30 |
| 18-May-11 | RCJ | 0029 | Participate in conference call with Akin, Cleary, FMC and Torys teams regarding negotiations on allocation protocol. | 1.20 |
| 18-May-11 | RCJ | 0031 | Review and comment on Nortel Columbia motion filed in Canada. | .60 |
| 18-May-11 | RCJ | 0031 | Outline arguments for NNI/UCC allocation protocol Canadian factum. | 1.20 |
| 18-May-11 | TMB | 0031 | Analyzing "dispute resolvers" issue and Canadian analysis of allocation resolution issues. | 2.10 |
| 18-May-11 | JHH | 0007 | Attending on weekly Committee conference call. | .50 |
| 18-May-11 | JHH | 0007 | Attending on post-conference call with Committee professionals. | .50 |
| 18-May-11 | JHH | 0029 | Attending on conference call with Cleary Gottlieb, Akin, Torys, and FMC regarding allocation motion. | 1.00 |
| 19-May-11 | RSK | 0029 | Review of UK pension parties' objection to Allocation Protocol and related e-mails. | .40 |
| 19-May-11 | RSK | 0029 | Review of EMEA objection and related Memorandum of Law/Declaration. | .90 |
| 19-May-11 | RSK | 0031 | Review of submissions of the Informal Nortel Noteholders group regarding Allocation Protocol. | .40 |
| 19-May-11 | MJW | 0008 | E-mails with FMC, Akin Gump and Torys with respect to allocation protocol and form of Canadian approval order. | .40 |
| 19-May-11 | MJW | 0029 | Conference with R. Jacobs with respect to Canadian expert evidence for trial with respect to allocation | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #:  2841616
Page 17 of 35

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | resolution. | |
| 19-May-11 | MJW | 0029 | Attend on conference call with Cleary, Akin Gump, Ogilvy and Torys with respect to allocation resolution protocol and Canadian court approval order. | .90 |
| 19-May-11 | MJW | 0029 | Review and court submission filed by UK Pension Trustee with respect to allocation protocol and e-mails with Committee advisors regarding same. | .50 |
| 19-May-11 | MJW | 0029 | Review and analyze objection to allocation protocol motion filed by UK Joint Administrators. | 1.30 |
| 19-May-11 | MJW | 0029 | Review court submission made on behalf of informal note holder group with respect to allocation protocol motion. | .30 |
| 19-May-11 | RCJ | 0029 | Review EMEA objection and cross motion to compel arbitration. | 2.40 |
| 19-May-11 | RCJ | 0029 | Telephone calls and e-mails with Akin team regarding EMEA objection and preparation work for reply brief. | 1.90 |
| 19-May-11 | RCJ | 0031 | Consideration of potential Canadian law expert on allocation/interco claims issues. | 1.30 |
| 19-May-11 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding proposed Canadian law expert for allocation/interco claims issues. | .70 |
| 19-May-11 | RCJ | 0029 | Review and comment on Cleary proposed changes to allocation protocol. | 1.10 |
| 19-May-11 | RCJ | 0029 | Participate in all hands call with Akin, Cleary, Ogilvy and Goodmans regarding allocation protocol. | .90 |
| 19-May-11 | RCJ | 0029 | Review U.K. pension parties limited objection to allocation protocol motion. | .80 |
| 19-May-11 | RCJ | 0031 | Telephone call with K. Zych regarding bondholder position on allocation resolution. | .30 |
| 19-May-11 | TMB | 0029 | Conference with R. Jacobs regarding "dispute resolvers" issue in relation to allocation protocol hearing. | .40 |
| 20-May-11 | MJW | 0003 | Complete March fee application. | .60 |
| 20-May-11 | MJW | 0029 | Conference with R. Jacobs with respect to call between Akin Gump and Cleary regarding allocation resolution protocol motion and objections filed by UK | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 18 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Joint Administrators. | |
| 20-May-11 | MJW | 0029 | Review objection filed by UK Joint Administrators with respect to allocation protocol and preparation for Canadian hearing regarding allocation protocol. | 1.00 |
| 20-May-11 | MJW | 0003 | Continue preparation of April, 2011 fee account. | .70 |
| 20-May-11 | ALM | 0029 | Review of objection by EMEA and UK pension trustee. | .40 |
| 20-May-11 | ALM | 0029 | Telephone conference call with Akin, FMC and Torys regarding allocation protocol litigation. | .70 |
| 20-May-11 | ALM | 0029 | Review of joint administrators memorandum of law regarding allocation matters, and analyze related Canadian issues. | 1.50 |
| 20-May-11 | RCJ | 0029 | Review exhibits to EMEA reply brief regarding allocation protocol motion. | 2.80 |
| 20-May-11 | RCJ | 0031 | Analysis and preparing responses to EMEA reply brief arguments for allocation hearing. | 2.90 |
| 20-May-11 | RCJ | 0029 | Multiple e-mails and telephone calls with Akin, Cleary and Torys teams regarding EMEA reply brief with respect to allocation protocol litigation. | 1.30 |
| 20-May-11 | RCJ | 0029 | Review and comment on Capstone draft CFSA true up deck. | 1.80 |
| 20-May-11 | RCJ | 0029 | Telephone call with Akin team regarding allocation issues and litigation. | 1.60 |
| 20-May-11 | RCJ | 0031 | Review and comment on draft allocation reply outline. | 1.20 |
| 22-May-11 | MJW | 0029 | E-mails with Akin Gump and Ashurst with respect to issues relating to allocation protocol motion and related UK legal issues. | .40 |
| 22-May-11 | RCJ | 0029 | E-mail correspondence with Akin and Ashurst teams regarding allocation dispute litigation issues. | 1.10 |
| 22-May-11 | RCJ | 0031 | Continue analysis of EMEA allocation reply brief and develop responses for Canadian allocation litigation. | .40 |
| 23-May-11 | RSK | 0029 | Review of e-mails from Akin Gump and Ashurst regarding ability of UK Court to participate in cross-border allocation dispute. | .40 |
| 23-May-11 | RCJ | 0029 | E-mail correspondence with Fraser team regarding allocation resolution issues and Canadian case law on | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | same. | |
| 23-May-11 | RCJ | 0031 | Analysis of Canadian case law regarding dispute resolution issues. | 1.30 |
| 23-May-11 | RCJ | 0029 | E-mail correspondence with Akin team regarding allocation reply brief outline and issues. | .40 |
| 23-May-11 | RCJ | 0029 | Comment on latest draft allocation reply brief outline. | .40 |
| 23-May-11 | RCJ | 0029 | Review and comment on Capstone CFSA true up deck. | 2.10 |
| 24-May-11 | RSK | 0029 | Review and analyze appeal materials filed by UK Pension Protection Fun and Trustee of UK Pension Plan. | .70 |
| 24-May-11 | MJW | 0031 | Conference call with Torys and FMC to prepare joint Canadian factum for allocation protocol motion. | .70 |
| 24-May-11 | MJW | 0031 | Review and comment on draft Canadian factum for Nortel U.S./UCC for joint hearing for allocation protocol, and additional review of inter-company documents in connection with allocation protocol submissions. | 2.10 |
| 24-May-11 | RCJ | 0029 | Participate in conference call with Fraser and Torys teams regarding allocation dispute and joint factum for Canadian proceeding. | .70 |
| 24-May-11 | RCJ | 0029 | Continue analysis of issues for allocation dispute resolution. | 1.90 |
| 24-May-11 | RCJ | 0029 | Review U.S. motion material regarding Nortel Columbia. | .70 |
| 24-May-11 | RCJ | 0029 | Review and provide substantial comments on Capstone CFSA true up deck. | 2.30 |
| 24-May-11 | RCJ | 0029 | Participate in conference call with Akin and Capstone teams regarding CFSA deck. | 1.10 |
| 24-May-11 | RCJ | 0029 | Review and comment on initial draft Canadian factum for allocation hearing. | 3.20 |
| 24-May-11 | RCJ | 0031 | Document diligence and preparation work for allocation protocol litigation. | 2.30 |
| 24-May-11 | TMB | 0031 | Analyzing issue of test to compel arbitration. | .60 |
| 25-May-11 | RSK | 0031 | Review of EMEA and UK Pension objections to Allocation Motion. | .80 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-May-11 | RSK | 0031 | Review of Bondholder response to Allocation Protocol litigation. | .20 |
| 25-May-11 | MJW | 0032 | Review UK appeal of U.S. stay of proceeding ruling. | .20 |
| 25-May-11 | MJW | 0031 | Review draft Canadian NNI/UCC factum and prepare comments for discussion. | 1.30 |
| 25-May-11 | MJW | 0031 | Meet with FMC lawyers to discuss draft NNI/UCC Canadian factum for allocation protocol. | .50 |
| 25-May-11 | MJW | 0031 | Attend on call with Torys and Davies with respect to joint hearing for allocation resolution protocol and timing for filing of responding material and factums. | .30 |
| 25-May-11 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | 1.20 |
| 25-May-11 | MJW | 0029 | Review UK Joint Administrators cross motion for arbitration for allocation resolution and assess Canadian issues in connection with NNI/UCC joint hearing. | 1.40 |
| 25-May-11 | ALM | 0031 | Email to and from T. Banks regarding allocation protocol Canadian factum. | .30 |
| 25-May-11 | ALM | 0031 | Email to and from R. Jacobs regarding EMEA materials. | .20 |
| 25-May-11 | ALM | 0031 | Emails to and from Torys and FMC lawyers regarding Canadian allocation protocol factum and EMEA materials. | .50 |
| 25-May-11 | ALM | 0031 | Telephone conference call with Davies and Torys regarding scheduling of filing of materials in Canadian proceeding. | .30 |
| 25-May-11 | ALM | 0007 | Telephone conference call with Committee professionals. | .70 |
| 25-May-11 | RCJ | 0031 | Continue preparation work for allocation litigation. | 3.30 |
| 25-May-11 | RCJ | 0007 | Participate on professionals' pre-call. | 1.20 |
| 25-May-11 | RCJ | 0012 | Analysis of interest on claims issue in Canada. | .40 |
| 25-May-11 | RCJ | 0029 | Review and revise latest draft CFSA true up deck from Capstone. | 1.70 |
| 25-May-11 | RCJ | 0029 | E-mail correspondence with Akin and Capstone teams regarding CFSA true up deck. | .60 |
| 25-May-11 | RCJ | 0029 | Telephone calls and e-mails with Fraser, Torys and | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 21 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Akin teams regarding EMEA reply papers, timing. | |
| 25-May-11 | RCJ | 0029 | Review summary of allocation mediation positions. | 1.30 |
| 25-May-11 | RCJ | 0029 | Review Herbert Smith letter regarding allocation dispute. | .20 |
| 25-May-11 | TMB | 0029 | Review and analyze Joint Administrators' allocation protocol reply material filed in the U.S. | 2.00 |
| 25-May-11 | TMB | 0031 | Analyzing allocation protocol issues and preparation of draft Canadian factum. | 1.30 |
| 26-May-11 | MJW | 0031 | Conference with A. MacFarlane and T. Banks with respect to NNI/UCC Canadian factum in support of joint hearing for allocation protocol. | .30 |
| 26-May-11 | MJW | 0031 | Review issues list prepared by T. Banks with respect to Canadian factum preparation. | .30 |
| 26-May-11 | MJW | 0007 | Attend on Committee weekly conference call and follow-up call with Committee advisors. | 1.30 |
| 26-May-11 | MJW | 0029 | Attend on conference call with Akin Gump, Cleary, Torys and FMC with respect to allocation protocol motion and negotiations with other creditor groups and Canadian debtor. | 1.40 |
| 26-May-11 | MJW | 0031 | Attend on call with FMC and Torys with respect to Canadian NNI/UCC factum preparation. | .60 |
| 26-May-11 | MJW | 0031 | Receive correspondence from Ontario Superintendent of Financial Institutions with respect to UK Joint Administrator court material. | .10 |
| 26-May-11 | ALM | 0031 | Meeting with T. Banks to discuss issues regarding Canadian allocation protocol factum. | .40 |
| 26-May-11 | ALM | 0007 | Telephone conference regarding UK allocation protocol submissions. | .40 |
| 26-May-11 | ALM | 0031 | Email from T. Banks with issues list for NNI/UCC Canadian factum for allocation issues. | .30 |
| 26-May-11 | ALM | 0029 | Review of revised allocation protocol and Canadian order. | .40 |
| 26-May-11 | ALM | 0031 | Review of endorsement Morawetz J. for EMEA claims process in preparation for allocation protocol hearing. | .50 |
| 26-May-11 | ALM | 0031 | Conference with R. Jacobs and T. Banks regarding | .40 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian factum. | |
| 26-May-11 | ALM | 0031 | Meeting with R. Jacobs and M. Wunder to discuss allocation protocol litigation. | .40 |
| 26-May-11 | ALM | 0031 | Telephone conference call with Torys and FMC lawyers regarding Canadian factum for allocation protocol hearing. | .90 |
| 26-May-11 | ALM | 0031 | Telephone conference call with Cleary, Akin, Torys, R. Jacobs and M. Wunder regarding allocation protocol hearing issues. | 2.20 |
| 26-May-11 | ALM | 0031 | Review of memo of law regarding Canadian law and allocation issues. | 1.10 |
| 26-May-11 | ALM | 0007 | Telephone conference call with Committee, and follow-up call with Committee advisors. | 1.40 |
| 26-May-11 | ALM | 0029 | Continue preparation of draft Canadian factum for allocation motion. | 1.50 |
| 26-May-11 | RCJ | 0007 | Participate on Committee call, and follow-up call with Committee advisors. | .90 |
| 26-May-11 | RCJ | 0031 | Prepare outline of arguments for NNI/UCC Canadian factum. | 1.70 |
| 26-May-11 | RCJ | 0031 | Examine EMEA objection to allocation motion and cross motion and related case law. | 2.90 |
| 26-May-11 | RCJ | 0031 | Conference call with Fraser and Torys teams regarding prep preparation work for Canadian factum and June 7, 2011 hearing. | 1.10 |
| 26-May-11 | RCJ | 0031 | Telephone calls with Akin team regarding allocation issues and preparation work for June 7, 2011 hearing. | 1.10 |
| 26-May-11 | RCJ | 0031 | Participate in all-hands call on allocation and June 7, 2011 hearing with Akin, Cleary and Torys teams. | 1.20 |
| 26-May-11 | TMB | 0031 | Prepare issues list for allocation protocol Canadian factum. | .50 |
| 26-May-11 | TMB | 0031 | Preparation for and attendance at strategy meeting regarding Canadian allocation protocol Canadian factum. | 1.60 |
| 27-May-11 | RSK | 0031 | Review of Nortel Motion Record regarding Nortel Columbia. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 27-May-11 | MJW | 0031 | Review NNI Canadian recognition motion record with respect to U.S. bid procedures. | .30 |
| 27-May-11 | MJW | 0031 | Review Nortel Canada motion records for Israel/escrow agreements, and Columbia inter-co settlement. | .70 |
| 27-May-11 | MJW | 0031 | E-mails with Torys and FMC with respect to NNI/UCC Canadian factum for allocation protocol motion. | .30 |
| 27-May-11 | MJW | 0031 | Receive e-mail from Akin Gump with update relating to negotiations with Canadian debtors regarding allocation protocol motion. | .10 |
| 27-May-11 | ALM | 0031 | Email to and from Torys and FMC lawyers regarding Canadian allocation factum for NNI/UCC. | .70 |
| 27-May-11 | ALM | 0031 | Email to and from T. Banks regarding Canadian evidentiary issues for Canadian allocation protocol hearing. | .30 |
| 27-May-11 | ALM | 0031 | Review of materials from Akin regarding allocation protocol hearing. | .60 |
| 27-May-11 | ALM | 0031 | Prepare Canadian factum for NNI/UCC for allocation protocol hearing. | 1.20 |
| 27-May-11 | ALM | 0031 | Review of UK responding material to prepare Canadian allocation protocol factum and joint hearing. | 2.50 |
| 27-May-11 | RCJ | 0031 | Review and comment on draft NNI/UCC Canadian factum regarding allocation protocol. | 2.30 |
| 27-May-11 | RCJ | 0031 | Multiple office conferences with Fraser team regarding allocation factum. | .40 |
| 27-May-11 | RCJ | 0031 | Analysis of case law on allocation issues in preparation for allocation hearing. | 2.70 |
| 27-May-11 | RCJ | 0031 | E-mail correspondence with Akin Gump regarding status of allocation protocol discussions with Canada. | .20 |
| 28-May-11 | RCJ | 0031 | E-mail correspondence with FMC and Torys teams regarding draft Canadian factum on allocation protocol. | .70 |
| 28-May-11 | TMB | 0031 | Reviewing and commenting on draft NNI/UCC Canadian factum regarding allocation protocol. | .60 |
| 29-May-11 | MJW | 0031 | E-mails with FMC and Torys with respect to NNI/UCC factum preparation and Canadian legal arguments | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with respect to approval of allocation protocol. | |
| 29-May-11 | MJW | 0031 | Review UK/EMEA declaration and prior court orders to prepare Canadian factum for allocation protocol hearing. | .70 |
| 29-May-11 | ALM | 0031 | Email to and from T. Banks regarding Canadian legal issues for allocation protocol. | .30 |
| 29-May-11 | ALM | 0031 | Emails to and from Torys and FMC regarding NNI/UCC Canadian factum. | .70 |
| 29-May-11 | ALM | 0031 | Review of Canadian case law for allocation protocol litigation. | .20 |
| 29-May-11 | ALM | 0029 | Review of declaration of Kevin Lloyd and related material, in preparation of NNI/UCC Canadian factum and arguments for joint hearing. | 2.50 |
| 29-May-11 | RCJ | 0031 | E-mail correspondence with Fraser and Torys teams regarding draft Canadian factum for allocation. | 1.30 |
| 29-May-11 | RCJ | 0031 | Review court orders and inter-company agreements and prep work for allocation protocol hearing. | 2.60 |
| 29-May-11 | RCJ | 0031 | Review comments from B. Kahn (Akin) on Fourth Estate settlement agreement. | .60 |
| 29-May-11 | TMB | 0031 | Analyzing Canadian legal issues regarding allocation protocol litigation. | .90 |
| 29-May-11 | JHH | 0031 | Research of Canadian case law with respect to allocation protocol motion. | .90 |
| 30-May-11 | MMP | 0019 | Reviewing materials received from Akin Gump regarding claims of the Nortel UK pension plan in the Canadian estate. | 2.00 |
| 30-May-11 | MJW | 0029 | Review revised draft forms of Canadian approval order for allocation protocol and revised draft protocol. | .40 |
| 30-May-11 | MJW | 0031 | Work to prepare joint NNI/UCC Canadian factum for allocation protocol motion. | 1.80 |
| 30-May-11 | MJW | 0031 | Conference with R. Jacobs and A. MacFarlane with respect to Canadian factum for allocation protocol motion. | .30 |
| 30-May-11 | MJW | 0031 | Conference call with Torys and FMC to prepare joint Canadian factum for allocation protocol motion. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 25 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-May-11 | ALM | 0031 | Review revised allocation protocol and related Canadian order. | .30 |
| 30-May-11 | ALM | 0031 | Email to Torys regarding NNI/UCC factum. | .30 |
| 30-May-11 | ALM | 0031 | Emails from Cleary regarding allocation protocol issues. | .20 |
| 30-May-11 | ALM | 0031 | Emails from Torys regarding NNI/UCC Canadian factum. | .30 |
| 30-May-11 | ALM | 0031 | Telephone conference call with Akin Gump and FMC (re: allocation issues). | .50 |
| 30-May-11 | ALM | 0031 | Review and prepare revised draft of revised NNI/UCC Canadian factum. | 2.00 |
| 30-May-11 | RCJ | 0031 | Review and prepare detailed comments on latest draft NNI/UCC Canadian factum for allocation protocol. | 3.90 |
| 30-May-11 | RCJ | 0031 | Multiple telephone calls and e-mails with Fraser team regarding comments on draft Canadian factum on allocation. | 1.70 |
| 30-May-11 | TMB | 0031 | Reviewing and commenting on legal issues for preparation of NNI/UCC Canadian allocation protocol factum. | .70 |
| 31-May-11 | RSK | 0031 | Review and analyze Bank of New York Factum in support of Allocation Protocol Motion. | .30 |
| 31-May-11 | RSK | 0031 | Review and analyze limited Response of the Fourth Estate to the Allocation Protocol Motion. | .20 |
| 31-May-11 | RSK | 0031 | Review and analyze Notice of Cross Motion and Affidavits filed by the Joint Administrators in response to Allocation Protocol Motion. | .90 |
| 31-May-11 | MJW | 0031 | Work to prepare Canadian factum for NNI/UCC regarding allocation protocol motion. | 1.30 |
| 31-May-11 | MJW | 0031 | Meet with FMC team with respect to Canadian NNI/UCC factum preparation. | .70 |
| 31-May-11 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee meeting. | .70 |
| 31-May-11 | MJW | 0031 | Attend on conference call with FMC and Torys in connection with UK court material and Canadian factum preparation. | .60 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-May-11 | MJW | 0029 | Attend on call with Cleary, Akin, Ogilvy and Goodmans to discuss preparation for joint motion relating to allocation protocol and documentation and submission preparation. | .80 |
| 31-May-11 | MJW | 0031 | Calls with FMC and Torys to prepare Canadian factum for NNI/UCC relating to allocation protocol motion. | .40 |
| 31-May-11 | MJW | 0003 | Prepare April, 2011 fee application. | 1.30 |
| 31-May-11 | ALM | 0031 | Conference with M. Wunder and R. Jacobs regarding allocation litigation issues. | .30 |
| 31-May-11 | ALM | 0031 | Emails to and from Torys regarding Canadian allocation protocol factum. | .20 |
| 31-May-11 | ALM | 0029 | Review reply memo from U.S. debtors (re: allocation protocol litigation). | 1.30 |
| 31-May-11 | ALM | 0031 | Telephone conference call with Torys, Akin, Ogilvy Renault and FMC regarding NNI/UCC Canadian factum. | .70 |
| 31-May-11 | ALM | 0031 | Telephone conference call with Torys and Fraser Milner regarding factum. | .60 |
| 31-May-11 | ALM | 0031 | Meet with J. Hetu regarding Canadian research for Canadian allocation protocol litigation. | .60 |
| 31-May-11 | ALM | 0031 | Review of factum filed by noteholders. | .30 |
| 31-May-11 | ALM | 0031 | Review and analyze EMEA pleadings for allocation protocol litigation. | .70 |
| 31-May-11 | ALM | 0029 | Telephone attendance with Akin Gump (re: Expert witness issues). | .30 |
| 31-May-11 | ALM | 0031 | Telephone conference call with Akin Gump and FMC regarding allocation protocol litigation. | .50 |
| 31-May-11 | ALM | 0031 | Telephone conference calls with FMC and Torys regarding allocation protocol litigation. | 1.00 |
| 31-May-11 | RCJ | 0031 | Continue work to prepare Canadian NNI/UCC factum for allocation protocol hearing. | 4.70 |
| 31-May-11 | RCJ | 0031 | Research and review Canadian case law and court documents for allocation hearing argument. | 2.30 |
| 31-May-11 | RCJ | 0029 | Review and comment on US draft reply brief for allocation protocol joint hearing. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #:  2841616
Page 27 of 35

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-May-11 | RCJ | 0031 | Review EMEA Canadian reply and cross-motion and related expert report for allocation protocol motion. | 1.80 |
| 31-May-11 | RCJ | 0031 | Multiple e-mails and telephone calls with Akin, Torys and Cleary teams regarding EMEA expert and response. | 1.90 |
| 31-May-11 | RCJ | 0029 | Review and comment on latest draft markup of Fourth Estate settlement. | .70 |
| 31-May-11 | RCJ | 0029 | Telephone call with Akin Gump regarding comments on Fourth Estate settlement. | .20 |
| 31-May-11 | RCJ | 0007 | Participate in Committee advisors call to prepare for Committee meeting. | .70 |
| 31-May-11 | TMB | 0031 | Reviewing and analyzing Canadian allocation protocol litigation issues. | .30 |
| 31-May-11 | JHH | 0031 | Researching Canadian law regarding the judicial interpretation of forum selection clauses in Canadian proceedings. | .80 |

|  |  |  | Total | **411.4** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 6.8 | $850.00 | $5,780.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 2.0 | $775.00 | $1,550.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 61.9 | $800.00 | $49,520.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 82.8 | $775.00 | $64,170.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 1.2 | $625.00 | $750.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 23.6 | $650.00 | $15,340.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 0.4 | $450.00 | $180.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 0.3 | $450.00 | $135.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 12.0 | $350.00 | $4,200.00 |
| Jacobs, R.C. | Partner | Financial Restructuring | Ontario - 2011 | 190.4 | $675.00 | $128,520.00 |
| James Wishart | Associate | Litigation | Ontario - 2010 | 24.2 | $200.00 | $4,840.00 |
| Shantz, P.D. | Counsel | Real Estate | Ontario - 1979 | 5.8 | $650.00 | $3,770.00 |
| | | | | | | |
| TOTAL | | | | | CDN. | $278,755.00 |
| | Less Non-Working Travel Time Discount (50% of $1,180.00) | | | | | ($590.00) |
| TOTAL | | | | | CDN. | $278,165.00 |

Total Fees                                      $278,755.00
Less Non-Working Travel Time Discount
(50% of $1,180.00)                              -590.00

Net Fees                                        $278,165.00

**Our Fees**                                   **$278,165.00  CDN.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #: 2841616
Page 29 of 35

<u>Non-Taxable Disbursements</u>

| | | |
|---|---|---|
| Accommodations | $1,365.19 | |
| Airfare/Travel | 1,341.34 | |
| Binding Books / Documents | 19.20 | |
| Cellular Phones | 100.00 | |
| Ground Transportation (Taxi Charges/Courier) | 524.79 | |
| Library Computer Research | 641.27 | |
| Long Distance Telephone Calls | 224.78 | |
| Meals & Beverages | 259.27 | |
| Photocopy Charges | 1,028.40 | |
| Total Non-Taxable Disbursements | | $5,504.24 CDN. |

**TOTAL ACCOUNT**                                      $283,669.24 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $278,165.00 |
| Total Disbursements | 5,504.24 |

**TOTAL ACCOUNT**                                      $283,669.24 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit   #00022          Bank of Montreal
Bank      #001            1 First Canadian Place
Account #0004-324         Toronto, Ontario
Swift   #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 0.50 | $337.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.80 | $3,720.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 2.80 | $1,890.00 |
| 0006 | Retention of Professionals | 2.10 | $1,417.50 |
| 0007 | Creditors Committee Meetings | 38.70 | $26,117.50 |
| 0008 | Court Hearings | 14.60 | $11,277.50 |
| 0012 | General Claims Analysis/Claims Objections | 20.50 | $14,187.50 |
| 0017 | General Adversary Proceedings | 0.40 | $270.00 |
| 0019 | Labor Issues/Employee Benefits | 2.30 | $1,685.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 27.60 | $7,157.50 |
| 0025 | Travel | 1.60 | $1,180.00 |
| 0027 | Environmental Matters | 3.80 | $2,470.00 |
| 0029 | Intercompany Analysis | 141.20 | $100,395.00 |
| 0031 | Canadian Proceedings/Matters | 150.30 | $106,495.00 |
| 0032 | U.S. Proceedings/Matters | 0.20 | $155.00 |
| | TOTAL | 411.40 | $278,755.00 |
| | Less Non-Working Travel Discount (50% of $1,180.00) | | ($590.00) |
| | **TOTAL** | 411.40 | **$278,165.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 28-Feb-11 | Verizon Wireless roaming charges for R. Jacobs for Nortel calls for the period Oct. 20 - Nov. 19/10; 2010-10-20 | 1.00 | 100.00 |
| 16-Mar-11 | Bell Conferencing/R Jacobs/Inv. 106968869 | 1.00 | 55.44 |
| 16-Mar-11 | Bell Conferencing/M Wunder/Inv. 106968869 | 1.00 | 5.24 |
| 16-Mar-11 | Bell Conferencing/M Wunder/Inv. 106968869 | 1.00 | 3.99 |
| 08-Apr-11 | File Storage Retrieval/Iron Mountain Invoice #DLK8419 | 1.00 | 13.00 |
| 17-Apr-11 | Bell Conferencing/A MacFarlane/Inv. 107065708 | 1.00 | 4.89 |
| 17-Apr-11 | Bell Conferencing/M Wunder/Inv. 107065708 | 1.00 | 98.63 |
| 17-Apr-11 | Bell Conferencing/M Wunder/Inv. 107065708 | 1.00 | 21.11 |
| 17-Apr-11 | Bell Conferencing/M Wunder/Inv. 107065708 | 1.00 | 1.86 |
| 17-Apr-11 | Bell Conferencing/M Wunder/Inv. 107065708 | 1.00 | 2.56 |
| 17-Apr-11 | Bell Conferencing/M Wunder/Inv. 107065708 | 1.00 | 6.41 |
| 17-Apr-11 | Bell Conferencing/Ryan Jacobs/Inv. 107065708 | 1.00 | 6.75 |
| 17-Apr-11 | Bell Conferencing/A MacFarlane/Inv. 107065708 | 1.00 | 3.11 |
| 02-May-11 | "eCarswell/WISHART,JAMES" | 1.00 | 180.03 |
| 02-May-11 | Laser Copy;MacFarlaneA | 3.00 | 0.30 |
| 02-May-11 | Laser Copy;MattesL | 20.00 | 2.00 |
| 02-May-11 | Laser Copy;BEAIRSTO | 14.00 | 1.40 |
| 02-May-11 | Laser Copy;NELSON M | 32.00 | 3.20 |
| 02-May-11 | Laser Copy;NOBILIA | 208.00 | 20.80 |
| 02-May-11 | Laser Copy;NELSON M | 113.00 | 11.30 |
| 02-May-11 | Telephone;12128484855;New YorkNY;4582 | 1.00 | 0.51 |
| 02-May-11 | Laser Copy;DamaniA | 232.00 | 23.20 |
| 03-May-11 | Laser Copy;MattesL | 31.00 | 3.10 |
| 03-May-11 | Laser Copy;SHANTZ P | 10.00 | 1.00 |
| 03-May-11 | Laser Copy;MattesL | 1.00 | 0.10 |
| 03-May-11 | "eCarswell/WISHART,JAMES" | 1.00 | 129.68 |
| 03-May-11 | "eCarswell/WISHART,JAMES" | 1.00 | 9.98 |
| 03-May-11 | Hotel room at W New York for M. Wunder on April 10/11 (see Visa); 2011-4-10 | 1.00 | 453.99 |
| 03-May-11 | Laser Copy;NELSON M | 8.00 | 0.80 |
| 03-May-11 | Working lunch for R. Jacobs and A. MacFarlane from Subway on March 23, 2011.; 2011-3-23 | 1.00 | 11.99 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 03-May-11 | Working lunch for J. Hetu from Cafe Supreme on March 23, 2011.; 2011-3-23 | 1.00 | 5.79 |
| 03-May-11 | Working supper for J. Hetu from Mamma's Pizza on March 27, 2011.; 2011-3-27 | 1.00 | 20.00 |
| 03-May-11 | Taxi for R. Jacobs on April 26/11; 2011-4-26 | 1.00 | 14.28 |
| 03-May-11 | Working meal at Burrito Bandidos for R. Jacobs on April 28/11; 2011-4-28 | 1.00 | 15.80 |
| 03-May-11 | Breakfast at Starbucks in New York for M. Wunder on April 11/11; 2011-4-11 | 1.00 | 14.22 |
| 03-May-11 | Taxi from Eglinton to Toronto airport for M. Wunder on April 10/11; 2011-4-10 | 1.00 | 43.28 |
| 03-May-11 | Air Canada flight to New York for M. Wunder on April 10/11; 2011-4-10 | 1.00 | 584.96 |
| 03-May-11 | Taxi from hotel to New York airport for M. Wunder on April 13/11 (see Visa); 2011-4-13 | 1.00 | 35.78 |
| 03-May-11 | Taxi in New York from office to hotel for M. Wunder on April 12/11 (see Visa); 2011-4-12 | 1.00 | 22.42 |
| 03-May-11 | Dinner at BLT Bar & Grill in New York for M. Wunder and R. Jacobs on April 11/04 (see Visa); 2011-4-11 | 1.00 | 50.00 |
| 03-May-11 | Dinner for M. Wunder at Redeye Grill in New York for M. Wunder on April 12/11 (see Visa); 2011-4-12 | 1.00 | 25.00 |
| 03-May-11 | Hotel room at Le Parker Meridien in New York for M. Wunder on April 12/11 (see Visa); 2011-4-12 | 1.00 | 452.02 |
| 03-May-11 | Hotel room at W New York for M. Wunder on April 11/11 (see Visa); 2011-4-11 | 1.00 | 459.18 |
| 04-May-11 | "eCarswell/WISHART,JAMES" | 1.00 | 321.58 |
| 04-May-11 | Laser Copy;NOBILIA | 4.00 | 0.40 |
| 04-May-11 | Laser Copy;MattesL | 197.00 | 19.70 |
| 04-May-11 | Laser Copy;jacobsr | 6.00 | 0.60 |
| 04-May-11 | Laser Copy;MacFarlaneA | 7.00 | 0.70 |
| 04-May-11 | Working lunch at Aroma for M. Wunder on May 3/11; 2011-5-3 | 1.00 | 11.45 |
| 05-May-11 | Laser Copy;NELSON M | 33.00 | 3.30 |
| 05-May-11 | Laser Copy;MattesL | 24.00 | 2.40 |
| 06-May-11 | Laser Copy;MattesL | 85.00 | 8.50 |
| 06-May-11 | Laser Copy;NELSON M | 104.00 | 10.40 |
| 06-May-11 | Telephone;12128728040;New YorkNY;4582 | 1.00 | 0.51 |
| 06-May-11 | Laser Copy;jacobsr | 30.00 | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #:  2841616
Page 33 of 35

| Date | Description | Qty | Amt |
|---|---|---|---|
| 09-May-11 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 09-May-11 | Laser Copy;NELSON M | 7.00 | 0.70 |
| 09-May-11 | Laser Copy;NELSON M | 68.00 | 6.80 |
| 09-May-11 | Laser Copy;MattesL | 78.00 | 7.80 |
| 10-May-11 | Laser Copy;MattesL | 59.00 | 5.90 |
| 10-May-11 | Laser Copy;HETU, Jarvis | 16.00 | 1.60 |
| 10-May-11 | Laser Copy;MacFarlaneA | 45.00 | 4.50 |
| 10-May-11 | Laser Copy;NELSON M | 105.00 | 10.50 |
| 10-May-11 | Photocopy;HETU, Jarvis | 28.00 | 2.80 |
| 10-May-11 | Laser Copy;jacobsr | 9.00 | 0.90 |
| 11-May-11 | Working lunch at Subway for R. Jacobs on May 6/11; 2011-5-6 | 1.00 | 11.97 |
| 11-May-11 | Laser Copy;jacobsr | 35.00 | 3.50 |
| 11-May-11 | Laser Copy;NELSON M | 91.00 | 9.10 |
| 11-May-11 | Laser Copy;MacFarlaneA | 20.00 | 2.00 |
| 11-May-11 | Laser Copy;MattesL | 96.00 | 9.60 |
| 11-May-11 | Taxi home from airport for R. Jacobs on April 13/11; 2011-4-13 | 1.00 | 58.22 |
| 11-May-11 | Taxi to New York airport for R. Jacobs on May 5/11; 2011-5-5 | 1.00 | 64.02 |
| 11-May-11 | Taxi from Toronto airport for R. Jacobs on May 5/11; 2011-5-5 | 1.00 | 48.59 |
| 11-May-11 | Taxi from office to Avenue and Lawrence for R. Jacobs on May 4/11; 2011-5-4 | 1.00 | 34.51 |
| 12-May-11 | Meals and Beverages -  Maxim /Working lunch for A. MacFarlane/R. Jacobs/J. Hetu-April 26/11/Inv. 303001 | 1.00 | 41.75 |
| 12-May-11 | Laser Copy;NELSON M | 231.00 | 23.10 |
| 12-May-11 | Laser Copy;MacFarlaneA | 2.00 | 0.20 |
| 12-May-11 | Laser Copy;MattesL | 164.00 | 16.40 |
| 12-May-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 9.69 |
| 12-May-11 | Meals and Beverages -  Maxim /Working lunch for A. MacFarlane/R. Jacobs/J. Hetu April 21/11/Inv. 302944 | 1.00 | 45.00 |
| 13-May-11 | Laser Copy;NELSON M | 13.00 | 1.30 |
| 13-May-11 | Laser Copy;MattesL | 1.00 | 0.10 |
| 13-May-11 | Laser Copy;MacFarlaneA | 20.00 | 2.00 |
| 16-May-11 | Laser Copy;NELSON M | 64.00 | 6.40 |
| 16-May-11 | Laser Copy;jacobsr | 13.00 | 1.30 |
| 16-May-11 | Laser Copy;MacFarlaneA | 10.00 | 1.00 |
| 16-May-11 | Laser Copy;MattesL | 2.00 | 0.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 30, 2011
Invoice #:  2841616
Page 34 of 35

| Date | Description | Qty | Amt |
|---|---|---:|---:|
| 17-May-11 | Laser Copy;NELSON M | 18.00 | 1.80 |
| 17-May-11 | Dining Room Expense  -  M. J. Wunder | 1.00 | 6.30 |
| 17-May-11 | Laser Copy;MattesL | 7.00 | 0.70 |
| 18-May-11 | Laser Copy;jacobsr | 2.00 | 0.20 |
| 18-May-11 | Laser Copy;NELSON M | 51.00 | 5.10 |
| 18-May-11 | Laser Copy;MattesL | 74.00 | 7.40 |
| 19-May-11 | Laser Copy;MacFarlaneA | 37.00 | 3.70 |
| 19-May-11 | Laser Copy;MattesL | 36.00 | 3.60 |
| 19-May-11 | Laser Copy;NELSON M | 54.00 | 5.40 |
| 19-May-11 | Laser Copy;jacobsr | 92.00 | 9.20 |
| 19-May-11 | Taxi to Toronto airport for M. Wunder on May 5/11; 2011-5-5 | 1.00 | 43.28 |
| 19-May-11 | Air Canada return flight to New York for M. Wunder on May 5-6/11; 2011-5-5 | 1.00 | 756.38 |
| 19-May-11 | Taxi from New York airport to Akin Gump office for M. Wunder on May 5/11 (see Visa); 2011-5-5 | 1.00 | 37.45 |
| 20-May-11 | Laser Copy;DamaniA | 1,604.00 | 160.40 |
| 20-May-11 | Tabs / Binder | 1.00 | 6.80 |
| 20-May-11 | Laser Copy;jacobsr | 8.00 | 0.80 |
| 20-May-11 | Laser Copy;NELSON M | 299.00 | 29.90 |
| 24-May-11 | Laser Copy;NELSON M | 93.00 | 9.30 |
| 24-May-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 3.57 |
| 24-May-11 | Laser Copy;MacFarlaneA | 198.00 | 19.80 |
| 24-May-11 | Laser Copy;MattesL | 52.00 | 5.20 |
| 25-May-11 | Laser Copy;NELSON M | 336.00 | 33.60 |
| 25-May-11 | Laser Copy;NELSON M | 40.00 | 4.00 |
| 25-May-11 | Tabs / Cerlox / Clear Covers | 1.00 | 12.40 |
| 25-May-11 | Laser Copy;jacobsr | 25.00 | 2.50 |
| 25-May-11 | Laser Copy;MacFarlaneA | 30.00 | 3.00 |
| 25-May-11 | Laser Copy;MattesL | 1,036.00 | 103.60 |
| 26-May-11 | Laser Copy;jacobsr | 22.00 | 2.20 |
| 26-May-11 | Laser Copy;MattesL | 257.00 | 25.70 |
| 26-May-11 | Laser Copy;NELSON M | 38.00 | 3.80 |
| 26-May-11 | Laser Copy;MacFarlaneA | 24.00 | 2.40 |
| 27-May-11 | Laser Copy;MattesL | 97.00 | 9.70 |
| 27-May-11 | Laser Copy;NELSON M | 151.00 | 15.10 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: June 30, 2011
Invoice #:  2841616
Page 35 of 35

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 27-May-11 | Laser Copy;jacobsr | 32.00 | 3.20 |
| 27-May-11 | Laser Copy;MacFarlaneA | 32.00 | 3.20 |
| 29-May-11 | Laser Copy;KenneyJ | 695.00 | 69.50 |
| 29-May-11 | Laser Copy;Vincent-DunlopT | 228.00 | 22.80 |
| 30-May-11 | Laser Copy;MattesL | 211.00 | 21.10 |
| 31-May-11 | Laser Copy;jacobsr | 48.00 | 4.80 |
| 31-May-11 | Telephone;13026517699;WilmingtDE; 4715 | 1.00 | 0.51 |
| 31-May-11 | Beck Taxi/Ryan jacobs May 5/11/Inv. 1721-029 | 1.00 | 46.04 |
| 31-May-11 | Beck Taxi/M Wunder (taxi to court) May 2/11/Inv. 1721-029 | 1.00 | 7.48 |
| 31-May-11 | Laser Copy;NELSON M | 198.00 | 19.80 |
| 31-May-11 | Laser Copy;MacFarlaneA | 187.00 | 18.70 |
| 31-May-11 | Beck Taxi/F. Hodara (Akin Gump) to airport/Inv. 1721 | 1.00 | 13.37 |
| 31-May-11 | Beck Taxi/Doc Services deliver to Ridge Hill Dr | 1.00 | 28.02 |
| 31-May-11 | Beck Taxi/M Wunder May 2/11/Inv. 1721-029 | 1.00 | 28.05 |
| 31-May-11 | Laser Copy;MattesL | 1,257.00 | 125.70 |
| 31-May-11 | Laser Copy;DuldulaoF | 252.00 | 25.20 |
| 31-May-11 | Laser Copy;MCDONALA | 123.00 | 12.30 |
| | Total | CDN. | $5,504.24 |