# EXHIBIT A

June 1, 2011 Through June 30, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 6.9 | 2,951.00 |
| Asset Dispositions/363 Sales | 126.8 | 62,415.50 |
| Automatic Stay Matters | 13.3 | 6,522.50 |
| Fee Applications (MNAT- Filing) | 7.0 | 1,845.50 |
| Fee Applications (Others – Filing) | 25.4 | 7,235.50 |
| Executory Contracts/Unexpired Leases | 8.6 | 4,129.00 |
| Other Contested Matters | 41.0 | 20,698.50 |
| Non-Working Travel | 9.0 | 4,765.00 |
| Employee Matters | 12.3 | 5,427.00 |
| Court Hearings | 90.7 | 29,979.00 |
| Claims Objections and Administration | 7.7 | 3,253.50 |
| Litigation/Adversary Proceedings | 83.9 | 28,735.50 |
| Professional Retention (MNAT-Filing) | .1 | 31.00 |
| Professional Retention (Others – Filing) | 5.7 | 1,806.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.7 | 574.00 |
| **TOTAL** | **440.1** | **$180,369.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA  275640

AS OF 06/30/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2538335 | 221 | Schwartz | 06/06/11 | B | B110 | 0.20 | 116.00 | Rev. various orders |
| 2538337 | 221 | Schwartz | 06/07/11 | B | B110 | 0.40 | 232.00 | Rev. 67th Monitor report |
| 2538503 | 221 | Schwartz | 06/08/11 | B | B110 | 0.30 | 174.00 | Rev. 68th Report of Monitor |
| 2532275 | 221 | Schwartz | 06/09/11 | B | B110 | 0.30 | 174.00 | Rev. Monitor's 66th Report |
| 2546419 | 221 | Schwartz | 06/27/11 | B | B110 | 0.30 | 174.00 | Rev. Monitor 69th report |
| 2546405 | 221 | Schwartz | 06/29/11 | B | B110 | 0.20 | 116.00 | Rev. various orders |
| 2527635 | 322 | Abbott | 06/02/11 | B | B110 | 0.30 | 174.00 | Telephone call w/ Cordo, Kim re: SNMP issues |
| 2529230 | 322 | Abbott | 06/06/11 | B | B110 | 0.10 | 58.00 | Telephone call w/ Price re: status of case |
| 2530422 | 684 | DeCarli | 06/08/11 | B | B110 | 0.10 | 20.50 | File AOS on behalf of epiq |
| 2530814 | 684 | DeCarli | 06/08/11 | B | B110 | 0.20 | 41.00 | File Notice of Filing Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Courtesy Copies of Documents Filed in the Canadian Proceedings by the U.S. Debtors Related to Motions Made to the Canadian Court for its Approval of an Allocation Protocol |
| 2532201 | 684 | DeCarli | 06/10/11 | B | B110 | 0.20 | 41.00 | Emails with A. Cordo re: under seal document |
| 2532835 | 684 | DeCarli | 06/13/11 | B | B110 | 0.10 | 20.50 | File AOS |
| 2539938 | 684 | DeCarli | 06/24/11 | B | B110 | 0.10 | 20.50 | Request rush check request for pro hac of S. McCoy |
| 2539951 | 684 | DeCarli | 06/24/11 | B | B110 | 0.10 | 20.50 | File pro hac motion of S. McCoy |
| 2539759 | 684 | DeCarli | 06/24/11 | B | B110 | 0.20 | 41.00 | Call with C. Hannon from Brown Stone Nimeroff LLC re: their motion for hearing on 6/30 (.1); e-mails with A. Cordo and A. Gazze re: same (.1) |
| 2530906 | 904 | Cordo | 06/08/11 | B | B110 | 0.30 | 135.00 | Call with L. Barefoot re: status of case |
| 2530916 | 904 | Cordo | 06/08/11 | B | B110 | 0.10 | 45.00 | Review compendium filed by canada; emails with M. Parikh re: same |
| 2530911 | 904 | Cordo | 06/08/11 | B | B110 | 0.40 | 180.00 | Call with M. Fleming re: outstanding issues |
| 2532289 | 904 | Cordo | 06/10/11 | B | B110 | 0.20 | 90.00 | Discussion with A. Gazze re: status of case |
| 2534384 | 904 | Cordo | 06/14/11 | B | B110 | 0.30 | 135.00 | Review e-mail from A. Cordo re: transcript invoice; respond re: same (.1); review e-mail from L. Hobby re: same; respond re: same (.1); additional emails with A. Gazze re: same (.1) |
| 2535231 | 904 | Cordo | 06/15/11 | B | B110 | 0.10 | 45.00 | Emails with A. Gazze and M. Fleming re: service |
| 2537210 | 904 | Cordo | 06/20/11 | B | B110 | 0.20 | 90.00 | Review emails re: fee update and case calendar |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640    AS OF 06/30/11    INVOICE# ******

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2538683 | 904 | Cordo | 06/22/11 | B | B110 | 0.30 | 135.00 | Discussion with D. Abbott re: status of case |
| 2539997 | 904 | Cordo | 06/24/11 | B | B110 | 0.60 | 270.00 | Emails with R. Ryan, B. Hunt, and M. Decarli re: serivice related issues |
| 2528275 | 948 | Gazze | 06/03/11 | B | B110 | 0.10 | 31.00 | Draft notice of filing re: certified translation in response to Columbia motion |
| 2529535 | 948 | Gazze | 06/07/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar and review same |
| 2533345 | 948 | Gazze | 06/13/11 | B | B110 | 0.10 | 31.00 | Call w/ M. Fleming re: case update |
| 2533153 | 948 | Gazze | 06/13/11 | B | B110 | 0.10 | 31.00 | E-mail from J. Kallstrom re: case calendar; review of same |
| 2534572 | 948 | Gazze | 06/14/11 | B | B110 | 0.10 | 31.00 | Review of transcript invoice and various e-mail w/ L. Hobby re: same |
| 2535676 | 948 | Gazze | 06/16/11 | B | B110 | 0.10 | 31.00 | E-mail w/ R. Ryan re: 2002; respond re: same |
| 2537131 | 948 | Gazze | 06/20/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar and review calendar |
| 2539546 | 948 | Gazze | 06/24/11 | B | B110 | 0.10 | 31.00 | Rev. various e-mail re: aff of service from R. Ryan and A. Cordo |
| 2540071 | 948 | Gazze | 06/24/11 | B | B110 | 0.20 | 62.00 | Draft Scott McCoy pro hac; e-mail S. Mccoy re: same; e-mail to M. Decarli re: same |
| 2540652 | 948 | Gazze | 06/27/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar and review calendar |
| 2546310 | 948 | Gazze | 06/30/11 | B | B110 | 0.20 | 62.00 | Call from D. Brown re: filings; various e-mails w/ J. Kim re: same |
| | | | | Total Task: | B110 | 6.90 | 2,951.00 | |

Asset Dispositions/363 Sales

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2531786 | 221 | Schwartz | 06/01/11 | B | B130 | 0.10 | 58.00 | Rev. EADS Objection to Rejection |
| 2531815 | 221 | Schwartz | 06/02/11 | B | B130 | 0.10 | 58.00 | Rev. Hewlett-Packard response re: patents |
| 2529634 | 221 | Schwartz | 06/06/11 | B | B130 | 0.20 | 116.00 | Rev. C. Lano email wt attachment re: Patents sale |
| 2531853 | 221 | Schwartz | 06/07/11 | B | B130 | 0.10 | 58.00 | Rev. Nokia Objection re: Rejection |
| 2538489 | 221 | Schwartz | 06/07/11 | B | B130 | 0.10 | 58.00 | Rev. AT&T's notice of election |
| 2538493 | 221 | Schwartz | 06/07/11 | B | B130 | 0.20 | 116.00 | Rev. AT&T's objection to rejection |
| 2538463 | 221 | Schwartz | 06/07/11 | B | B130 | 0.10 | 58.00 | Columbia taxation and customs response |
| 2539541 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev Hewlitt-Packer Notice of Election |
| 2539587 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Motorola Objection to Sale |
| 2539591 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Embraq and Qwest Objection re: Rejection |
| 2539593 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Qwest\Embraq Notice of Election |
| 2539564 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. EADS Secure Networks Notice of Election |
| 2538500 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Broadcom's election re: rejection |
| 2539575 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Nokia Notice of Election |
| 2539576 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. IBM Notice of Election |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******

AS OF 06/30/11

PRO FORMA 275640

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2539579 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Verizon Objection re: 365(n) |
| 2539583 | 221 | Schwartz | 06/08/11 | B | B130 | 0.10 | 58.00 | Rev. Hitachi Response re: Sale of Patents |
| 2539596 | 221 | Schwartz | 06/09/11 | B | B130 | 0.10 | 58.00 | Rev. Thomas & Betts Objection\Election re: Sale |
| 2536744 | 221 | Schwartz | 06/13/11 | B | B130 | 0.10 | 58.00 | Rev. Qwest Objection to Sale |
| 2540643 | 221 | Schwartz | 06/15/11 | B | B130 | 0.10 | 58.00 | Rev. Motorola objection |
| 2540645 | 221 | Schwartz | 06/15/11 | B | B130 | 0.10 | 58.00 | Rev. Oracle reservation of rights |
| 2540647 | 221 | Schwartz | 06/16/11 | B | B130 | 0.10 | 58.00 | Rev. HP objection to sale |
| 2540656 | 221 | Schwartz | 06/17/11 | B | B130 | 0.10 | 58.00 | Rev. EADS objection to sale |
| 2540702 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Spring Joinder re: Objection to Sale |
| 2540708 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Certification re: MEN Sale escrow |
| 2540661 | 221 | Schwartz | 06/20/11 | B | B130 | 0.30 | 174.00 | Rev. AT&T sale objection |
| 2540664 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Microsoft motion to file under seal |
| 2540666 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Nokia Objection to Sale |
| 2540667 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Microsoft Objection to Sale |
| 2540669 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Verizon joinder re: sale objection |
| 2540670 | 221 | Schwartz | 06/20/11 | B | B130 | 0.10 | 58.00 | Rev. Qwest objection to sale |
| 2546418 | 221 | Schwartz | 06/29/11 | B | B130 | 0.10 | 58.00 | Rev. IEEE objection to sale |
| 2529196 | 322 | Abbott | 06/06/11 | B | B130 | 0.50 | 290.00 | Telephone call w/ Bussigel, Schweitzer, Pessin, et al re: IP sale objections |
| 2532548 | 322 | Abbott | 06/10/11 | B | B130 | 0.80 | 464.00 | Telephone call w/ Cordo, Bussigel re: exec contract issues re: IP sale |
| 2533257 | 322 | Abbott | 06/13/11 | B | B130 | 0.10 | 58.00 | Review draft response to 1102 motion re: LTD |
| 2533389 | 322 | Abbott | 06/13/11 | B | B130 | 0.10 | 58.00 | Telephone call w/ Sercombe re: Colombia motion |
| 2533462 | 322 | Abbott | 06/13/11 | B | B130 | 0.40 | 232.00 | Tc w/ Seery re: MSS letter |
| 2533237 | 322 | Abbott | 06/13/11 | B | B130 | 0.10 | 58.00 | Telephone call w/ Nimeroff re: microsoft objection to sale |
| 2533250 | 322 | Abbott | 06/13/11 | B | B130 | 0.50 | 290.00 | Review HP objection to IP sale |
| 2533857 | 322 | Abbott | 06/14/11 | B | B130 | 0.30 | 174.00 | Coordinate inquiry re: Colombia motion |
| 2534269 | 322 | Abbott | 06/14/11 | B | B130 | 0.20 | 116.00 | Telephone call w/ Schweitzer and correspondence re: sale hearing scheduling |
| 2534959 | 322 | Abbott | 06/15/11 | B | B130 | 0.40 | 232.00 | Telephone call w/ Marquardt, Harris re: bidder issues |
| 2539741 | 322 | Abbott | 06/24/11 | B | B130 | 0.30 | 174.00 | Telephone call w/ Case, Williams re: contract issues |
| 2539573 | 322 | Abbott | 06/24/11 | B | B130 | 0.20 | 116.00 | Telephone call w/ Crapo re: HP issues |
| 2542176 | 322 | Abbott | 06/27/11 | B | B130 | 13.80 | 8,004.00 | Attend auction re: IP assets |
| 2541619 | 322 | Abbott | 06/28/11 | B | B130 | 3.30 | 1,914.00 | Attend auction re: IP assets |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| Invoice | Code | Name | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2542175 | 322 | Abbott | B | B130 | 06/28/11 | 7.40 | 4,292.00 | Attend auction re: IP assets |
| 2541223 | 322 | Abbott | B | B130 | 06/28/11 | 3.20 | 1,856.00 | Attend auction re: IP assets |
| 2542456 | 322 | Abbott | B | B130 | 06/29/11 | 1.20 | 696.00 | Attend IP auction |
| 2545466 | 322 | Abbott | B | B130 | 06/29/11 | 10.90 | 6,322.00 | Attend IP auction |
| 2546154 | 322 | Abbott | B | B130 | 06/30/11 | 2.00 | 1,160.00 | Attend IP auction |
| 2534983 | 327 | Harris | B | B130 | 06/15/11 | 2.20 | 1,309.00 | Review auction Documents (1.5); Discuss w/ D. Abbott (.5); Call w/ P. Marquadt (.2) |
| 2545934 | 594 | Conway | B | B130 | 06/30/11 | 0.20 | 44.00 | Review emails of A. Cordo re status of auction and noticing of same |
| 2525708 | 684 | DeCarli | B | B130 | 06/01/11 | 0.60 | 123.00 | File objection to Genband motion (2); prepare service list for same (.2); emails with A. Cordo re: same (.1); coordinate service of same (.1) |
| 2525408 | 684 | DeCarli | B | B130 | 06/01/11 | 0.10 | 20.50 | File aos re: GENBAND motion |
| 2526388 | 684 | DeCarli | B | B130 | 06/02/11 | 0.20 | 41.00 | Draft cno re: Motion to approve UK and Israel agreement |
| 2526204 | 684 | DeCarli | B | B130 | 06/02/11 | 0.20 | 41.00 | Draft nos re: U.S. Debtors' Objection to the Motion of Genband US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement Pursuant to Bankruptcy Rule 9019 |
| 2527955 | 684 | DeCarli | B | B130 | 06/03/11 | 0.20 | 41.00 | File Notice of Filing of Certified Translation of Informal Response from the Colombia Department of Taxation and Customs Dated May 31, 2011 |
| 2528841 | 684 | DeCarli | B | B130 | 06/06/11 | 0.10 | 20.50 | Serve Order Approving Debtors Motion for Entry of an Order Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements |
| 2534000 | 684 | DeCarli | B | B130 | 06/14/11 | 0.50 | 102.50 | Prepare iceberg objections binders |
| 2534032 | 684 | DeCarli | B | B130 | 06/14/11 | 0.10 | 20.50 | File Certification of Counsel Regarding [Proposed] rder Authorizing Action Under the MEN Sale Escrow Agreement without the Consent or Participation of Nortel Colombia and Granting Related Relief |
| 2534985 | 684 | DeCarli | B | B130 | 06/15/11 | 0.10 | 20.50 | Serve Order Authorizing Action Under the MEN Sale Escrow Agreement |
| 2535541 | 684 | DeCarli | B | B130 | 06/16/11 | 0.20 | 41.00 | File Notice of Rescheduled Auction (.1); emails with A. Gazze re: same (.1) |
| 2535543 | 684 | DeCarli | B | B130 | 06/16/11 | 0.60 | 123.00 | Draft service list for notice of auction (.2); draft NOS re: same (.2); call with A. Gazze re: same (.1); File NOS (.1) |
| 2536193 | 684 | DeCarli | B | B130 | 06/17/11 | 0.10 | 20.50 | File AOS re: Order Authorizing Action Under the MEN Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief |
| 2539485 | 684 | DeCarli | B | B130 | 06/24/11 | 1.00 | 205.00 | Emails with A. Cordo re: Sale AOS (.4); research related to same (.4); calls and email with Clerk re: removal of sale AOS (.2) |
| 2546217 | 684 | DeCarli | B | B130 | 06/30/11 | 1.30 | 266.50 | Emails with A. Cordo re: notice of sale (.3); preparation to file notice of sale (.8); file notice of sale (.2) |
| 2525925 | 904 | Cordo | B | B130 | 06/01/11 | 0.50 | 225.00 | Call with R. Ryan re: GENBAND objection (.1); review objection (.2); discussions with D. Abbott re: same (.1); final review and filing re; same (.1) |
| 2527597 | 904 | Cordo | B | B130 | 06/02/11 | 0.10 | 45.00 | Emails with R. Ryan and E. Bussigel re: notice about objection; e-mail D. Abbott re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******

AS OF 06/30/11

PRO FORMA 275640

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2527602 | 904 | Cordo | 06/02/11 | B | B130 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: iceberg; respond re: same |
| 2529109 | 904 | Cordo | 06/05/11 | B | B130 | 0.10 | 45.00 | Emails with E. Bussigel and R. Ryan re: iceberg calls |
| 2529319 | 904 | Cordo | 06/06/11 | B | B130 | 0.40 | 180.00 | Attendance on objection call for iceberg |
| 2529309 | 904 | Cordo | 06/06/11 | B | B130 | 0.20 | 90.00 | Review e-mail re: license; e-mail R. Ryan and E. Bussigel re: same (.1); review response re: same and e-mail R. Winter re: same (.1) |
| 2530905 | 904 | Cordo | 06/08/11 | B | B130 | 0.20 | 90.00 | Call with R. Ryan re: genband and sale objections |
| 2530943 | 904 | Cordo | 06/08/11 | B | B130 | 0.40 | 180.00 | Call with E. bussigel re: iceberg |
| 2531951 | 904 | Cordo | 06/09/11 | B | B130 | 0.50 | 225.00 | Call with A.Kogan re: sale documents (2); call with M. Fleming re: same (.1); research re: same (2) |
| 2531964 | 904 | Cordo | 06/09/11 | B | B130 | 0.10 | 45.00 | Review emails from E. Cobb re: agreements; respond re: same |
| 2531965 | 904 | Cordo | 06/09/11 | B | B130 | 0.20 | 90.00 | Attn: to sale objection issues |
| 2531969 | 904 | Cordo | 06/09/11 | B | B130 | 0.20 | 90.00 | Call with M. Fleming re: supplemental declarations and other case issues |
| 2532293 | 904 | Cordo | 06/10/11 | B | B130 | 0.30 | 135.00 | Research re: sales |
| 2532281 | 904 | Cordo | 06/10/11 | B | B130 | 0.20 | 90.00 | Call with E. Bussigel re: iceberg and objections |
| 2532285 | 904 | Cordo | 06/10/11 | B | B130 | 0.40 | 180.00 | Research re: CDMA sale history |
| 2532695 | 904 | Cordo | 06/10/11 | B | B130 | 0.20 | 90.00 | Emails with R. Ryan re: genband |
| 2533533 | 904 | Cordo | 06/13/11 | B | B130 | 0.10 | 45.00 | Emails with E. Bussigel and L. Schweitzer re: dial in for auction |
| 2534376 | 904 | Cordo | 06/14/11 | B | B130 | 0.10 | 45.00 | Review e-mail from R. Ryan re: responses; respond re: same |
| 2534380 | 904 | Cordo | 06/14/11 | B | B130 | 0.20 | 90.00 | Review e-mail from E. Bussigel re: objections; respond re: same (.1); emails with A. Gazze re: same (.1) |
| 2535238 | 904 | Cordo | 06/15/11 | B | B130 | 0.30 | 135.00 | Additional emails with D. Abbott, A. Gazze, and cleary team re: auction and sale |
| 2534656 | 904 | Cordo | 06/15/11 | B | B130 | 0.70 | 315.00 | Emails with L. Schweitzer re: moving hearing (2); leave message for S. Scuzrzi re: same (.1); emails with D. Abbott re: same (.1); emails with E. Bussigel and R. Ryan re: notice and hearing moving (.1); review and revise notice and e-mail comments re: same (2) |
| 2535889 | 904 | Cordo | 06/16/11 | B | B130 | 0.50 | 225.00 | Emails with E. Bussigel and R. Ryan re: service of notice (.3); review other emails re: same (2) |
| 2537207 | 904 | Cordo | 06/20/11 | B | B130 | 0.20 | 90.00 | Emails with E. Bussigel re: NDA (.1); emails with D. Abbott re: same (.1) |
| 2537208 | 904 | Cordo | 06/20/11 | B | B130 | 0.10 | 45.00 | Review emails from W. Lafffery re: sale; respond re: same |
| 2537212 | 904 | Cordo | 06/20/11 | B | B130 | 0.40 | 180.00 | Emails and calls with D. Abbott re: hearing (.2); discussion with A. Gazze re: same (.1); discussion with S. Schwartz re: same (.1) |
| 2537727 | 904 | Cordo | 06/20/11 | B | B130 | 0.40 | 180.00 | Review complaint filed by GENBAND (2); emails with R. Ryan and D. Abbott re: same (2) |
| 2538058 | 904 | Cordo | 06/21/11 | B | B130 | 0.10 | 45.00 | E-mail D. Abbott re: sale objections |
| 2538668 | 904 | Cordo | 06/22/11 | B | B130 | 0.10 | 45.00 | Call with E. Bussigel and L. Schweitzer re: auction |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| ID | Code | Timekeeper | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2539250 | 904 | Cordo | 06/23/11 | B | B130 | 90.00 | 0.20 | Call with E. Bussigel re: auction (.1); E-mail D. Abbott re: same (.1) |
| 2540495 | 904 | Cordo | 06/24/11 | B | B130 | 90.00 | 0.20 | Emails with E. Bussigel re: objections |
| 2539992 | 904 | Cordo | 06/24/11 | B | B130 | 135.00 | 0.30 | Review e-mail from D. Abbott re: IP objection contracts (.1); discuss same with D. Abbott (.1); e-mail Nortel re: same (.1) |
| 2541216 | 904 | Cordo | 06/27/11 | B | B130 | 7,110.00 | 15.80 | Attendance at auction |
| 2542340 | 904 | Cordo | 06/28/11 | B | B130 | 5,580.00 | 12.40 | Attendance at auction |
| 2541522 | 904 | Cordo | 06/28/11 | B | B130 | 1,620.00 | 3.60 | Attendance at auction |
| 2545491 | 904 | Cordo | 06/29/11 | B | B130 | 6,480.00 | 14.40 | Attendance at auction |
| 2546188 | 904 | Cordo | 06/30/11 | B | B130 | 6,930.00 | 15.40 | Attendance at auction |
| 2528369 | 948 | Gazze | 06/03/11 | B | B130 | 31.00 | 0.10 | Draft e-mail to N. Songonuga re: HP Objection to patent sale |
| 2534237 | 948 | Gazze | 06/14/11 | B | B130 | 31.00 | 0.10 | Respond to e-mail from E. Busigel |
| | | | | | **Total Task: B130** | 62,415.50 | 126.80 | |

**Automatic Stay Matters**

| ID | Code | Timekeeper | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2537026 | 221 | Schwartz | 06/17/11 | B | B140 | 290.00 | 0.50 | Rev. UK Pension 3rd Circuit Brief |
| 2531435 | 338 | Werkheiser | 06/03/11 | B | B140 | 111.00 | 0.20 | Confer with A Cordo re 3d circuit appeal. |
| 2531901 | 338 | Werkheiser | 06/08/11 | B | B140 | 166.50 | 0.30 | Confer with A Cordo re third circuit appeal issue. |
| 2546323 | 338 | Werkheiser | 06/15/11 | B | B140 | 111.00 | 0.20 | Emails with A Cordo re briefing format. |
| 2536325 | 338 | Werkheiser | 06/15/11 | B | B140 | 111.00 | 0.20 | TC with D Buehl re 3d circuit brief. |
| 2536398 | 338 | Werkheiser | 06/15/11 | B | B140 | 111.00 | 0.20 | Emails with D Buehl re answering brief in third circuit. |
| 2536399 | 338 | Werkheiser | 06/15/11 | B | B140 | 1,443.00 | 2.60 | Review Nortel answering brief and provide comments re same and local appellate rule issues. |
| 2530977 | 826 | Miller | 06/08/11 | B | B140 | 139.50 | 0.30 | Confer with A. Cordo re appeal brief |
| 2535320 | 826 | Miller | 06/15/11 | B | B140 | 511.50 | 1.10 | Research re appeal question from Cleary |
| 2535528 | 826 | Miller | 06/15/11 | B | B140 | 186.00 | 0.40 | Review draft brief |
| 2535329 | 826 | Miller | 06/15/11 | B | B140 | 465.00 | 1.00 | Review rules re appellate brief and call with Cleary re same. |
| 2535331 | 826 | Miller | 06/15/11 | B | B140 | 46.50 | 0.10 | Emails with A. Cordo re appellate brief |
| 2535802 | 826 | Miller | 06/16/11 | B | B140 | 139.50 | 0.30 | Review FRAP and LAR for brief per call from Cleary |
| 2535803 | 826 | Miller | 06/16/11 | B | B140 | 232.50 | 0.50 | Call from Cleary re appeal issues and review rules re same |
| 2535804 | 826 | Miller | 06/16/11 | B | B140 | 93.00 | 0.20 | Call from K. Klein re appeal issues |
| 2535805 | 826 | Miller | 06/16/11 | B | B140 | 232.50 | 0.50 | Review materials from Cleary re appeal and research re same. |
| 2535806 | 826 | Miller | 06/16/11 | B | B140 | 186.00 | 0.40 | Review Nortel brief |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640   AS OF 06/30/11   INVOICE# ******

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2535807 | 826 | Miller | 06/16/11 | B | B140 | 0.40 | 186.00 | Additional call from K. Klein re brief issues and research re same |
| 2535809 | 826 | Miller | 06/16/11 | B | B140 | 0.20 | 93.00 | Call 3d Circuit case manager |
| 2535835 | 826 | Miller | 06/16/11 | B | B140 | 0.10 | 46.50 | Call K. Klein re call to 3d Circuit |
| 2536282 | 826 | Miller | 06/17/11 | B | B140 | 0.10 | 46.50 | Emails with A. Cordo re appeal |
| 2529038 | 904 | Cordo | 06/03/11 | B | B140 | 0.20 | 90.00 | Additional emails with D. Oliwenstein re: timing and pension appeals |
| 2528112 | 904 | Cordo | 06/03/11 | B | B140 | 0.20 | 90.00 | Review e-mail from D. Oliwenstein re: local rules and timing (.1); research and respond re: same (.1) |
| 2530929 | 904 | Cordo | 06/08/11 | B | B140 | 0.20 | 90.00 | Call with C. Samis re: appeal (.1); call and e-mail D. Oliwenstein re: same (.1) |
| 2530912 | 904 | Cordo | 06/08/11 | B | B140 | 0.20 | 90.00 | Call with D. Oliwenstein re: appeal (.1); call with G. Werkheiser re: same (.1) |
| 2530913 | 904 | Cordo | 06/08/11 | B | B140 | 0.30 | 135.00 | Research re: third circuit appeal (.2); discussion with G. Werkheiser re: same (.1) |
| 2530914 | 904 | Cordo | 06/08/11 | B | B140 | 0.30 | 135.00 | Call with D. Oliwenstein re: appeal (.2); discussion with C. Miller re: same (.1) |
| 2531966 | 904 | Cordo | 06/09/11 | B | B140 | 0.20 | 90.00 | Review e-mail from M. Decarli re: third circuit (.1); e-mail D. Oliwenstein re: same; review responses re: same (.1) |
| 2533528 | 904 | Cordo | 06/13/11 | B | B140 | 0.10 | 45.00 | Emails with D. Buell re: appeal brief |
| 2533529 | 904 | Cordo | 06/13/11 | B | B140 | 0.20 | 90.00 | Review e-mail from A. Newman re: appeal (.1); respond re: same (.1) |
| 2535233 | 904 | Cordo | 06/15/11 | B | B140 | 0.10 | 45.00 | Research re: appellate brief and e-mail G. Werkheiser re: same |
| 2535353 | 904 | Cordo | 06/15/11 | B | B140 | 0.20 | 90.00 | Emails with C. Miller and K. Klein re: oral argument |
| 2534451 | 904 | Cordo | 06/15/11 | B | B140 | 0.40 | 180.00 | Review e-mail from D. Abbott re: appeal comments (.1); respond re: same (.1); emails with G. Werkheiser and D. Abbott re: same (.1); review brief and e-mail K. Klein (.1) |
| 2535204 | 904 | Cordo | 06/15/11 | B | B140 | 0.20 | 90.00 | Emails with C. Miller re: appellate brief |
| 2535891 | 904 | Cordo | 06/16/11 | B | B140 | 0.30 | 135.00 | Emails with C. Miller re: appeal |
| 2536770 | 904 | Cordo | 06/17/11 | B | B140 | 0.40 | 180.00 | Emails with C. Miller re: appeal (.2); emails with K. Klein re: same (.2) |

Total Task: B140   13.30   6,522.50

Fee Applications (MNAT - Filing)

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2533930 | 546 | Fusco | 06/14/11 | B | B160 | 0.30 | 66.00 | Print MNAT proforma |
| 2525709 | 684 | DeCarli | 06/01/11 | B | B160 | 0.30 | 61.50 | Draft amended MNAT cno for march fee application (.2); emails with A. Cordo re: same (.1) |
| 2533905 | 684 | DeCarli | 06/14/11 | B | B160 | 0.90 | 184.50 | Review May pro forma |
| 2537880 | 684 | DeCarli | 06/21/11 | B | B160 | 1.60 | 328.00 | Revise proforma |
| 2538577 | 684 | DeCarli | 06/22/11 | B | B160 | 0.50 | 102.50 | Edit pro forma |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA  275640    AS OF 06/30/11    INVOICE# ******

| Entry | Code | Timekeeper | Date | Task | Activity | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2539116 | 684 | DeCarli | 06/23/11 | B | B160 | 0.70 | 143.50 | Draft MNAT May fee app (.5); draft notice and COS re: same (.2) |
| 2539151 | 684 | DeCarli | 06/23/11 | B | B160 | 0.30 | 61.50 | File and serve MNAT May fee app |
| 2535354 | 904 | Cordo | 06/15/11 | B | B160 | 0.10 | 45.00 | Emails with A. Gazze re: pro forma |
| 2538057 | 904 | Cordo | 06/21/11 | B | B160 | 0.70 | 315.00 | Review and revise may fee app |
| 2539248 | 904 | Cordo | 06/23/11 | B | B160 | 0.30 | 135.00 | Review and revise MNAT May app |
| 2535259 | 948 | Gazze | 06/15/11 | B | B160 | 0.60 | 186.00 | Review and edit May pro forma |
| 2535678 | 948 | Gazze | 06/16/11 | B | B160 | 0.70 | 217.00 | Review and edit pro forma; discuss same w/ M. Decarli |
| | | | | | Total Task: B160 | 7.00 | 1,845.50 | |

Fee Applications (Others - Filing)

| Entry | Code | Timekeeper | Date | Task | Activity | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2537410 | 221 | Schwartz | 06/20/11 | B | B165 | 0.30 | 174.00 | Rev. fee application materials re: June 21 hearing |
| 2538529 | 322 | Abbott | 06/22/11 | B | B165 | 0.10 | 58.00 | Mtg w/ Cordo re: fee orders |
| 2527571 | 594 | Conway | 06/02/11 | B | B165 | 0.30 | 66.00 | Review email from A. Cordo re cno for John Ray's April fee app (.1); prep for efiling and efile w/the Court (.2) |
| 2545382 | 594 | Conway | 06/29/11 | B | B165 | 0.80 | 176.00 | Review and respond to email from A. Gazze re filing and svc of 9th OCP statement (.1); review docs and draft cos (.2); email to A. Gazze for review (.1); prepare documents for filing and svc w/the Court (.2); discuss efiling and svc w/wp (.2) |
| 2526366 | 684 | DeCarli | 06/02/11 | B | B165 | 0.20 | 41.00 | Draft john ray CNO for April fee application |
| 2529123 | 684 | DeCarli | 06/06/11 | B | B165 | 0.30 | 61.50 | Draft notice of verification of 11th monthly E&Y fee application (.2); file same (.1) |
| 2529737 | 684 | DeCarli | 06/07/11 | B | B165 | 0.40 | 82.00 | Draft Addrex 2nd monthly fee application |
| 2529507 | 684 | DeCarli | 06/07/11 | B | B165 | 2.00 | 410.00 | Draft fee hearing summary index for 6/21/11 hearing |
| 2530741 | 684 | DeCarli | 06/08/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos or John Ray May fee application |
| 2530787 | 684 | DeCarli | 06/08/11 | B | B165 | 0.30 | 61.50 | File and serve John Ray's may fee application |
| 2530557 | 684 | DeCarli | 06/08/11 | B | B165 | 2.50 | 512.50 | Prepare fee hearing binders and index |
| 2531102 | 684 | DeCarli | 06/09/11 | B | B165 | 0.20 | 41.00 | Revise fee exhibit for fee hearing |
| 2531410 | 684 | DeCarli | 06/09/11 | B | B165 | 0.40 | 82.00 | Revise fee exhibit for hearing and fee binders |
| 2531434 | 684 | DeCarli | 06/09/11 | B | B165 | 0.20 | 41.00 | Draft cno re: Chilmark's April fee application |
| 2531454 | 684 | DeCarli | 06/09/11 | B | B165 | 1.10 | 225.50 | Draft ninth omnibus fee order |
| 2532122 | 684 | DeCarli | 06/10/11 | B | B165 | 0.70 | 143.50 | Revise omnibus fee order |
| 2532345 | 684 | DeCarli | 06/10/11 | B | B165 | 0.20 | 41.00 | Draft notice and cos for 2nd monthly Addrex fee application |
| 2533253 | 684 | DeCarli | 06/13/11 | B | B165 | 0.20 | 41.00 | File cno re: Crowell Feb., march and april fee applications |
| 2532838 | 684 | DeCarli | 06/13/11 | B | B165 | 0.10 | 20.50 | Emails with Crowell Morning re: cno for fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******          AS OF 06/30/11          PRO FORMA 275640

| Invoice | | | Date | | B165 | Hours | As Of 06/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2532930 | 684 | DeCarli | 06/13/11 | B | B165 | 0.60 | 123.00 | Revise ninth omnibus fee order |
| 2533234 | 684 | DeCarli | 06/13/11 | B | B165 | 0.20 | 41.00 | Draft cno re: Crowell Feb, March and April fee applications (.2) |
| 2533612 | 684 | DeCarli | 06/14/11 | B | B165 | 0.40 | 82.00 | Revise fee exhibit for binders (.1); revise fee hearing binders (.2); coordinate binders to chambers (.1) |
| 2534643 | 684 | DeCarli | 06/15/11 | B | B165 | 0.10 | 20.50 | Emails with Huron re: CNO for April fee application |
| 2534662 | 684 | DeCarli | 06/15/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: april Huron fee application |
| 2535059 | 684 | DeCarli | 06/15/11 | B | B165 | 0.10 | 20.50 | File CNO re: huron fee application |
| 2534982 | 684 | DeCarli | 06/15/11 | B | B165 | 0.20 | 41.00 | Revise fee exhibit for 6/21 hearing agenda |
| 2535453 | 684 | DeCarli | 06/16/11 | B | B165 | 0.20 | 41.00 | Emails with K&A and Cleary re: CNO re: April fee applications |
| 2535632 | 684 | DeCarli | 06/16/11 | B | B165 | 0.40 | 82.00 | Draft CNO re: Cleary's april fee application (.2); draft CNO re: K&A fee application (.2) |
| 2535566 | 684 | DeCarli | 06/16/11 | B | B165 | 0.30 | 61.50 | File and serve addrex second monthly fee application |
| 2535670 | 684 | DeCarli | 06/16/11 | B | B165 | 0.20 | 41.00 | File cno re: cleary's fee application (.1); file cno re: K&A fee application (.1) |
| 2537091 | 684 | DeCarli | 06/20/11 | B | B165 | 0.10 | 20.50 | Draft amended cno re: Cleary's April application |
| 2536605 | 684 | DeCarli | 06/20/11 | B | B165 | 0.40 | 82.00 | Emails with Torys, Jackson Lewis, an Lazard re: CNO for fee applications (.2); file CNOs for same (.2) |
| 2536978 | 684 | DeCarli | 06/20/11 | B | B165 | 0.30 | 61.50 | Draft CNO for torys and Jackson lewis feee application (.1); draft CNO for Lazard Feb, march and april fee applications (.2) |
| 2537744 | 684 | DeCarli | 06/21/11 | B | B165 | 0.20 | 41.00 | Serve ninth omnibus fee order |
| 2537889 | 684 | DeCarli | 06/21/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos for Huron's May fee application |
| 2538458 | 684 | DeCarli | 06/22/11 | B | B165 | 0.20 | 41.00 | E-mails with A. Cordo re: Lazard fees (.1); research re: same (.1) |
| 2538245 | 684 | DeCarli | 06/22/11 | B | B165 | 0.30 | 61.50 | Emails with Punter, Linklaters, RLKS and E&Y re: CNOs for fee applications |
| 2545898 | 684 | DeCarli | 06/30/11 | B | B165 | 0.20 | 41.00 | File John Ray CNO re: May application |
| 2545586 | 684 | DeCarli | 06/30/11 | B | B165 | 0.30 | 61.50 | Emails with R. Smith re: CNO re: John Ray's May application (.1); draft same (.2) |
| 2525915 | 904 | Cordo | 06/01/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: CNO; respond re: same; e-mail M. Decarli re: same; review and sign CNO re: same |
| 2527599 | 904 | Cordo | 06/02/11 | B | B165 | 0.10 | 45.00 | Review and sign CNOs for fee apps and motion |
| 2529310 | 904 | Cordo | 06/06/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: E&Y; e-mail J. Lee re: same; e-mail L. Hobby re: same |
| 2530917 | 904 | Cordo | 06/08/11 | B | B165 | 0.20 | 90.00 | Discussion with M. Decarli re: mercer fee app (.1); call with D. Eggert re: same (.1) |
| 2530918 | 904 | Cordo | 06/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Smith re: fee app; e-mail M. Decarli re: same |
| 2530907 | 904 | Cordo | 06/08/11 | B | B165 | 0.20 | 90.00 | Emails with add rex re: fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******

AS OF 06/30/11

PRO FORMA 275640

| Invoice# | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2531971 | Cordo | 904 | 06/09/11 | B | B165 | 0.20 | 90.00 | Review e-mail from K. Hall re: E&Y fees; respond re: same (.1); e-mail L. Hobby re: same (.1) |
| 2532294 | Cordo | 904 | 06/10/11 | B | B165 | 0.10 | 45.00 | Emails with B. Gore re: addrex fee app |
| 2532692 | Cordo | 904 | 06/10/11 | B | B165 | 0.20 | 90.00 | Emails with A. Gazze re: addrex fee app (.1); review apps re: same (.1) |
| 2533537 | Cordo | 904 | 06/13/11 | B | B165 | 0.40 | 180.00 | Review omnibus fee order (2); e-mail all professionals re: same (2) |
| 2534382 | Cordo | 904 | 06/14/11 | B | B165 | 0.10 | 45.00 | Review emil from M. Cheney re: change to order; e-mail M. Decarli re: same; e-mail M. Cheney re: same |
| 2534377 | Cordo | 904 | 06/14/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Lee re: processing of fees (.1); e-mail L. Hobby re: same; e-mail J. Lee re: same (.1) |
| 2535241 | Cordo | 904 | 06/15/11 | B | B165 | 0.20 | 90.00 | Review message from L. Hobby re: fees; respond re: same; e-mail A. Gazze re: same |
| 2536743 | Cordo | 904 | 06/17/11 | B | B165 | 0.10 | 45.00 | Review emil from L. Hobby re: invoice; respond re: same |
| 2536670 | Cordo | 904 | 06/17/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: 9th Omnibus order; respond re: same |
| 2537197 | Cordo | 904 | 06/20/11 | B | B165 | 0.40 | 180.00 | Call with C. Samis re: orders; hearing (.2); e-mail all professional re: same (.1); review order (.1) |
| 2537198 | Cordo | 904 | 06/20/11 | B | B165 | 0.10 | 45.00 | Two call with L. Haney re: fee hearing |
| 2537200 | Cordo | 904 | 06/20/11 | B | B165 | 0.30 | 135.00 | Review and sign CNOs (2); review e-mail from T. Britt re: CNO; respond re: same (1) |
| 2538059 | Cordo | 904 | 06/21/11 | B | B165 | 0.30 | 135.00 | Review ninth quarterly order (.1); circulate same to professionals (.1); emails with A. Gazze re: same (.1) |
| 2538052 | Cordo | 904 | 06/21/11 | B | B165 | 0.20 | 90.00 | Emails and call with A. Gazze re: fees |
| 2538053 | Cordo | 904 | 06/21/11 | B | B165 | 0.40 | 180.00 | Review huron fee app (2); call with T. Britt re: same (.1)e mail huron re: same (1) |
| 2538054 | Cordo | 904 | 06/21/11 | B | B165 | 0.50 | 225.00 | Attn: to additional fee related issues |
| 2538055 | Cordo | 904 | 06/21/11 | B | B165 | 0.40 | 180.00 | Calls with L. Hobby re: fees (2); call with J. Lee re: same (.2) |
| 2538056 | Cordo | 904 | 06/21/11 | B | B165 | 0.30 | 135.00 | Attn: to getting a final fee app filed for special counsel |
| 2538670 | Cordo | 904 | 06/22/11 | B | B165 | 0.30 | 135.00 | Review e-mail from L. Hobby re: Fees (.1); e-mail M. Decarli re: same; review response re: same (.1); discuss same with D. Abbott (.1) |
| 2538684 | Cordo | 904 | 06/22/11 | B | B165 | 0.10 | 45.00 | Review emails from J. Sweeny re: Nortel fee app |
| 2538674 | Cordo | 904 | 06/22/11 | B | B165 | 0.30 | 135.00 | Review and revise MNAT may fee app |
| 2538686 | Cordo | 904 | 06/22/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarli re: CNOs; emails with M. Decarli re: same |
| 2529534 | Gazze | 948 | 06/07/11 | B | B165 | 0.20 | 62.00 | Review of docket for professional fee applications and CNOs filed; weekly professional fee e-mail to client |
| 2532506 | Gazze | 948 | 06/10/11 | B | B165 | 0.30 | 93.00 | Review Addrex fee application |
| 2533151 | Gazze | 948 | 06/13/11 | B | B165 | 0.20 | 62.00 | Review of docket for fee applications and CNOs filed in past week; weekly e-mail re: professional fees |
| 2533344 | Gazze | 948 | 06/13/11 | B | B165 | 0.10 | 31.00 | Review Crowell CNOs |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2534571 | 948 | Gazze | 06/13/11 | B | B165 | 0.20 | 62.00 | T/c w/ M. Sercombe re: Addrex fee application |
| 2534235 | 948 | Gazze | 06/14/11 | B | B165 | 0.10 | 31.00 | e-mail to Addrex re: fee application |
| 2535260 | 948 | Gazze | 06/15/11 | B | B165 | 0.10 | 31.00 | Review Huron CNO |
| 2535264 | 948 | Gazze | 06/15/11 | B | B165 | 0.10 | 31.00 | E-mail from B. Gore; review Addrex additional language |
| 2535268 | 948 | Gazze | 06/15/11 | B | B165 | 0.30 | 93.00 | Review E&Y invoices and fee apps (2); v/m to L. Hobby re: same (.1) |
| 2535288 | 948 | Gazze | 06/15/11 | B | B165 | 0.20 | 62.00 | T/c w/ R. Baik re: E&Y fee application and payments |
| 2535741 | 948 | Gazze | 06/16/11 | B | B165 | 0.20 | 62.00 | Review Addrex fee app, NOS, and COS and prep for filing |
| 2535742 | 948 | Gazze | 06/16/11 | B | B165 | 0.10 | 31.00 | Review CNOs re: K&A and Cleary fee applications |
| 2535674 | 948 | Gazze | 06/16/11 | B | B165 | 0.10 | 31.00 | Call w/ R. Baik re: E&Y fee application |
| 2537132 | 948 | Gazze | 06/20/11 | B | B165 | 0.50 | 155.00 | Review docket for fee applications and CNOs filed; e-mail same to Nortel |
| 2538021 | 948 | Gazze | 06/21/11 | B | B165 | 0.10 | 31.00 | Review fee order and e-mail same to Nortel |
| 2540651 | 948 | Gazze | 06/27/11 | B | B165 | 0.20 | 62.00 | Review docket re: fee applications and CNOs filed in past week; e-mail to Nortel re: same |
| 2545269 | 948 | Gazze | 06/29/11 | B | B165 | 0.30 | 93.00 | Review Ninth OCP statement and exhibit; review COS re: same |
| 2545894 | 948 | Gazze | 06/30/11 | B | B165 | 0.10 | 31.00 | Review e-mail from L. Hobby re: ninth quarterly fee payments |
| 2545889 | 948 | Gazze | 06/30/11 | B | B165 | 0.10 | 31.00 | Review ray CNO |

Total Task: B165          25.40          7,235.50

Executory Contracts/Unexpired Leases

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2540746 | 203 | Culver | 06/23/11 | B | B185 | 0.20 | 116.00 | Email from Rutledge and to A. Cordo re PO approval; follow up email to Rutledge |
| 2525522 | 322 | Abbott | 06/01/11 | B | B185 | 0.70 | 406.00 | Conf call w/ Ray, Ricuarte, McKenna, Connolly, Cordo re: lease issues |
| 2525013 | 322 | Abbott | 06/01/11 | B | B185 | 0.90 | 522.00 | Telephone call w/ Ray re: lease term sheet(6); revise same and distribute (.4) |
| 2528328 | 322 | Abbott | 06/03/11 | B | B185 | 0.10 | 58.00 | Review lease data |
| 2528340 | 322 | Abbott | 06/03/11 | B | B185 | 0.30 | 174.00 | Telephone call w/ Sturm, Schultz re: lease issues |
| 2533354 | 322 | Abbott | 06/13/11 | B | B185 | 0.20 | 116.00 | Review memo re: lease issues from Hill |
| 2534974 | 322 | Abbott | 06/15/11 | B | B185 | 0.30 | 174.00 | Correspondence re: lease |
| 2540006 | 719 | Hill | 06/24/11 | B | B185 | 0.40 | 88.00 | Reviewing lease memo with Derek. |
| 2525933 | 904 | Cordo | 06/01/11 | B | B185 | 0.80 | 360.00 | Attendance on call re: lease |
| 2525924 | 904 | Cordo | 06/01/11 | B | B185 | 0.30 | 135.00 | Review emails re: lease |
| 2526945 | 904 | Cordo | 06/01/11 | B | B185 | 0.10 | 45.00 | Review emails from D. Abbott and R. Strum re: lease rejection |
| 2527603 | 904 | Cordo | 06/02/11 | B | B185 | 0.10 | 45.00 | Review e-mail from J. Ray re: update regarding lease issues |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******  AS OF 06/30/11  PRO FORMA 275640

| Invoice | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2529318 | 904 | Cordo | 06/06/11 | B | B185 | 0.10 | 45.00 | Review emails from D. Abbott and committee re: lease call |
| 2529300 | 904 | Cordo | 06/06/11 | B | B185 | 0.50 | 225.00 | Emails with J. Strum, D. Abbott and J. Connolly re: lease rejection |
| 2529301 | 904 | Cordo | 06/06/11 | B | B185 | 0.40 | 180.00 | Attendance on call re: lease rejection |
| 2530920 | 904 | Cordo | 06/08/11 | B | B185 | 0.10 | 45.00 | Review emails from C. Grace re: contract information |
| 2530908 | 904 | Cordo | 06/08/11 | B | B185 | 0.20 | 90.00 | Research and e-mail J. Strum re: outstanding lease documents |
| 2534396 | 904 | Cordo | 06/14/11 | B | B185 | 0.60 | 270.00 | Emails with A. Lane and J. Connelly re: confi (2); emails with D. Abbott re: same (.2); resarch re: same (.2) |
| 2535225 | 904 | Cordo | 06/15/11 | B | B185 | 0.10 | 45.00 | Review e-mail from S. Bannon re: agreement; respond re: same; emails with J. Connelly re: same |
| 2537215 | 904 | Cordo | 06/20/11 | B | B185 | 0.20 | 90.00 | Call with D. Abbott re: lease |
| 2537228 | 904 | Cordo | 06/20/11 | B | B185 | 0.30 | 135.00 | Review memo re: lease |
| 2538675 | 904 | Cordo | 06/22/11 | B | B185 | 0.20 | 90.00 | Discussion with D. Abbot re: lease (.1); review e-mail re: same (.1) |
| 2538677 | 904 | Cordo | 06/22/11 | B | B185 | 0.10 | 45.00 | Call with J. Connelly re: lease |
| 2539246 | 904 | Cordo | 06/23/11 | B | B185 | 0.40 | 180.00 | Emails re: nortel contracts with D. Rutlege (.2); review terms (.1); E-mail Benesch re: same (2) |
| 2539995 | 904 | Cordo | 06/24/11 | B | B185 | 0.70 | 315.00 | Review contracts and emails with D. Rutledge re: same (.5); discuss same with D. Abbot (2) |
| 2539991 | 904 | Cordo | 06/24/11 | B | B185 | 0.10 | 45.00 | Additional emails with D. Rutledge re: contracts |
| 2539981 | 904 | Cordo | 06/24/11 | B | B185 | 0.20 | 90.00 | Discuss contracts with D. Abbott and draft e-mail re: same |
| | | | Total Task: | | B185 | 8.60 | 4,129.00 | |

Other Contested Matters

| Invoice | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2531808 | 221 | Schwartz | 06/02/11 | B | B190 | 0.20 | 116.00 | Rev. Notice re: Cross Border Israel Settlement |
| 2531809 | 221 | Schwartz | 06/02/11 | B | B190 | 0.20 | 116.00 | Rev. Cross-Border Columbia Settlement |
| 2538325 | 221 | Schwartz | 06/02/11 | B | B190 | 0.10 | 58.00 | Rev. SNMP Declaration |
| 2538329 | 221 | Schwartz | 06/02/11 | B | B190 | 0.30 | 174.00 | Rev. Notice re: SNMP discovery issues re: protocol w\ attachments |
| 2538334 | 221 | Schwartz | 06/03/11 | B | B190 | 0.30 | 174.00 | Rev. Notice of Service re: Cross-Border Protocol re: allocation hearing (evidence documents attached) |
| 2531827 | 221 | Schwartz | 06/06/11 | B | B190 | 0.10 | 58.00 | Statement of Bank of Mellon re: Protocol |
| 2531847 | 221 | Schwartz | 06/07/11 | B | B190 | 0.90 | 522.00 | Rev. K. Francis Declaration w\ exhibits re: Order establish Allocation Protocol |
| 2538341 | 221 | Schwartz | 06/07/11 | B | B190 | 0.20 | 116.00 | Rev. Reply of Genband |
| 2538348 | 221 | Schwartz | 06/07/11 | B | B190 | 0.90 | 522.00 | Rev. Debtors/Committee Reply re: Order Establishing an Allocation Protocol |
| 2538352 | 221 | Schwartz | 06/07/11 | B | B190 | 0.30 | 174.00 | Rev. Craig Brod Declaration re: Order Establish Allocation Protocol |
| 2538455 | 221 | Schwartz | 06/07/11 | B | B190 | 0.20 | 116.00 | Rev. Inna Rozenberg Second Supplemental Declaration |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******

AS OF 06/30/11

PRO FORMA 275640

| ID | Matter | Timekeeper | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2538460 | 221 | Schwartz | 06/07/11 | B | B190 | 0.20 | 116.00 | Rev. F. Hodara Declaration re: Allocation Protocol |
| 2531855 | 221 | Schwartz | 06/07/11 | B | B190 | 0.20 | 116.00 | Rev. Joint Administrators Briefing re: Protocol Dispute |
| 2532268 | 221 | Schwartz | 06/07/11 | B | B190 | 0.80 | 464.00 | Rev. protocol papers re: same |
| 2531851 | 221 | Schwartz | 06/07/11 | B | B190 | 0.10 | 58.00 | Rev. Notice to Withdrawal re: Motion to File Under Seal re: Memorandum of Law re: Protocol dispute |
| 2531852 | 221 | Schwartz | 06/07/11 | B | B190 | 0.10 | 58.00 | Rev. Limited Response of Fourth Estate re: Protocol Dispute |
| 2539570 | 221 | Schwartz | 06/08/11 | B | B190 | 0.30 | 174.00 | Rev. Reply Memorandum of Joint Administrators re: Cross-Motion to Compel Arbitration |
| 2539538 | 221 | Schwartz | 06/08/11 | B | B190 | 0.10 | 58.00 | Rev. Canadian Debtors response to Genband motion |
| 2539551 | 221 | Schwartz | 06/08/11 | B | B190 | 0.30 | 174.00 | Rev. Canadian Debtor pleadings re: protocol allocation issue |
| 2539561 | 221 | Schwartz | 06/08/11 | B | B190 | 0.30 | 174.00 | Rev. filing of Exhibits of Canadian pleadings re: allocation issue |
| 2539281 | 221 | Schwartz | 06/08/11 | B | B190 | 0.40 | 232.00 | Rev. Canadian Briefing/exhibits re: protocol issues |
| 2539292 | 221 | Schwartz | 06/08/11 | B | B190 | 0.30 | 174.00 | Rev. Lindsey Affidavit and related papers re: protocol |
| 2531850 | 221 | Schwartz | 06/09/11 | B | B190 | 1.00 | 580.00 | Rev. Joint Administrators' Memorandum of Law re: Order Establishing Allocation Protocol |
| 2539611 | 221 | Schwartz | 06/09/11 | B | B190 | 0.20 | 116.00 | Rev. Canadian Debtors Filing Compendium |
| 2532278 | 221 | Schwartz | 06/09/11 | B | B190 | 0.30 | 174.00 | Joint Administrators' Objection to Genband Motion to Compel re: Settlement Agreement |
| 2532387 | 221 | Schwartz | 06/10/11 | B | B190 | 0.30 | 174.00 | Rev. Debtors' Objection re: Genband Motion to Compel |
| 2532391 | 221 | Schwartz | 06/10/11 | B | B190 | 0.30 | 174.00 | Rev. Debtors reply re: Motion for Protective Order for SNMP discovery requests |
| 2532399 | 221 | Schwartz | 06/10/11 | B | B190 | 0.10 | 58.00 | Rev. Reichert Declaration re: SNMP discovery request |
| 2537030 | 221 | Schwartz | 06/20/11 | B | B190 | 0.10 | 58.00 | Conf. w\ M. DeCarli re: protocol pleadings |
| 2537415 | 221 | Schwartz | 06/21/11 | B | B190 | 0.50 | 290.00 | Rev. Genband Declaratory Judgment Complaint in preparation for June 21 hearing |
| 2542649 | 221 | Schwartz | 06/24/11 | B | B190 | 0.30 | 174.00 | Further review GENBAND complaint and exhibits |
| 2525120 | 322 | Abbott | 06/01/11 | B | B190 | 0.20 | 116.00 | Review and respond to Barefoot email re: allocation motion issues |
| 2525674 | 322 | Abbott | 06/01/11 | B | B190 | 0.20 | 116.00 | Review Genband response draft |
| 2529218 | 322 | Abbott | 06/06/11 | B | B190 | 0.40 | 232.00 | Telephone call w/ Sturm, Schultz, Ricuarte, McKenna, Capstone re: RTP deal |
| 2529356 | 322 | Abbott | 06/06/11 | B | B190 | 0.50 | 290.00 | Prep for allocation protocol hearing |
| 2529166 | 322 | Abbott | 06/06/11 | B | B190 | 0.80 | 464.00 | Mtg w/ Bromley, Buell, Zelbo re: allocation proceeding argument |
| 2530237 | 322 | Abbott | 06/07/11 | B | B190 | 14.10 | 8,178.00 | Prep and attend allocation protocol hearing |
| 2532814 | 322 | Abbott | 06/13/11 | B | B190 | 0.90 | 522.00 | Conf call w/ parties and courts re: allocation proceeding |
| 2539948 | 322 | Abbott | 06/24/11 | B | B190 | 0.30 | 174.00 | Telephone call w/ Bromley re: mediation order |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          INVOICE# ******          AS OF 06/30/11

| Invoice# | No. | Name | Date | B | PRO FORMA | Hours | AS OF 06/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2529728 | 546 | Fusco | 06/07/11 | B | B190 | 0.50 | 110.00 | Download & print cases from Westlaw re: Allocation |
| 2527501 | 594 | Conway | 06/02/11 | B | B190 | 0.50 | 110.00 | Review email from A. Cordo re reply brief in support of joint motion re allocation protocol and arbitration (.1); prep for efiling and efile w/the Court (.3); discuss hearing preparation w/media center (.1) |
| 2527510 | 594 | Conway | 06/02/11 | B | B190 | 0.60 | 132.00 | Review email from A. Cordo re Inna Rozenberg in support of joint motion re allocation protocol and arbitration (.1); prep for efiling and efile w/the Court (.4); discuss hearing preparation w/media center (.1) |
| 2527512 | 594 | Conway | 06/02/11 | B | B190 | 0.40 | 88.00 | Review email from A. Cordo re declaration in support of Fred Hodara in support of joint motion re allocation protocol and arbitration (.1); prep for efiling and efile w/the Court (.2); discuss hearing preparation w/media center (.1) |
| 2527514 | 594 | Conway | 06/02/11 | B | B190 | 0.60 | 132.00 | Review email from A. Cordo re declaration of C. Brod in support of joint motion re allocation protocol and arbitration (.1); prep for efiling and efile w/the Court (.4); discuss hearing preparation w/media center (.1) |
| 2527568 | 594 | Conway | 06/02/11 | B | B190 | 0.30 | 66.00 | Review email from A. Cordo re cno re 9019 w/Nortel UK and Israel (.1); prep for efiling and efile w/the Court (.2) |
| 2528869 | 684 | DeCarli | 06/06/11 | B | B190 | 0.30 | 61.50 | File Notice of Filing Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Courtesy Copies of Documents Filed in the Canadian Proceedings by the U.S. Debtors and the Committee Related to Motions Made to the Canadian Court for its Approval of an Allocation Protocol |
| 2525908 | 904 | Cordo | 06/01/11 | B | B190 | 0.60 | 270.00 | Final review and filing of SNMP reply |
| 2525930 | 904 | Cordo | 06/01/11 | B | B190 | 0.10 | 45.00 | Emails with I. Rosenberg re: declarations |
| 2525926 | 904 | Cordo | 06/01/11 | B | B190 | 0.20 | 90.00 | Call with R. Ryan re: SNMP |
| 2525927 | 904 | Cordo | 06/01/11 | B | B190 | 0.30 | 135.00 | Call re: colombia motion (.2); review translation re: same (.1) |
| 2525918 | 904 | Cordo | 06/01/11 | B | B190 | 0.20 | 90.00 | Review e-mail from S. Bianca re: cert (.1); review cert and respond re: same (.1) |
| 2525913 | 904 | Cordo | 06/01/11 | B | B190 | 0.10 | 45.00 | Emails with M. Fleming and S. Dearing re: service of SNMP reply |
| 2525922 | 904 | Cordo | 06/01/11 | B | B190 | 0.30 | 135.00 | Call with M. Fleming re: SMNP |
| 2527613 | 904 | Cordo | 06/02/11 | B | B190 | 0.10 | 45.00 | Call with M. Sercombe re: colombia motion and the agenda |
| 2527595 | 904 | Cordo | 06/02/11 | B | B190 | 0.40 | 180.00 | Call with J. Kim and D. Abbott re: SNMP |
| 2527607 | 904 | Cordo | 06/02/11 | B | B190 | 1.20 | 540.00 | Review allocation reply (.9); call with C. Samis re: same (.1); e-mail D. Brown re: same (.1); e-mail D. Abbott re: same (.1) |
| 2527608 | 904 | Cordo | 06/02/11 | B | B190 | 0.10 | 45.00 | Call with D. Brown re: allocation motion |
| 2527609 | 904 | Cordo | 06/02/11 | B | B190 | 0.30 | 135.00 | Review e-mail from I. Rosenberg re: signatures; respond re: same |
| 2527601 | 904 | Cordo | 06/02/11 | B | B190 | 1.50 | 675.00 | Final review and filing of allocation reply and all related exhibits and declarations |
| 2528124 | 904 | Cordo | 06/03/11 | B | B190 | 0.30 | 135.00 | Review e-mail from M. Sercombe re: colombia translation; review translation (.1); emails with M. Sercombe and A. Gazze re: same (.1); review notice re: same; review A. Gazze re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640        AS OF 06/30/11        INVOICE# ******

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2531962 | 904 | Cordo | 06/09/11 | B | B190 | 0.40 | 180.00 | Emails with L. Barefoot re: hearing (.1); lease message for S. Scaruzzi re: same (.1); call Emails D. Abbott re: same (.1); emails with L. Schweitzer re: same (.1) |
| 2534375 | 904 | Cordo | 06/14/11 | B | B190 | 0.20 | 90.00 | Review e-mail re: transcript of call; respond re: same (.1); e-mail E. Harron re: same (.1) |
| 2534383 | 904 | Cordo | 06/14/11 | B | B190 | 0.10 | 45.00 | Emails with D. Abbott re: colombia |
| 2536766 | 904 | Cordo | 06/17/11 | B | B190 | 0.10 | 45.00 | Review mediator order and emails with A. Gazze re: same |
| 2526713 | 948 | Gazze | 06/02/11 | B | B190 | 0.10 | 31.00 | Review of NOS re: GENBAND Objection |
| 2528367 | 948 | Gazze | 06/03/11 | B | B190 | 1.00 | 310.00 | Various e-mail to L. Barefoot and review of Canadian documents and notice of filing; coordinate with word processing for Monday filing |
| 2529245 | 948 | Gazze | 06/06/11 | B | B190 | 1.40 | 434.00 | Attention to coordination of Canadian filings |
| 2530206 | 948 | Gazze | 06/07/11 | B | B190 | 0.30 | 93.00 | Draft NOF re: Lindsey Affidavit |
| 2530891 | 948 | Gazze | 06/08/11 | B | B190 | 0.10 | 31.00 | Review and coordinate filing of NOF re: Lindsey affidavit |
| 2531836 | 948 | Gazze | 06/09/11 | B | B190 | 0.50 | 155.00 | Search re: DJs regarding valuation |
| 2534236 | 948 | Gazze | 06/14/11 | B | B190 | 0.40 | 124.00 | Draft certification re: Colombia motion |
| 2536255 | 948 | Gazze | 06/17/11 | B | B190 | 0.20 | 62.00 | Review order appointing a mediator, summarize and e-mail A. Cordo re: same; e-mail L. barefoot re: same |
| | | | | Total Task: | B190 | 41.00 | 20,698.50 | |

Non-Working Travel

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2540429 | 322 | Abbott | 06/26/11 | B | B195 | 3.00 | 1,740.00 | Travel to NY re: IP auction |
| 2546153 | 322 | Abbott | 06/30/11 | B | B195 | 2.50 | 1,450.00 | Return travel from NY/IP auction |
| 2540424 | 904 | Cordo | 06/26/11 | B | B195 | 3.50 | 1,575.00 | Non working travel to NY |
| | | | | Total Task: | B195 | 9.00 | 4,765.00 | |

Employee Matters

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2538336 | 221 | Schwartz | 06/06/11 | B | B220 | 0.20 | 116.00 | Rev. Motion to appoint a 1114 Committee |
| 2538496 | 221 | Schwartz | 06/08/11 | B | B220 | 0.10 | 58.00 | Rev. Elloit Greenleaf 2019 |
| 2539273 | 221 | Schwartz | 06/08/11 | B | B220 | 0.10 | 58.00 | Rev. LTD Jointer to 1114 Motion |
| 2539277 | 221 | Schwartz | 06/08/11 | B | B220 | 0.20 | 116.00 | Rev. Motion for LTD Committee |
| 2539605 | 221 | Schwartz | 06/09/11 | B | B220 | 0.40 | 232.00 | Rev. Horne Motion to Compel Discovery |
| 2540616 | 221 | Schwartz | 06/10/11 | B | B220 | 0.10 | 58.00 | Rev. Becker response to Committee motion |
| 2540621 | 221 | Schwartz | 06/13/11 | B | B220 | 0.10 | 58.00 | Rev. Day response to Committee Motion |
| 2540622 | 221 | Schwartz | 06/13/11 | B | B220 | 0.10 | 58.00 | Rev. Heinbergh response to Committee motion |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640

AS OF 06/30/11

INVOICE# ******

| Invoice | Code | Name | Date | | PRO FORMA 275640 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2540624 | 221 | Schwartz | 06/13/11 | B | B220 | 0.20 | 116.00 | Rev. certification and agreed order re: deferred compensation plan |
| 2540658 | 221 | Schwartz | 06/17/11 | B | B220 | 0.30 | 174.00 | Rev. Lennox, et., al., responses to Committee motion |
| 2542504 | 221 | Schwartz | 06/20/11 | B | B220 | 0.10 | 58.00 | Rev. UST limited objection to LTD Committee |
| 2542516 | 221 | Schwartz | 06/20/11 | B | B220 | 0.30 | 174.00 | Rev. further 1114Committee formation rules and Universal Building decision in preparation for June 21 hearing |
| 2537411 | 221 | Schwartz | 06/20/11 | B | B220 | 0.30 | 174.00 | Rev. section 1114 of bankruptcy code re: June 21 hearing |
| 2537403 | 221 | Schwartz | 06/20/11 | B | B220 | 0.30 | 174.00 | Rev. 1114 Motion for Committee |
| 2537404 | 221 | Schwartz | 06/20/11 | B | B220 | 0.40 | 232.00 | Rev. responses to 1114 motion |
| 2537405 | 221 | Schwartz | 06/20/11 | B | B220 | 0.30 | 174.00 | Rev. LTD Committee Motion |
| 2537406 | 221 | Schwartz | 06/20/11 | B | B220 | 1.00 | 580.00 | Rev. responses to LTD Committee motion |
| 2542665 | 221 | Schwartz | 06/21/11 | B | B220 | 0.30 | 174.00 | Further rev. responses re: Committee motion in preparation for hearing |
| 2542678 | 221 | Schwartz | 06/24/11 | B | B220 | 0.20 | 116.00 | Rev. certification re: LTD Committee order (and related pleadings re: same) |
| 2542714 | 221 | Schwartz | 06/24/11 | B | B220 | 0.10 | 58.00 | Rev. Elloit Greenleaf 2019 |
| 2525426 | 322 | Abbott | 06/01/11 | B | B220 | 0.10 | 58.00 | Review and comment on 1114 committee motion |
| 2527138 | 594 | Conway | 06/02/11 | B | B220 | 0.70 | 154.00 | Review and respond re email from A. Cordo re Motion to appoint OC re Retired Employees (.1); review motion (.1); draft notice (.2); email notice to A. Cordo for review (.1); efile w/the Court (.2) |
| 2528337 | 684 | DeCarli | 06/03/11 | B | B220 | 0.30 | 61.50 | Call with K. Mahoney from Elliott Greenleaf re: service list for 1114 motion (.1); call with B. Hunt re: same (.1); emails with A. Gazze re: same (.1) |
| 2531521 | 684 | DeCarli | 06/09/11 | B | B220 | 0.20 | 41.00 | Emails with K. Mahoney and LTD employee re: service list |
| 2532482 | 684 | DeCarli | 06/10/11 | B | B220 | 0.10 | 20.50 | File Certification of Counsel Regarding Approving Proposed Agreed Protective Order Between the Debtors and Certain Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan |
| 2533838 | 684 | DeCarli | 06/14/11 | B | B220 | 0.40 | 82.00 | Serve deferred compensation order (2); draft rev. same (.1); file same (.1) |
| 2533990 | 684 | DeCarli | 06/14/11 | B | B220 | 0.30 | 61.50 | File limited response to 1102 motion (.1); serve same (2) |
| 2533976 | 684 | DeCarli | 06/14/11 | B | B220 | 0.30 | 61.50 | Draft COS re: 1102 response |
| 2537737 | 684 | DeCarli | 06/21/11 | B | B220 | 0.20 | 41.00 | Serve Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees |
| 2527606 | 904 | Cordo | 06/02/11 | B | B220 | 0.50 | 225.00 | Call with M. Kostov re: 1114 Motion (.1); emails with A. Conway re; same (.1); same B. Hunt re: same (.1); final review and filing re: same (.2) |
| 2529317 | 904 | Cordo | 06/06/11 | B | B220 | 0.10 | 45.00 | Review message from retiree; e-mail M. Fleming re: same |
| 2531961 | 904 | Cordo | 06/09/11 | B | B220 | 0.20 | 90.00 | Review message from retiree and emails with |
| 2532694 | 904 | Cordo | 06/10/11 | B | B220 | 0.20 | 90.00 | Emails with T. Britt re: cert of counsel re: protective order |
| 2533526 | 904 | Cordo | 06/13/11 | B | B220 | 0.30 | 135.00 | Review responses to 1114 motions |
| 2534374 | 904 | Cordo | 06/14/11 | B | B220 | 0.40 | 180.00 | Review responses to 1114 motion |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******    AS OF 06/30/11    PRO FORMA 275640

| ID | Code | Name | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2571199 | 904 | Cordo | B | B220 | 06/20/11 | 0.20 | 90.00 | Review e-mail from J. Kallstrom re: response (.1); call with J. Kallsrom re: same (.1) |
| 2537205 | 904 | Cordo | B | B220 | 06/20/11 | 0.10 | 45.00 | Call with pensioner re: question about pension |
| 2537216 | 904 | Cordo | B | B220 | 06/20/11 | 0.20 | 90.00 | Review objection (.1); discuss same with E. Schwartz (.1) |
| 2537213 | 904 | Cordo | B | B220 | 06/20/11 | 0.40 | 180.00 | Review responses from Nortel retries |
| 2538673 | 904 | Cordo | B | B220 | 06/22/11 | 0.10 | 45.00 | Review e-mail from J. Heck re: retirement plan; respond re: same |
| 2539247 | 904 | Cordo | B | B220 | 06/23/11 | 0.10 | 45.00 | Call with M. Fleming re: pensions |
| 2539253 | 904 | Cordo | B | B220 | 06/23/11 | 0.40 | 180.00 | Call with J. Heck re: plans (.1); call with J. Kim re: same (.1); research and E-mail J. Heck re: same (.2) |
| 2539255 | 904 | Cordo | B | B220 | 06/23/11 | 0.10 | 45.00 | E-mail J. Heck re: pension plans |
| 2530211 | 948 | Gazze | B | B220 | 06/07/11 | 0.10 | 31.00 | Attention to additional service of 1114; review NOS re: same |
| 2532508 | 948 | Gazze | B | B220 | 06/10/11 | 0.30 | 93.00 | Review deferred comp COC and order |
| 2532504 | 948 | Gazze | B | B220 | 06/10/11 | 0.10 | 31.00 | T/c w/ K. Ellitt re: pension |
| 2533152 | 948 | Gazze | B | B220 | 06/13/11 | 0.20 | 62.00 | Review of letters from employees in response to motion to form committee |
| 2533347 | 948 | Gazze | B | B220 | 06/13/11 | 0.10 | 31.00 | Review limited response |
| 2534238 | 948 | Gazze | B | B220 | 06/14/11 | 0.20 | 62.00 | Review reponse to 1102 motion for filing |
| 2534243 | 948 | Gazze | B | B220 | 06/14/11 | 0.10 | 31.00 | Attention to deferred comp order service and emails w/M. DeCarli re: same |
| 2535263 | 948 | Gazze | B | B220 | 06/15/11 | 0.10 | 31.00 | Review e-mail from M. Fleming re: retiree address; e-mail to Epiq re: same |
| 2535679 | 948 | Gazze | B | B220 | 06/16/11 | 0.10 | 31.00 | Review employee letters re: 1114 motion; discuss same w/ M. DeCarli |
| | | | | Total Task: B220 | | 12.30 | 5,427.00 | |

Court Hearings

| ID | Code | Name | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2538479 | 221 | Schwartz | B | B300 | 06/06/11 | 0.10 | 58.00 | Rev. agenda for 6/7 hearing |
| 2539572 | 221 | Schwartz | B | B300 | 06/07/11 | 0.10 | 58.00 | Rev. agenda for 6/7 hearing |
| 2537408 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Rev. June 21 agenda letter re: hearing |
| 2537032 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Conf. w\ M. DiCarli re: June 21 hearing binder |
| 2537033 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Conf. w\ A. Cordo re: June 20th hearing |
| 2537402 | 221 | Schwartz | B | B300 | 06/20/11 | 0.30 | 174.00 | Rev. June 21 hearing binder |
| 2536927 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Conf. w\ A. Cordo re: June 21 hearing |
| 2537038 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Further conf. w\ A. Cordo re: 6/21 hearing |
| 2542561 | 221 | Schwartz | B | B300 | 06/20/11 | 0.10 | 58.00 | Rev. Amended Agenda re: 6/21 hearing |
| 2542650 | 221 | Schwartz | B | B300 | 06/21/11 | 0.10 | 58.00 | Rev. second amended agenda letter re: June 21 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

AS OF 06/30/11    PRO FORMA 275640    INVOICE# ******

| ID | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2537412 | 221 | Schwartz | B | B300 | 06/21/11 | 0.30 | 174.00 | Rev. hearing binder in preparation for June 21 hearing |
| 2537413 | 221 | Schwartz | B | B300 | 06/21/11 | 0.10 | 58.00 | Conf. w\A. Cordo re: June 21 hearing |
| 2537416 | 221 | Schwartz | B | B300 | 06/21/11 | 0.20 | 116.00 | Rev. docket in preparation for June 21 hearing |
| 2537580 | 221 | Schwartz | B | B300 | 06/21/11 | 2.00 | 1,160.00 | Attend June 21 hearing |
| 2527453 | 322 | Abbott | B | B300 | 06/02/11 | 0.20 | 116.00 | Mtg w/ Cordo re: allocation proceeding filings, omnibus hearing |
| 2534437 | 322 | Abbott | B | B300 | 06/15/11 | 0.70 | 406.00 | Review pension brief |
| 2528295 | 546 | Fusco | B | B300 | 06/03/11 | 0.20 | 44.00 | Coordinate hearing demonstratives |
| 2528306 | 546 | Fusco | B | B300 | 06/03/11 | 0.30 | 66.00 | Allocation doc binder prep |
| 2529074 | 546 | Fusco | B | B300 | 06/06/11 | 3.80 | 836.00 | Hrg binder prep re amended agenda |
| 2527049 | 560 | Tate | B | B300 | 06/02/11 | 0.80 | 104.00 | Extraction of hearing pleadings for A. Conway |
| 2526856 | 594 | Conway | B | B300 | 06/02/11 | 0.40 | 88.00 | Review and respond to emails regarding additional hearing documents (2); email and discussion w/S. Tate re same (2) |
| 2539096 | 594 | Conway | B | B300 | 06/23/11 | 0.20 | 44.00 | Review and respond emails re status of agenda matters |
| 2525656 | 684 | DeCarli | B | B300 | 06/01/11 | 0.70 | 143.50 | Prepare 6/7 hearing binder |
| 2525660 | 684 | DeCarli | B | B300 | 06/01/11 | 0.20 | 41.00 | Emails with A. Cordo and A. Gazze re: 9/6 pretrial date |
| 2524959 | 684 | DeCarli | B | B300 | 06/01/11 | 1.20 | 246.00 | Revised 6/7 agenda |
| 2524986 | 684 | DeCarli | B | B300 | 06/01/11 | 0.20 | 41.00 | Meeting with A. Cordo re: agenda (.1); emails with A. Gazze re: 6/7 agenda (.1) |
| 2526642 | 684 | DeCarli | B | B300 | 06/02/11 | 1.40 | 287.00 | Prepare hearing binders |
| 2526197 | 684 | DeCarli | B | B300 | 06/02/11 | 0.80 | 164.00 | Revise 6/7 agenda (.7); emails with A. Cordo re: same (.1) |
| 2527963 | 684 | DeCarli | B | B300 | 06/03/11 | 1.80 | 369.00 | Revise 6/7 hearing agenda and hearing binders |
| 2527967 | 684 | DeCarli | B | B300 | 06/03/11 | 0.30 | 61.50 | Call with M. Flemming and A. Cordo re: 6/7 AGENDA |
| 2528016 | 684 | DeCarli | B | B300 | 06/03/11 | 0.50 | 102.50 | Finalize and file agenda (2); prepare serve lists for same (3) |
| 2528017 | 684 | DeCarli | B | B300 | 06/03/11 | 0.20 | 41.00 | Draft NOS re: 6/7 agenda |
| 2528339 | 684 | DeCarli | B | B300 | 06/03/11 | 0.40 | 82.00 | Prepare wave 6 service list and supplemental service list for agenda service |
| 2528254 | 684 | DeCarli | B | B300 | 06/03/11 | 1.30 | 266.50 | Prepare allocation document binders for 6/7/11 hearing |
| 2528397 | 684 | DeCarli | B | B300 | 06/03/11 | 0.20 | 41.00 | File NOS re: 6/7/11 hearing agenda |
| 2528784 | 684 | DeCarli | B | B300 | 06/06/11 | 1.50 | 307.50 | Revise 6/7 hearing binder |
| 2528946 | 684 | DeCarli | B | B300 | 06/06/11 | 0.70 | 143.50 | 6/7/11 hearing binder preparation regarding amended agenda |
| 2528977 | 684 | DeCarli | B | B300 | 06/06/11 | 0.40 | 82.00 | File and serve amended agenda |
| 2529001 | 684 | DeCarli | B | B300 | 06/06/11 | 0.50 | 102.50 | Draft service list for amended agenda (.4); call with A. Gazze re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2528844 | 684 | DeCarli | 06/06/11 | B | B300 | 1.50 | 307.50 | Draft amended agenda (.3); revise hearing binders (.8); prepare documents for chambers (.4) |
| 2529125 | 684 | DeCarli | 06/06/11 | B | B300 | 1.50 | 307.50 | Hearing preparation |
| 2529517 | 684 | DeCarli | 06/07/11 | B | B300 | 0.40 | 82.00 | Prepare 6/21/11 fee hearing binder |
| 2529401 | 684 | DeCarli | 06/07/11 | B | B300 | 1.00 | 205.00 | Hearing preparation |
| 2529439 | 684 | DeCarli | 06/07/11 | B | B300 | 0.40 | 82.00 | Draft 6/21 hearing agenda |
| 2529449 | 684 | DeCarli | 06/07/11 | B | B300 | 0.20 | 41.00 | File nos re: amended agenda |
| 2532098 | 684 | DeCarli | 06/10/11 | B | B300 | 0.20 | 41.00 | Revise 6/21 agenda |
| 2533213 | 684 | DeCarli | 06/13/11 | B | B300 | 0.90 | 184.50 | Draft 6/30/11 agenda |
| 2532844 | 684 | DeCarli | 06/13/11 | B | B300 | 0.40 | 82.00 | Revise 6/21/11 hearing agenda |
| 2533688 | 684 | DeCarli | 06/14/11 | B | B300 | 0.60 | 123.00 | Revise 6/21/11 agenda |
| 2533987 | 684 | DeCarli | 06/14/11 | B | B300 | 0.40 | 82.00 | Further revisions to 6/21 agenda |
| 2533863 | 684 | DeCarli | 06/14/11 | B | B300 | 0.30 | 61.50 | Draft 6/30 agenda |
| 2534960 | 684 | DeCarli | 06/15/11 | B | B300 | 0.20 | 41.00 | Draft notice of rescheduled hearing |
| 2534553 | 684 | DeCarli | 06/15/11 | B | B300 | 1.80 | 369.00 | Revise 6/21 agenda (.5); prepare hearing binder (.6); meeting with A. Gazze re: service list for LTD employees for agenda (.2); draft service list for LTD employees for agenda service (.5) |
| 2534632 | 684 | DeCarli | 06/15/11 | B | B300 | 0.20 | 41.00 | E-mails with K. Oschwald, M. Fleming and A. gazze re: agenda |
| 2535544 | 684 | DeCarli | 06/16/11 | B | B300 | 0.10 | 20.50 | File notice of rescheduled hearing |
| 2535702 | 684 | DeCarli | 06/16/11 | B | B300 | 0.20 | 41.00 | Revise 6.21 agenda with S. Bianca's comments |
| 2535673 | 684 | DeCarli | 06/16/11 | B | B300 | 0.20 | 41.00 | Revise agenda and fee exhibit |
| 2535583 | 684 | DeCarli | 06/16/11 | B | B300 | 0.60 | 123.00 | Service notice of rescheduled hearing (.2); draft NOS re: same (.2); call with A. Gazze re: service (.1); file NOS (.1) |
| 2535975 | 684 | DeCarli | 06/17/11 | B | B300 | 0.30 | 61.50 | Revise agenda |
| 2536047 | 684 | DeCarli | 06/17/11 | B | B300 | 0.20 | 41.00 | Finalize and file 6/21 agenda |
| 2536050 | 684 | DeCarli | 06/17/11 | B | B300 | 0.40 | 82.00 | Prepare cno binder for 6/21 hearing (.2); serve 6/21 hearing agenda (.2) |
| 2536130 | 684 | DeCarli | 06/17/11 | B | B300 | 0.10 | 20.50 | Emails with A. Gazze re: amended agenda |
| 2536155 | 684 | DeCarli | 06/17/11 | B | B300 | 0.20 | 41.00 | Draft amended agenda |
| 2536178 | 684 | DeCarli | 06/17/11 | B | B300 | 0.30 | 61.50 | Prepare 6/21/11 Judge hearing binder |
| 2535948 | 684 | DeCarli | 06/17/11 | B | B300 | 0.40 | 82.00 | Prepare 6/21/11 hearing binder |
| 2535967 | 684 | DeCarli | 06/17/11 | B | B300 | 0.50 | 102.50 | Prepare service of agenda |
| 2536697 | 684 | DeCarli | 06/20/11 | B | B300 | 0.30 | 61.50 | Revise amended agenda (.1); draft cos and service list for amended agenda (.1); emails with A. Gazze re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******    AS OF 06/30/11    PRO FORMA 275640

| ID | Code | Name | Date | B | B300 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2537035 | 684 | DeCarli | 06/20/11 | B | B300 | 0.20 | 41.00 | Draft second amended agenda for 6/21 |
| 2536886 | 684 | DeCarli | 06/20/11 | B | B300 | 0.10 | 20.50 | Coordinate copy of binder to chambers |
| 2536897 | 684 | DeCarli | 06/20/11 | B | B300 | 0.20 | 41.00 | File amended agenda for 6/21 hearing |
| 2536950 | 684 | DeCarli | 06/20/11 | B | B300 | 0.30 | 61.50 | Serve amended agenda |
| 2540677 | 684 | DeCarli | 06/27/11 | B | B300 | 0.30 | 61.50 | File and serve notice of rescheduled hearing |
| 2540619 | 684 | DeCarli | 06/27/11 | B | B300 | 0.20 | 41.00 | Draft notice of rescheduled hearing |
| 2541332 | 684 | DeCarli | 06/28/11 | B | B300 | 0.80 | 164.00 | Revise 7/11 agenda (7); e-mails with A. Cordo and A. Gazze re: same (.1) |
| 2541422 | 684 | DeCarli | 06/28/11 | B | B300 | 1.80 | 369.00 | Prepare service list for 7/11 agenda |
| 2541456 | 684 | DeCarli | 06/28/11 | B | B300 | 0.20 | 41.00 | Multiple emails with A. Cordo re: revision to agenda |
| 2541482 | 684 | DeCarli | 06/28/11 | B | B300 | 0.30 | 61.50 | Revise agenda with A. Cordo comments |
| 2541742 | 684 | DeCarli | 06/28/11 | B | B300 | 0.80 | 164.00 | Prepare documents for hearing binder for 7/11 hearing |
| 2545608 | 684 | DeCarli | 06/30/11 | B | B300 | 0.20 | 41.00 | Revise agenda and binder for 7/11 |
| 2545851 | 684 | DeCarli | 06/30/11 | B | B300 | 0.10 | 20.50 | Revise agenda re: Telmar pretrial |
| 2530383 | 723 | Ney-Gelsinger | 06/07/11 | B | B300 | 2.00 | 440.00 | Assist with hearing preparation (w/ A. Cordo) |
| 2525936 | 904 | Cordo | 06/01/11 | B | B300 | 0.10 | 45.00 | Emails with R. Ryan re: agenda and genband |
| 2525909 | 904 | Cordo | 06/01/11 | B | B300 | 0.20 | 90.00 | Review comments to agenda from C. Fisher; e-mail M. Decarli re: same (.1); call with C. Fisher re: same (.1) |
| 2525928 | 904 | Cordo | 06/01/11 | B | B300 | 0.10 | 45.00 | Review and revise agenda |
| 2525931 | 904 | Cordo | 06/01/11 | B | B300 | 0.40 | 180.00 | Call with M. Fleming re: agenda (2); review and revise objection (2) |
| 2525932 | 904 | Cordo | 06/01/11 | B | B300 | 0.20 | 90.00 | Review e-mail from M. Parikh re: request for agenda; e-mail M. Fleming re: same (.1); emails with M. Fleming and J. Kim re: same; e-mail M. Parikh re: same; review response re: same (.1) |
| 2527643 | 904 | Cordo | 06/02/11 | B | B300 | 0.10 | 45.00 | Call with K. Adams re: demonstratives |
| 2527949 | 904 | Cordo | 06/02/11 | B | B300 | 0.20 | 90.00 | Call with K. Adams re: hearing demonstratives (.1), review e-mail re: same (.1) |
| 2527984 | 904 | Cordo | 06/02/11 | B | B300 | 0.30 | 135.00 | Emails with M. Fleming and A. Gazze re: agenda |
| 2527612 | 904 | Cordo | 06/02/11 | B | B300 | 0.40 | 180.00 | Review and revise agenda (2); emails with M. Decarli re: same (.1); circulate to group (.1) |
| 2528107 | 904 | Cordo | 06/03/11 | B | B300 | 1.10 | 495.00 | Prepare for hearing |
| 2528110 | 904 | Cordo | 06/03/11 | B | B300 | 0.10 | 45.00 | E-mail court tech services re: cross border hearing |
| 2528115 | 904 | Cordo | 06/03/11 | B | B300 | 0.20 | 90.00 | Final review of agenda |
| 2529036 | 904 | Cordo | 06/03/11 | B | B300 | 0.10 | 45.00 | Review emails from I. Rozenberg re: dial in; e-mail A. Gazze re: same |
| 2529037 | 904 | Cordo | 06/03/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli re: hearing materials |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******   AS OF 06/30/11   PRO FORMA 275640

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2528125 | 904 | Cordo | 06/03/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: hearing logistics |
| 2528121 | 904 | Cordo | 06/03/11 | B | B300 | 0.60 | 270.00 | Attn: to hearing and agenda related issues |
| 2528122 | 904 | Cordo | 06/03/11 | B | B300 | 0.20 | 90.00 | Discuss demonstratives with M. Decarli; e-mail M. Decarli re: same |
| 2528123 | 904 | Cordo | 06/03/11 | B | B300 | 0.10 | 45.00 | Discuss agenda agenda A. Gazze and M. Decarli |
| 2529335 | 904 | Cordo | 06/06/11 | B | B300 | 1.40 | 630.00 | Prepare for hearing |
| 2529305 | 904 | Cordo | 06/06/11 | B | B300 | 0.30 | 135.00 | Additional preparation for hearing |
| 2529306 | 904 | Cordo | 06/06/11 | B | B300 | 0.10 | 45.00 | Emails with K. Adams and D. Brown re:hearing demonstratives |
| 2529307 | 904 | Cordo | 06/06/11 | B | B300 | 0.10 | 45.00 | Emails with M. Sercombe re: court prep and dials ins |
| 2529308 | 904 | Cordo | 06/06/11 | B | B300 | 0.80 | 360.00 | Prepare for hearing |
| 2529311 | 904 | Cordo | 06/06/11 | B | B300 | 0.10 | 45.00 | Review emails re: Telus reservations |
| 2529312 | 904 | Cordo | 06/06/11 | B | B300 | 0.50 | 225.00 | Attn: to agenda and hearing related issues |
| 2529313 | 904 | Cordo | 06/06/11 | B | B300 | 0.40 | 180.00 | Emails with M. Decarli re; filings and agenda (2); discussions with A. Gazze re: same (2) |
| 2529314 | 904 | Cordo | 06/06/11 | B | B300 | 0.40 | 180.00 | Emails with J. Kallstrom re: hearing |
| 2530672 | 904 | Cordo | 06/07/11 | B | B300 | 14.50 | 6,525.00 | Prep for and attend allocation hearing |
| 2530904 | 904 | Cordo | 06/08/11 | B | B300 | 0.20 | 90.00 | Circulate dial in for hearing on Friday (.1); additional emails re: same (.1) |
| 2531316 | 904 | Cordo | 06/08/11 | B | B300 | 0.10 | 45.00 | Review e-mail from L. Schweitzer re: dial in. |
| 2531317 | 904 | Cordo | 06/08/11 | B | B300 | 0.10 | 45.00 | Emails with R. Ryan and E. Harron re: dial in for hearing |
| 2530922 | 904 | Cordo | 06/08/11 | B | B300 | 0.10 | 45.00 | Review e-mail re: transcript; circulate same to Cleary |
| 2530924 | 904 | Cordo | 06/08/11 | B | B300 | 0.70 | 315.00 | Call with S. Scaruzzi re: hearing; call R. Ryan re: same (.1); call with M. Parikh re; same (.1); call with M. Laskowski re: same (.1); call with C. Samis re: same (.1); emails re: same (.1); review e-mail from J. Gross re: hearing (.1); e-mail cleary; e-mail J. Gross (.1) |
| 2530930 | 904 | Cordo | 06/08/11 | B | B300 | 0.10 | 45.00 | Emails with L. Barefoot re: exhibits handed up at hearing |
| 2530931 | 904 | Cordo | 06/08/11 | B | B300 | 0.40 | 180.00 | Attn: to post hearing related maters |
| 2531960 | 904 | Cordo | 06/09/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Springart re: transcripts; respond re: same |
| 2531963 | 904 | Cordo | 06/09/11 | B | B300 | 0.10 | 45.00 | Additional emails with parties re: Genband call |
| 2531953 | 904 | Cordo | 06/09/11 | B | B300 | 0.20 | 90.00 | Additional emails regarding hearing on Monday |
| 2531970 | 904 | Cordo | 06/09/11 | B | B300 | 0.20 | 90.00 | Further emails with Cleary regarding hearing on Monday |
| 2531967 | 904 | Cordo | 06/09/11 | B | B300 | 0.30 | 135.00 | Call with S. Scaruzzi re: hearing (.1); call with L. Barefoot re: same (.1); e-mail J. Gross re: same (.1) |
| 2531968 | 904 | Cordo | 06/09/11 | B | B300 | 0.20 | 90.00 | Review message from J. Gross (.1); emails with J. Gross and S. Scaruzzi re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2532287 | 904 | Cordo | 06/10/11 | B | B300 | 0.20 | 90.00 | Review e-mail from B. Kahn re: hearing; emails with C. Samis re: same (.1); call with C. Samis re: same (.1) |
| 2532282 | 904 | Cordo | 06/10/11 | B | B300 | 0.80 | 360.00 | Attendance on call with court re: genband |
| 2532283 | 904 | Cordo | 06/10/11 | B | B300 | 0.40 | 180.00 | Emails with R. Ryan re: call (.2); call with S. Scaruzzi re: same (.1); emails with S. Scaruzzi re: same (.1) |
| 2532284 | 904 | Cordo | 06/10/11 | B | B300 | 0.20 | 90.00 | Call with C. Samis from Monday's call |
| 2532806 | 904 | Cordo | 06/13/11 | B | B300 | 0.80 | 360.00 | Call with J. Gross and J. Morawetz re: allocation |
| 2532807 | 904 | Cordo | 06/13/11 | B | B300 | 0.10 | 45.00 | Call with D. Abbott re: call |
| 2534400 | 904 | Cordo | 06/14/11 | B | B300 | 0.10 | 45.00 | Review emails re: agenda |
| 2535892 | 904 | Cordo | 06/16/11 | B | B300 | 0.20 | 90.00 | Emails with A. Gazze re: hearings |
| 2535893 | 904 | Cordo | 06/16/11 | B | B300 | 0.10 | 45.00 | Review message from Benesch; e-mail A. Gazze re:same |
| 2537206 | 904 | Cordo | 06/20/11 | B | B300 | 0.20 | 90.00 | Emails with M. Decarli and A. Gazze re: amended agenda (.1); review emails from R. Baik re: same (.1) |
| 2537201 | 904 | Cordo | 06/20/11 | B | B300 | 0.30 | 135.00 | Emails and call with A. Gazze re: amended agenda |
| 2537204 | 904 | Cordo | 06/20/11 | B | B300 | 0.10 | 45.00 | Emails with M. Fleming re: hearing |
| 2537209 | 904 | Cordo | 06/20/11 | B | B300 | 0.10 | 45.00 | Review emails from M. Decarli re: CNOs; review responses re: same |
| 2538063 | 904 | Cordo | 06/21/11 | B | B300 | 0.10 | 45.00 | E-mail with B. Springart re: transcripts |
| 2538064 | 904 | Cordo | 06/21/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze and M. Decarli re: agendas |
| 2538065 | 904 | Cordo | 06/21/11 | B | B300 | 2.50 | 1,125.00 | Prep for and attend hearing |
| 2538066 | 904 | Cordo | 06/21/11 | B | B300 | 0.20 | 90.00 | Emails with L. Barefoot and A. Gazze re: transcripts (.1); additional emails re: same (.1) |
| 2538682 | 904 | Cordo | 06/22/11 | B | B300 | 0.20 | 90.00 | Call with S. Scaruzzi re: June 30 (.1); emails re: same (.1) |
| 2538687 | 904 | Cordo | 06/22/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Springart re: transcript |
| 2538688 | 904 | Cordo | 06/22/11 | B | B300 | 0.20 | 90.00 | Discussions with B. Springart re: future hearings |
| 2539245 | 904 | Cordo | 06/23/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: hearing and agendas |
| 2539990 | 904 | Cordo | 06/24/11 | B | B300 | 0.20 | 90.00 | Review e-mail from M. Decarli re: hearing; respond re: same |
| 2539993 | 904 | Cordo | 06/24/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kallstrom re: same |
| 2526712 | 948 | Gazze | 06/02/11 | B | B300 | 0.10 | 31.00 | Review pre-trial status line for June 7 agenda; e-mail to M. DeCarli re: same |
| 2527526 | 948 | Gazze | 06/02/11 | B | B300 | 0.60 | 186.00 | Agenda - add notices of filing; |
| 2528276 | 948 | Gazze | 06/03/11 | B | B300 | 0.50 | 155.00 | Review agenda for 6/7 hearing; various e-mail re: same |
| 2528365 | 948 | Gazze | 06/03/11 | B | B300 | 0.10 | 31.00 | Review NOS re: agenda and service parties |
| 2528368 | 948 | Gazze | 06/03/11 | B | B300 | 0.10 | 31.00 | Hearing preparation (e-mail to I. Rosenberg re: CourtCall); coordinate copy of Canadian materials for hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| Number | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2529246 | 948 | Gazze | 06/06/11 | B | B300 | 0.80 | 248.00 | Hearing preparation |
| 2529242 | 948 | Gazze | 06/06/11 | B | B300 | 0.50 | 155.00 | Attention to review of amended agenda and coordination of service and filing |
| 2530213 | 948 | Gazze | 06/07/11 | B | B300 | 5.40 | 1,674.00 | Hearing preparation and assistance during hearing |
| 2532499 | 948 | Gazze | 06/10/11 | B | B300 | 0.40 | 124.00 | Review agenda |
| 2534246 | 948 | Gazze | 06/14/11 | B | B300 | 0.10 | 31.00 | Review e-mail from R. Baik re: agenda updates |
| 2535265 | 948 | Gazze | 06/15/11 | B | B300 | 0.10 | 31.00 | Review notice of rescheduled hearing |
| 2535746 | 948 | Gazze | 06/16/11 | B | B300 | 0.60 | 186.00 | Call w/ M. Fleming re: notice of rescheduled hearing, review same, e-mail to M. Fleming re: same (.1); review notice of rescheduled hearing and various e-mails from E. Busigel and R. Ryan re: service of same (.1); call w/ D. Abbott re: same (.1); review service lists and under seal service list (.1); e-mail to Donna re: same and e-mail to S. Scaruzzi re: same (.1); t/c to M. Schein re: rescheduled pre-trial conferences (.1) |
| 2535744 | 948 | Gazze | 06/16/11 | B | B300 | 0.30 | 93.00 | Review and edit agenda and fee exhibit; various e-mails re: same |
| 2536256 | 948 | Gazze | 06/17/11 | B | B300 | 0.10 | 31.00 | E-mail to J. Kallstrom re: 6/21 hearing details |
| 2536257 | 948 | Gazze | 06/17/11 | B | B300 | 0.10 | 31.00 | E-mail to R. Baik and M. Fleming re: 1102 responses and amended agenda |
| 2536261 | 948 | Gazze | 06/17/11 | B | B300 | 0.60 | 186.00 | T/c w/ R. Baik re: agenda updates (.2); e-mail to M. Decarli re: same (.2); review and finalize agenda and fee exhibit (.2) |
| 2537178 | 948 | Gazze | 06/20/11 | B | B300 | 0.20 | 62.00 | Review second amended agenda (.1); e-mail same to co-counsel (.1) |
| 2537031 | 948 | Gazze | 06/20/11 | B | B300 | 0.30 | 93.00 | Review amended agenda (.2); e-mail same to co-counsel and prep for filing (.1) |
| 2537176 | 948 | Gazze | 06/20/11 | B | B300 | 0.50 | 155.00 | Hearing preparation - court call preparation, coordination of security and food; review and prep orders |
| 2537719 | 948 | Gazze | 06/21/11 | B | B300 | 0.10 | 31.00 | E-mails to M. Decarli and A. Cordo re: June 30th hearing |
| 2537721 | 948 | Gazze | 06/21/11 | B | B300 | 0.20 | 62.00 | E-mail from L. Barefoot re: transcripts; review transcripts; t/c to B. Springart to request transcripts; e-mail to L. Barefoot re: same |
| 2537722 | 948 | Gazze | 06/21/11 | B | B300 | 0.80 | 248.00 | Hearing preparation |
| 2538645 | 948 | Gazze | 06/22/11 | B | B300 | 0.10 | 31.00 | Review transcript from 6/11/09 hearing; e-mail same to L. Barefoot |
| 2540654 | 948 | Gazze | 06/27/11 | B | B300 | 0.20 | 62.00 | Review e-mails from J. Kallstrom and A. Cordo re: June 30th hearing (.1); review notice of cancellation for same (.1) |
| 2541889 | 948 | Gazze | 06/28/11 | B | B300 | 0.40 | 124.00 | Review and edit agenda for July 11 hearing |
| 2542348 | 948 | Gazze | 06/29/11 | B | B300 | 0.10 | 31.00 | Call from Verizon counsel re: sale hearing |
| | | | Total Task: | | B300 | 90.70 | 29,979.00 | |

Claims Objections and Administration

| 2554344 | 203 | Culver | 06/01/11 | B | B310 | 0.20 | 116.00 | Conf. w/ A. Cordo re: BT Americas objection |
| 2554353 | 203 | Culver | 06/01/11 | B | B310 | 0.10 | 58.00 | Conference w/ A. Cordo re: Infonet objection |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47.08

PRO FORMA 275640

AS OF 06/30/11

INVOICE# ******

| Number | Code | Name | Date | | PRO FORMA | Hours | AS OF 06/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2533249 | 322 | Abbott | 06/13/11 | B | B310 | 0.10 | 58.00 | Call to Rosenberg re: EMEA claims |
| 2538519 | 322 | Abbott | 06/22/11 | B | B310 | 0.10 | 58.00 | Call to Bromley re: status |
| 2528021 | 684 | DeCarli | 06/03/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2529526 | 684 | DeCarli | 06/07/11 | B | B310 | 0.20 | 41.00 | Serve order granting 19th and 20th omnibus objection to claims |
| 2530677 | 684 | DeCarli | 06/08/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2537740 | 684 | DeCarli | 06/21/11 | B | B310 | 0.20 | 41.00 | Serve Order Granting Debtors' Nineteenth Omnibus Objection to claims |
| 2538373 | 684 | DeCarli | 06/22/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2539107 | 684 | DeCarli | 06/23/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Regarding Notice of Transfer of Claim |
| 2545514 | 684 | DeCarli | 06/30/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2526058 | 904 | Cordo | 06/01/11 | B | B310 | 0.20 | 90.00 | Review and revise 20th omnibus objection order (.1); e-mail J. Thompson re: same (.1) |
| 2526059 | 904 | Cordo | 06/01/11 | B | B310 | 0.10 | 45.00 | Review e-mail from S. Bianca re: revised orders; e-mail A. Gazze re: same |
| 2526061 | 904 | Cordo | 06/01/11 | B | B310 | 0.10 | 45.00 | Review e-mail from R. Ryan re: response; call with R. Ryan re: same |
| 2525934 | 904 | Cordo | 06/01/11 | B | B310 | 0.50 | 225.00 | Review message from claimant re: claim objection (.1); discuss same with A. Gazze re: same; (.1); call with R. Boris re: same (.1); discussion with D. Culver re:s same (.1); leave message with C. Damask re: same (.1) |
| 2525935 | 904 | Cordo | 06/01/11 | B | B310 | 0.40 | 180.00 | Call with C. Damask re: claims (.2); follow up with R. Boris re: same (.1); e-mail C. Damast re: same (.1) |
| 2526944 | 904 | Cordo | 06/01/11 | B | B310 | 0.10 | 45.00 | Review two emails from R. Boris re: BTS response |
| 2525923 | 904 | Cordo | 06/01/11 | B | B310 | 0.20 | 90.00 | Two calls with J. Edwards re: lease claim |
| 2527642 | 904 | Cordo | 06/02/11 | B | B310 | 0.10 | 45.00 | Review withdrawal of claim and e-mail C. Fisher re: same |
| 2527610 | 904 | Cordo | 06/02/11 | B | B310 | 0.10 | 45.00 | Review e-mail from S. Bianca re: hearing; respond re: same |
| 2527619 | 904 | Cordo | 06/02/11 | B | B310 | 0.30 | 135.00 | Emails with C. Damast re: claims objections (.1); review response from R. Boris and and C. Damast re: same (.2) |
| 2528119 | 904 | Cordo | 06/03/11 | B | B310 | 0.20 | 90.00 | Review emails from C. Damast and R. Boris re: objections; respond re: same |
| 2529315 | 904 | Cordo | 06/06/11 | B | B310 | 0.10 | 45.00 | Emails with K. Sidhu re: claims |
| 2530926 | 904 | Cordo | 06/08/11 | B | B310 | 0.10 | 45.00 | Call with K. O'Neill re: claims |
| 2530910 | 904 | Cordo | 06/08/11 | B | B310 | 0.20 | 90.00 | Attn: to claims objection related issues |
| 2531972 | 904 | Cordo | 06/09/11 | B | B310 | 0.10 | 45.00 | Review message from R. Baik; return call re: same |
| 2531954 | 904 | Cordo | 06/09/11 | B | B310 | 0.10 | 45.00 | Review message re: claims; emails with M. Fleming re: same |
| 2532288 | 904 | Cordo | 06/10/11 | B | B310 | 0.30 | 135.00 | Review e-mail from J. Drake re: market; respond re: same (.1); additional emails re: same (.1); discuss same with A. Gazze (.1) |
| 2532286 | 904 | Cordo | 06/10/11 | B | B310 | 0.20 | 90.00 | Review e-mail from C. Damast re: objections to claims and settlement; respond re: same (.1); review response re: same (.1); e-mail R. Boris re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640    AS OF 06/30/11    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2533532 | 904 | Cordo | 06/13/11 | B | B310 | 0.20 | 90.00 | Review e-mail from C. Hare re: withdrawal of POC; respond re: same (.1); emails with M. Decarli re: same (.1) |
| 2533535 | 904 | Cordo | 06/13/11 | B | B310 | 0.40 | 180.00 | Emails with C. Damast re: claims (.1); emails with R. Boris re: same (.1); emails C. Damast re: same (.2) |
| 2534397 | 904 | Cordo | 06/14/11 | B | B310 | 0.10 | 45.00 | Additional emails with C. Damast re: hearing |
| 2534386 | 904 | Cordo | 06/14/11 | B | B310 | 0.20 | 90.00 | Emails with C. Damast re: objection (.1); emails with R. Boris re: same (.1) |
| 2535220 | 904 | Cordo | 06/15/11 | B | B310 | 0.10 | 45.00 | Review e-mail from R. Boris re: claims; e-mail C. Damast re: same |
| 2536734 | 904 | Cordo | 06/17/11 | B | B310 | 0.10 | 45.00 | Review emails from R. Baik and A. Gazze re: 19th Omnibus Objection |
| 2536750 | 904 | Cordo | 06/17/11 | B | B310 | 0.10 | 45.00 | Emails with R. Baik and A. Gazze re: claims docketing |
| 2536776 | 904 | Cordo | 06/17/11 | B | B310 | 0.10 | 45.00 | Review e-mail from L. Barefoot re: claims |
| 2537214 | 904 | Cordo | 06/20/11 | B | B310 | 0.10 | 45.00 | Call with R. Baik re: claims |
| 2537211 | 904 | Cordo | 06/20/11 | B | B310 | 0.20 | 90.00 | Call with R. Baik re; claims issues |
| 2538685 | 904 | Cordo | 06/22/11 | B | B310 | 0.20 | 90.00 | Emails with C. Damast re: Nortel claims |
| 2539240 | 904 | Cordo | 06/23/11 | B | B310 | 0.10 | 45.00 | Call with T. Britt re: bar date |
| 2539242 | 904 | Cordo | 06/23/11 | B | B310 | 0.20 | 90.00 | Review E-mail from T. Britt re: bar date (.1); respond re: same (.1) |
| 2539249 | 904 | Cordo | 06/23/11 | B | B310 | 0.30 | 135.00 | Call with L. Barefoot re: claims (.2); research and E-mail L. Barefoot re: same (.1) |
| 2539251 | 904 | Cordo | 06/23/11 | B | B310 | 0.10 | 45.00 | Review message from L. barefoot; return call re: same |
| 2533158 | 948 | Gazze | 06/13/11 | B | B310 | 0.10 | 31.00 | T/c from C. Damask re: motion to deem satisfied /BT Americas |
| 2536258 | 948 | Gazze | 06/17/11 | B | B310 | 0.10 | 31.00 | E-mail from R. Baik re: K+N notice of withdrawal; respond re: same |
| 2540075 | 948 | Gazze | 06/24/11 | B | B310 | 0.10 | 31.00 | V/m from A. Kaitz re: K+N withdraw of claim form |
| 2540650 | 948 | Gazze | 06/27/11 | B | B310 | 0.10 | 31.00 | Review notice of withdrawal of proof of claim and discuss same w/ M. Decarli |
| | | | Total Task: | | B310 | 7.70 | 3,253.50 | |

Litigation/Adversary Proceedings

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2554355 | 203 | Culver | 06/01/11 | B | B330 | 0.10 | 58.00 | Review email from Damast re: Infonet extension |
| 2554324 | 203 | Culver | 06/01/11 | B | B330 | 0.10 | 58.00 | Call w/ counsel re: Aviat |
| 2554326 | 203 | Culver | 06/01/11 | B | B330 | 0.20 | 116.00 | Conf w/ A. Cordo re: releases/scheduled claims |
| 2554327 | 203 | Culver | 06/01/11 | B | B330 | 0.10 | 58.00 | Review agenda/COC re: scheduling order (Infonet) |
| 2554328 | 203 | Culver | 06/01/11 | B | B330 | 0.10 | 58.00 | Review agenda/COC re: scheduling order (McCann) |
| 2554329 | 203 | Culver | 06/01/11 | B | B330 | 0.20 | 116.00 | Email Monahan re: Razorfish and edit scheduling order |
| 2554330 | 203 | Culver | 06/01/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: BT Infonet |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640

AS OF 06/30/11

INVOICE# ******

| | | | Invoice | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2554332 | Culver | 203 | 2554332 | 06/01/11 | B | B330 | 0.20 | 116.00 | Attention to McCann-Erickson stipulation |
| 2554518 | Culver | 203 | 2554518 | 06/02/11 | B | B330 | 0.20 | 116.00 | Email from Crapo re: HP order and attention to same |
| 2554528 | Culver | 203 | 2554528 | 06/02/11 | B | B330 | 0.10 | 58.00 | Email from Sidhu re: discovery |
| 2554532 | Culver | 203 | 2554532 | 06/02/11 | B | B330 | 0.10 | 58.00 | Call from/to Galvin re: Maritz amendment/service |
| 2554536 | Culver | 203 | 2554536 | 06/02/11 | B | B330 | 0.10 | 58.00 | Rev email from Stern re: Maritz |
| 2554409 | Culver | 203 | 2554409 | 06/02/11 | B | B330 | 0.10 | 58.00 | Email from Mahoney re: Nera Stipulation and follow up w/ A. Gazze |
| 2554420 | Culver | 203 | 2554420 | 06/02/11 | B | B330 | 0.10 | 58.00 | Conf. w/ D. Abbott re: pref settlements |
| 2554421 | Culver | 203 | 2554421 | 06/02/11 | B | B330 | 0.20 | 116.00 | Call w/ B. Gibbon re: pref settlements |
| 2554619 | Culver | 203 | 2554619 | 06/03/11 | B | B330 | 0.20 | 116.00 | Call w/ Galvin re: amended complaint |
| 2554624 | Culver | 203 | 2554624 | 06/03/11 | B | B330 | 0.10 | 58.00 | Call from C. Claxson re: Stars |
| 2554630 | Culver | 203 | 2554630 | 06/03/11 | B | B330 | 0.10 | 58.00 | Call w/ G. Schwartz re: McCann |
| 2554631 | Culver | 203 | 2554631 | 06/03/11 | B | B330 | 0.10 | 58.00 | Call w/ J. Galvin re: 9019 |
| 2554634 | Culver | 203 | 2554634 | 06/03/11 | B | B330 | 0.30 | 174.00 | Review/edit 9019 form |
| 2554636 | Culver | 203 | 2554636 | 06/03/11 | B | B330 | 0.10 | 58.00 | Email from/to Winter re: IBM initial disclosures |
| 2554669 | Culver | 203 | 2554669 | 06/06/11 | B | B330 | 0.10 | 58.00 | Attn to IBISKA stipulation and email Kunz/Galvin re: same |
| 2554686 | Culver | 203 | 2554686 | 06/06/11 | B | B330 | 0.40 | 232.00 | Draft/review/revise Razorfish COC/stip and order (.3) and email Monahan (.1) |
| 2554688 | Culver | 203 | 2554688 | 06/06/11 | B | B330 | 0.10 | 58.00 | Review emails from J. Yoder/J. Lacks re: Avacus |
| 2554690 | Culver | 203 | 2554690 | 06/06/11 | B | B330 | 0.30 | 174.00 | Draft/review/revise McCann COC/stip and order |
| 2554694 | Culver | 203 | 2554694 | 06/06/11 | B | B330 | 0.10 | 58.00 | Email W. Galvin re: revised form of order |
| 2554698 | Culver | 203 | 2554698 | 06/06/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re: CMGRP research |
| 2554704 | Culver | 203 | 2554704 | 06/06/11 | B | B330 | 0.30 | 174.00 | Add'l revisions to McCann stip/COC and email G. Schwed/D. Besikoff re: same |
| 2554706 | Culver | 203 | 2554706 | 06/06/11 | B | B330 | 0.10 | 58.00 | Email from E. Allinson and J. Monahan re: Razorfish |
| 2554707 | Culver | 203 | 2554707 | 06/06/11 | B | B330 | 0.10 | 58.00 | Review docket re: Infonet deadlines |
| 2554714 | Culver | 203 | 2554714 | 06/06/11 | B | B330 | 0.10 | 58.00 | Email Hall re: McCann stip/COC |
| 2554658 | Culver | 203 | 2554658 | 06/06/11 | B | B330 | 0.10 | 58.00 | Call w/ C. Claxson re: McCann/Stars |
| 2554491 | Culver | 203 | 2554491 | 06/07/11 | B | B330 | 0.10 | 58.00 | Attn to McCann stipulation |
| 2554492 | Culver | 203 | 2554492 | 06/07/11 | B | B330 | 0.10 | 58.00 | Email with M. Austria re: Weber Shandwick |
| 2554514 | Culver | 203 | 2554514 | 06/07/11 | B | B330 | 0.10 | 58.00 | Email with J. Galvin re: default motion issue |
| 2554556 | Culver | 203 | 2554556 | 06/08/11 | B | B330 | 0.30 | 174.00 | Email with Vanek re: mediations and follow up re: same |
| 2554560 | Culver | 203 | 2554560 | 06/08/11 | B | B330 | 0.10 | 58.00 | Email with A. Cordo re: RFAS |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640        AS OF 06/30/11        INVOICE# ******

| Matter | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2554565 | 203 | Culver | 06/08/11 | B | B330 | 0.10 | 58.00 | Email J. Galvin re: Beeline COC |
| 2554568 | 203 | Culver | 06/08/11 | B | B330 | 0.10 | 58.00 | Email with R. Kolodney re: Kaboom |
| 2554570 | 203 | Culver | 06/08/11 | B | B330 | 0.10 | 58.00 | Call from Austria re: CMGRP |
| 2554571 | 203 | Culver | 06/08/11 | B | B330 | 0.20 | 116.00 | Review correspondence/analysis from Winter re: IBM |
| 2554573 | 203 | Culver | 06/08/11 | B | B330 | 0.10 | 58.00 | Emails with Cordo/Vanek re: discovery dispute |
| 2554575 | 203 | Culver | 06/08/11 | B | B330 | 0.10 | 58.00 | Additional emails with Vanek re: mediators |
| 2533290 | 203 | Culver | 06/09/11 | B | B330 | 0.10 | 58.00 | Email Monahan re Razorfish status |
| 2533291 | 203 | Culver | 06/09/11 | B | B330 | 0.20 | 116.00 | Call w/M. Vanek re discovery |
| 2533294 | 203 | Culver | 06/09/11 | B | B330 | 0.10 | 58.00 | Review Wave 3 status report and email A. Gazze re same |
| 2533296 | 203 | Culver | 06/09/11 | B | B330 | 0.20 | 116.00 | Review/edit Beeline COC and conf w/A. Gazze re same |
| 2533297 | 203 | Culver | 06/09/11 | B | B330 | 0.20 | 116.00 | Emails w/A. Cordo and D. Abbott re relationship issue and follow up re same |
| 2533298 | 203 | Culver | 06/09/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Media Minds |
| 2533303 | 203 | Culver | 06/09/11 | B | B330 | 0.20 | 116.00 | Email from/to Allinson re Razorfish schedule and review revisions to same |
| 2533323 | 203 | Culver | 06/09/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo re discovery call |
| 2554655 | 203 | Culver | 06/10/11 | B | B330 | 0.30 | 174.00 | Attn: to Razorfish COC/Stip (2); email with Allinson re: same (.1) |
| 2554599 | 203 | Culver | 06/10/11 | B | B330 | 0.20 | 116.00 | Call with Horner re: Vibrant Media |
| 2554661 | 203 | Culver | 06/10/11 | B | B330 | 0.10 | 58.00 | Email Kolodny re: Kaboom |
| 2554581 | 203 | Culver | 06/13/11 | B | B330 | 0.10 | 58.00 | Email with J. Galvin re 9019 notice |
| 2554733 | 203 | Culver | 06/14/11 | B | B330 | 0.20 | 116.00 | Attn: to stip re: Kaboom and email with Kolodny |
| 2554736 | 203 | Culver | 06/14/11 | B | B330 | 0.10 | 58.00 | Email Gazze re: OCB research |
| 2554754 | 203 | Culver | 06/14/11 | B | B330 | 0.20 | 116.00 | Call from/to DeBacke re: CNN extension |
| 2554757 | 203 | Culver | 06/14/11 | B | B330 | 0.10 | 58.00 | Review email from M. Milano re: Microsoft |
| 2554759 | 203 | Culver | 06/14/11 | B | B330 | 0.10 | 58.00 | Email with Gazze/DeCarli re: service of orders |
| 2554762 | 203 | Culver | 06/14/11 | B | B330 | 0.10 | 58.00 | Review Sidhu email re: settlement notice |
| 2554766 | 203 | Culver | 06/14/11 | B | B330 | 0.40 | 232.00 | Review Getty Images motion to dismiss and memo of law re: same |
| 2554767 | 203 | Culver | 06/14/11 | B | B330 | 0.30 | 174.00 | Email from A. Gazze re: Wind research (.1); review case/email re same (2) |
| 2554742 | 203 | Culver | 06/15/11 | B | B330 | 0.30 | 174.00 | Follow up re: mediator retention agreements and email M. Vanek re: same |
| 2554745 | 203 | Culver | 06/15/11 | B | B330 | 0.10 | 58.00 | Email A. Gazze re: 4(m) motion |
| 2554729 | 203 | Culver | 06/15/11 | B | B330 | 0.10 | 58.00 | Email Vanek re: mediator engagement |
| 2554545 | 203 | Culver | 06/16/11 | B | B330 | 0.10 | 58.00 | Email with K. Sidhu re foreign defendant service issue |
| 2554547 | 203 | Culver | 06/16/11 | B | B330 | 0.10 | 58.00 | Email with Gazze re hearing renotice |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640                AS OF 06/30/11                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2554550 | 203 | Culver | 06/16/11 | B | B330 | 0.10 | 58.00 | Conf with A. Gazze re Martiz summons issue |
| 2539845 | 203 | Culver | 06/17/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re mediation deadline |
| 2539851 | 203 | Culver | 06/17/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re protective order |
| 2539858 | 203 | Culver | 06/20/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re pretrial |
| 2539861 | 203 | Culver | 06/20/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re 4(m) order |
| 2539866 | 203 | Culver | 06/20/11 | B | B330 | 0.10 | 58.00 | Email from C. Claxson |
| 2539886 | 203 | Culver | 06/20/11 | B | B330 | 0.10 | 58.00 | Email K. Sidhu re service of foreign complaints |
| 2539892 | 203 | Culver | 06/21/11 | B | B330 | 0.60 | 348.00 | Pull/review protective order motions for B. Gibbon |
| 2539893 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Call w/J. Galvin re settlement notice/9019 |
| 2539897 | 203 | Culver | 06/21/11 | B | B330 | 0.20 | 116.00 | Call w/J. Sherret re Beeline |
| 2539898 | 203 | Culver | 06/21/11 | B | B330 | 0.40 | 232.00 | Review/revise fee application |
| 2539900 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Email w/N. Forrest re Adex |
| 2539901 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Emails w/M. Vanek re Nathanson mediation |
| 2539904 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re Ibiska |
| 2539911 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Email w/J. Wisler re Adex |
| 2539915 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re settlement notice |
| 2539917 | 203 | Culver | 06/21/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re confidentiality question |
| 2540724 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email J. Lacks re settlement |
| 2540726 | 203 | Culver | 06/22/11 | B | B330 | 0.20 | 116.00 | Call w/M. Vanek re Beeline amended complaint |
| 2540727 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherret re Ibiska |
| 2540728 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email Sherret/Kunz re Ibiska |
| 2540730 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email w/J. Galvin re confidentiality issue |
| 2540731 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo re Genband discovery |
| 2540733 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email w/J. Lacks re Abaeus |
| 2540734 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Call from opposing counsel re Bogata |
| 2540735 | 203 | Culver | 06/22/11 | B | B330 | 0.10 | 58.00 | Email from Drake re claims settlement |
| 2540736 | 203 | Culver | 06/22/11 | B | B330 | 0.20 | 116.00 | Multiple emails from Sherret/Gazze re Beeline |
| 2540737 | 203 | Culver | 06/23/11 | B | B330 | 0.20 | 116.00 | Email/call w/M. Austria re discovery |
| 2540751 | 203 | Culver | 06/23/11 | B | B330 | 0.20 | 116.00 | Review/respond to emails from J. Randolph and M. Vanek re mediator certification |
| 2540752 | 203 | Culver | 06/23/11 | B | B330 | 0.10 | 58.00 | Email from D. Crapo re HP analysis |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| Invoice# | | | | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2553714 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Call to S. Miller re: Getty Images |
| 2553716 | 203 | Culver | B | 06/24/11 | B | B330 | 0.30 | 174.00 | Email from Sidhu re: settlement notices (.1); review same (.1); email Sidhu & Drake re: same (.1) |
| 2553717 | 203 | Culver | B | 06/24/11 | B | B330 | 0.30 | 174.00 | Email from/to Sidhu re: notice of adjournment and review/revise same. |
| 2553725 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: foreign service affidavit |
| 2554169 | 203 | Culver | B | 06/24/11 | B | B330 | 0.30 | 174.00 | Email w/ Sidhu re: Anixter mediation and follow up re: same (.2); email to/from Sidhu (.1) |
| 2554170 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Email from Sidhu re: settlement notice |
| 2554171 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Email w/ Vanek re: discovery issue |
| 2554172 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Add'l email w/ M. Vanek re: Anixter mediation issue |
| 2554176 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Email w/ Vanek re: mediator selection (Axerra) |
| 2554177 | 203 | Culver | B | 06/24/11 | B | B330 | 0.10 | 58.00 | Email w/ Vanek re: motion to vacate |
| 2554216 | 203 | Culver | B | 06/25/11 | B | B330 | 0.10 | 58.00 | Email from/to J. Drake re: Anixter mediator order |
| 2554218 | 203 | Culver | B | 06/25/11 | B | B330 | 0.10 | 58.00 | Email from J. Drake re: claims settlement notice |
| 2554234 | 203 | Culver | B | 06/25/11 | B | B330 | 0.10 | 58.00 | Email to K. Sidhu re: Anixter mediator order |
| 2554235 | 203 | Culver | B | 06/26/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re: Anixter mediator order |
| 2554236 | 203 | Culver | B | 06/27/11 | B | B330 | 0.20 | 116.00 | Call w/ D. Bird re: mediator appointments |
| 2554237 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email Sidhu re: Anixter mediator issue |
| 2554247 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: Media Minds dismissal |
| 2554251 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Call w/ S. Miller re: Getty Images |
| 2554252 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email M. Vanek re: mediators |
| 2554263 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Pull/edit spreadsheet re: HP (2); and email Crapo re: same (.1) |
| 2554273 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Additional email w/ Vanek/Forrest re: mediator appointment |
| 2554274 | 203 | Culver | B | 06/27/11 | B | B330 | 0.30 | 174.00 | Email from Crapo re: schedule (.1); follow up re: order (.1); and email to/from Crapo re: same |
| 2554275 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: 4(m) motion |
| 2554277 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ Vanek re: Axerra mediator |
| 2554278 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ Forrest re: Axerra Mediator |
| 2554279 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ D. Abbott re: Axerra mediator |
| 2554280 | 203 | Culver | B | 06/27/11 | B | B330 | 0.10 | 58.00 | Email w/ Gazze re: McCann exhibit |
| 2553558 | 203 | Culver | B | 06/28/11 | B | B330 | 0.30 | 174.00 | Emails (multiple) w/ R. Winter re: scheduling/reconciliation |
| 2553602 | 203 | Culver | B | 06/28/11 | B | B330 | 0.10 | 58.00 | Email C. Brown re: pref analysis |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 273640        AS OF 06/30/11        INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2553606 | 203 | Culver | 06/28/11 | B | B330 | 0.10 | 58.00 | Email from/to B. Gibbon re: SBA mediator |
| 2553607 | 203 | Culver | 06/28/11 | B | B330 | 0.10 | 58.00 | Email from N. Forrest re: SBA mediator |
| 2553608 | 203 | Culver | 06/28/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: Microsoft Online |
| 2553610 | 203 | Culver | 06/28/11 | B | B330 | 0.10 | 58.00 | Email S. Miller re: Motion to Dismiss |
| 2553613 | 203 | Culver | 06/28/11 | B | B330 | 0.10 | 58.00 | Email from Demmy re: EIM Stipulation & attention to same |
| 2553674 | 203 | Culver | 06/29/11 | B | B330 | 0.20 | 116.00 | Email from J. Monahan re: Razorfish support |
| 2553681 | 203 | Culver | 06/29/11 | B | B330 | 0.10 | 58.00 | Email from S. Miller re: Getty Images |
| 2554589 | 203 | Culver | 06/30/11 | B | B330 | 0.10 | 58.00 | Email from Galvin/Lacks re: draft 9019s |
| 2554597 | 203 | Culver | 06/30/11 | B | B330 | 0.20 | 116.00 | Emails/call w/ Vanek/Forrest re: Axerra mediator stipulation |
| 2554600 | 203 | Culver | 06/30/11 | B | B330 | 0.10 | 58.00 | Email Sidhu re: settlement notice |
| 2554601 | 203 | Culver | 06/30/11 | B | B330 | 0.10 | 58.00 | Email from Silverstein re: Dell |
| 2554604 | 203 | Culver | 06/30/11 | B | B330 | 0.10 | 58.00 | Email from Damast re: Infonet |
| 2546423 | 221 | Schwartz | 06/29/11 | B | B330 | 0.10 | 58.00 | Rev. Aricent corporate ownership statement |
| 2526990 | 546 | Fusco | 06/02/11 | B | B330 | 0.20 | 44.00 | Efile NOS re Monster Worldwide discovery |
| 2526991 | 546 | Fusco | 06/02/11 | B | B330 | 2.10 | 462.00 | Efile mediator stips in several adv proceedings |
| 2526992 | 546 | Fusco | 06/02/11 | B | B330 | 0.40 | 88.00 | Send mediator stips to KG chambers |
| 2528309 | 546 | Fusco | 06/03/11 | B | B330 | 0.40 | 88.00 | Download & print signed orders re mediator stips |
| 2528310 | 546 | Fusco | 06/03/11 | B | B330 | 0.70 | 154.00 | Draft notices of service and prep service of adv orders |
| 2529075 | 546 | Fusco | 06/06/11 | B | B330 | 1.70 | 374.00 | Draft notices of service re various adv pro orders |
| 2529076 | 546 | Fusco | 06/06/11 | B | B330 | 0.30 | 66.00 | Prep service of signed adv orders |
| 2529077 | 546 | Fusco | 06/06/11 | B | B330 | 0.50 | 110.00 | Efile notices of service re adv proceeding orders |
| 2541910 | 594 | Conway | 06/28/11 | B | B330 | 0.10 | 22.00 | Discuss filing of various stipulations w/A. Gazze |
| 2525330 | 684 | DeCarli | 06/01/11 | B | B330 | 0.60 | 123.00 | Serve various amended scheduling orders (3); draft various NOS re: Amended scheduling order (.3) |
| 2525673 | 684 | DeCarli | 06/01/11 | B | B330 | 0.20 | 41.00 | File nos re: amended scheduling order |
| 2525122 | 684 | DeCarli | 06/01/11 | B | B330 | 0.10 | 20.50 | File Infonet Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint |
| 2524999 | 684 | DeCarli | 06/01/11 | B | B330 | 0.20 | 41.00 | File Eliek Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy of same to chambers (.1) |
| 2526294 | 684 | DeCarli | 06/02/11 | B | B330 | 0.20 | 41.00 | Draft wave 3 status report #2 |
| 2527914 | 684 | DeCarli | 06/03/11 | B | B330 | 0.20 | 41.00 | File coc re: scheduling order for wave 6 |
| 2528020 | 684 | DeCarli | 06/03/11 | B | B330 | 0.10 | 20.50 | File stipulation to appoint mediator |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640    AS OF 06/30/11    INVOICE# ******

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2528439 | 684 | DeCarli | 06/03/11 | B | B330 | 0.40 | 82.00 | File amended complaint and alias summons (Maritz) (2); serve same (2) |
| 2528356 | 684 | DeCarli | 06/03/11 | B | B330 | 0.40 | 82.00 | Draft alias summons and cos for Maritz (2); emails with A. Gazze re: same (2) |
| 2529024 | 684 | DeCarli | 06/06/11 | B | B330 | 0.20 | 41.00 | File and serve status report for wave 1 |
| 2529035 | 684 | DeCarli | 06/06/11 | B | B330 | 0.60 | 123.00 | Draft nos re: Telecom discovery (2); file same (.1); serve amended scheduling order for Mercury (.1); draft nos re: same (.1); file same (.1) |
| 2529071 | 684 | DeCarli | 06/06/11 | B | B330 | 0.30 | 61.50 | Serve order extending time to respond to complaint (Infonet) (.1); draft nos for same (.1); file same (.1) |
| 2530027 | 684 | DeCarli | 06/07/11 | B | B330 | 0.10 | 20.50 | Emails with A. Gazze re: TTI discovery |
| 2529565 | 684 | DeCarli | 06/07/11 | B | B330 | 0.10 | 20.50 | File Stipulation Regarding Appointment of Mediator |
| 2529657 | 684 | DeCarli | 06/07/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding Stipulation an Order Amending Scheduling Order (McCann) |
| 2529593 | 684 | DeCarli | 06/07/11 | B | B330 | 0.50 | 102.50 | Serve wave 6 scheduling order (3); draft NOS re: same (2) |
| 2529603 | 684 | DeCarli | 06/07/11 | B | B330 | 0.10 | 20.50 | File nos re: scheduling order |
| 2530819 | 684 | DeCarli | 06/08/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers (.1) |
| 2531156 | 684 | DeCarli | 06/09/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding [Proposed] Order Granting Plaintiffs' Motion for Leave to File an Amended Complaint |
| 2531160 | 684 | DeCarli | 06/09/11 | B | B330 | 0.10 | 20.50 | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint |
| 2531182 | 684 | DeCarli | 06/09/11 | B | B330 | 1.00 | 205.00 | Draft NOS's for various Adversary cases re: discovery (.5); file same (.5) |
| 2531433 | 684 | DeCarli | 06/09/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint and Limiting Defenses (Tecome) (.1); coordinate copy of same to chambers (.1) |
| 2531475 | 684 | DeCarli | 06/09/11 | B | B330 | 0.20 | 41.00 | File Telmar - Certification of Counsel Regarding Stipulation Further Extending Defendants' Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy of same to chambers (.1) |
| 2531524 | 684 | DeCarli | 06/09/11 | B | B330 | 0.10 | 20.50 | File McCann Certification of Counsel Regarding Stipulation to Extend Time for Filing Responsive Pleading to Amended Complaint |
| 2531706 | 684 | DeCarli | 06/09/11 | B | B330 | 0.40 | 82.00 | File and serve status report #2 for wave 3 |
| 2531437 | 684 | DeCarli | 06/09/11 | B | B330 | 0.30 | 61.50 | Serve McCann amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| 2532092 | 684 | DeCarli | 06/10/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy of same to Chambers (.1) |
| 2532111 | 684 | DeCarli | 06/10/11 | B | B330 | 0.10 | 20.50 | File Avea COC re: stipulation |
| 2532226 | 684 | DeCarli | 06/10/11 | B | B330 | 0.30 | 61.50 | Draft NOS re: order approving stipulation for the Advertising Checking Bureau (.1); serve order (.1); file NOS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2532295 | 684 | DeCarli | 06/10/11 | B | B330 | 0.10 | 20.50 | File nos re: order approving stipulation (SCI) (.1) |
| 2532302 | 684 | DeCarli | 06/10/11 | B | B330 | 0.20 | 41.00 | File razorfish Certification of Counsel Regarding Stipulation and Order Amended Scheduling Order (.1); coordinate copy of same to chambers (.1) |
| 2532846 | 684 | DeCarli | 06/13/11 | B | B330 | 0.20 | 41.00 | File CoAMS Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint and Limiting Defenses (.1); coordinate copy of same to chambers (.1) |
| 2532826 | 684 | DeCarli | 06/13/11 | B | B330 | 0.40 | 82.00 | Draft wave 5 status report (.2); draft wave 5 service list (.2) |
| 2532967 | 684 | DeCarli | 06/13/11 | B | B330 | 0.20 | 41.00 | File EION COC re: stipulation (.1); coordinate copy of same to chambers (.1) |
| 2533034 | 684 | DeCarli | 06/13/11 | B | B330 | 0.50 | 102.50 | Serve various stipulation orders (.2); draft NOS for same (.2); file same (.1) |
| 2533329 | 684 | DeCarli | 06/13/11 | B | B330 | 0.20 | 41.00 | Draft alias summons and COS for Beeline |
| 2533804 | 684 | DeCarli | 06/14/11 | B | B330 | 0.10 | 20.50 | File notice of dismissal |
| 2533836 | 684 | DeCarli | 06/14/11 | B | B330 | 0.30 | 61.50 | Serve amended scheduling order (razorfish) (.1); draft NOS re: same (.1); file same (.1) |
| 2533953 | 684 | DeCarli | 06/14/11 | B | B330 | 0.60 | 123.00 | Revise alias summons and COS for beeline (.2); prepare service of same (.3); emails with A. Gazze re: same (.1) |
| 2533956 | 684 | DeCarli | 06/14/11 | B | B330 | 0.10 | 20.50 | File Voxify stipulation of dismissal |
| 2533869 | 684 | DeCarli | 06/14/11 | B | B330 | 0.20 | 41.00 | Call with chambers re: October pre trial (.1); emails with A. Gazze re: same (.1) |
| 2534029 | 684 | DeCarli | 06/14/11 | B | B330 | 0.10 | 20.50 | File McCann Certification of Counsel Regarding Stipulation to Extend Time for Filing Responsive Pleading to Amended Complaint (.1) |
| 2533914 | 684 | DeCarli | 06/14/11 | B | B330 | 0.20 | 41.00 | Emails with D. Culver and A. Gazze re: service of Adversary orders |
| 2534998 | 684 | DeCarli | 06/15/11 | B | B330 | 0.20 | 41.00 | Draft NOS re: order approving stipulation for KaBoom (.1); serve order (.1) |
| 2535023 | 684 | DeCarli | 06/15/11 | B | B330 | 0.30 | 61.50 | Serve Microsoft order re: stipulation (.1); draft NOS re: same and File NOS re: same (2) |
| 2534661 | 684 | DeCarli | 06/15/11 | B | B330 | 0.30 | 61.50 | Serve McCann-Cable News order re: stipulation (.1); draft NOS re: same (.1); file same (.1) |
| 2535555 | 684 | DeCarli | 06/16/11 | B | B330 | 0.20 | 41.00 | File COC re: stipulation for Staples (.1); coordinate copy of same to chambers (.1) |
| 2535590 | 684 | DeCarli | 06/16/11 | B | B330 | 0.20 | 41.00 | File COC re: stipulation for CDW (.1); coordinate copy of same to Chambers (.1) |
| 2535614 | 684 | DeCarli | 06/16/11 | B | B330 | 0.20 | 41.00 | Draft Notice of rescheduled pretrial |
| 2535699 | 684 | DeCarli | 06/16/11 | B | B330 | 0.40 | 82.00 | Draft COS and service list re: notice of rescheduled pretrial (.3); call with A. gazze re: same (.1) |
| 2535730 | 684 | DeCarli | 06/16/11 | B | B330 | 0.80 | 164.00 | Prepare service list for notice of rescheduled pretrial (.5); file and serve notice of rescheduled pretrial (.3) |
| 2535972 | 684 | DeCarli | 06/17/11 | B | B330 | 0.30 | 61.50 | Serve staples order approving stipulation (.1); draft NOS re: same (.1); file same (.1) |
| 2536538 | 684 | DeCarli | 06/20/11 | B | B330 | 0.20 | 41.00 | Draft wave 2 status report #3 (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640       AS OF 06/30/11       INVOICE# ******

| Invoice# | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2536556 | 684 | DeCarli | 06/20/11 | B | B330 | 0.30 | 61.50 | Draft COS and service list for wave 5 status report (2); emails with A. Gazze re: same (.1) |
| 2536569 | 684 | DeCarli | 06/20/11 | B | B330 | 0.30 | 61.50 | File and serve wave 5 status report #1 |
| 2536980 | 684 | DeCarli | 06/20/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal - Cognizant |
| 2536951 | 684 | DeCarli | 06/20/11 | B | B330 | 0.20 | 41.00 | File Red Hat stipulation (.1); coordinate copy of same to chambers (.1) |
| 2537486 | 684 | DeCarli | 06/21/11 | B | B330 | 0.30 | 61.50 | Serve order approving stipulation - Red Hat (.1); draft NOS re: same (.1); file same (.1) |
| 2537593 | 684 | DeCarli | 06/21/11 | B | B330 | 0.10 | 20.50 | File AOS for Prime Carrier |
| 2538928 | 684 | DeCarli | 06/23/11 | B | B330 | 0.10 | 20.50 | File Ace - Notice of Dismissal |
| 2538940 | 684 | DeCarli | 06/23/11 | B | B330 | 0.30 | 61.50 | Draft Beeline summons and COS (.2); emails with A. Gazze re: same (.1) |
| 2538947 | 684 | DeCarli | 06/23/11 | B | B330 | 0.10 | 20.50 | Call with A. Gazze re: Maritz alias summons |
| 2538960 | 684 | DeCarli | 06/23/11 | B | B330 | 0.40 | 82.00 | Serve McCann 4m order (2); draft NOS re: same (.1) |
| 2539048 | 684 | DeCarli | 06/23/11 | B | B330 | 0.30 | 61.50 | Serve Beeline amended complaint |
| 2539050 | 684 | DeCarli | 06/23/11 | B | B330 | 0.50 | 102.50 | File and serve Beeline alias summons (.4); emails with A. Gazze re: same (.1) |
| 2539056 | 684 | DeCarli | 06/23/11 | B | B330 | 0.10 | 20.50 | File NOS re: McCann 4m order |
| 2539750 | 684 | DeCarli | 06/24/11 | B | B330 | 0.30 | 61.50 | File COC re: Stipulation re: scheduling order in Exide and LTS (2); coordinate copies of same to chambers (.1) |
| 2539760 | 684 | DeCarli | 06/24/11 | B | B330 | 0.10 | 20.50 | Revise Maritz summons |
| 2539768 | 684 | DeCarli | 06/24/11 | B | B330 | 0.10 | 20.50 | File Mariotz alias summons |
| 2540790 | 684 | DeCarli | 06/27/11 | B | B330 | 0.30 | 61.50 | Serve Exide amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| 2540963 | 684 | DeCarli | 06/27/11 | B | B330 | 0.10 | 20.50 | File Algo stipulation |
| 2540659 | 684 | DeCarli | 06/27/11 | B | B330 | 0.40 | 82.00 | File and serve wave 2 status report #3 |
| 2540635 | 684 | DeCarli | 06/27/11 | B | B330 | 0.20 | 41.00 | Draft COS re: status report |
| 2541538 | 684 | DeCarli | 06/28/11 | B | B330 | 0.20 | 41.00 | Serve Algo amended scheduling order (.1); draft NOS re: same (.1) |
| 2541455 | 684 | DeCarli | 06/28/11 | B | B330 | 0.10 | 20.50 | File notice of service of discovery - Avotus |
| 2542344 | 684 | DeCarli | 06/29/11 | B | B330 | 1.00 | 205.00 | File Stipulation re: amended scheduling order in wave 2 preferences (8); emails with A. Gazze re: same (.1); coordinate copies of same to chambers (.1) |
| 2545105 | 684 | DeCarli | 06/29/11 | B | B330 | 0.10 | 20.50 | File stipulation regarding appointment of mediator - Bick |
| 2545134 | 684 | DeCarli | 06/29/11 | B | B330 | 1.00 | 205.00 | Serve amended scheduling orders (.5); draft NOS re: same (.4); emails with A. Gazze re: same (.1) |
| 2542393 | 684 | DeCarli | 06/29/11 | B | B330 | 0.20 | 41.00 | File McCann - Certification of Counsel Regarding Stipulation to Extend Time for Filing Responsive Pleading to Amended Complaint (.1); coordinate copy of same to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640    AS OF 06/30/11    INVOICE# ******

| Invoice# | TK | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2542398 | 684 | DeCarli | 06/29/11 | B | B330 | 0.20 | 41.00 | File Telnar COC re: stipulation to extend time to respond to complaint (.1); coordinate copy of same to chambers (.1) |
| 2545538 | 684 | DeCarli | 06/30/11 | B | B330 | 0.40 | 82.00 | Serve stipulations orders (.2); draft NOS re: same (.1); file same (.1) |
| 2545616 | 684 | DeCarli | 06/30/11 | B | B330 | 0.10 | 20.50 | File NOS re: service of discovery (Aviat) |
| 2545633 | 684 | DeCarli | 06/30/11 | B | B330 | 0.20 | 41.00 | Serve order approving stipulation (Paradigm) (.1); draft and file NOS (.1) |
| 2545819 | 684 | DeCarli | 06/30/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal (Spirent) |
| 2545821 | 684 | DeCarli | 06/30/11 | B | B330 | 0.20 | 41.00 | File COC re: stipulation (Sigma) (.1); coordinate cop of same to chambers (.1) |
| 2525919 | 904 | Cordo | 06/01/11 | B | B330 | 0.30 | 135.00 | Review message from J. Lee re: preference (.1); call with J. Lacks re: same (.1); call with M. Vanek re: same (.1) |
| 2525921 | 904 | Cordo | 06/01/11 | B | B330 | 0.10 | 45.00 | Discussion with D. Culver re: scheduled claims |
| 2529316 | 904 | Cordo | 06/06/11 | B | B330 | 0.10 | 45.00 | Emails with A. Gazze re: discovery requests |
| 2531411 | 904 | Cordo | 06/08/11 | B | B330 | 0.20 | 90.00 | Emails with M. Vanek and D. Culver re: RFAs |
| 2531958 | 904 | Cordo | 06/09/11 | B | B330 | 0.30 | 135.00 | Review e-mail from M. Gurgel re: complaint; respond re: same (.1); emails with A. Gazze re: same (.1); review complaint re: same (.1) |
| 2538744 | 904 | Cordo | 06/22/11 | B | B330 | 0.40 | 180.00 | Research re: pretrial conference and e-mail R. Ryan re: same |
| 2538745 | 904 | Cordo | 06/22/11 | B | B330 | 0.30 | 135.00 | Review e-mail from R. Ryan re: discovery (.1); research re: same (.1); additional emails re: same (.1) |
| 2525854 | 948 | Gazze | 06/01/11 | B | B330 | 0.20 | 62.00 | Review stipulation and certification for Mercury Americas extension of discovery deadlines |
| 2525856 | 948 | Gazze | 06/01/11 | B | B330 | 0.10 | 31.00 | Review NOS re: 20th omnibus objection re: BT Americas service; call and e-mail w/ C. Damast |
| 2525857 | 948 | Gazze | 06/01/11 | B | B330 | 0.10 | 31.00 | Review of NOS re: amended scheduling order |
| 2525860 | 948 | Gazze | 06/01/11 | B | B330 | 0.30 | 93.00 | Call w/ C. Damast; draft further stipulation and order re: Infonet answer extension |
| 2525861 | 948 | Gazze | 06/01/11 | B | B330 | 0.10 | 31.00 | Review stipulation and certification for Eltek Vare extension of discovery deadlines |
| 2525862 | 948 | Gazze | 06/01/11 | B | B330 | 0.50 | 155.00 | Draft certification of counsel re: Wave 6 scheduling order |
| 2527525 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Opnext preference case |
| 2526703 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Nera preference case |
| 2526704 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Kodiak preference case |
| 2526705 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Ixia preference case |
| 2526706 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Exide preference case |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640     AS OF 06/30/11     INVOICE# ******

| ID | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2526707 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator and amended answer for Excellence in Motivation preference case |
| 2526708 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Actuate preference case |
| 2526710 | 948 | Gazze | 06/02/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Monster Worlwide production and COSs re: same; coordinate filing |
| 2526711 | 948 | Gazze | 06/02/11 | B | B330 | 0.10 | 31.00 | Review shell for Wave 3 status update and e-mail to Cleary and Benesch |
| 2526806 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review stipulation for appointment of mediator for Global Elec. preference case |
| 2526807 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Bick preference case |
| 2526808 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Bridgewater preference case |
| 2526810 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for McKinsey preference case |
| 2526811 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for MobileNet preference case |
| 2526812 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for NetIQ preference case |
| 2526813 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Paradigm preference case |
| 2526814 | 948 | Gazze | 06/02/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation for appointment of mediator for Sumitomo preference case |
| 2528039 | 948 | Gazze | 06/03/11 | B | B330 | 0.20 | 62.00 | Review stipulation for appointment of mediator for Oplink preference case |
| 2528040 | 948 | Gazze | 06/03/11 | B | B330 | 0.20 | 62.00 | Review stipulation for appointment of mediator for BWCS preference case |
| 2528041 | 948 | Gazze | 06/03/11 | B | B330 | 0.20 | 62.00 | Review certification and wave 6 scheduling order for filing |
| 2528366 | 948 | Gazze | 06/03/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Opnext order |
| 2528370 | 948 | Gazze | 06/03/11 | B | B330 | 1.20 | 372.00 | Review cases re: settlement payments as preferences |
| 2528371 | 948 | Gazze | 06/03/11 | B | B330 | 1.30 | 403.00 | E-mail to J. Galvin re: Maritz order to amend complaint; t/c re: service info and logistics; review and edit alias summons and COS; review and coordinate filing of amended complaint and summons/COS |
| 2529237 | 948 | Gazze | 06/06/11 | B | B330 | 0.10 | 31.00 | Review of NOSs re: orders approving stipulation |
| 2529238 | 948 | Gazze | 06/06/11 | B | B330 | 0.10 | 31.00 | Attention to e-mail from J. Galvin re: NSG discovery service |
| 2529240 | 948 | Gazze | 06/06/11 | B | B330 | 0.10 | 31.00 | Review NOS re: COSs for TTI discovery requests |
| 2529243 | 948 | Gazze | 06/06/11 | B | B330 | 0.10 | 31.00 | Coordination of Maritz complaint foreign service |
| 2529244 | 948 | Gazze | 06/06/11 | B | B330 | 0.20 | 62.00 | Review Wave 1 status report for filing and service |
| 2529532 | 948 | Gazze | 06/07/11 | B | B330 | 0.10 | 31.00 | Review mediator appointment stipulation for Jack Morton Worldwide |
| 2529533 | 948 | Gazze | 06/07/11 | B | B330 | 0.10 | 31.00 | Review mediator appointment stipulation for Abacus |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640      AS OF 06/30/11      INVOICE# ******

| ID | Emp | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2530209 | 948 | Gazze | 06/07/11 | B | B330 | 0.10 | 31.00 | Review NOS re: scheduling order |
| 2530890 | 948 | Gazze | 06/08/11 | B | B330 | 0.20 | 62.00 | Review stipulation exteding ABC time to answer |
| 2531103 | 948 | Gazze | 06/08/11 | B | B330 | 0.30 | 93.00 | Draft certification of counsel re: Beeline motion to amend |
| 2531106 | 948 | Gazze | 06/08/11 | B | B330 | 0.20 | 62.00 | Review demand wave notice and prep for filing |
| 2531154 | 948 | Gazze | 06/09/11 | B | B330 | 0.20 | 62.00 | Review SCI stipulation and certification for filing |
| 2531155 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | Review Beeline certification and order re: amended complaint for filing |
| 2531428 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | Review e-mail from J. Galvin and respond re: motion for default judgement |
| 2531429 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | Review Axerra COS and NOS |
| 2531430 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | Review Tecom certification and stipulation |
| 2531837 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | Axxion stipulation of dismissal |
| 2531839 | 948 | Gazze | 06/09/11 | B | B330 | 1.00 | 310.00 | Research re: settlement payments as antecedent debts |
| 2531840 | 948 | Gazze | 06/09/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from E. Meltzer re: MediaMind; draft Stipulation re: answer deadline; |
| 2531841 | 948 | Gazze | 06/09/11 | B | B330 | 0.20 | 62.00 | Review Telmar stipulation and coordinate filing |
| 2531842 | 948 | Gazze | 06/09/11 | B | B330 | 0.10 | 31.00 | NOS re: McCam amended scheduling order |
| 2531843 | 948 | Gazze | 06/09/11 | B | B330 | 0.40 | 124.00 | Review of conflicts and recent omnibus objections orders for conflicts recoding purposes |
| 2531844 | 948 | Gazze | 06/09/11 | B | B330 | 0.40 | 124.00 | Review wave 3 status report |
| 2531168 | 948 | Gazze | 06/09/11 | B | B330 | 0.20 | 62.00 | Review COSs and NOSs re: document production |
| 2532500 | 948 | Gazze | 06/10/11 | B | B330 | 0.10 | 31.00 | Review Avea stipulation to extend deadlines |
| 2532501 | 948 | Gazze | 06/10/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Telmar order |
| 2532502 | 948 | Gazze | 06/10/11 | B | B330 | 0.10 | 31.00 | Review NOS re: ACB order |
| 2532503 | 948 | Gazze | 06/10/11 | B | B330 | 0.10 | 31.00 | Review NOS re: SCI order |
| 2532507 | 948 | Gazze | 06/10/11 | B | B330 | 0.10 | 31.00 | Call w/ J. Hoover re: McCam status update |
| 2532498 | 948 | Gazze | 06/10/11 | B | B330 | 0.20 | 62.00 | ACB scheduling order extension |
| 2533159 | 948 | Gazze | 06/13/11 | B | B330 | 0.30 | 93.00 | Draft cert and order; review stipulation re: EION answer deadline |
| 2533343 | 948 | Gazze | 06/13/11 | B | B330 | 0.10 | 31.00 | Review Beeline amended complaint |
| 2533150 | 948 | Gazze | 06/13/11 | B | B330 | 0.10 | 31.00 | Review NOSs re: orders approving stipulations |
| 2533156 | 948 | Gazze | 06/13/11 | B | B330 | 0.20 | 62.00 | Review Pomeroy stipulation and certification to extend answer deadline |
| 2533157 | 948 | Gazze | 06/13/11 | B | B330 | 0.10 | 31.00 | Review status report; e-mail same to co-counsel |
| 2534300 | 948 | Gazze | 06/14/11 | B | B330 | 1.50 | 465.00 | WIND research and draft e-mail; discuss same w/ D. Culver |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640     AS OF 06/30/11     INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2534301 | 948 | Gazze | 06/14/11 | B | B330 | 0.20 | 62.00 | Call w/ M. Debacke re: Turner defendants; discuss same w/ D. Culver, draft stipulation regarding extension of response deadline and various e-mails re: same |
| 2534302 | 948 | Gazze | 06/14/11 | B | B330 | 0.30 | 93.00 | Attention to e-mail from M. Milano re: Microsoft/McCann; draft stipulation re: extension of deadline to respond to complaint |
| 2534244 | 948 | Gazze | 06/14/11 | B | B330 | 0.10 | 31.00 | Review notice re: Intel Americas voluntary withdraw |
| 2534239 | 948 | Gazze | 06/14/11 | B | B330 | 0.20 | 62.00 | Review Beeline stipulation |
| 2534240 | 948 | Gazze | 06/14/11 | B | B330 | 0.20 | 62.00 | Review Voxify stipulation |
| 2534241 | 948 | Gazze | 06/14/11 | B | B330 | 0.10 | 31.00 | Review NOS re: orders |
| 2535266 | 948 | Gazze | 06/15/11 | B | B330 | 0.10 | 31.00 | Review NOS re: McCann/Kaboom order extending response time |
| 2535267 | 948 | Gazze | 06/15/11 | B | B330 | 0.10 | 31.00 | Review e-mail from J. Meekins re: Global Electric |
| 2535262 | 948 | Gazze | 06/15/11 | B | B330 | 0.10 | 31.00 | Review NOS re: McCann/Turner order |
| 2535745 | 948 | Gazze | 06/16/11 | B | B330 | 0.20 | 62.00 | Review docket re 4(m) Order in McCann |
| 2535675 | 948 | Gazze | 06/16/11 | B | B330 | 0.10 | 31.00 | Review staples stipulation and certification for extension of time to respond to complaint |
| 2535734 | 948 | Gazze | 06/16/11 | B | B330 | 0.30 | 93.00 | Call w/ E. Stafford re: under seal |
| 2535735 | 948 | Gazze | 06/16/11 | B | B330 | 0.40 | 124.00 | Email from J. Galvin re: Maritz summons; discuss w/ D. Culver, t/c w/ J. Galvin re: same |
| 2535738 | 948 | Gazze | 06/16/11 | B | B330 | 0.20 | 62.00 | Review CDW stipulation and certification |
| 2535740 | 948 | Gazze | 06/16/11 | B | B330 | 0.20 | 62.00 | E-mail to D. Culver re: pre-trial hearing rescheduled; review notice of rescheduled hearing (.1); e-mail same to co-counsel; review service list and COS |
| 2536127 | 948 | Gazze | 06/17/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Staples and CDW orders |
| 2536128 | 948 | Gazze | 06/17/11 | B | B330 | 0.10 | 31.00 | E-mail from E. Meltzer re: status of case; respond re: same |
| 2537177 | 948 | Gazze | 06/20/11 | B | B330 | 0.40 | 124.00 | 4(m) motion - calls to Chambers re: order |
| 2536982 | 948 | Gazze | 06/20/11 | B | B330 | 0.10 | 31.00 | Review Cognizant stipulation of voluntary dismissal for filing |
| 2536983 | 948 | Gazze | 06/20/11 | B | B330 | 0.20 | 62.00 | Review and edit Red Hat stipulation for extension of time |
| 2536745 | 948 | Gazze | 06/20/11 | B | B330 | 0.20 | 62.00 | Review wave 2 status update shell; e-mail to co-counsel |
| 2536746 | 948 | Gazze | 06/20/11 | B | B330 | 0.20 | 62.00 | Review wave 5 status update #1, coordinate service addresses; prep for filing |
| 2538020 | 948 | Gazze | 06/21/11 | B | B330 | 0.10 | 31.00 | Draft 4(m) motion for further extension of time |
| 2537487 | 948 | Gazze | 06/21/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Red Hat order approving stipulation |
| 2538018 | 948 | Gazze | 06/21/11 | B | B330 | 0.10 | 31.00 | Call w/ R. Ryan re: GENBAND complaint; |
| 2537477 | 948 | Gazze | 06/21/11 | B | B330 | 0.10 | 31.00 | Review e-mail from N. Abularach re: status updates in July, respond re: same |
| 2537720 | 948 | Gazze | 06/21/11 | B | B330 | 0.40 | 124.00 | E-mail from K. Sidhu re: filing NOS for foreign service; respond re: same; review NOSs re: Avea and Prime Carrier for filing; e-mail K. Sidhu re: Avea |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

INVOICE# ******          AS OF 06/30/11          PRO FORMA 275640

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2538400 | 948 | Gazze | 06/22/11 | B | B330 | 0.10 | 31.00 | E-mail from T. Cobb re: service of papers |
| 2538401 | 948 | Gazze | 06/22/11 | B | B330 | 0.10 | 31.00 | Review e-mail from J. Lacks re: mediation; respond re: same |
| 2538865 | 948 | Gazze | 06/22/11 | B | B330 | 2.00 | 620.00 | Review Beeline amended complaint, prep. for filing and service |
| 2538642 | 948 | Gazze | 06/22/11 | B | B330 | 0.10 | 31.00 | Review e-mail from K. Sidhu re: pre-trial scheduling order; respond re: same |
| 2539196 | 948 | Gazze | 06/23/11 | B | B330 | 0.10 | 31.00 | Review NOS re: McCann order |
| 2539198 | 948 | Gazze | 06/23/11 | B | B330 | 0.20 | 62.00 | Maritz - call w/ J. Galvin re: summons; review alias summons |
| 2539199 | 948 | Gazze | 06/23/11 | B | B330 | 0.50 | 155.00 | Review Beeline summons and service; discuss w/ M. Decarli; various e-mails w/ J. Galvin; call w/ J. Galvin and J. Sherret re: service addresses and pretrial date |
| 2539200 | 948 | Gazze | 06/23/11 | B | B330 | 0.20 | 62.00 | Review Ace Technologies notice of dismissal; e-mail N. Abularach; edit re: same |
| 2540072 | 948 | Gazze | 06/24/11 | B | B330 | 0.50 | 155.00 | Various e-mails re: Maritz summons; review same and prep for filing; review return receipt re: MGM; |
| 2540073 | 948 | Gazze | 06/24/11 | B | B330 | 0.20 | 62.00 | Review cert of counsel and stipulation re: LTS scheduling order dates |
| 2540074 | 948 | Gazze | 06/24/11 | B | B330 | 0.20 | 62.00 | Review cert of counsel and stipulation re: Exide scheduling order dates |
| 2540653 | 948 | Gazze | 06/27/11 | B | B330 | 0.20 | 62.00 | Review Wave 2 status report no. 3; review COS re: same |
| 2541309 | 948 | Gazze | 06/27/11 | B | B330 | 2.00 | 620.00 | Draft 4(m) motion to enlarge time |
| 2541020 | 948 | Gazze | 06/27/11 | B | B330 | 0.20 | 62.00 | Review certification and stipulation re: Algo amended scheduling order |
| 2541021 | 948 | Gazze | 06/27/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Exide and LTS orders |
| 2541886 | 948 | Gazze | 06/28/11 | B | B330 | 0.10 | 31.00 | Review Algo NOS re: amended scheduling order |
| 2541887 | 948 | Gazze | 06/28/11 | B | B330 | 0.10 | 31.00 | Review Avotus COSs re: document production; review and sign NOS re: same |
| 2541888 | 948 | Gazze | 06/28/11 | B | B330 | 0.20 | 62.00 | E-mail to M. Scanella and C. Brown re: amended complaint exhibits |
| 2542349 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Opnext certification, stipulation and order |
| 2542350 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Sumitomo certification, stipulation and order |
| 2542351 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Paradigm certification, stipulation and order |
| 2542352 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | E-mails w/ M. Vanek re: preparation and filing of stipulations to extend mediator deadlines |
| 2542353 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review MobileNet certification, stipulation and order |
| 2542354 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Nera certification, stipulation and order |
| 2542355 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Net IQ certification, stipulation and order |
| 2542356 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review McKinsey certification, stipulation and order |
| 2542357 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Kodiak certification, stipulation and order |
| 2542358 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Ixia certification, stipulation and order |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640          AS OF 06/30/11          INVOICE# ******

| Number | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2542359 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review EIM certification, stipulation and order |
| 2542360 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Bridgewater certification, stipulation and order |
| 2542361 | 948 | Gazze | 06/29/11 | B | B330 | 0.30 | 93.00 | Review Actuate stipulation; draft certification of counsel and order |
| 2545271 | 948 | Gazze | 06/29/11 | B | B330 | 0.10 | 31.00 | Call from chambers re: Paradigm works order; revise order; e-mail to M. Decarli re: same |
| 2545272 | 948 | Gazze | 06/29/11 | B | B330 | 0.30 | 93.00 | Review NOSs re: amended scheduling order |
| 2545273 | 948 | Gazze | 06/29/11 | B | B330 | 0.20 | 62.00 | Review Bick stipulation re: appointment of mediator |
| 2545276 | 948 | Gazze | 06/29/11 | B | B330 | 0.10 | 31.00 | Review ZOHO certification, stipulation, and order |
| 2545277 | 948 | Gazze | 06/29/11 | B | B330 | 0.70 | 217.00 | Call w/ C. Brown re: amended complaint exhibits for McCann (.2); review exhibits and e-mail re: same |
| 2545278 | 948 | Gazze | 06/29/11 | B | B330 | 0.30 | 93.00 | E-mails w/ B. Zabarauskas re: Telmar stipulation; e-mails w/ T. Maccauley re: same; review stipulation; draft certification and order |
| 2545279 | 948 | Gazze | 06/30/11 | B | B330 | 0.30 | 93.00 | E-mails w/ M. Milano re: Microsoft/Atlas answer deadline; draft stipulation re: same and coordinate w/ M. Milano |
| 2545895 | 948 | Gazze | 06/30/11 | B | B330 | 0.10 | 31.00 | Review Aviat COSs re: service of document responses; review NOS re; same |
| 2545896 | 948 | Gazze | 06/30/11 | B | B330 | 0.10 | 31.00 | Review NOS re: orders extending scheduling order |
| 2546311 | 948 | Gazze | 06/30/11 | B | B330 | 0.20 | 62.00 | Review TTI certification, stipulation and order re: mediator |
| 2546312 | 948 | Gazze | 06/30/11 | B | B330 | 0.20 | 62.00 | Various e-mails w/ N. Abularach re: further enlargement of 4(m) period and ACB |
| 2545890 | 948 | Gazze | 06/30/11 | B | B330 | 0.10 | 31.00 | E-mail from M. Vanek re: Axerra; respond re: same |
| 2545892 | 948 | Gazze | 06/30/11 | B | B330 | 0.20 | 62.00 | Review Sigma certification, stipulation and amended scheduling order |
| 2545893 | 948 | Gazze | 06/30/11 | B | B330 | 0.10 | 31.00 | Review spirent dismissal stipulation |
| | | | | | Total Task: | 83.90 | 28,735.50 | |

**Professional Retention (MNAT - Filing)**

| 2538643 | 948 | Gazze | 06/22/11 | B | B340 | 0.10 | 31.00 | Draft supplemental disclosure |
| | | | | | Total Task: | 0.10 | 31.00 | |

**Professional Retention (Others - Filing)**

| 2539584 | 221 | Schwartz | 06/08/11 | B | B360 | 0.10 | 58.00 | Rev. James Scott Verification re: E&Y |
| 2532276 | 221 | Schwartz | 06/09/11 | B | B360 | 0.20 | 116.00 | Rev. Cassidy Turly application |
| 2539612 | 221 | Schwartz | 06/09/11 | B | B360 | 0.10 | 58.00 | Rev. D. Suh Supplemental Affidavit |
| 2540668 | 221 | Schwartz | 06/20/11 | B | B360 | 0.10 | 58.00 | Rev. Fifteenth Bromley Declaration |
| 2546427 | 221 | Schwartz | 06/29/11 | B | B360 | 0.10 | 58.00 | Rev. Short Consulting Affidavit |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640

AS OF 06/30/11

INVOICE# ******

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2525188 | 684 | DeCarli | 06/01/11 | B | B360 | 0.70 | 143.50 | Finalize and file cassidy turley retention application (.4); serve same (.2); e-mails with A. Gazze re: same (.1) |
| 2530735 | 684 | DeCarli | 06/08/11 | B | B360 | 0.20 | 41.00 | File and serve E&Y affidavit and disclosure statement |
| 2530675 | 684 | DeCarli | 06/08/11 | B | B360 | 0.20 | 41.00 | Draft COS re: E&Y affidavit and disclosure statement |
| 2533220 | 684 | DeCarli | 06/13/11 | B | B360 | 0.50 | 102.50 | Draft cos re: supplemental declaration in support of Cleary retention (.1); file same (.2); serve same (2) |
| 2535671 | 684 | DeCarli | 06/16/11 | B | B360 | 0.10 | 20.50 | File cno re: cassidy retention application |
| 2535650 | 684 | DeCarli | 06/16/11 | B | B360 | 0.20 | 41.00 | Draft cno re: cassidy turley retention application |
| 2536958 | 684 | DeCarli | 06/20/11 | B | B360 | 0.20 | 41.00 | Serve Cassidy retention order (.1); draft nos re same (.1) |
| 2537483 | 684 | DeCarli | 06/21/11 | B | B360 | 0.10 | 20.50 | File NOS re: Cassidy Turley retention order |
| 2540501 | 684 | DeCarli | 06/27/11 | B | B360 | 0.30 | 61.50 | Draft COS re: supplemental Affidavit and D.S. re: E&Y (.1); emails with A. Cordo and A. Gazze re: same (.1); file and serve same (.1) |
| 2530927 | 904 | Cordo | 06/08/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik from E&Y; respond re: same (.1); e-mail M. Decarli re: same (.1) |
| 2533531 | 904 | Cordo | 06/13/11 | B | B360 | 0.20 | 90.00 | Emails with E. Bussigel re: supplemental declaration |
| 2533257 | 904 | Cordo | 06/23/11 | B | B360 | 0.10 | 45.00 | Call with A. Kruntogaya re: Mercer |
| 2539243 | 904 | Cordo | 06/23/11 | B | B360 | 0.20 | 90.00 | Call with I. Rozenberg re: retention |
| 2539989 | 904 | Cordo | 06/24/11 | B | B360 | 0.30 | 135.00 | Review e-mail from A. Kogan re: mercer; e-mail N. Salvatore re: same |
| 2525858 | 948 | Gazze | 06/01/11 | B | B360 | 0.60 | 186.00 | Review and edit of cassidy turley retention motion and coordinate filing and service |
| 2533348 | 948 | Gazze | 06/13/11 | B | B360 | 0.10 | 31.00 | Review Bromley supp dec and COS for filing |
| 2535261 | 948 | Gazze | 06/15/11 | B | B360 | 0.30 | 93.00 | Attention to 2014 matters (.2); e-mail to R. Ryan re: same (.1) |
| 2535743 | 948 | Gazze | 06/16/11 | B | B360 | 0.10 | 31.00 | Review CNO re: Cassidy Turley retention |
| 2538019 | 948 | Gazze | 06/21/11 | B | B360 | 0.20 | 62.00 | Review cassidy turley order and agreement; e-mail same to A. Cordo |
| 2537488 | 948 | Gazze | 06/21/11 | B | B360 | 0.10 | 31.00 | Review NOS re: Cassidy Turley order; review order; e-mail same to |
| 2538648 | 948 | Gazze | 06/22/11 | B | B360 | 0.10 | 31.00 | Attention to 2014 matters and e-mail to R. Ryan re: same |
| 2540655 | 948 | Gazze | 06/27/11 | B | B360 | 0.10 | 31.00 | Review COS re: E&Y supplemental affidavit |
| | | | | | **Total Task: B360** | 5.70 | 1,806.50 | |

Schedules/SOFA/U.S. Trustee Reports

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2539599 | 221 | Schwartz | 06/09/11 | B | B420 | 0.10 | 58.00 | Rev. April Operating Report |
| 2532277 | 221 | Schwartz | 06/09/11 | B | B420 | 0.10 | 58.00 | Rev. March Operating Report |
| 2535344 | 684 | DeCarli | 06/01/11 | B | B420 | 0.20 | 41.00 | File and serve March MOR |
| 2529575 | 684 | DeCarli | 06/07/11 | B | B420 | 0.20 | 41.00 | File and serve April MOR |

Nortel Networks, Inc.
63989-DIP
DATE: 07/27/11 14:47:08

PRO FORMA 275640         AS OF 06/30/11         INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2546218 | 684 | DeCarli | B | B420 | 0.20 | 41.00 | Draft COS for MOR (.1); file MOR (.1) |
| 2525929 | 904 | Cordo | B | B420 | 0.10 | 45.00 | Call with J. Drake re: schedules |
| 2525920 | 904 | Cordo | B | B420 | 0.20 | 90.00 | Review e-mail from J. Landzkron re: MOR; review MOR (.1); e-mail M. Decarli re: same; e-mail J. Landzkron re: same (.1) |
| 2533534 | 904 | Cordo | B | B420 | 0.10 | 45.00 | Review e-mail from R. Baik re: schedules; e-mail A. Gazze re: same |
| 2530212 | 948 | Gazze | B | B420 | 0.10 | 31.00 | Review MOR and COS for filing |
| 2532505 | 948 | Gazze | B | B420 | 0.20 | 62.00 | T/c to J. Drake re: stipulations re: scheduled claims |
| 2533350 | 948 | Gazze | B | B420 | 0.20 | 62.00 | T/c w/ R. Baik re: amended schedules |

Total Task: B420        1.70        574.00

FEE SUBTOTAL        440.10        180,369.00