**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


June 1, 2011 through June 30, 2011

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 59.70 | $ | 30,127.00 |
| Case Administration | 2,985.80 | | 1,591,264.00 |
| Claims Administration and Objections | 1,864.80 | | 884,126.00 |
| M&A Advice | 175.60 | | 147,417.00 |
| Employee Matters | 3,271.90 | | 1,022,713.00 |
| Customer Issues | 4.20 | | 2,268.00 |
| Supplier Issues | 14.40 | | 6,230.50 |
| Tax | 50.50 | | 25,645.50 |
| Intellectual Property | 2,846.70 | | 1,632,750.50 |
| Regulatory | 12.30 | | 7,382.00 |
| Chapter 15 | 0.60 | | 237.00 |
| Fee and Employment Applications | 124.40 | | 51,807.50 |
| Litigation | 2,715.50 | | 720,288.50 |
| Real Estate | 53.90 | | 30,541.00 |
| **TOTAL** | **14,180.30** | $ | **6,152,797.50** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/01/11 | Reviewing license inquiries and em L.Schweitzer re same | .80 | 376.00 | 28519191 |
| Bussigel, E.A. | 06/02/11 | Communications J. Kim re: license email. | .10 | 47.00 | 28411300 |
| Bussigel, E.A. | 06/02/11 | T/c J. Jenkins re: schedules. | .20 | 94.00 | 28411311 |
| Bussigel, E.A. | 06/02/11 | Drafting license correspondence, ems team re: licenses (6.7) T/c w/ L. Lipner re: asset sale issues (0.5). | 7.20 | 3,384.00 | 28411315 |
| Bussigel, E.A. | 06/02/11 | Ems A. Cerceo re: closing. | .10 | 47.00 | 28411329 |
| Bussigel, E.A. | 06/02/11 | T/c K. Gwynne (Reed smith) re: licenses. | .20 | 94.00 | 28411340 |
| Bussigel, E.A. | 06/02/11 | Mtg. L. Schweitzer re: licenses. | .40 | 188.00 | 28411347 |
| Bussigel, E.A. | 06/02/11 | Communications J. Kim re: licenses. | .20 | 94.00 | 28411355 |
| Bussigel, E.A. | 06/02/11 | T/c D. Laddin (AGG) re: license. | .20 | 94.00 | 28411371 |
| Bussigel, E.A. | 06/02/11 | T/c's J. Sturm (Akin) re: licenses. | .30 | 141.00 | 28411388 |
| Bussigel, E.A. | 06/02/11 | Communications A. Cerceo, J. Bromley re: closing. | .40 | 188.00 | 28411413 |
| Bussigel, E.A. | 06/02/11 | T/c's G. Pessin (WLRK) re: licenses. | .40 | 188.00 | 28411600 |
| Bussigel, E.A. | 06/02/11 | T/c C. Armstrong (Goodmans) re: licenses. | .40 | 188.00 | 28411718 |
| Bussigel, E.A. | 06/02/11 | Ems J. Kim, L. Schweitzer, R. Ryan re: service issue. | .60 | 282.00 | 28411830 |
| Lipner, L. | 06/02/11 | T/c w/E. Bussigel re asset sale issues (.5). | .50 | 270.00 | 28583717 |
| Sercombe, M.M. | 06/03/11 | Participate in semi-weekly update on sale process and email J. Ray on same (.6). | .60 | 378.00 | 28624932 |
| Lipner, L. | 06/04/11 | Email exchange w/A. Carew-Watts re ancillary agreement (.2). | .20 | 108.00 | 28583823 |
| Bussigel, E.A. | 06/05/11 | T/c P. Shim, K. Cunningham, L. Schweitzer re sale issues. | 1.00 | 470.00 | 28428068 |
| Bussigel, E.A. | 06/05/11 | T/c L. Schweitzer re license issues. | .40 | 188.00 | 28428075 |
| Bussigel, E.A. | 06/05/11 | T/c C. Armstrong (Goodmans) re license issue. | .20 | 94.00 | 28428080 |
| Bussigel, E.A. | 06/05/11 | Emails re license issues. | .20 | 94.00 | 28428103 |
| Bussigel, E.A. | 06/05/11 | Email MNAT re objection issues. | .10 | 47.00 | 28428158 |
| Bussigel, E.A. | 06/05/11 | Email K. Cunningham re qualifying bidders. | .10 | 47.00 | 28428168 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/05/11 | Email team re auction logistics. | .50 | 235.00 | 28428175 |
| Bussigel, E.A. | 06/05/11 | Email L. Schweitzer re objection. | .60 | 282.00 | 28428179 |
| Bussigel, E.A. | 06/05/11 | Reviewing license inquiry, email M. Jang re same. | .30 | 141.00 | 28428182 |
| Bussigel, E.A. | 06/05/11 | Drafting letter re licenses. | .80 | 376.00 | 28428191 |
| Lipner, L. | 06/05/11 | Email exchange w/J. Lanzkron re asset sale issue. | .40 | 216.00 | 28583850 |
| Kim, J. | 06/06/11 | Create license objection and election binders per E. Bussigel. | .50 | 110.00 | 28422315 |
| Bussigel, E.A. | 06/06/11 | Conf. Call Canada, Cleary re licenses. | .60 | 282.00 | 28427913 |
| Bussigel, E.A. | 06/06/11 | T/c K. Cunningham re letter. | .20 | 94.00 | 28427916 |
| Bussigel, E.A. | 06/06/11 | T/c J. Rozenblit re license. | .20 | 94.00 | 28427918 |
| Bussigel, E.A. | 06/06/11 | Drafting letter re licenses. | .90 | 423.00 | 28427931 |
| Bussigel, E.A. | 06/06/11 | Email A. Cordo (MNAT) re inquiry. | .10 | 47.00 | 28427936 |
| Bussigel, E.A. | 06/06/11 | Updating objection list. | 2.50 | 1,175.00 | 28427964 |
| Bussigel, E.A. | 06/06/11 | Conf/call Milbank, L. Schweitzer re sale. | .60 | 282.00 | 28427967 |
| Bussigel, E.A. | 06/06/11 | Conf/call WLRK, Cleary, Canada re objections. | .70 | 329.00 | 28427972 |
| Bussigel, E.A. | 06/06/11 | T/c R. Ryan re objections. | .10 | 47.00 | 28427981 |
| Bussigel, E.A. | 06/06/11 | Mtg J. Jenkins, R. Ryan, J. Rozenblit re objections. | .60 | 282.00 | 28427983 |
| Bussigel, E.A. | 06/06/11 | T/c J. Sturm (Akin) re sale process. | .30 | 141.00 | 28427985 |
| Bussigel, E.A. | 06/06/11 | Compiling objections; call w/J. Kallstrom-Schreckengost. | .50 | 235.00 | 28427999 |
| Bussigel, E.A. | 06/06/11 | Updating auction documents. | .70 | 329.00 | 28428018 |
| Bussigel, E.A. | 06/06/11 | Emails, t/c's R. Ryan re sale issues. | .60 | 282.00 | 28428052 |
| Bussigel, E.A. | 06/06/11 | Email Milbank re sale issue. | .20 | 94.00 | 28428060 |
| Lipner, L. | 06/06/11 | Email exchanges w/J. Lanzkron re asset sale issues | .40 | 216.00 | 28629906 |
| Bussigel, E.A. | 06/07/11 | Asset sale call (.6); conf. call Akin, K. Cunningham, P. Shim re sale issues (.6); conf. call Weil, team re sale (1.4); reviewing objections and filing (.9); ems E. Cobb (NROR) er sale issues (.3); em L. Schweitzer re sale issues (.5). | 4.30 | 2,021.00 | 28438049 |
| Bussigel, E.A. | 06/08/11 | Conf. call Nortel, Lazard, Canada, L. Schweitzer, K. Cunningham, J. Zhou re asset sale, auction. | 1.10 | 517.00 | 28446098 |
| Bussigel, E.A. | 06/08/11 | T/c's K. Cunningham re sale issues. | .60 | 282.00 | 28446104 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/08/11 | T/c's J. Zhou re sale issue. | .30 | 141.00 | 28446139 |
| Bussigel, E.A. | 06/08/11 | T/c's R. Ryan re sale issue. | .20 | 94.00 | 28446145 |
| Bussigel, E.A. | 06/08/11 | Mtg R. Ryan re sale issue. | .30 | 141.00 | 28446152 |
| Bussigel, E.A. | 06/08/11 | T/c A. Cordo (MNAT) re sale issue. | .30 | 141.00 | 28446156 |
| Bussigel, E.A. | 06/08/11 | T/c J. Jenkins re sale issue. | .20 | 94.00 | 28446160 |
| Bussigel, E.A. | 06/08/11 | T/c M. Jang re sale issue. | .40 | 188.00 | 28446166 |
| Bussigel, E.A. | 06/08/11 | Conf. call Canada, Cleary re licenses. | .90 | 423.00 | 28446173 |
| Bussigel, E.A. | 06/08/11 | Email E. Cobb (NROR) re objections. | .10 | 47.00 | 28446222 |
| Bussigel, E.A. | 06/08/11 | Drafting NDA. | .80 | 376.00 | 28446314 |
| Bussigel, E.A. | 06/08/11 | Emails D. Ilan, M. Jang re IP issue. | .30 | 141.00 | 28446341 |
| Bussigel, E.A. | 06/08/11 | Email L. Schweitzer, P. Shim re sale issue. | .20 | 94.00 | 28446362 |
| Bussigel, E.A. | 06/08/11 | Emails re sale issues. | 1.40 | 658.00 | 28446387 |
| Kim, J. | 06/09/11 | Update asset sale binders and index per R. Ryan. | .50 | 110.00 | 28458971 |
| Fleming-Delacru | 06/13/11 | Email to J. Lanzkron. | .10 | 59.50 | 28489770 |
| Fleming-Delacru | 06/13/11 | T/c with E. Bussigel re: auction. | .10 | 59.50 | 28489779 |
| Lipner, L. | 06/13/11 | Email exchange w/J. Lanzkron re asset sale issues (.3). | .30 | 162.00 | 28560680 |
| Baik, R. | 06/14/11 | Research on potential issues in sale; communications with E. Bussigel and R. Ryan regarding same; send summary of research to L. Schweitzer, E. Bussigel and R. Ryan. | 5.00 | 2,975.00 | 28532955 |
| Sercombe, M.M. | 06/14/11 | Email Ogilvy re address issues and forward materials on same (.8). | .80 | 504.00 | 28630291 |
| Fleming-Delacru | 06/15/11 | Emails with E. Bussigel re: auction. | .10 | 59.50 | 28496839 |
| Fleming-Delacru | 06/15/11 | T/c with E. Bussigel re asset sale. | .10 | 59.50 | 28496855 |
| Fleming-Delacru | 06/15/11 | Reviewed auction notice. | .10 | 59.50 | 28496880 |
| Fleming-Delacru | 06/15/11 | Email to J. Lanzkron (de minimis). | .10 | 59.50 | 28498131 |
| Zhou, J. | 06/16/11 | Reviewing bid materials; gathering wall letters and NDAs. | 3.50 | 1,890.00 | 28499419 |
| Fleming-Delacru | 06/16/11 | T/c with J. Lanzkron. | .20 | 119.00 | 28516446 |
| Fleming-Delacru | 06/16/11 | T/c with J. Kim. | .10 | 59.50 | 28516536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/16/11 | T/c with J. Lanzkron and W. Ferguson. | .10 | 59.50 | 28516542 |
| Fleming-Delacru | 06/16/11 | T/c with E. Bussigel. | .10 | 59.50 | 28516557 |
| Barefoot, L. | 06/16/11 | E-mail from Schweitzer (auction) | .10 | 67.00 | 28617725 |
| Zhou, J. | 06/17/11 | Reviewing bidder ASAs and escrow agreements and creating issues list; reviewing ASA markup issues list; reviewing licensee NDA markup. | 5.20 | 2,808.00 | 28499341 |
| Fleming-Delacru | 06/17/11 | T/c with J. Lanzkron and W. Ferguson. | .30 | 178.50 | 28522434 |
| Sercombe, M.M. | 06/17/11 | Participate in semi-weekly call on IP sale process and email J. Ray on same (.6). | .60 | 378.00 | 28630339 |
| Lipner, L. | 06/20/11 | Email exchange w/J. Croft re contract assignment issues. | .20 | 108.00 | 28560742 |
| Fleming-Delacru | 06/21/11 | T/c with J. Lanzkron. | .30 | 178.50 | 28524443 |
| Lipner, L. | 06/21/11 | T/c w/J. Croft re contract assignment issues (.4). | .40 | 216.00 | 28560753 |
| Baik, R. | 06/22/11 | Follow-up research on potential issues relating to potential asset disposition and related communication with E. Bussigel and R. Ryan. | 1.50 | 892.50 | 28536442 |
| Fleming-Delacru | 06/22/11 | Email to J. Lanzkron. | .10 | 59.50 | 28549595 |
| Fleming-Delacru | 06/22/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28549624 |
| Sercombe, M.M. | 06/22/11 | Correspond with S. Brown re remaining IP (.5). | .50 | 315.00 | 28631683 |
| Fleming-Delacru | 06/23/11 | Email to E. Bussigel re asset sale. | .10 | 59.50 | 28550013 |
| Fleming-Delacru | 06/23/11 | T/c with E. Bussigel re asset sale. | .20 | 119.00 | 28550056 |
| Fleming-Delacru | 06/28/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28611966 |
| Lipner, L. | 06/29/11 | Email exchange w/J. Lacks re contract assignment process (.2). | .20 | 108.00 | 28671948 |
| Lipner, L. | 06/30/11 | Email re asset sale to J. Kim (.1). | .10 | 54.00 | 28671979 |
| | | MATTER TOTALS: | 59.70 | 30,127.00 | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Geiger, T. | 05/02/11 | Emails re EDR closure. | .50 | 315.00 | 28640803 |
| Geiger, T. | 05/03/11 | Emails re: EDR closure. | .30 | 189.00 | 28640942 |
| Kogan, A. | 05/12/11 | OCP issues. | .20 | 94.00 | 28594402 |
| Kogan, A. | 05/13/11 | OCP issues. | .20 | 94.00 | 28595129 |
| Kogan, A. | 05/16/11 | OCP issues; notebooking. | .70 | 329.00 | 28596394 |
| Fleming-Delacru | 05/17/11 | T/c with J. Kim. | .80 | 476.00 | 28673796 |
| Fleming-Delacru | 05/17/11 | Emails to M. Kostov. | .10 | 59.50 | 28673801 |
| Fleming-Delacru | 05/17/11 | Email to I. Qua. | .10 | 59.50 | 28673802 |
| Fleming-Delacru | 05/17/11 | T/c with J. Kallstrom-Schreckengost Litigant. | .10 | 59.50 | 28673803 |
| Fleming-Delacru | 05/17/11 | Edited brief. | 2.70 | 1,606.50 | 28673964 |
| Fleming-Delacru | 05/17/11 | T/c with A. Carew-Watts. | .10 | 59.50 | 28673965 |
| Fleming-Delacru | 05/17/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28673967 |
| Fleming-Delacru | 05/17/11 | Email to G. Reichart. | .10 | 59.50 | 28673972 |
| Fleming-Delacru | 05/17/11 | T/c with S. Bianca. | .10 | 59.50 | 28673975 |
| Fleming-Delacru | 05/17/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28673981 |
| Fleming-Delacru | 05/17/11 | T/c with E. Bussigel. | .10 | 59.50 | 28673984 |
| Fleming-Delacru | 05/17/11 | T/c with B. Faubus. | .10 | 59.50 | 28675519 |
| Fleming-Delacru | 05/17/11 | Email to J. Kim. | .10 | 59.50 | 28675523 |
| Fleming-Delacru | 05/17/11 | T/c with I. Qua. | .10 | 59.50 | 28675531 |
| Fleming-Delacru | 05/17/11 | T/c with B. Fabus. | .10 | 59.50 | 28675535 |
| Fleming-Delacru | 05/17/11 | Office conference with J. Kim. | .30 | 178.50 | 28675553 |
| Fleming-Delacru | 05/17/11 | T/c with T. Britt. | .10 | 59.50 | 28675569 |
| Fleming-Delacru | 05/17/11 | Email to R. Baik. | .10 | 59.50 | 28675571 |
| Fleming-Delacru | 05/17/11 | Email to J. Peterman. | .10 | 59.50 | 28675579 |
| Geiger, T. | 05/25/11 | T/C with S. Tenai re case issues. | .50 | 315.00 | 28641344 |
| Gao, T. | 06/01/11 | Matters re execution issues. | .30 | 118.50 | 28398088 |
| Brenner, J. | 06/01/11 | Confirmed certain documents were already in | .20 | 44.00 | 28403651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | dataroom for T. Gao | | | |
| Eckenrod, R.D. | 06/01/11 | EM to client re: case issue (.1); EM to J.Kim re: foreign affiliate case issue (.2); EM to K. Hailey re: case issue (.3); coordination of meetings with local advisors (.3); prep for meeting re: case issue (.4); OM w/ J. Bromley and M. Sercombe re: case issue (.8); revisions to EM to counsel re: case issue (.4); t/cs with k. Hailey re: case issue (.1); EMs to client and advisor re: case issue (.3), EM to client re: case issue (.7); review of and edits to estate draft (3.3); OM w/ K. Hailey re: estate (1.1); OM with K. Hailey and client re: case issue (1.8) | 9.80 | 5,292.00 | 28407395 |
| Qua, I | 06/01/11 | Prepared research tool reports as per M. Fleming-Delacruz | .50 | 122.50 | 28407403 |
| Qua, I | 06/01/11 | Correspondence with J. Chan and R. Ryan regarding IP issues | 1.00 | 245.00 | 28407404 |
| Qua, I | 06/01/11 | Research regarding case issue and correspondence with J. Kim regarding same | .10 | 24.50 | 28407405 |
| Qua, I | 06/01/11 | Research regarding and correspondence regarding same with R. Ryan | .30 | 73.50 | 28407407 |
| Qua, I | 06/01/11 | Researched and prepared Exhibits and correspondence with M. Gurgel, D. Brown, and D. Northrop regarding same | 4.00 | 980.00 | 28407409 |
| Qua, I | 06/01/11 | Correspondence with M. Gurgel regarding case issue background materials and research regarding same | .20 | 49.00 | 28407410 |
| Qua, I | 06/01/11 | Caselaw research and correspondence regarding case issue with J. Kim | .20 | 49.00 | 28407414 |
| Qua, I | 06/01/11 | Correspondence with Z. Furnald and R. Polan regarding litigation issues as per E. Bussigel | .20 | 49.00 | 28407415 |
| Qua, I | 06/01/11 | Research regarding motion materials as per L. Schweitzer (.7) and correspondence regarding same with J. Moessner, J. Kim, and I. Rozenberg (.3) | 1.00 | 245.00 | 28407421 |
| Kim, J. | 06/01/11 | Prepare Litigation documents, Agreements, and Motions and all cases cited per J. Bromley. | 3.10 | 682.00 | 28407450 |
| Kim, J. | 06/01/11 | T/C with J. Moessner re: litigation issues. | .20 | 44.00 | 28407462 |
| Oschwald, K. | 06/01/11 | Researched litigation issues and prepared email memo, bluebooked etc. (5) met with Megan Fleming-Delacruz, Lisa Schweitzer, Jane Kim, and Martin Kostov about litigation issues filing (1.2), found/formatted/emailed litigation issues documents (.5), began re litigation issues | 7.20 | 2,304.00 | 28408910 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research (.5)). | | | |
| Fleming-Delacru | 06/01/11 | T/c with J. Kim. | .10 | 59.50 | 28409313 |
| Fleming-Delacru | 06/01/11 | T/c with K. Oschwald. | .10 | 59.50 | 28409324 |
| Fleming-Delacru | 06/01/11 | Email to S. Dearing. | .10 | 59.50 | 28409327 |
| Fleming-Delacru | 06/01/11 | Email to K. Oschwald. | .10 | 59.50 | 28409335 |
| Fleming-Delacru | 06/01/11 | T/c with A. Cordo (MNAT) re: agenda. | .20 | 119.00 | 28409340 |
| Fleming-Delacru | 06/01/11 | Email to S. Dearing (litigant). | .10 | 59.50 | 28409344 |
| Fleming-Delacru | 06/01/11 | O/c with S. Dearing (litigant). | .20 | 119.00 | 28409347 |
| Fleming-Delacru | 06/01/11 | T/c with J. Kim and A. Carew-Watts (litigant). | .20 | 119.00 | 28409364 |
| Fleming-Delacru | 06/01/11 | Email to A. Cordo. | .10 | 59.50 | 28409365 |
| Fleming-Delacru | 06/01/11 | T/c with L. Barefoot. | .10 | 59.50 | 28409368 |
| Fleming-Delacru | 06/01/11 | Emails with G. Reichert. | .10 | 59.50 | 28409380 |
| Fleming-Delacru | 06/01/11 | O/c with D. Buell and Litigant Team (1.0); follow up o/c with S. Dearing (.6). | 1.60 | 952.00 | 28409384 |
| Fleming-Delacru | 06/01/11 | O/c with L. Schweitzer, J. Kim, M. Kostov, K. Oschwald (litigation issues). | 1.30 | 773.50 | 28409388 |
| Fleming-Delacru | 06/01/11 | Follow up meeting with K. Oschwald. | 1.30 | 773.50 | 28409390 |
| Fleming-Delacru | 06/01/11 | Email to A. Cordo (litigant). | .10 | 59.50 | 28409421 |
| Fleming-Delacru | 06/01/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28409422 |
| Fleming-Delacru | 06/01/11 | T/c with S. Dearing (litigant). | .10 | 59.50 | 28409430 |
| Fleming-Delacru | 06/01/11 | Email to A. Cordo (litigant). | .20 | 119.00 | 28409433 |
| Fleming-Delacru | 06/01/11 | Emails with J. Kim (litigant). | .10 | 59.50 | 28409434 |
| Fleming-Delacru | 06/01/11 | Email to K. Hailey (re: case issue). | .10 | 59.50 | 28409435 |
| Fleming-Delacru | 06/01/11 | Email to M. Kostov. | .10 | 59.50 | 28409438 |
| Fleming-Delacru | 06/01/11 | Email to D. Buell. | .10 | 59.50 | 28409441 |
| Fleming-Delacru | 06/01/11 | Email to T. Ross. | .10 | 59.50 | 28409443 |
| Fleming-Delacru | 06/01/11 | Edited litigation issues documents; read cases (litigation issues). | 1.50 | 892.50 | 28409449 |
| Grishkan, Y. | 06/01/11 | Continued research re: litigation issues | 4.00 | 1,280.00 | 28409904 |
| Grishkan, Y. | 06/01/11 | Drafted an outline re: litigation issues | .40 | 128.00 | 28409906 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/01/11 | E-mail correspondence (re: litigation issues). | .20 | 126.00 | 28413547 |
| Moessner, J. | 06/01/11 | E-mail correspondence re: litigation issues. | .20 | 126.00 | 28413550 |
| Moessner, J. | 06/01/11 | Revised (litigation issues document). | 1.80 | 1,134.00 | 28413553 |
| Whatley, C. | 06/01/11 | Docketed papers received. | 4.00 | 560.00 | 28413568 |
| Moessner, J. | 06/01/11 | Meeting with D. Buell re: litigation issues document. | .20 | 126.00 | 28413591 |
| Moessner, J. | 06/01/11 | Revised litigation issues document. | .80 | 504.00 | 28413594 |
| Moessner, J. | 06/01/11 | Conference call with UCC (re: litigation issues document). | 1.40 | 882.00 | 28413601 |
| Brown, J. | 06/01/11 | Sent dockets to attorneys. | .30 | 42.00 | 28413611 |
| Moessner, J. | 06/01/11 | Revised litigation issues document. | 4.10 | 2,583.00 | 28413612 |
| Moessner, J. | 06/01/11 | Meeting with D. Buell and J. Zelbo (re: litigation issues). | 1.10 | 693.00 | 28413619 |
| Moessner, J. | 06/01/11 | Revised litigation issues document. | 4.40 | 2,772.00 | 28413642 |
| Lanzkron, J. | 06/01/11 | Arranged for closing CDs to be made of various sales (.5); email to Jane Kim regarding team meetings (.3); finalized MOR and arranged for filing (.4); emails from Lisa Schweitzer regarding asset sale related side letter (.3); research on side letter issues (1). | 2.50 | 1,175.00 | 28415175 |
| Rozenberg, I. | 06/01/11 | Work on litigation issues document, including instruction letter for same (3.00); work on litigation issues document, including review of relevant emails for same and conf w/ Akin re coments to litigation issues document (6.50); team corr re litigation issues (.50); team corr on litigation issues document (.50). | 10.50 | 7,875.00 | 28416606 |
| Beisler, A M. | 06/01/11 | Conducted research for L. Barefoot on litigation issues. | 7.80 | 2,496.00 | 28417271 |
| Beisler, A M. | 06/01/11 | Sent email with update on research progress on litigation issues to L. Barefoot. | .30 | 96.00 | 28417285 |
| Adams, K. | 06/01/11 | Attend meeting with D. Buell and J. Bromley re case issue (1.0); Attend meeting with D. Brown and H. Zelbo re case issue (0.3); Create excerpts of case documents (2.8); Coordinate sample doucments with Cleary staff (.4) | 4.50 | 1,102.50 | 28419099 |
| Marquardt, P.D. | 06/01/11 | QMI call w/team. | .50 | 505.00 | 28420828 |
| Marquardt, P.D. | 06/01/11 | Follow up Bidder resolution. | .40 | 404.00 | 28420831 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/01/11 | Communicate with Merrill regarding DataSite evaluation copies | .30 | 102.00 | 28421030 |
| Buell, D. M. | 06/01/11 | Revisions to litigation issues document. | 3.40 | 3,536.00 | 28421251 |
| Buell, D. M. | 06/01/11 | Review and comment on litigation issues documents in support of case issue. | 1.40 | 1,456.00 | 28421254 |
| Buell, D. M. | 06/01/11 | Work on protocol for case issue. | 1.50 | 1,560.00 | 28421259 |
| Buell, D. M. | 06/01/11 | Conference call w/ Akin Gump regarding comments to case issue. | 1.30 | 1,352.00 | 28421265 |
| Buell, D. M. | 06/01/11 | Meet w/ Howard Zelbo, Daniel Northrop, Jacqueline Moessner, David Brown regarding litigation issues. | 1.00 | 1,040.00 | 28421275 |
| Buell, D. M. | 06/01/11 | Begin to prepare for motion oral argument. | 2.10 | 2,184.00 | 28421284 |
| Zelbo, H. S. | 06/01/11 | Calls w/John Ray and Jim Bromley re case issue (.30); conf w/C. Brod and I. Rozenberg re litigation issues (.40); calls w/C. Brod and I. Rozenberg (.30); Work on motion (6.7); meet w/D. Bueel and others re litigation issues document (1.0); conf. call w/Akin Gump (1.30). | 10.00 | 10,400.00 | 28426763 |
| Northrop, D.J. | 06/01/11 | Met with Debbie Buell to discuss litigation issues (1.0); reviewed my sections and wrote up summary for meeting with Debbie Buell (2.2); began research of litigation issues (3.9); Met with Howard Zelbo to discuss document (.5); Researched litigation issues (2.1); confirmation w/ Canadian counsel on Canadian law issues (.5); gathered and reviewed litigation issues documents (.8). | 11.00 | 4,345.00 | 28442053 |
| Thompson, C. | 06/01/11 | Monitored court docket. | .20 | 28.00 | 28445690 |
| Hailey, K. | 06/01/11 | Review and revision of Estate Agreement, annexes and schedules, review of UCC comments, review of various sale agreements, review of foreign affiliate issues motions and meetings with R. Eckenrod and L. Schweitzer re same (4.50); conf. calls with local counsel, B. Tan, local counsel, A. Dhokia, C. Teo, R. Eckenrod re foreign affiliate issues winddown and review of documents and emails re same (1.80); meet w/R. Eckenrod re: same (1.0); emails and t/cs with local counsel, A. Dhokia, and R. Eckenrod re subsidiary winddowns and review of documents re same (2.1); emails and t/cs wit L. Egan, T. Gao, S. Delahaye, Nortel US re corporate governance matters; review of CT appointments (1.6). | 11.00 | 8,250.00 | 28455858 |
| Fong, A | 06/01/11 | Review of Cleary emails for litigation issues. | 6.50 | 1,170.00 | 28464149 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, D. | 06/01/11 | Reviewing emails for I. Rozenberg | 1.60 | 752.00 | 28466182 |
| Brown, D. | 06/01/11 | Editing draft of C. Brod litigation issues document | 4.00 | 1,880.00 | 28466189 |
| Brown, D. | 06/01/11 | Meeting with H. Zelbo, Kelly Adams, others to discuss litigation issues | .30 | 141.00 | 28466191 |
| Brown, D. | 06/01/11 | Designing litigation issues documents | .90 | 423.00 | 28466193 |
| Brown, D. | 06/01/11 | Editing litigation issues documents | 5.50 | 2,585.00 | 28466194 |
| Barefoot, L. | 06/01/11 | Review/revise draft litigation issues document (2.20); research caselaw (1.80); O/C Moessner (.20); O/C Buell, Zelbo (1.0); e-mails w/Huron (.30); e-mails w/MNAT (.20); e-mails w/Buell/Zelbo (.20); arrange travel (.20); e-mails w/Torys (.30); review research from Beisler (.50); correspondence w/Northrop (.20). | 7.10 | 4,757.00 | 28475576 |
| Barefoot, L. | 06/01/11 | Draft/revise litigation schedule (1.60); e-mails w/Buell (.20). | 1.80 | 1,206.00 | 28475592 |
| Bussigel, E.A. | 06/01/11 | Em L.Lipner re case issue | .20 | 94.00 | 28519196 |
| Bromley, J. L. | 06/01/11 | Calls John Ray and Howard Zelbo on case issue (.30); ems and review litigation issues document (1.50); ems with litigation team on litigation issues (1.00); call with Akin on same (1.30); calls and ems on same with Torys (.70); review Canadian Factum (.30); various ems on case issues (1.60); work on case issue (1.20). | 7.90 | 8,216.00 | 28540773 |
| Bromley, J. L. | 06/01/11 | Ems on calls on foreign affiliate issues estate issues (.40). | .40 | 416.00 | 28540782 |
| Delahaye, S. | 06/01/11 | Emails w/ K. Hailey re: billing | .30 | 162.00 | 28545173 |
| Brod, C. B. | 06/01/11 | Review and revise litigation issues document (1.50). | 1.50 | 1,560.00 | 28548060 |
| Brod, C. B. | 06/01/11 | Review supporting documents to litigation issues document (2.00); e-mail and telephone call Rozenberg (.30); review litigation issues documents (2.00); numerous conferences Rozenberg, Zelbo (.40); telephone calls Rozenberg, Zelbo (.30). | 5.00 | 5,200.00 | 28548166 |
| Lipner, L. | 06/01/11 | Email exchange w/J. Lanzkron re case issues (.2); Email exchange w/R. Ryan re court reporter for auction (.2). | .40 | 216.00 | 28560335 |
| Paralegal, T. | 06/01/11 | Z. Furnald: Assisted I. Qua organize Nortel II Notebook SALES section, per J. Erickson. | 1.50 | 367.50 | 28582315 |
| Paralegal, T. | 06/01/11 | Z. Furnald: Assist I. Qua compare discovery | 2.00 | 490.00 | 28582326 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responses. | | | |
| Paralegal, T. | 06/01/11 | D. Wolff: Updated service address check chart with new mailings. | 3.00 | 735.00 | 28583471 |
| Kim, J. | 06/01/11 | Various e-mails re: case issues (1.4), T/C w/ L. Schweitzer re: case issues (.1) | 1.50 | 1,020.00 | 28618239 |
| Sercombe, M.M. | 06/01/11 | Discuss draft response to Herbert Smith with R. Eckenrod and J. Bromley (.8); revise same (.7); translate and review correspondence from foreign taxing authorities (1.9); prepare email to Herbert Smith re foreign affiliate issues (.6); correspond with C. Teran re foreign affiliate issues case issues (.4); evaluate subsidiary litigation issues (3.2). | 7.60 | 4,788.00 | 28624887 |
| Ryan, R.J. | 06/01/11 | Admin tasks re: docket (.40). | .40 | 158.00 | 28635392 |
| Qua, I | 06/02/11 | Reviewed and prepared litigation issues document for filing and correspondence with M. Gurgel, J. Kim, I. Rozenberg, D. Buell, D. Northrop, and A. Cordo regarding same | 3.50 | 857.50 | 28409870 |
| Qua, I | 06/02/11 | Correspondence with M. Sercombe, Transperfect, and M. Rodriguez regarding foreign affiliate issues document translation | .50 | 122.50 | 28409872 |
| Qua, I | 06/02/11 | Correspondence with E. Bussigel and M. Fleming Delacruz regarding case documents | .20 | 49.00 | 28409876 |
| Qua, I | 06/02/11 | Correspondence with R. Eckenrod and D. Northrop regarding case documents | .20 | 49.00 | 28409878 |
| Brenner, J. | 06/02/11 | Dataroom housekeeping; correspondence with S. Delahaye and t. Gao | .20 | 44.00 | 28409935 |
| Schweitzer, L.M | 06/02/11 | E/ms J Stam, P Williams re NY mtg (0.3). Review estate draft (0.4). Conf. K Hailey, R Eckenrod re: estate draft (0.7). Communications J Bromley re allocation case issues (0.2). Review allocation correspondence, submissions (1.0). Review revised estate draft incl. communications K Hailey re same (0.5). | 3.10 | 3,069.00 | 28411330 |
| Bussigel, E.A. | 06/02/11 | T/c M. Kostov re: motion template. | .10 | 47.00 | 28411335 |
| Bussigel, E.A. | 06/02/11 | Team meeting. | .60 | 282.00 | 28411363 |
| Oschwald, K. | 06/02/11 | Meetings and re-drafting email, getting next project set up (Meeting with Megan Fleming-Delacruz .5), Meeting with Nortel team (1), Inputting changes/re-drafting email on research (1.3), getting background reading for next project (.2)). | 3.00 | 960.00 | 28411633 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/02/11 | Revised Reply Brief. | 5.90 | 3,717.00 | 28413644 |
| Peterman, J. | 06/02/11 | Core team meeting | .90 | 288.00 | 28414185 |
| Lanzkron, J. | 06/02/11 | Nortel team meeting (.7); reviewed side agreement for Bidder litigation related issues (1). | 1.70 | 799.00 | 28415221 |
| Lanzkron, J. | 06/02/11 | Reviewed allocation protocol related filings. | 1.20 | 564.00 | 28415223 |
| Eckenrod, R.D. | 06/02/11 | Estate prep (0.2); OM with L. Schweitzer and K. Hailey (0.7); team meeting (0.9) | 1.80 | 972.00 | 28415249 |
| Rozenberg, I. | 06/02/11 | Work on professional report on litigation issues for submission to Canadian Court (4.0); work on finalizing and filing litigation issues document on case issue and related Brod and Rozenberg declarations (4.9) Meeting w/ H. Zelbo and C. Brod re: same (1.1); review declaration (0.5); corr w/ Akin on other litigation issues (0.5). | 11.00 | 8,250.00 | 28416650 |
| Beisler, A M. | 06/02/11 | Continued research for L. Barefoot on litigation issues and sent conclusions in email to L. Barefoot. | 4.30 | 1,376.00 | 28417298 |
| Adams, K. | 06/02/11 | Review sample demonstrative for H. Zelbo (1.0); Coordinate production of demonstratives with co counsel in Toronto and Delaware (1.0). | 2.00 | 490.00 | 28419181 |
| Reeb, R. | 06/02/11 | Prepare materials for officers and directors. | .30 | 141.00 | 28419214 |
| Reeb, R. | 06/02/11 | Call with foreign affiliate issues local counsel. | .50 | 235.00 | 28419216 |
| Fleming-Delacru | 06/02/11 | Communications with D. Buell. | .10 | 59.50 | 28420869 |
| Fleming-Delacru | 06/02/11 | Email to D. Buell. | .10 | 59.50 | 28420879 |
| Erickson, J. | 06/02/11 | Production statistic research for litigation document. | .50 | 170.00 | 28421170 |
| Buell, D. M. | 06/02/11 | Review and revise allocation reply (3.7) T/c's w/ L. Barefoot re: same (0.3). | 4.00 | 4,160.00 | 28421347 |
| Buell, D. M. | 06/02/11 | Work on preparation for oral argument on motion. | 1.20 | 1,248.00 | 28421355 |
| Buell, D. M. | 06/02/11 | Review factum regarding allocation motion. | .70 | 728.00 | 28421358 |
| Gurgel, M.G. | 06/02/11 | Reviewed and revised declaration accompanying reply motion (4.0); reviewed exhibits accompanying same (0.3); made further edits to declaration (1.2); edited exhibits to declaration (0.2); proofread and edited reply motion (0.7). | 6.40 | 3,008.00 | 28421571 |
| Kim, J. | 06/02/11 | Pull cases from research tool, Bluebook and cite-check Reply Memorandum, prepare exhibits for accompanying exhibit for Reply Memorandum per | 6.10 | 1,342.00 | 28422233 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team. | | | |
| Kim, J. | 06/02/11 | Retrieve various documents from litdrive and litigator's notebook per I. Rozenberg. | .30 | 66.00 | 28422238 |
| Kim, J. | 06/02/11 | Scan and add stipulation to the litigator's notebook per K. Sidhu. | .20 | 44.00 | 28422240 |
| Kim, J. | 06/02/11 | Prepare all cases cited in the reply memorandum. | 1.00 | 220.00 | 28422246 |
| Fleming-Delacru | 06/02/11 | Email to A. Cordo. | .10 | 59.50 | 28424963 |
| Fleming-Delacru | 06/02/11 | Conf. call re: hearing with counsel for litigant and NNL. | .50 | 297.50 | 28424987 |
| Fleming-Delacru | 06/02/11 | Follow up o/c with J. Kim and related communications (litigant). | .70 | 416.50 | 28424997 |
| Fleming-Delacru | 06/02/11 | Team meeting. | .80 | 476.00 | 28425135 |
| Fleming-Delacru | 06/02/11 | O/c with S. Dearing re: case background. | 1.00 | 595.00 | 28425138 |
| Fleming-Delacru | 06/02/11 | Email to J. Kim. | .10 | 59.50 | 28425142 |
| Fleming-Delacru | 06/02/11 | T/c with L. Barefoot. | .10 | 59.50 | 28425329 |
| Fleming-Delacru | 06/02/11 | Emails to A. Cordo re: agenda. | .30 | 178.50 | 28425364 |
| Fleming-Delacru | 06/02/11 | Reviewed agenda and related emails. | .70 | 416.50 | 28425390 |
| Fleming-Delacru | 06/02/11 | T/c with A. Carew-Watts (litigant). | .10 | 59.50 | 28425396 |
| Zelbo, H. S. | 06/02/11 | Work on motion (5.7) Meeting w/ C. Brod and I. Rozenberg re: same (1.1). | 6.80 | 7,072.00 | 28426842 |
| Streatfeild, L. | 06/02/11 | Extensive further work reviewing proof of claim (2.5), detailed review of case law (1.0) and drafting responses to further queries from Luke Barefoot on litigation issues (1.0). | 4.50 | 3,600.00 | 28426861 |
| Northrop, D.J. | 06/02/11 | Edited and filed brief (8.2) and circulated to client and counsel (1.1). | 9.30 | 3,673.50 | 28442080 |
| Thompson, C. | 06/02/11 | Monitored court docket. | .20 | 28.00 | 28446334 |
| Hailey, K. | 06/02/11 | Review and revision of Estate Agreement, annexes and schedules (2.3), and emails, tcs (0.2), meetings with R. Eckenrod and L. Schweitzer re same (0.7); review of foreign affiliate issues motions and orders and emails with M. Sercombe re same (0.7); review of asset sale agreement (0.6); various communications with local counsel, A. Dhokia and R. Eckenrod re subsidiary winddowns and review of documents re same (2.1); various communications with L. Egan, T. Gao, S. Delahaye, Nortel US re corporate governance | 8.70 | 6,525.00 | 28455911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | matters (0.5); review of CT appointments (1.1); emails with T. Ross, K. O'Neill and R. Boris re claims (0.5) | | | |
| O'Neill, K.M. | 06/02/11 | Attention to emails re: resolution of claims (0.7); call with J. Philbrick, M. Mendolaro and B. Bariahtaris regarding inventory (1.0); research on late filed claims (0.5); review of claim (0.5); phone call with C. Brown (Huron) and J. Drake (0.4); claims review (2.0). | 5.10 | 3,213.00 | 28459080 |
| Fong, A | 06/02/11 | Review of Cleary emails for motion reply brief. | 11.50 | 2,070.00 | 28464174 |
| Brown, D. | 06/02/11 | Editing draft of the brief | 7.50 | 3,525.00 | 28466208 |
| Brown, D. | 06/02/11 | Preparing demonstratives for printing | .30 | 141.00 | 28466213 |
| Brown, D. | 06/02/11 | Supervising contract attorneys reviewing Cleary emails | .10 | 47.00 | 28466219 |
| Barefoot, L. | 06/02/11 | Review letter from Lloyd (allocation) (.30); e-mail w/Beisler (.20); e-mails Zelbo/Buell (.60); review/revise pleadings (3.70); communications Zelbo (pleadings) (.30); review/revise reply (.80); e-mails w/Northrop (.20); t/c's buell (.30); t/c's Bromhof (pleadings) (.40); e-mails w/Cordo (agenda) (.20); e-mails w/Zelbo, Rozenberg (expert) (.20). | 7.20 | 4,824.00 | 28476242 |
| Soloviev, L. | 06/02/11 | Communications re: issues related to foreign affiliate issues w/ K. Zharkova. | .70 | 497.00 | 28478539 |
| Abularach, N. | 06/02/11 | team mtg re claims issues | .60 | 396.00 | 28516679 |
| Bromley, J. L. | 06/02/11 | Non-working travel to and from Brighton for meetings with TPR in Brighton (50% of 4.0 or 2.0); ems on case issues with H. Zelbo, L. Schweitzer, D. Buell, J. Ray, others (1.90). | 3.90 | 4,056.00 | 28540818 |
| Bromley, J. L. | 06/02/11 | Communications on allocation issues with I. Rosenberg, L. Barefoot, L. Schweitzer, H. Zelbo, D. Buell (2.00). | 2.00 | 2,080.00 | 28540826 |
| Delahaye, S. | 06/02/11 | Researched POA question and sent analysis to K. Hailey(.50); reviewed EMB sheets and sent comments to T. Gao (.40) | .90 | 486.00 | 28545188 |
| Brod, C. B. | 06/02/11 | Continued work regarding litigation issues documents (1.00). | 1.00 | 1,040.00 | 28548744 |
| Brod, C. B. | 06/02/11 | Continued work on Declaration (.60) correspondence Rozenberg (.20). | .80 | 832.00 | 28548918 |
| Brod, C. B. | 06/02/11 | Review Briefs and Declaration drafts (1.00). | 1.00 | 1,040.00 | 28548927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 06/02/11 | Follow up meetings with Rozenberg and Zelbo (1.10). | 1.10 | 1,144.00 | 28549033 |
| Lipner, L. | 06/02/11 | Nortel team meeting (1); Email exchange w/J. Lanzkron re MOR (.2); Email exchange w/J. Lanzkron and R. Eckenrod re interco agreements (.2). | 1.40 | 756.00 | 28583656 |
| Kim, J. | 06/02/11 | E-mail to S. Doody re: agreement (.1), team mtg (.8) | .90 | 612.00 | 28601257 |
| Sercombe, M.M. | 06/02/11 | Discuss subsidiary financial statements with J. Jiminez (1.4); address foreign affiliate issues tax statement (1.5); address foreign affiliate issues resolution issues (1.2). | 4.10 | 2,583.00 | 28624901 |
| Ryan, R.J. | 06/02/11 | admin tasks re: docket (.40). | .40 | 158.00 | 28635411 |
| Gao, T. | 06/03/11 | Meeting with S. Delahaye and J. Brenner discussing the housekeeping issues for the period March - May (.6); revised the resolutions' list (.4); coordinated to request the executed copy of documents (.5); reviewed the resolutions and POAs (.5). | 2.00 | 790.00 | 28413672 |
| Brenner, J. | 06/03/11 | Housekeeping meeting with S. Delahaye and T. Gao re: dealroom, original documents, documents sent from L. Egran, and CT Corp. (.6) invoices (.1) saved documents to deal room and desksite (.1) updated list of documents | 1.00 | 220.00 | 28414783 |
| Eckenrod, R.D. | 06/03/11 | T/c with client, K. Hailey, R. Reeb and M. Sercombe re: entity wind-down client update (1.3); correspondence w/ K. Hailey re: wind-down entity case issues (.1); EMs to client re: wind-down entity next steps (.4) | 1.80 | 972.00 | 28415250 |
| Jones, M. | 06/03/11 | Research for Luke Streatfeild on litigation issues. | 2.00 | 690.00 | 28416444 |
| Rozenberg, I. | 06/03/11 | Work on finalization of expert report on NY law for submission to Canadian Court in support of motion (4.00); travel plans for June 7 hearing (.50); preparation for June 7 hearing, including review of agenda (1.00); work w/ Canadian counsel on finalization of factum and related papers for submission to Canadian Court (1.00); work on retention of expert claims defense (.50). | 7.00 | 5,250.00 | 28416684 |
| Reeb, R. | 06/03/11 | Call to discuss wind-down of subsidiaries w/R. Eckenrod, k. Hailey and M. Sercombe. | 1.30 | 611.00 | 28419301 |
| Reeb, R. | 06/03/11 | Prepare and mail documents related to wind-down and director and officers. | 2.50 | 1,175.00 | 28419309 |
| Adams, K. | 06/03/11 | Update and circulate demonstratives per H. Zelbo | .30 | 73.50 | 28419416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/03/11 | Prepared Hearing materials and correspondence regarding same with I. Rozenberg, D. Brown, and L. Schweitzer | 2.50 | 612.50 | 28420559 |
| Qua, I | 06/03/11 | Correspondence with Z. Furnald and D. Wolff regarding summary fee chart update project | .50 | 122.50 | 28420564 |
| Qua, I | 06/03/11 | Correspondence with R. Eckenrod regarding Side Letter research project | .20 | 49.00 | 28420566 |
| Qua, I | 06/03/11 | Research regarding expert report as per I. Rozenberg and correspondence with I. Rozenberg regarding same | .50 | 122.50 | 28420577 |
| Lacks, J. | 06/03/11 | Emails w/R. Eckenrod re: asset sale issue. | .10 | 54.00 | 28420938 |
| Erickson, J. | 06/03/11 | Communicate with Merrill regarding DataSite evaluation copies | .20 | 68.00 | 28421219 |
| Buell, D. M. | 06/03/11 | Review of exhibits submitted on cross-motion to compel arbitration. | 2.30 | 2,392.00 | 28421370 |
| Buell, D. M. | 06/03/11 | Participate in call w/ foreign affiliate issues counsel regarding hearing procedure. | .50 | 520.00 | 28421372 |
| Buell, D. M. | 06/03/11 | Conference w/ Howard Zelbo and L. Barefoot regarding upcoming argument. | .50 | 520.00 | 28421374 |
| Buell, D. M. | 06/03/11 | Review expert report on arbitration issues. | 1.10 | 1,144.00 | 28421376 |
| Buell, D. M. | 06/03/11 | Conference call w/ Luke Barefoot and Howard Zelbo regarding allocation discovery issues. | .50 | 520.00 | 28421379 |
| Buell, D. M. | 06/03/11 | Organize call among US and Canadian counsel to review hearing preparation. | .40 | 416.00 | 28421383 |
| Buell, D. M. | 06/03/11 | Conference call w/ Howard Zelbo, Andrew Gray and Scott Bomhof of Torys LLP regarding preparation for 6/7 hearing. | .50 | 520.00 | 28421393 |
| Buell, D. M. | 06/03/11 | Review cases cited in response and cross motion (1.7) Conference w/C. Brod (.3) | 2.00 | 2,080.00 | 28421401 |
| Kim, J. | 06/03/11 | Revise the Table of authorities created by Word Processing. | 1.80 | 396.00 | 28422262 |
| Kim, J. | 06/03/11 | Prepare hearing materials, minibook of pleadings, copy individual documents from the Lloyd declaration exhibits, create additional copies of exhibits and Fedex to local counsel. | 2.60 | 572.00 | 28422265 |
| Kim, J. | 06/03/11 | Deliver relevant pleadings to L. Schweitzer per H. Zelbo. | .40 | 88.00 | 28422267 |
| Kim, J. | 06/03/11 | Pull various pertinent documents per J. Bromley. | .30 | 66.00 | 28422269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/03/11 | Handle duplicating requests of pleadings and cases per D. Northrop. | .90 | 198.00 | 28422275 |
| Kim, J. | 06/03/11 | Prepare key cases from J. Moessner's list per D. Buell and H. Zelbo. | .90 | 198.00 | 28422277 |
| Kim, J. | 06/03/11 | Send minibook requests to duplicating per I. Qua. | .20 | 44.00 | 28422283 |
| Kim, J. | 06/03/11 | Create Allocation motion minibook of pleadings. | .60 | 132.00 | 28422288 |
| Fleming-Delacru | 06/03/11 | Emails re: agenda; edited agenda. | 1.00 | 595.00 | 28425422 |
| Fleming-Delacru | 06/03/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28425428 |
| Fleming-Delacru | 06/03/11 | T/c with I. Rosenberg. | .10 | 59.50 | 28425431 |
| Fleming-Delacru | 06/03/11 | T/c with I. Rosenberg and A. Cordo. | .10 | 59.50 | 28425446 |
| Fleming-Delacru | 06/03/11 | T/c with L. Barefoot. | .10 | 59.50 | 28425452 |
| Fleming-Delacru | 06/03/11 | Email to M. Kostov. | .10 | 59.50 | 28425525 |
| Fleming-Delacru | 06/03/11 | Emails re: side letters. | .20 | 119.00 | 28425531 |
| Fleming-Delacru | 06/03/11 | Email to E. Bussigel re: calendar. | .10 | 59.50 | 28425703 |
| Fleming-Delacru | 06/03/11 | T/c with E. Bussigel re: staffing. | .10 | 59.50 | 28425721 |
| Fleming-Delacru | 06/03/11 | T/c with G. McKenna. | .20 | 119.00 | 28425727 |
| Fleming-Delacru | 06/03/11 | Email to J. Kim. | .10 | 59.50 | 28425733 |
| Fleming-Delacru | 06/03/11 | Email to R. Ryan. | .10 | 59.50 | 28425778 |
| Streatfeild, L. | 06/03/11 | Emails. | .50 | 400.00 | 28426865 |
| Zelbo, H. S. | 06/03/11 | Work on allocation and claims including various conferences. | 7.80 | 8,112.00 | 28427094 |
| Moniz, J. | 06/03/11 | Assisted J. Kim with project for D. Buell related to cases in pleadings | 2.30 | 460.00 | 28430226 |
| Moessner, J. | 06/03/11 | Reviewed transcript (of English hearing). | .30 | 189.00 | 28440689 |
| Moessner, J. | 06/03/11 | Reviewed Canadian pleadings. | 1.80 | 1,134.00 | 28441197 |
| Moessner, J. | 06/03/11 | Reviewed final Allocation Reply/Opposition. | .20 | 126.00 | 28441202 |
| Moessner, J. | 06/03/11 | Reviewed pleadings for Allocation hearing. | .30 | 189.00 | 28441205 |
| Moessner, J. | 06/03/11 | Reviewed pleadings for Allocation hearing. | .20 | 126.00 | 28441206 |
| Moessner, J. | 06/03/11 | Reviewed pleadings for Allocation hearing. | .60 | 378.00 | 28441219 |
| Northrop, D.J. | 06/03/11 | Gathered materials for H. Zelbo to review (1.0); reviewed additional cases and created outline for D. Buell of cases to review (2.2); created draft | 8.10 | 3,199.50 | 28442169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revised proposed order (1.8); reviewed transcript of hearing and searched for side letter (1.1); met with contract attorneys to explain review assignment (.5); began reviewing proofs of claim (.9) and organized with J. Kim the creation of book of proofs of claim filed in Delaware (.6). | | | |
| Thompson, C. | 06/03/11 | Updated court docket. | .20 | 28.00 | 28446589 |
| Hailey, K. | 06/03/11 | Call to discuss subsidiary winddown with A. Dhokia, R. Eckenrod, T. Ross, L. Guerra, J. Ray, M. Sercombe and J. Wood and R. Reeb and review of document re same (1.3); communications with local counsel and R. Eckenrod re subsidiary winddowns and review of documents re same (1.20); emails and t/cs with Nortel US re corporate governance matters (1.3) | 3.80 | 2,850.00 | 28455943 |
| Ryan, R.J. | 06/03/11 | Admin tasks re: docket. | .50 | 197.50 | 28458783 |
| Barefoot, L. | 06/03/11 | Conf. call w/Buell, Zelbo (.50); call w/Northrop (prop. order) (.30); call w/Buell, Zelbo (claims scheduling) (.50); review proposed schedules (claims) (.30); review/comment on Canadian filings (alloc. protocol) (1.80); e-mails w/Zelbo (claims) (.40); e-mails w/Zelbo, Bromley (UK Court order) (.20); e-mails w/YCST, Rozenberg (revised claims) (.30); various communications w/Fleming, MNA, T. Rozenberg (cross-border prot) (.40); e-mails Zelbo, Rozenberg (cross-border prot) (.40); draft notice of filing (cross-border prot) (1.3); e-mails w/Committee, Canadian counsel (cross-border prot) (.20); e-mails w/MNAT, Canadian counsel (Canadian filings) (.60). | 7.20 | 4,824.00 | 28463393 |
| Ayala, F | 06/03/11 | Document Review of Litigation Document: (Review of proofs of claim). | 3.00 | 540.00 | 28464129 |
| Fong, A | 06/03/11 | Document review of litigation document (review of proofs of claim). | 2.50 | 450.00 | 28464194 |
| Fong, A | 06/03/11 | Extensively researched and reviewed old documents for motion reply brief. | 9.00 | 1,620.00 | 28464211 |
| Brown, D. | 06/03/11 | Preparing paralegals for review of expert declaration | .10 | 47.00 | 28466256 |
| Brown, D. | 06/03/11 | Selecting key filings for L. Schweitzer's review | .20 | 94.00 | 28466257 |
| Brown, D. | 06/03/11 | Oral argument preparations | .30 | 141.00 | 28466260 |
| Brown, D. | 06/03/11 | Reviewing escrow agreements | .40 | 188.00 | 28466262 |
| Brown, D. | 06/03/11 | Supervising contract attorneys reviewing emails | .10 | 47.00 | 28466267 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 06/03/11 | Calls and emails with Wendy Ward to discuss MOR issues. | .50 | 235.00 | 28500025 |
| Bussigel, E.A. | 06/03/11 | Em M.Fleming re case issue | .10 | 47.00 | 28519208 |
| Bromley, J. L. | 06/03/11 | Work on allocation materials (1.50); ems on case issues with L. Schweitzer, H. Zelbo, D. Buell, others (1.90). | 3.40 | 3,536.00 | 28540849 |
| Brod, C. B. | 06/03/11 | Matters relating to Declaration (.50); conference Buell (.30); e-mails Zelbo, Buell, Rozenberg (.20). | 1.00 | 1,040.00 | 28549309 |
| Delahaye, S. | 06/03/11 | Meeting w/ T. Gao and J. Brenner re: housekeeping issues (.60); reviewed related emails (1.20) | 1.80 | 972.00 | 28555532 |
| Paralegal, T. | 06/03/11 | Z. Furnald: Assist I. Qua input fee applications into chart. | .80 | 196.00 | 28582342 |
| Paralegal, T. | 06/03/11 | Z. Furnald: Assist in preparation of litigant production, per J. Erickson. | .80 | 196.00 | 28582363 |
| Paralegal, T. | 06/03/11 | D. Wolff: Assisted I. Qua, updated summary fee chart. | 2.50 | 612.50 | 28583692 |
| Kim, J. | 06/03/11 | Review draft agenda (.1), e-mails to T. Ross re: agreement (.5), e-mail to G. Wells re: agreement (.4), various e-mails re: case issues (.3), review correspondence (.4), e-mails to R. Eckenrod re: sales (.2) | 1.90 | 1,292.00 | 28601262 |
| Sercombe, M.M. | 06/03/11 | Participate in semi-weekly wind-down status meeting with Nortel financial representatives R. Eckenrod, R. Reeb and k. hailey (1.3); address possible asset sale wind-down issues (1.7); prepare court filings on foreign affiliate issues case issues (1.6); address Nortel Altsystems wind-down documentation (.5); correspond with J. Bromley and R. Eckenrod on foreign affiliate issues (1.3). | 6.40 | 4,032.00 | 28624944 |
| Zelbo, H. S. | 06/04/11 | Work on allocation motion. | 2.00 | 2,080.00 | 28427288 |
| Moessner, J. | 06/04/11 | Saturday: Reviewed claims (revised affiliate issues) | .80 | 504.00 | 28441231 |
| Moessner, J. | 06/04/11 | Saturday: Reviewed claims (revised affiliate issues) | .30 | 189.00 | 28441232 |
| Moessner, J. | 06/04/11 | Saturday: Reviewed claims (revised affiliate issues) | .40 | 252.00 | 28441233 |
| Northrop, D.J. | 06/04/11 | Circulated proofs of claim to team and relevant counsel (1.3); revised proposed order and circulated to team (2.3); and supervised contract attorneys' review of proofs (1.2). | 4.80 | 1,896.00 | 28441754 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Barefoot, L. | 06/04/11 | E-mails w/paralegals (caselaw for alloc) (.60); e-mail w/Canadian counsel (caselaw for alloc) (.20); review revised proofs of claim (1.50); review/revise prop. order (alloc. protocol) (.40); e-mal Northrop (alloc. protocol) (.20); e-mails Zelbo/Buell (scheduling on reply) (.30); e-mails w/MNAT (litigation issues) (.40); litigation issues (1.00). | 4.60 | 3,082.00 | 28463442 |
| Ayala, F | 06/04/11 | Document Review of Litigation Document: litigation issues. | 12.00 | 2,160.00 | 28464137 |
| Fong, A | 06/04/11 | Document review of litigation document (litigation issues). | 12.00 | 2,160.00 | 28491623 |
| Qua, I | 06/04/11 | Prepared caselaw as per L. Barefoot regarding allocation protocol and correspondence with M. Rodriguez, L. Barefoot, J. Kim and W. Lau regarding same | 2.00 | 490.00 | 28499854 |
| Bromley, J. L. | 06/04/11 | Work on allocation issues en route from London (2.00). | 2.00 | 2,080.00 | 28540888 |
| Brod, C. B. | 06/04/11 | E-mail Buell (.30). | .30 | 312.00 | 28549906 |
| Eckenrod, R.D. | 06/05/11 | Review of side letter obligations for estate resolution (1.0); revisions to documentation re: wind-down entity sale proceed allocation (1.4) | 2.40 | 1,296.00 | 28416106 |
| Rozenberg, I. | 06/05/11 | Team corr re claims and June 7 hearing plans. | .30 | 225.00 | 28420013 |
| Buell, D. M. | 06/05/11 | Review cases cited in litigation document. | 2.50 | 2,600.00 | 28421405 |
| Buell, D. M. | 06/05/11 | Prepare for oral argument on allocation. | 4.00 | 4,160.00 | 28421410 |
| Buell, D. M. | 06/05/11 | Conference call w/ UCC counsel, Jim Bromley, Howard Zelbo, Lisa Schweitzer, Andrew Gray (Torys LLP) and Scott Bomhof (Torys LLP) regarding 6/7 hearing preparation. | .90 | 936.00 | 28421417 |
| Buell, D. M. | 06/05/11 | Work on draft allocation order. | .50 | 520.00 | 28421418 |
| Buell, D. M. | 06/05/11 | Conference call w/ Howard Zelbo and Andrew Gray (Torys LLP) regarding litigation issues for allocation litigation. | .30 | 312.00 | 28421441 |
| Zelbo, H. S. | 06/05/11 | Work on allocation motion; conference call regarding hearing with D. Buell, J. Bromley and others. | 2.30 | 2,392.00 | 28427291 |
| Moessner, J. | 06/05/11 | Sunday: Reviewed claims and prepared summary (regarding revised Affiliate claim). | .80 | 504.00 | 28441235 |
| Moessner, J. | 06/05/11 | Sunday: Reviewed claims and prepared summary (regarding revised Affiliate claim). | .20 | 126.00 | 28441239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Northrop, D.J. | 06/05/11 | Reviewed proofs of claim filed in Delaware. | 4.90 | 1,935.50 | 28441948 |
| Barefoot, L. | 06/05/11 | E-mails w/Canadian counsel (Alloc. protocol) (.40); review/summarize revised proofs of claim (1.40); e-mails w/Lau/Buell (exhibits for hearing) (.20); review summary of Affiliate claims (.30); e-mail w/Northrop (claims) (.20); e-mail from buell (fees) (.20). | 2.70 | 1,809.00 | 28463428 |
| Bromley, J. L. | 06/05/11 | Call on brief with D. Buell; review and revise materials (2.50); ems and call on various case matters with D. Buell, H. Zelbo, Ray, Chilmark and others (1.70). | 4.20 | 4,368.00 | 28540919 |
| Lipner, L. | 06/05/11 | Prepared supplemental Bromley declaration (.5). | .50 | 270.00 | 28583862 |
| Gao, T. | 06/06/11 | Reviewed the EMB sheets' issues raised by Yolanda; reviewed the by-laws and board minutes of Affiliates; coordinated with Yolanda to request for the revised EMB sheets. | 1.30 | 513.50 | 28420029 |
| Kim, J. | 06/06/11 | Pull and print key cases per H. Zelbo. | .20 | 44.00 | 28422222 |
| Kim, J. | 06/06/11 | Print and distribute copies of Canadian filings and reply per D. Northrop. | .70 | 154.00 | 28422223 |
| Kim, J. | 06/06/11 | Prepare copies of cases per D. Buell and D. Northrop. | .70 | 154.00 | 28422225 |
| Kim, J. | 06/06/11 | Pull various filings and claims per J. Bromley. | .40 | 88.00 | 28422228 |
| Kallstrom-Schre | 06/06/11 | Em ex w/ J. Kim re: hearing logistics | .20 | 79.00 | 28422247 |
| Kallstrom-Schre | 06/06/11 | Coordinated logistics for 6/7 hearing | 2.30 | 908.50 | 28422251 |
| Kallstrom-Schre | 06/06/11 | Edited case calendar and sent to J. Ray | 2.30 | 908.50 | 28422252 |
| Eckenrod, R.D. | 06/06/11 | OM w/ K. Hailey re: estate side letters (.7); side letter review (.3); prep for estate UCC call (.2); OMs w/ L. Schweitzer and K. Hailey re: estate (.8); side letter obligation review (.6); EM to client re: wind-down (.3); edits to agreements re: wind-down entity sale proceeds (.3); OM w/ M. Sercombe re: wind-down entity sale proceeds (.3); revisions to estate settlement agreement (1.9) | 5.40 | 2,916.00 | 28422527 |
| Kallstrom-Schre | 06/06/11 | Em ex w/ L. Schweitzer re: 6/7 hearing | .10 | 39.50 | 28425406 |
| Erickson, J. | 06/06/11 | Communicate with T. Geiger regarding datasite evaluation copies. | .10 | 34.00 | 28425987 |
| Streatfeild, L. | 06/06/11 | Extensive review of court documents; update email to team; briefing Jonathan Kelly on progress and briefing Magnus Jones on preparation of bundle. | 4.50 | 3,600.00 | 28426884 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oschwald, K. | 06/06/11 | Researching, preparing documents, setting up meeting (research (3.5), set up meeting (.5), prepared documents to go in sweep (1.5)). | 5.50 | 1,760.00 | 28427683 |
| Bussigel, E.A. | 06/06/11 | T/c J. Lanzkron re side agreement, email re same. | .30 | 141.00 | 28427924 |
| Bussigel, E.A. | 06/06/11 | Email exchange K. Hailey re case issue. | .10 | 47.00 | 28427928 |
| Bussigel, E.A. | 06/06/11 | T/c A. Gazze (MNAT) re binder. | .40 | 188.00 | 28427947 |
| Bussigel, E.A. | 06/06/11 | T/c L. Schweitzer re case issue. | .10 | 47.00 | 28427989 |
| Bussigel, E.A. | 06/06/11 | Mtg L. Lipner re case issues. | .20 | 94.00 | 28427994 |
| Bussigel, E.A. | 06/06/11 | T/c's L. Lipner re case issues. | .20 | 94.00 | 28428013 |
| Streatfeild, L. | 06/06/11 | Emails, and initial review of proof of claim. | .50 | 400.00 | 28433604 |
| Rozenberg, I. | 06/06/11 | work on affidavit, including review of materials cited in affidavit and confs w/ expert to discuss same (4.00); misc preparation for 6/7 hearing (2.00); discuss claims w/ D. Northrop (.50). | 6.50 | 4,875.00 | 28438877 |
| Gurgel, M.G. | 06/06/11 | Review of briefs in preparation for Delaware bankruptcy court hearing. | .90 | 423.00 | 28438950 |
| Aronov, E. | 06/06/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28439489 |
| Moessner, J. | 06/06/11 | Reviewed summary of foreign affiliate issues claim and foreign affiliate issues revised claim. | .50 | 315.00 | 28441244 |
| Moessner, J. | 06/06/11 | Reviewed Pleadings (obtained Reply in support of cross-motion and pulled new cases.) | 1.00 | 630.00 | 28441246 |
| Moessner, J. | 06/06/11 | Reviewed Pleadings (Reply in support of cross motion to compel arbitration, affidavit, and cases cited therein.) | 1.50 | 945.00 | 28441254 |
| Moessner, J. | 06/06/11 | Call with professional (re: affidavit). | .50 | 315.00 | 28441258 |
| Moessner, J. | 06/06/11 | Continued review of pleadings. | 2.00 | 1,260.00 | 28441260 |
| Moessner, J. | 06/06/11 | Reviewed claims (revised claims.) | .80 | 504.00 | 28441263 |
| Peacock, L.L. | 06/06/11 | Reviewed emails regarding scheduling of allocation proceedings (.2); reviewed emails from allocation team regarding review of English court transcript (.3); reviewed email regarding June 7 hearing (.1); reviewed emails from H. Zelbo regarding litigation issues (.1); reviewed email from H. Zelbo regarding review of tax documents (.1). | .80 | 528.00 | 28445530 |
| Fleming-Delacru | 06/06/11 | T/c with J. Kallstrom-Schreckengost (litigant). | .20 | 119.00 | 28446513 |
| Fleming-Delacru | 06/06/11 | T/c with L. Barefoot. | .10 | 59.50 | 28446532 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/06/11 | T/c with R. Baik (agenda). | .10 | 59.50 | 28446540 |
| Fleming-Delacru | 06/06/11 | T/c with J. Penn. | .10 | 59.50 | 28446547 |
| Fleming-Delacru | 06/06/11 | T/c with L. Lipner. | .30 | 178.50 | 28446995 |
| Fleming-Delacru | 06/06/11 | Emails with S. Dearing. | .10 | 59.50 | 28447049 |
| Fleming-Delacru | 06/06/11 | Email to A. Cordo. | .10 | 59.50 | 28447097 |
| Cheung, S. | 06/06/11 | Circulated monitored docket online. | .50 | 70.00 | 28447261 |
| Fleming-Delacru | 06/06/11 | T/c with L. Lipner. | .20 | 119.00 | 28447299 |
| Fleming-Delacru | 06/06/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28448000 |
| Cheung, S. | 06/06/11 | Circulated documents. | .50 | 70.00 | 28448357 |
| Fleming-Delacru | 06/06/11 | Emails to A. Cordo. | .10 | 59.50 | 28448430 |
| Fleming-Delacru | 06/06/11 | T/c with A. Cordo. | .20 | 119.00 | 28448434 |
| Lacks, J. | 06/06/11 | Emailed J. Kim re: policies. | .10 | 54.00 | 28451421 |
| Hailey, K. | 06/06/11 | Review and revision of estate documents and annexes and conf. calls and emails with L. Schweitzer, R. Eckenrod and UCC re same (4.00); review of side letter obligations and meeting with R. Eckenrod re same (.7); emails and t/cs with local counsel and R. Eckenrod re subsidiary issues (.80) | 5.50 | 4,125.00 | 28455707 |
| Shajnfeld, A. | 06/06/11 | Reviewing revised proof of claim. | .30 | 178.50 | 28458620 |
| O'Neill, K.M. | 06/06/11 | Prepared for call with Nortel business re: supplier issuers (0.2); call with D. Powers, J. Philbrick re: supplier issuers (0.2); review of claims (2.0); meeting with R. Baik to discuss claims issue (0.5); meeting with C. Fischer to discuss claims issue (0.2); prepared agenda for claims team meeting (0.5); meeting with L. Lipner to discuss real estate issues (0.5); attention to emails re: claims (0.3). | 4.40 | 2,772.00 | 28459084 |
| Thompson, C. | 06/06/11 | Monitored court docket. | .30 | 42.00 | 28460836 |
| Zelbo, H. S. | 06/06/11 | Prepare for hearing, meeting with team; work on affidavit. | 11.30 | 11,752.00 | 28461313 |
| Adams, K. | 06/06/11 | Edit and prepare sets of slides for L. Barefoot, J. Bromley, D. Buell, and J. Moessner | 1.50 | 367.50 | 28461801 |
| Adams, K. | 06/06/11 | Confirm and coordinate production of demonstratives with co counsel | .50 | 122.50 | 28461809 |
| Baik, R. | 06/06/11 | Coordinate with team to file amended agenda (.50); answer and return creditor calls (1.10). | 1.60 | 952.00 | 28462054 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Northrop, D.J. | 06/06/11 | Finished review and began summary of POCs (4.0); coordinated materials for H. Zelbo to review in preparation for hearing (1.5); reviewed declaration and reply and met with team to review and discuss plan of action (4.0); discussed revised proposed order with Luke (.7); | 10.20 | 4,029.00 | 28462148 |
| Buell, D. M. | 06/06/11 | Non-working travel to Delaware (50% of 1.0 or .5). | .50 | 520.00 | 28463299 |
| Buell, D. M. | 06/06/11 | Prepare for oral argument. | 8.50 | 8,840.00 | 28463306 |
| Buell, D. M. | 06/06/11 | Conference w/ H. Zelbo, J. Bromley and L. Schweitzer re: case issue. | 3.00 | 3,120.00 | 28463314 |
| Barefoot, L. | 06/06/11 | Non-working travel time to Toronto (50% of 4.8 or 2.40); prepare exhibits for hearing (1.10); review/revise prop order (1.20); O/C Bromley (prop. order) (.20); e-mails Northrop (prop order) (.20); review Canadian filings in prep for hearing (1.00); prepare index of vUS filings for professional (.70); e-mails w/Canadian counsel (alloc. protocol) (.60); e-mails w/Zelbo (.60); e-mails w/Rozenberg, Canadian counsel (.30). | 8.30 | 5,561.00 | 28463471 |
| Barefoot, L. | 06/06/11 | E-mail from Grishkin re: claims (.20); review reply papers (.60); e-mail w/Streatfield re: claims (.10); e-mail re: Agenda (.10). | 1.00 | 670.00 | 28463549 |
| Reeb, R. | 06/06/11 | Prepare and organize documents relating to subsidiary issues. | .30 | 141.00 | 28466249 |
| Brown, D. | 06/06/11 | Researching cases re case issue. | .30 | 141.00 | 28474850 |
| Qua, I | 06/06/11 | Prepared affiliate Hearing Binder as per M. Sercombe | 1.00 | 245.00 | 28499856 |
| Qua, I | 06/06/11 | Prepared affiliate Hearing binder as per M. Sercombe | 1.00 | 245.00 | 28499857 |
| Qua, I | 06/06/11 | Correspondence with R. Ryan regarding IP Project | .50 | 122.50 | 28499858 |
| Qua, I | 06/06/11 | Correspondence with M. Rodriguez and P. Nascimento regarding IP Project paralegal support | .20 | 49.00 | 28499860 |
| Qua, I | 06/06/11 | Correspondence with Y. Grishkan regarding litigation document | .20 | 49.00 | 28499861 |
| Qua, I | 06/06/11 | Correspondence with E. Bussigel regarding IP Project and research regarding materials | .50 | 122.50 | 28499863 |
| Qua, I | 06/06/11 | Prepared documents as per I. Rozenberg and correspondence with I. Rozenberg regarding same | .40 | 98.00 | 28499864 |
| Qua, I | 06/06/11 | Correspondence with J. Chan and D. Wolf | .50 | 122.50 | 28499870 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding document room indexing project | | | |
| Qua, I | 06/06/11 | Correspondence with D. Wolff regarding Chart | .10 | 24.50 | 28499871 |
| Qua, I | 06/06/11 | Prepared case materials on electronic database | 2.00 | 490.00 | 28499875 |
| Grishkan, Y. | 06/06/11 | Drafted an outline for assignment | 2.00 | 640.00 | 28523939 |
| Lanzkron, J. | 06/06/11 | Meeting with L. Lipner, J. Kim and J. Bromley to discuss TPAA (.4); reviewed purchaser background and related issues (1.4); reviewed updated TPAA (.3). | 2.10 | 987.00 | 28538000 |
| Bromley, J. L. | 06/06/11 | Work in morning on prep for hearing, reviewing case law and briefs (4.80); work on prep for hearing after arrival in DE, including meetings with H. Zelbo and D. Buell and L. Schweitzer (part) (3.80); dinner meeting with Ray, Cleary and Akin for 6/7 hearing (1.20); prep for hearing after dinner (2.80); non-working travel to DE (50% of 1.00 or .50); work en route to DE with H. Zelbo and D. Buell on hearing (1.90); various ems on case matters (.2) meeting with L. Lipner (.8). | 16.00 | 16,640.00 | 28549106 |
| Bromley, J. L. | 06/06/11 | Ems on estate issues (.30). | .30 | 312.00 | 28549112 |
| Brod, C. B. | 06/06/11 | E-mails regarding minute books (.20). | .20 | 208.00 | 28550770 |
| Brod, C. B. | 06/06/11 | E-mail Bromley (.10); conference Schweitzer (.20); conference Galvin (.20). | .50 | 520.00 | 28550791 |
| Delahaye, S. | 06/06/11 | Call w/ T. Gao re: EMB sheets (.30); emails w/ L. Egan, K. Hailey and T. Britt re: document storage (.40) | .70 | 378.00 | 28555549 |
| Paralegal, T. | 06/06/11 | D. Wolff: Assisted I. Qua, updated and edited chart. | 3.00 | 735.00 | 28583703 |
| Kim, J. | 06/06/11 | Various e-mails re: case issues (.7) | .70 | 476.00 | 28601264 |
| Sercombe, M.M. | 06/06/11 | Prepare for hearing on affiliate motion (6.1); revise affiliate settlement documents (1.1); address subsidiary issues (.9). | 8.10 | 5,103.00 | 28629745 |
| Lipner, L. | 06/06/11 | o/c w/J. Bromley re declaration (.8); preparation and follow-up re same (3); t/c w/M. Fleming re staffing (.2); | 4.00 | 2,160.00 | 28629810 |
| Ryan, R.J. | 06/06/11 | Admin tasks re: docket | .50 | 197.50 | 28666718 |
| Kallstrom-Schre | 06/07/11 | Attended 6/7 hearing via court call | 2.10 | 829.50 | 28427703 |
| Kallstrom-Schre | 06/07/11 | Edited workstream chart | .20 | 79.00 | 28430193 |
| Gao, T. | 06/07/11 | Reviewed the revised EMB sheets. | .60 | 237.00 | 28431170 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 06/07/11 | Coordinated 6/7 hearing logistics | .20 | 79.00 | 28432170 |
| Klein, K.T. | 06/07/11 | Email to L. Barefoot and J. Moessner re: research re: affiliate claims. | .10 | 47.00 | 28432357 |
| Streatfeild, L. | 06/07/11 | Detailed review of Proof of Claim along with notes and comments. | 2.00 | 1,600.00 | 28433615 |
| Dupuis, A. | 06/07/11 | Review of affiliate issues + Email to I. Rozenberg (1.50) + Call with Brémond (0.30) | 1.80 | 1,134.00 | 28434562 |
| Bussigel, E.A. | 06/07/11 | Ems J. Lanzkron re case issue (.2); em L. Malone re case issue (.1); workstream updates (.5); Em J. Kim re monitor's report (.2). | 1.00 | 470.00 | 28438065 |
| Kim, J. | 06/07/11 | Hearing in DE re Allocation Protocol. | 15.50 | 3,410.00 | 28438334 |
| Gurgel, M.G. | 06/07/11 | Prepared case materials for bankruptcy court hearing. | .80 | 376.00 | 28438989 |
| Gurgel, M.G. | 06/07/11 | Prepared case materials for D. Buell and J. Bromley for bankruptcy court hearing. | .40 | 188.00 | 28438995 |
| Rozenberg, I. | 06/07/11 | Attend court hearing on allocation motion (8.50); non-working travel to and from Delaware for same (50% of 5.0 or 2.5) | 11.00 | 8,250.00 | 28439038 |
| Marquardt, P.D. | 06/07/11 | Bidder issue. | .30 | 303.00 | 28439945 |
| Marquardt, P.D. | 06/07/11 | Emails regarding agreement. | .30 | 303.00 | 28439953 |
| Moessner, J. | 06/07/11 | Preparation for hearing (pulled cases cited in pleadings) | .60 | 378.00 | 28441277 |
| Oschwald, K. | 06/07/11 | Researched motion (5). | 5.00 | 1,600.00 | 28441466 |
| Coates, G. | 06/07/11 | Revised Nortel docket. | .50 | 70.00 | 28446673 |
| Cheung, S. | 06/07/11 | Circulated monitored docket online. | .30 | 42.00 | 28448421 |
| Fleming-Delacru | 06/07/11 | Non-working travel to Delaware (50% of 2 or 1) | 1.00 | 595.00 | 28448473 |
| Fleming-Delacru | 06/07/11 | Attended hearing and related preparation. | 14.30 | 8,508.50 | 28448484 |
| Cheung, S. | 06/07/11 | Circulated documents. | .30 | 42.00 | 28448556 |
| Aronov, E. | 06/07/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28455409 |
| Peacock, L.L. | 06/07/11 | Listened to the June 7 hearing. (1.5) | 1.50 | 990.00 | 28456118 |
| Peacock, L.L. | 06/07/11 | Reviewed filings and exhibits (2.0); read summary of meeting with UCC (.2); read email from affiliate regarding procedures (.2). | 2.40 | 1,584.00 | 28456491 |
| Thompson, C. | 06/07/11 | Monitored court docket. | .20 | 28.00 | 28461198 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Northrop, D.J. | 06/07/11 | Prepared and organized exhibits for D. Buell for hearing and gathered documents submitted to Judge. | 5.30 | 2,093.50 | 28461817 |
| Baik, R. | 06/07/11 | Coordinate to set-up listen-in session for the hearing and related communication. | 2.10 | 1,249.50 | 28462098 |
| Buell, D. M. | 06/07/11 | Prepare for allocation hearing. | 1.80 | 1,872.00 | 28463317 |
| Buell, D. M. | 06/07/11 | Attend allocation hearing. | 11.50 | 11,960.00 | 28463319 |
| Barefoot, L. | 06/07/11 | Meeting w/Torys, Lindsey (1.60); attend hearing in Toronto (11.50); attention to exhibits/demonstratives (.80); e-mail w/Northrop/Bromley (.30). | 14.20 | 9,514.00 | 28464163 |
| Brown, D. | 06/07/11 | Preparing documents for hearing | 1.10 | 517.00 | 28466289 |
| Zelbo, H. S. | 06/07/11 | Prepare for and attend hearing. | 7.00 | 7,280.00 | 28495411 |
| Qua, I | 06/07/11 | Correspondence regarding Nortel Hearing with L. Peacock | .10 | 24.50 | 28499878 |
| Qua, I | 06/07/11 | Research regarding asset sale and correspondence with A. Gazze regarding same | .20 | 49.00 | 28499880 |
| Qua, I | 06/07/11 | Research regarding Motion and correspondence regarding same with D. Northrop, D. Oliwenstein, and L. Peacock | .30 | 73.50 | 28499881 |
| Qua, I | 06/07/11 | Prepared filings as per L. Peacock and correspondence regarding same with L. Peacock | .50 | 122.50 | 28499882 |
| Qua, I | 06/07/11 | Correspondence with D. Wolff | .50 | 122.50 | 28499883 |
| Qua, I | 06/07/11 | Research regarding protocol and correspondence with L. Peacock regarding same | .20 | 49.00 | 28499884 |
| Abularach, N. | 06/07/11 | Prepare for hearing on bidder issue while travelling from New York to Delaware for hearing (working travel-bill at full time of 1.5) | 1.50 | 990.00 | 28518387 |
| Abularach, N. | 06/07/11 | Attend Nortel hearing | 12.00 | 7,920.00 | 28518391 |
| Abularach, N. | 06/07/11 | Non working travel time from Delaware to NY (bill 50% of 1.5) | .70 | 462.00 | 28518396 |
| Lanzkron, J. | 06/07/11 | Emails to G. Renard regarding asset sale (.3); reviewed asset sale (.6). | .90 | 423.00 | 28538007 |
| Bromley, J. L. | 06/07/11 | Prep for hearing (3.00); long all-day hearing on allocation (13.00); non-working travel to NJ from DE (50% of 1.00 or .50); meetings en route with J. Ray and L. Schweitzer (1.00). | 17.50 | 18,200.00 | 28549136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 06/07/11 | Working travel time from Newark to Wilmington, including review of Briefs, Affidavits and related documents (2.30). | 2.30 | 2,392.00 | 28550919 |
| Brod, C. B. | 06/07/11 | Attend Hearing and Post-Hearing matters (4.80). | 4.80 | 4,992.00 | 28550955 |
| Lipner, L. | 06/07/11 | Emails w/various partners (.5). | .50 | 270.00 | 28560367 |
| Paralegal, T. | 06/07/11 | D. Wolff: Assisted I. Qua, with indexing. | 7.50 | 1,837.50 | 28583813 |
| Kim, J. | 06/07/11 | Listen to hearing (6.5), e-mail to R. Ryan re: state inquiry (.1) | 6.60 | 4,488.00 | 28601265 |
| Goldsmith, A. | 06/07/11 | Review claim. | .50 | 355.00 | 28605582 |
| Fleming-Delacru | 06/07/11 | Non working from Delaware (50% of 2 or 1) | 1.00 | 595.00 | 28618527 |
| Hailey, K. | 06/07/11 | Review of report and emails and t/cs with M. Kennedy re same (.8); various emails and t/cs with M. kennedy, J. Bromley and J. Ray affiliate issue and estate issue (1.50); various emails with A. Dhokia, local counsel and A. Stout re: same (3.20); emails with J. Zeng, C. Fisher and G. McGorry re Agreement (.50); | 6.00 | 4,500.00 | 28623994 |
| Sercombe, M.M. | 06/07/11 | Attend hearing affiliate motions (11.8); non-working travel to and from same (50% of 4.1 or 2.0). | 13.80 | 8,694.00 | 28629753 |
| Gao, T. | 06/08/11 | Request the executed POAs; reviewed the follow-up comments to EMB sheets. | .30 | 118.50 | 28441295 |
| Brenner, J. | 06/08/11 | Saved documents to dealroom; updated list of documents; correspondence with T. Gao and S. Delahaye | .30 | 66.00 | 28441580 |
| Kallstrom-Schre | 06/08/11 | Em to J. Galvin re: witness | .10 | 39.50 | 28442286 |
| Eckenrod, R.D. | 06/08/11 | EM to client re: subsidiary issues (.2); prep for estate talk w/ J. Bromley and K. Hailey (.3); drafting of agreement for asset sale (1.3); OM w/ K. Hailey and J. Bromley re: estate (.6); EMs to J. McGill re: side letters (.3) | 2.70 | 1,458.00 | 28443366 |
| Bussigel, E.A. | 06/08/11 | Email exchange L. Lipner re case issue. | .30 | 141.00 | 28446181 |
| Rozenberg, I. | 06/08/11 | Conf w/ Canadian law expert (.50); work on schedule and to do list (.60); T/c's w/ L. Barefott re: schedules (.40); conf w/ Epiq claims to be removed from register (.50); corr w/ team and Torys re documents to be delivered to Justice Morawetz (.50). | 2.50 | 1,875.00 | 28446749 |
| Marquardt, P.D. | 06/08/11 | Bidder updates. | .30 | 303.00 | 28447125 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/08/11 | T/c with T. Britt. | .20 | 119.00 | 28448489 |
| Fleming-Delacru | 06/08/11 | Emails with K. Oschwald. | .10 | 59.50 | 28448601 |
| Fleming-Delacru | 06/08/11 | T/c with J. Kim (0.1); follow-up communications (0.2). | .30 | 178.50 | 28448605 |
| Cheung, S. | 06/08/11 | Circulated monitored docket online. | .30 | 42.00 | 28448648 |
| Cheung, S. | 06/08/11 | Circulated documents. | .30 | 42.00 | 28448659 |
| Fleming-Delacru | 06/08/11 | T/c with E. Bussigel. | .10 | 59.50 | 28448807 |
| Fleming-Delacru | 06/08/11 | T/c with L. Barefoot. | .10 | 59.50 | 28448816 |
| Oschwald, K. | 06/08/11 | Researched, attended meeting, prepared memo (4.2), meeting with M. Fleming-Delacruz, J. Kim, M. Kostov, and L. Schweitzer about motion (1.3), synsthesized research to create and finalize hard and soft copy of memo (3). | 8.50 | 2,720.00 | 28449842 |
| Ryan, R.J. | 06/08/11 | Admin tasks re: docket (.30). | .30 | 118.50 | 28451963 |
| Britt, T.J. | 06/08/11 | Comm. w/W. Bishop re doc issue. (.20). Comm. w/K. Hailey, C. Brod, S. Delahaye re doc issue (.20). | .40 | 188.00 | 28452099 |
| Britt, T.J. | 06/08/11 | Comm. w/B. Hunt and I. Rozenberg re case issue. | .20 | 94.00 | 28452101 |
| Aronov, E. | 06/08/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28455829 |
| Peacock, L.L. | 06/08/11 | Emails with allocation team regarding next steps (.3); call with D. Northrop regarding update foreign affiliate claims (.2); call with L. Barefoot on update on hearing, and other related issues (.3). Reviewed L. Barefoot's draft schedule and drafted schedule for complaint and circulated to team (.8). Read emails regarding draft order and reviewed edits of same (.2). Reviewed and edited claims / task list (.1). | 1.90 | 1,254.00 | 28456399 |
| Abelev, A. | 06/08/11 | Manage network rights | .20 | 53.00 | 28460890 |
| Northrop, D.J. | 06/08/11 | Updated Peacock on litigation research (1.1); Finished summaries sent aroud to team (3.1); Broke down choice of law and causes of action asserted in proofs of claim (2.4); reviewed filed submitted to courts (.5). | 7.10 | 2,804.50 | 28461938 |
| Streatfeild, L. | 06/08/11 | Emails. | .30 | 240.00 | 28462044 |
| Baik, R. | 06/08/11 | Return/answer calls from creditors. | .60 | 357.00 | 28462215 |
| Beisler, A M. | 06/08/11 | Read through transcript from hearing for L. Barefoot and created a list of all documents and | 5.80 | 1,856.00 | 28462400 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibits. | | | |
| Buell, D. M. | 06/08/11 | Follow-up regarding court's direction for a Monday conference call on motion. | .60 | 624.00 | 28463354 |
| Buell, D. M. | 06/08/11 | Non-working travel from Delaware (50% of 2.0 or 1.0) | 1.00 | 1,040.00 | 28463388 |
| Barefoot, L. | 06/08/11 | Reviewed claims during return from Toronto (1.00); non-working travel from Toronto (50% of 1.0 or .50); attention to Monday court conf (1.10); e-mail w/Buell, Zelbo (judicial estoppel) (.30); O/C Fleming (hearing) (.10); correspondence w/Beisler (hearing) (.30); correspondence w/Canadian counsel (hearing) (.70); t/c Moessner (hearing) (.10). | 4.10 | 2,747.00 | 28464229 |
| Barefoot, L. | 06/08/11 | E-mails MNAT, Bromley (re: Lindsey) (.20); e-mails Buell/Rozenberg (revised order) (.20); e-mails Alcock, Bromley (claims) (.10); review summary of remaining f/o/cs (.30); t/c's Buell (claims) (.30); t/c Northrop (claims) (.20); e-mails w/Lindsey (hearing) (.40). | 1.70 | 1,139.00 | 28464276 |
| Barefoot, L. | 06/08/11 | T/C Peacock (case issues) (.30); e-mails Cordo, CGSH team (Monday conf.) (.10). | .40 | 268.00 | 28464298 |
| Reeb, R. | 06/08/11 | Meet with M. Sercombe and C. Goodman to discuss affiliate issues. | .20 | 94.00 | 28466573 |
| Reeb, R. | 06/08/11 | Call with local counsel M. Sercombe & C. Goodman to discuss affiliate issues. | 1.00 | 470.00 | 28466574 |
| Reeb, R. | 06/08/11 | Prepare and organize materials relating to subsidiary issues. | 1.00 | 470.00 | 28466576 |
| Zelbo, H. S. | 06/08/11 | Work on claim issues. | 1.00 | 1,040.00 | 28497343 |
| Qua, I | 06/08/11 | Prepared case Summary for new paralegal hire | .50 | 122.50 | 28499899 |
| Qua, I | 06/08/11 | Research regarding Nortel 5-16-2011 hearing transcript and correspondence with J. Kim regarding same | .20 | 49.00 | 28499901 |
| Kim, J. | 06/08/11 | Pull declaration from docket and code and add to appropriate binder in the litigator's notebook per L. Lipner. | .10 | 22.00 | 28500300 |
| Kim, J. | 06/08/11 | Pull Transcript per M. Fleming-Delacruz from litigator's notebook. | .20 | 44.00 | 28500305 |
| Bromley, J. L. | 06/08/11 | Meeting with J. Ray on issues (1.00); meeting and calls with H. Zelbo, D. Buell and Chilmark on 6/7 hearing (1.50); various ems on case matters with H. Zelbo, D. Buell, J. Ray, others (.80); work on | 3.90 | 4,056.00 | 28549238 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order with Torys and NROR (.60) | | | |
| Bromley, J. L. | 06/08/11 | Meeting with K. Hailey, R. Eckenrod on estate issues (.60); ems and review materials re same (.40); ems on affiliate issue w/ DE counsel (.40). | 1.40 | 1,456.00 | 28549275 |
| Brod, C. B. | 06/08/11 | E-mail Bromley on status (.10). | .10 | 104.00 | 28551442 |
| Delahaye, S. | 06/08/11 | Emails w/ T. Britt and L. Egan re: storage (.20); emails w/ T. Gao re: EMB sheets (.20); email w/ T. Gao re: customs POA (.10) | .50 | 270.00 | 28555581 |
| Lipner, L. | 06/08/11 | Email exchanges w/J. Bromley and E. Bussigel re supplemental declaration and revised same (1.6); Email to J. Kim re notebooking (.1). | 1.70 | 918.00 | 28560624 |
| Paralegal, T. | 06/08/11 | W. Lau: Pull cases for binder. | 2.00 | 490.00 | 28565201 |
| Kim, J. | 06/08/11 | T/C w/ M. Fleming re: staffing (.1) | .10 | 68.00 | 28601270 |
| Hailey, K. | 06/08/11 | Meeting with J. Bromley and R. Eckenrod re Estate Agreement (0.6)and review and revision re same (0.9). | 1.50 | 1,125.00 | 28624033 |
| Hailey, K. | 06/08/11 | Emails and tcs with C. Brod, L. Egan, T. Britt, S. Delahaye re recordkeeping (1.90); emails and t/cs with A. Dhokia, local counsel, B. Tan, A. Stout re subsidiary issues, waiver of intercompany balances and review and comment on document relating to same (3.90). | 5.80 | 4,350.00 | 28624107 |
| Sercombe, M.M. | 06/08/11 | Meeting w/ R. Reeb & C. Goodman 9.2); Participate in call with affiliate advisors (1.0); address affiliate issues with J. Stam and J. Bromley (.4); evaluate affiliate issues (.7). | 2.30 | 1,449.00 | 28629756 |
| Kallstrom-Schre | 06/09/11 | Edited case calendar | .30 | 118.50 | 28451813 |
| Klein, K.T. | 06/09/11 | Call with L. Barefoot re: affiliate claims. | .10 | 47.00 | 28452114 |
| Oschwald, K. | 06/09/11 | Researched Delaware cases for litigation issue. | 1.00 | 320.00 | 28455458 |
| Schweitzer, L.M | 06/09/11 | E/ms D Abbott, J Bromley re court conf (0.2). E/ms JA Kim re creditor lists (0.1). Staffing strategy mtg w/D Buell, J Bromley, JA Kim, M Fleming-Delacruz (0.6). | .90 | 891.00 | 28455576 |
| Marquardt, P.D. | 06/09/11 | Cloning agreement. | .10 | 101.00 | 28455676 |
| Rozenberg, I. | 06/09/11 | Team confs and corr re planning for claims issue (1.0); work on preparation for emails to experts on steps towards completion of expert opinions (2.0); review 6/7 transcript (.50); call w/ Epiq re outstanding claims and related emails (.50). | 4.00 | 3,000.00 | 28455882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/09/11 | Communicate with T. Geiger and practice support regarding datasite archive | .20 | 68.00 | 28456004 |
| Gazzola, C. | 06/09/11 | Docketing in Court Alert. | .20 | 28.00 | 28456336 |
| Kim, J. | 06/09/11 | Pull memos by R. Baik per R. Baik. | .30 | 66.00 | 28458970 |
| Kim, J. | 06/09/11 | Create minibooks of the revised proofs of claim per L. Peacock. | .20 | 44.00 | 28458972 |
| Northrop, D.J. | 06/09/11 | team correspondence re: proofs of claim (.8) and drafted summary of all proofs for client (6.3). | 7.10 | 2,804.50 | 28461721 |
| Peacock, L.L. | 06/09/11 | Read summaries of claims (.5): emails from L. Barefoot and D. Buell regarding argument (.2); meeting with D. Buell, H. Zelbo, I. Rozenberg, and L. Barefoot regarding claims team next steps (1.0); and follow-up regarding same (.6); email to L. Barefoot regarding complaint outline (.2); meeting with M. Gurgel regarding complaint outline (.3); edited allocation team to do list (.3); read correspondence regarding Monday conference (.1); drafted complaint (including requesting models from local counsel and Cleary teams and reviewing same) (2.5); read emails regarding funding (.2). | 5.90 | 3,894.00 | 28461833 |
| Streatfeild, L. | 06/09/11 | Further work on Proof of Claim; emails. | 1.30 | 1,040.00 | 28462068 |
| Whatley, C. | 06/09/11 | Docketed papers received. | .30 | 42.00 | 28462220 |
| Baik, R. | 06/09/11 | CCAA reporting. | .50 | 297.50 | 28462330 |
| Fleming-Delacru | 06/09/11 | Email to K. Oschwald. | .10 | 59.50 | 28462723 |
| Fleming-Delacru | 06/09/11 | Staffing request for Nortel. | .10 | 59.50 | 28462733 |
| Fleming-Delacru | 06/09/11 | Emails re: staffing meeting. | .10 | 59.50 | 28462744 |
| Fleming-Delacru | 06/09/11 | Edited workstreams chart and scheduled staffing meetings. | .70 | 416.50 | 28462758 |
| Fleming-Delacru | 06/09/11 | T/c with E. Bussigel. | .10 | 59.50 | 28462770 |
| Fleming-Delacru | 06/09/11 | T/c with R. Baik. | .20 | 119.00 | 28462775 |
| Fleming-Delacru | 06/09/11 | T/c with A. Cordo. | .40 | 238.00 | 28462956 |
| Fleming-Delacru | 06/09/11 | Staffing meeting. | .60 | 357.00 | 28462961 |
| Fleming-Delacru | 06/09/11 | Emails with S. Dearing re: draft order. | .10 | 59.50 | 28462987 |
| Fleming-Delacru | 06/09/11 | T/c with J. Kim. | .10 | 59.50 | 28462989 |
| Fleming-Delacru | 06/09/11 | T/c with A. Cordo. | .20 | 119.00 | 28463540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/09/11 | T/c with A. Kogan. | .20 | 119.00 | 28463544 |
| Fleming-Delacru | 06/09/11 | Reviewed and edited research summary. | 1.80 | 1,071.00 | 28463551 |
| Buell, D. M. | 06/09/11 | Team meeting regarding claims work. | 1.00 | 1,040.00 | 28463632 |
| Aronov, E. | 06/09/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28463815 |
| Moessner, J. | 06/09/11 | Reviewed pleadings and research. Drafted correspondence (to expert regarding revised claims and follow up research necessary) (2.1). T/c w/ L. Barefoot (0.4). | 2.50 | 1,575.00 | 28464041 |
| Barefoot, L. | 06/09/11 | E-mails w/Buell, McRae case issue (.20); meeting w/Buell, Zelbo, Peacock, Rozenberg (1.00); t/c Klein (.10); t/c Shajnfeld (.40); review/revise Grisham draft claims issue (.90); t/c Moessner (.40); t/c Cordo (re: Monday court conf.) (.30); e-mails w/Canadian counsel, Schweitzer (re: Monday court conf.) (.40); revise to do list (claims issues) (.40); e-mails Peacock, Rozenberg (claims issues) (.60); t/c Beisler (claims) (.30); t/c Northrop (claims) (.30); e-mail EPIQ (claims) (.10); e-mail Schweitzer (hearing) (.10). | 5.50 | 3,685.00 | 28464709 |
| Shajnfeld, A. | 06/09/11 | Drafting motion. (0.8) T/c w/ L. Barefoot (0.4). | 1.20 | 714.00 | 28477097 |
| Joksimovic, T. | 06/09/11 | Meeting with H. Zelbo and team re background and status of case (1.0); review background materials re same (.4). | 1.40 | 882.00 | 28478001 |
| Thompson, C. | 06/09/11 | Monitored court docket. | .30 | 42.00 | 28480689 |
| Cheung, S. | 06/09/11 | Circulated monitored docket online. | .20 | 28.00 | 28482505 |
| Eckenrod, R.D. | 06/09/11 | Review of side letter obligations (1.1); OM with client, J. Bromley (partial) and K. Hailey re: interestate issues and wind-down issues (2.0) | 3.10 | 1,674.00 | 28485690 |
| Zelbo, H. S. | 06/09/11 | Team meeting re claim; review documents. | 1.00 | 1,040.00 | 28497994 |
| Zelbo, H. S. | 06/09/11 | Case issues. | .30 | 312.00 | 28498076 |
| Qua, I | 06/09/11 | Correspondence with M. Gurgel regarding Delaware Bankruptcy Court complaint research and research regarding same | 1.00 | 245.00 | 28499904 |
| Qua, I | 06/09/11 | Correspondence with E. Bussigel regarding bids | .20 | 49.00 | 28499909 |
| Lanzkron, J. | 06/09/11 | Reviewed emails from J. Bromley and J. Kim regarding TPAA (.3); emails to J. Bromley regarding TPAA (.3). | .60 | 282.00 | 28538014 |
| Bromley, J. L. | 06/09/11 | Staffing meeting (.60); call with Chilmark on allocation issues (.50); meetings with Ray, and HZ on allocation issues (1.70); meeting with Buell on | 5.90 | 6,136.00 | 28549362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (1.00); ems on various case matters with CB, LS, HZ, DB, Abbott, Ray, others (1.30); ems on funding; review materials re same (.80). | | | |
| Bromley, J. L. | 06/09/11 | Call on affiliate issue with KH, ER, M. Kennedy (.70); ems on affiliate issue with Baik and others (.30). | 1.00 | 1,040.00 | 28549473 |
| Brod, C. B. | 06/09/11 | E-mail re: status of employees (.10). | .10 | 104.00 | 28552508 |
| Lipner, L. | 06/09/11 | Email exchanges w/E. Bussigel and M. Nelson re declaration (.4). | .40 | 216.00 | 28560639 |
| Bussigel, E.A. | 06/09/11 | em B.Houston re case issues (.1); em L.Lipner re case issue (.1); em L.Peacock re case issue (.4) | .60 | 282.00 | 28566909 |
| Paralegal, T. | 06/09/11 | D. Wolff: Assisted I. Qua, w/ indexing. | 7.00 | 1,715.00 | 28583874 |
| Fleming-Delacru | 06/09/11 | T/c with E. Bussigel. | .10 | 59.50 | 28622083 |
| Fleming-Delacru | 06/09/11 | Email to K. Oschwald. | .10 | 59.50 | 28622089 |
| Hailey, K. | 06/09/11 | Conf. call with A. Dhokia, A. Stout re affiliate issue (.50); conf. call and meeting with J. Bromley (partial), J. Ray, R. Eckenrod and M. Kennedy re affiliate issue (2.00); emails and t/cs with local counsel, A. Dhokia, A. Stout and audiotors re subsidiary issues (3.70). Meeting, t/cs and emails with R. Eckenrod, A. Dhokia re POs and review of documents and SOW re same (.8); t/cs and emails with local counsel re affiliate issues (.50). | 7.50 | 5,625.00 | 28624393 |
| Sercombe, M.M. | 06/09/11 | Participate in weekly call with affiliate advisors (1.4); address affiliate issues (3.2); review affiliate documents (1.1). | 5.70 | 3,591.00 | 28629771 |
| Ryan, R.J. | 06/09/11 | Admin tasks re: docket (.40). | .40 | 158.00 | 28635340 |
| Ryan, R.J. | 06/09/11 | Attention to IP issues. | 3.90 | 1,540.50 | 28635347 |
| Kallstrom-Schre | 06/10/11 | Comm w/ T. Britt re: case issues | .50 | 197.50 | 28457466 |
| Kallstrom-Schre | 06/10/11 | Edited case calendar and sent to cgsh team | 1.10 | 434.50 | 28457632 |
| Lashay, V. | 06/10/11 | Data room transfer to network servers | .50 | 132.50 | 28458674 |
| Klein, K.T. | 06/10/11 | Meeting with team re: affiliate claims | .70 | 329.00 | 28458858 |
| Kim, J. | 06/10/11 | Fedex revised claim books to Chilmark per D. Northrop. | .50 | 110.00 | 28458954 |
| Rozenberg, I. | 06/10/11 | Conf w/ A. Goldsmith and A. Dupuis re expert opinion on claims (1.00); draft emails to experts on claims with proposed schedule, outline and questions (2.60); t/c with L. Barefoot (.40); team conf re planning for claims issue (1.00); misc team | 5.50 | 4,125.00 | 28460821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corr re (.50). | | | |
| Oschwald, K. | 06/10/11 | Research and meeting (met with Megan Fleming-Delacruz to discuss research (.6), researched bankrupcty code (3.4). | 4.00 | 1,280.00 | 28461372 |
| Northrop, D.J. | 06/10/11 | Prepared for team meeting on next steps (.4); met with team (1.0); and emailed with Chilmark re: proofs of claim (.4). | 1.80 | 711.00 | 28461621 |
| Streatfeild, L. | 06/10/11 | Emails. | .30 | 240.00 | 28462147 |
| Grishkan, Y. | 06/10/11 | Revised outline re: motion assignment. | 1.70 | 544.00 | 28462213 |
| Whatley, C. | 06/10/11 | Docketed papers received. | 1.80 | 252.00 | 28462257 |
| Beisler, A M. | 06/10/11 | Reviewed Amended Proofs of Claim filed on Friday. | 3.30 | 1,056.00 | 28462435 |
| Beisler, A M. | 06/10/11 | Prep for meeting (.30); Meeting with L. Barefoot to discuss claims and to discuss outline for brief (.70). | 1.00 | 320.00 | 28462440 |
| Grishkan, Y. | 06/10/11 | Attended team meeting to discuss the process and workflows going forward on claims. | .80 | 256.00 | 28463605 |
| Fleming-Delacru | 06/10/11 | Office conference with K. Oschwald. | .60 | 357.00 | 28463724 |
| Fleming-Delacru | 06/10/11 | Emails with K. Oschwald. | .10 | 59.50 | 28463729 |
| Fleming-Delacru | 06/10/11 | Email to J. Bromley. | .10 | 59.50 | 28463799 |
| Fleming-Delacru | 06/10/11 | T/c with J. Kim. | .30 | 178.50 | 28464015 |
| Fleming-Delacru | 06/10/11 | Email to M. Mendolaro. | .10 | 59.50 | 28464018 |
| Fleming-Delacru | 06/10/11 | Email to L. Schweitzer. | .20 | 119.00 | 28464023 |
| Moessner, J. | 06/10/11 | Reviewed claims (revised affiliate claims) | 1.70 | 1,071.00 | 28464155 |
| Moessner, J. | 06/10/11 | Telephone Conference regarding status and course of action (with claims) | .70 | 441.00 | 28464197 |
| Moessner, J. | 06/10/11 | Telephone conference with L. Barefoot (re: potential arguments motion). | .30 | 189.00 | 28464210 |
| Peacock, L.L. | 06/10/11 | Drafted complaint outline and reviewed mediation and other materials regarding same (2.5). Meeting with L. Barefoot & H. Zelbo to discuss assignments (.80), prep regarding same, and follow up with Tom Joksimovic (.30); call with L. Barefoot regarding allocation (.3). Call with M. Gurgel regarding research (.2). | 4.10 | 2,706.00 | 28470294 |
| Marquardt, P.D. | 06/10/11 | Cloning agreement. | .30 | 303.00 | 28470958 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shajnfeld, A. | 06/10/11 | Drafting portion of motion. | .80 | 476.00 | 28477138 |
| Shajnfeld, A. | 06/10/11 | Team meeting re assignments and strategy on motion. | .70 | 416.50 | 28477143 |
| Joksimovic, T. | 06/10/11 | Participate in team meeting re recent developments and next steps (1.0); confer with L. Peacock re procedural and substantive history of case (.3). | 1.30 | 819.00 | 28477472 |
| Thompson, C. | 06/10/11 | Monitored court docket. | .20 | 28.00 | 28480775 |
| Eckenrod, R.D. | 06/10/11 | OMs with J. Kim, J. Bromley, J. Lanzkron and K. Hailey re: interestate issues (1.4); call on affiliate with J. Bromley & K. Hailey (.5). | 1.90 | 1,026.00 | 28485691 |
| Brown, D. | 06/10/11 | Drafting prospectus email for soliciting professional. | 2.30 | 1,081.00 | 28497737 |
| Brown, D. | 06/10/11 | Team meeting to discuss strategy and tasks. | .80 | 376.00 | 28497751 |
| Brown, D. | 06/10/11 | Reading claims. | 1.00 | 470.00 | 28497759 |
| Zelbo, H. S. | 06/10/11 | Work on claim issues (.20); meeting with L. Barefoot & L. Peacock (.80); conference with I. Rozenberg, T. Geiger & team re: allocation (1.0). | 2.00 | 2,080.00 | 28498330 |
| Qua, I | 06/10/11 | Prepared background materials as per L. Peacock and correspondence with J. Kim, L. Peacock and L. Barefoot regarding same | 1.00 | 245.00 | 28499918 |
| Dupuis, A. | 06/10/11 | Conf call with ARG re expert report (1.50), drafting of email for Bremond (1.50), conf call with I. Rozenberg & A. Goldsmith (1.00), call with Bremond (0.30) | 4.30 | 2,709.00 | 28500917 |
| Lanzkron, J. | 06/10/11 | Revised Agreement and sent to Jim Bromley for review (2.4); meeting with R. Eckenrod, Jane Kim and Jim Bromley to discuss issues (.5). | 2.90 | 1,363.00 | 28538022 |
| Bromley, J. L. | 06/10/11 | Calls on affiliate issues with H. Smith, Ray, K. Hailey, others (1.40) | 1.40 | 1,456.00 | 28549779 |
| Bromley, J. L. | 06/10/11 | Meeting on inter-estate issues with HK, JK, RE, JL (.50); call with Ray on same (.50); review case issues (1.50); ems on various case matters with CB, LS, DB, HZ, and others (1.20). | 3.70 | 3,848.00 | 28549793 |
| Bromley, J. L. | 06/10/11 | Meeting with Bussigel on amended declaration (.40). | .40 | 416.00 | 28560237 |
| Lipner, L. | 06/10/11 | Email exchanges w/E. Bussigel re supplemental declaration. | .30 | 162.00 | 28560650 |
| Bussigel, E.A. | 06/10/11 | Preparing (1.1); and mtg w/J.Bromley re declaration (.4). | 1.50 | 705.00 | 28567205 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 06/10/11 | Review and provide updates to case calendar. | .20 | 136.00 | 28567353 |
| Paralegal, T. | 06/10/11 | Z. Furnald: Assisted I. Qua with indexing. | 1.00 | 245.00 | 28582398 |
| Paralegal, T. | 06/10/11 | D. Wolff: Assisted I. Qua with indexing. | 2.00 | 490.00 | 28583835 |
| Goldsmith, A. | 06/10/11 | Work on expert opinion (2.5); call with A. Dupuis (1.0). | 3.50 | 2,485.00 | 28605782 |
| Kogan, A. | 06/10/11 | Work re schedule on asset sale. | 1.00 | 470.00 | 28606543 |
| Barefoot, L. | 06/10/11 | T/C Rozenberg (schedule on claims) (.40); t/c Moessner (claims) (.30); O/C Zelbo, Peacock (claims) (.80); e-mail Bromley (hearing on claims) (.10); O/C Beisler (.70); e-mails w/MNAT, Kahn (chamber conf.) (.20); e-mails Northrop (staffing - affiliate) (.20); e-mail Rozenberg (expert) (.60); e-mail w/claims agent (claims) (.20); draft/revise brief outline (claims) (1.40); e-mails w/Bromley (conf. call re: mediator) (.30); e-mail w/Gurgel (complaint re: mediation) (.20). | 5.40 | 3,618.00 | 28613780 |
| Hailey, K. | 06/10/11 | Conf. call with Herbert Smith, J. Bromley, R. Eckenro re affiliates (1.40); meeting with J. Kim, J. Bromley, J. Lazkron and R. Eckenrod re inter-estate issues affiliates (.50) and review of documents re same (1.90); emails and t/cs with local counsel, A. Dhokia, R. Eckenrod re subsidiary issues (1.9); review of billing and cost sharing analysis (.8) | 6.50 | 4,875.00 | 28624501 |
| Sercombe, M.M. | 06/10/11 | Address affiliate motion status (.4); correspond with K. Hailey and finance team members regarding affiliate issues (.6); address payments to local counsel (.8). | 1.80 | 1,134.00 | 28629782 |
| Ryan, R.J. | 06/10/11 | admin tasks re: docket. | .50 | 197.50 | 28635336 |
| Geiger, T. | 06/10/11 | T/C with H. Zelbo, I. Rozenberg, etc. re claims plan. | 1.00 | 630.00 | 28656327 |
| Lanzkron, J. | 06/11/11 | Reviewed emails from J. Bromley regarding inter-estate issues (.2); drafted email to J. Bromley regarding TPAA (.3). | .50 | 235.00 | 28459193 |
| Peacock, L.L. | 06/11/11 | Drafted outline for complaint (including reviewing mediation and other materials for same) (2.2). | 2.20 | 1,452.00 | 28461249 |
| Oschwald, K. | 06/11/11 | Started to revise research memo (2). | 2.00 | 640.00 | 28464404 |
| Gurgel, M.G. | 06/11/11 | Legal research regarding estate issue. | 9.80 | 4,606.00 | 28466307 |
| Eckenrod, R.D. | 06/11/11 | Coordination of PoA re: subsidiary issues (.6) | .60 | 324.00 | 28485693 |
| Barefoot, L. | 06/11/11 | E-mail from expert affiliate issue (.10); e-mail | .20 | 134.00 | 28616974 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Gurgel (compl.) (.10). | | | |
| Peacock, L.L. | 06/12/11 | Drafted/edited outline (including reviewing M. Gurgel's research memo on same) (1.5). | 1.50 | 990.00 | 28461264 |
| Fleming-Delacru | 06/12/11 | Reviewed research summary and related cases. | 5.00 | 2,975.00 | 28464300 |
| Oschwald, K. | 06/12/11 | Completed research and completed research memo on bankruptcy code (4). | 4.00 | 1,280.00 | 28464611 |
| Gurgel, M.G. | 06/12/11 | Drafted memo to file regarding code provisions. | 2.50 | 1,175.00 | 28466317 |
| Gurgel, M.G. | 06/12/11 | Reviewed additional cases for memo. | .20 | 94.00 | 28466318 |
| Marquardt, P.D. | 06/12/11 | Review draft bidder document from Latham (.7) and e-mail Patchett and Herrington (.2). | .90 | 909.00 | 28471021 |
| Bromley, J. L. | 06/12/11 | Ems on inter-estate issues with affiliates, Ray and UCC (.50) and work on documents re same (.50). | 1.00 | 1,040.00 | 28549814 |
| Kallstrom-Schre | 06/13/11 | Comm w/ M. Fleming-Delacruz re: 6/21 hearing logistics. | .10 | 39.50 | 28464317 |
| Kallstrom-Schre | 06/13/11 | Reviewed motion outcome notes. | .10 | 39.50 | 28466058 |
| Kallstrom-Schre | 06/13/11 | Coordinated logistics for meetings with J. Ray (Nortel). | .30 | 118.50 | 28466059 |
| Kallstrom-Schre | 06/13/11 | Edited case calendar and sent to J. Ray (Nortel). | .70 | 276.50 | 28466066 |
| Marquardt, P.D. | 06/13/11 | Notes on bidder document. | .70 | 707.00 | 28470187 |
| Marquardt, P.D. | 06/13/11 | Call with Herrington & Patchett regarding bidder. | .80 | 808.00 | 28470197 |
| Oschwald, K. | 06/13/11 | T/c w/ Megan Fleming-Delacruz (.3), began working on chart for motions (.5). | .80 | 256.00 | 28474819 |
| Erickson, J. | 06/13/11 | Coordinate datasite deal room archive and records management. | .50 | 170.00 | 28475166 |
| Peacock, L.L. | 06/13/11 | Edited draft outline (1.5): meeting with D. Buell, M. Gurgel (partial), and H. Zelbo regarding outline (1.0)and follow-up with M. Gurgel regarding same) (0.3); follow-up edits to the complaint and emails with M. Gurgel (including reviewing submissions and exhibits (2.2); corresponded with M. Kennedy regarding case issue (.2). Reviewed L. Barefoot's summary of call with J. Morawetz and J. Gross (.2). Meeting with H. Zelbo and T. Jockinsovic regarding expert (1.0); emails with D. Brown regarding law research (.2); correspondence with T. Geiger regarding status of documents issues (.2). | 6.80 | 4,488.00 | 28475928 |
| Rozenberg, I. | 06/13/11 | Review June 7 court hearing transcript (.50); conf w/ Torys re law expert (.50); conf w/ law expert re | 5.50 | 4,125.00 | 28476348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | defense of claims and related corr w/ team (1.00); review draft confidentiality agreement for documents to be used in litigation and related conf and corr w/ team (1.00); misc work on experts for defense of claims, including setting up meetings and corr w/ Paris office (1.00); court conference w/ US and Canadian judges re ordering mediation, prep for same and follow up on same (1.50). | | | |
| Brown, J. | 06/13/11 | Sent dockets to attorneys. | .30 | 42.00 | 28477467 |
| Joksimovic, T. | 06/13/11 | Participate in case conference (1.5); meeting with H. Zelbo and L. Peacock re status and background of case and retaining experts (1.0). | 2.50 | 1,575.00 | 28477753 |
| Lanzkron, J. | 06/13/11 | Work related to Nortel team meetings (.5); communications with D. Buell regarding same (.2); reviewed revised TPAA (.5). | 1.20 | 564.00 | 28478261 |
| Grishkan, Y. | 06/13/11 | More research re: (motion) (2.0). Revised outline of my portion of the motion (1.0). | 3.00 | 960.00 | 28481060 |
| Gurgel, M.G. | 06/13/11 | Met w/ Debbie Buell, Lauren Peacock and H. Zelbo regarding case document (partial). | .60 | 282.00 | 28482591 |
| Gurgel, M.G. | 06/13/11 | Discussed research priorities w/ Lauren Peacock. | .30 | 141.00 | 28482615 |
| Cheung, S. | 06/13/11 | Circulated monitored docket online. | .30 | 42.00 | 28482623 |
| Cheung, S. | 06/13/11 | Circulated documents. | .30 | 42.00 | 28482651 |
| Whatley, C. | 06/13/11 | Docketed papers received. | 1.50 | 210.00 | 28487895 |
| Fleming-Delacru | 06/13/11 | Email to K. Oschwald. | .10 | 59.50 | 28489772 |
| Fleming-Delacru | 06/13/11 | Office conference with L. Barefoot. | .20 | 119.00 | 28489774 |
| Fleming-Delacru | 06/13/11 | Email traffic re: telephonic hearing. | .10 | 59.50 | 28489781 |
| Fleming-Delacru | 06/13/11 | Email to I. Qua. | .10 | 59.50 | 28489782 |
| Fleming-Delacru | 06/13/11 | Email to team re: new Nortel paralegals. | .10 | 59.50 | 28489785 |
| Fleming-Delacru | 06/13/11 | Reviewed presentation; Email to J. Penn. | .50 | 297.50 | 28489786 |
| Fleming-Delacru | 06/13/11 | Email to K. Hailey. | .10 | 59.50 | 28491826 |
| Fleming-Delacru | 06/13/11 | Email to J. Kim. | .10 | 59.50 | 28491828 |
| Fleming-Delacru | 06/13/11 | Email to J. Kim (bullet point). | .30 | 178.50 | 28491831 |
| Fleming-Delacru | 06/13/11 | T/c with J. Kim. | .20 | 119.00 | 28491881 |
| Fleming-Delacru | 06/13/11 | Travel arrangements for hearing. | .10 | 59.50 | 28491890 |
| Fleming-Delacru | 06/13/11 | T/c with J. Kallstrom-Schreckengost re: hearing. | .10 | 59.50 | 28491895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/13/11 | Email to S. Bianca and R. Baik re: hearing. | .10 | 59.50 | 28491899 |
| Fleming-Delacru | 06/13/11 | Emails to T. Geiger re: EDRs. | .30 | 178.50 | 28491904 |
| Fleming-Delacru | 06/13/11 | T/c with A. Gazze (MNAT). | .10 | 59.50 | 28491909 |
| Fleming-Delacru | 06/13/11 | Email to T. Britt. | .10 | 59.50 | 28491910 |
| Fleming-Delacru | 06/13/11 | T/c's with K. Oschwald. | .30 | 178.50 | 28491924 |
| Fleming-Delacru | 06/13/11 | Email with E. Bussigel. | .10 | 59.50 | 28491926 |
| Brown, D. | 06/13/11 | Arranging call with Torys and H. Zelbo regarding discovery risks of using experts. | .20 | 94.00 | 28497769 |
| Moessner, J. | 06/13/11 | Reviewed summary of Telephone conference with chambers. | .10 | 63.00 | 28497901 |
| Moessner, J. | 06/13/11 | communications with Luke Barefoot (re: motion). | .30 | 189.00 | 28497951 |
| Zelbo, H. S. | 06/13/11 | Conference call with court (1.0); call with client (0.5); work on case issues (2.0). | 3.50 | 3,640.00 | 28498949 |
| Qua, I | 06/13/11 | Correspondence with R. Ryan regarding IP Project issues. | .20 | 49.00 | 28499929 |
| Qua, I | 06/13/11 | Correspondence with M. Fleming-Delacruz regarding new Nortel paralegals. | .20 | 49.00 | 28499931 |
| Qua, I | 06/13/11 | Prepared background materials and correspondence regarding same with L. Barefoot and L. Peacock. | 1.00 | 245.00 | 28499934 |
| Qua, I | 06/13/11 | Prepared IP Project documents as per R. Ryan and correspondence with R. Ryan, E. Bussigel, and duplicating regarding same. | 4.00 | 980.00 | 28499938 |
| Streatfeild, L. | 06/13/11 | Emails. | .30 | 240.00 | 28504470 |
| Bussigel, E.A. | 06/13/11 | Updating and filing declaration. | .90 | 423.00 | 28509804 |
| Baik, R. | 06/13/11 | Preliminary research regarding certain asset disposition issues (1.50); preliminary research regarding potential asset recovery (3.50); coordinate with team regarding certain issues relating to subsidiary (0.4); coordinate with team regarding hearing preparation (0.1). | 5.50 | 3,272.50 | 28532448 |
| Northrop, D.J. | 06/13/11 | Reviewed summary of call with court (.4) and emailed memo to team (.2). | .60 | 237.00 | 28537952 |
| Bromley, J. L. | 06/13/11 | Early morning calls and meeting prior to court call with CG and Akin team and J.Ray (.50); court call (1.00); meetings after call on mediation issues with Cleary and Akin teams (.40); tc Tay re same (.30); call on mediation issues with I. Rosenberg, H. | 5.70 | 5,928.00 | 28549882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo, MK, others (1.50); meeting with L. Schweitzer on various case issues (1.00); ems on various case matters with H. Zelbo, D. Buell, L. Schweitzer, J. Ray, others (1.00). | | | |
| Brod, C. B. | 06/13/11 | Attend Court conference call (1.0). | 1.00 | 1,040.00 | 28552806 |
| Bromley, J. L. | 06/13/11 | Communications re declaration (.30). | .30 | 312.00 | 28560243 |
| Cummings-Gordon | 06/13/11 | Pdfing documents from the concordance database for client review | .30 | 67.50 | 28580548 |
| Barefoot, L. | 06/13/11 | E-mails w/Streatfield (duty of care) (.60); Revise outline of brief (claims) (.80); O/c w/M. Fleming-Delacruz (.20); e-mail w/Kennedy (claims) (.30); e-mail w/Grishkan (research on motion) (.60); e-mail w/Sercombe (affiliate) (.20); e-mail from expert (claims) (.10); e-mail summary to team (conf. call w/chambers) (.80); correspondence w/paralegals (claims project) (.30); e-mail w/Rozenberg, Zelbo (experts) (.20); review e-mail from Northrop (claims summary) (.30). | 4.40 | 2,948.00 | 28617156 |
| Kim, J. | 06/13/11 | Various e-mails re: case issues (1.0) T/c w/M. Fleming-Delacruz re: same (.2) | 1.20 | 816.00 | 28618509 |
| Hailey, K. | 06/13/11 | Various emails with A. Stout, local counsel and auditors re: affiliate financial statements and review of same (.9); various emails with J. Lanzkron and F. Baumgartner re affilate and review of documents re same (.8); various communications with L. Guerra, A. Dhokia, local counsel re subsidiary issues (1.0). | 2.70 | 2,025.00 | 28620539 |
| Fleming-Delacru | 06/13/11 | Email to K. Oschwald. | .10 | 59.50 | 28622620 |
| Sercombe, M.M. | 06/13/11 | Address subsidiary issues (.5); follow up on affiliate issues (.6). | 1.10 | 693.00 | 28630265 |
| Geiger, T. | 06/13/11 | Reviewed EDR closure discs; Emails with L. Egan re EDR closure. | 1.50 | 945.00 | 28656362 |
| Kogan, A. | 06/13/11 | Emails with D. Meyers re asset sale (.1); OCP issues(.6). | .70 | 329.00 | 28678759 |
| Kallstrom-Schre | 06/14/11 | Edited case calendar | .40 | 158.00 | 28477827 |
| Kallstrom-Schre | 06/14/11 | Reviewed 6/21 hearing agenda | .10 | 39.50 | 28477832 |
| Kallstrom-Schre | 06/14/11 | Reviewed workstream chart | .20 | 79.00 | 28477835 |
| Kallstrom-Schre | 06/14/11 | Em to H. Ashner (K&A) re: retention | .10 | 39.50 | 28477836 |
| Grishkan, Y. | 06/14/11 | Revised outline of motion | 3.50 | 1,120.00 | 28481087 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/14/11 | Document search for litigation document. | .80 | 272.00 | 28481930 |
| Oschwald, K. | 06/14/11 | Made motion charts. | 8.50 | 2,720.00 | 28481992 |
| Gurgel, M.G. | 06/14/11 | Reviewed previous legal research regarding position. | .20 | 94.00 | 28482640 |
| Gurgel, M.G. | 06/14/11 | Legal research regarding position. | 3.30 | 1,551.00 | 28482643 |
| Gurgel, M.G. | 06/14/11 | T/c w/ M. Kennedy of Chilmark and L. Peacock regarding valuation. | 1.00 | 470.00 | 28482652 |
| Cheung, S. | 06/14/11 | Circulated monitored docket online. | .50 | 70.00 | 28482679 |
| Cheung, S. | 06/14/11 | Circulated documents. | .50 | 70.00 | 28482714 |
| Marquardt, P.D. | 06/14/11 | Prep on bidder issue. | .50 | 505.00 | 28483237 |
| Marquardt, P.D. | 06/14/11 | Call w/ bidder. | 1.00 | 1,010.00 | 28483238 |
| Rozenberg, I. | 06/14/11 | Corr w/ A. Dupuis re engagement letter for expert and review of same (.50); work on issues related to experts (.50); communications w/ L. Barefoot on issues related to preparation of expert reports (.50); team corr re locating employment agreement (.50). | 2.00 | 1,500.00 | 28483370 |
| Britt, T.J. | 06/14/11 | Comm. w/Debbie Buell re document issues (.20). Meeting w/Debbie Buell re doc issues (.20). | .40 | 188.00 | 28484366 |
| Ryan, R.J. | 06/14/11 | Attention to docket re: filings (.60). | .60 | 237.00 | 28485641 |
| Peacock, L.L. | 06/14/11 | Emails regarding finding affiliate employment settlement agreement (.2); correspondence with T. Geiger regarding status of claims (.2); reviewed correspondence with D. Brown and Torys and correspondence with D. Brown to discuss same (.3). Edited outline (.5). Call with M. Kennedy and M. Gurgel regarding valuation (1.0); follow-up regarding same (1.0). | 3.20 | 2,112.00 | 28487622 |
| Fleming-Delacru | 06/14/11 | Email to R. Baik. | .10 | 59.50 | 28492054 |
| Fleming-Delacru | 06/14/11 | Reviewed cases. | 2.00 | 1,190.00 | 28492057 |
| Fleming-Delacru | 06/14/11 | Email to J. Kim. | .10 | 59.50 | 28492061 |
| Fleming-Delacru | 06/14/11 | Finalized limited response. | .10 | 59.50 | 28492070 |
| Fleming-Delacru | 06/14/11 | Emails with K. Oschwald. | .10 | 59.50 | 28492076 |
| Fleming-Delacru | 06/14/11 | Email to L. Barefoot. | .10 | 59.50 | 28492080 |
| Fleming-Delacru | 06/14/11 | T/c with L. Barefoot and M. Corrarino employee issues. | .50 | 297.50 | 28492171 |
| Fleming-Delacru | 06/14/11 | Reviewed agenda. | .20 | 119.00 | 28492176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/14/11 | T/c with J. Kim. | .30 | 178.50 | 28492181 |
| Fleming-Delacru | 06/14/11 | Email to J. Penn. | .10 | 59.50 | 28492187 |
| Fleming-Delacru | 06/14/11 | Email to L. Schweitzer. | .10 | 59.50 | 28492203 |
| Fleming-Delacru | 06/14/11 | Email to J. Kim. | .20 | 119.00 | 28492205 |
| Fleming-Delacru | 06/14/11 | Email to L. Schweitzer. | .20 | 119.00 | 28492206 |
| Fleming-Delacru | 06/14/11 | Email to A. Gazze. | .30 | 178.50 | 28492210 |
| Fleming-Delacru | 06/14/11 | Communications with L. Barefoot employee issues. | .40 | 238.00 | 28492213 |
| Fleming-Delacru | 06/14/11 | Emails with A. Gazze. | .10 | 59.50 | 28492219 |
| Fleming-Delacru | 06/14/11 | Email to J. Kim. | .10 | 59.50 | 28492304 |
| Jones, M. | 06/14/11 | Research on liability for L. Streatfield. | 6.00 | 2,070.00 | 28494565 |
| Roll, J. | 06/14/11 | Assisted I. Qua prepare record of case materials. | 3.00 | 660.00 | 28496350 |
| Gazzola, C. | 06/14/11 | Docketing in Court Alert. | .30 | 42.00 | 28497206 |
| Moessner, J. | 06/14/11 | Communications with Luke Barefoot (regarding motion). | .20 | 126.00 | 28498225 |
| Moessner, J. | 06/14/11 | Research (re: claims). | 1.50 | 945.00 | 28498228 |
| Zelbo, H. S. | 06/14/11 | Review Third Circuit brief. | .50 | 520.00 | 28499101 |
| Zelbo, H. S. | 06/14/11 | Emails re case issues; review documents; emails re claim. | .80 | 832.00 | 28499166 |
| Qua, I | 06/14/11 | Correspondence with J. Chan regarding IP Project logistics. | .50 | 122.50 | 28499945 |
| Qua, I | 06/14/11 | Correspondence with P. Hyam regarding IP Project logistics. | .20 | 49.00 | 28499946 |
| Qua, I | 06/14/11 | Correspondence with R. Ryan and J. Erickson regarding IP Project logistics (.1). Meeting w/ J. Erickson (.4). | .50 | 122.50 | 28499947 |
| Qua, I | 06/14/11 | Prepared Limited Objection as per E. Bussigel. | .30 | 73.50 | 28499948 |
| Qua, I | 06/14/11 | Correspondence with C. Hayes, C. Dunn, and external vendor regarding IP Project logistics. | .70 | 171.50 | 28499949 |
| Qua, I | 06/14/11 | Correspondence with R. Ryan and J. Kim. | .10 | 24.50 | 28499950 |
| Qua, I | 06/14/11 | Research regarding hearing transcript as per Y. Grishkan. | .20 | 49.00 | 28499952 |
| Qua, I | 06/14/11 | Correspondence with J. Roll regarding indexing | .20 | 49.00 | 28499953 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | project. | | | |
| Qua, I | 06/14/11 | Correspondence with M. Gurgel regarding selling debtors charts. | .50 | 122.50 | 28499955 |
| Qua, I | 06/14/11 | Prepared SFTP site for documents transfer, prepared documents for transfer, and correspondence regarding same with J. Chan, J. Zhou, W. Bishop, and V. Lashay. | 4.90 | 1,200.50 | 28499956 |
| Kim, J. | 06/14/11 | Requests workstream updates from team. | .20 | 44.00 | 28500356 |
| Dupuis, A. | 06/14/11 | Research and drafting of memo re: analysis of affiliate claims (2.00); conf call with Jim Bromley and Kara Hailey re affiliate (0.70). | 2.70 | 1,701.00 | 28500956 |
| Streatfeild, L. | 06/14/11 | Emails with L. Barefoot re duty of care and statute of limitations; briefing M. Jones on research and considering draft research; substantial amends and drafting email to New York team. | 3.30 | 2,640.00 | 28504528 |
| Shajnfeld, A. | 06/14/11 | Researching standards. | .80 | 476.00 | 28518964 |
| Thompson, C. | 06/14/11 | Monitored court docket. | .30 | 42.00 | 28525257 |
| Baik, R. | 06/14/11 | Research regarding maintenance of certain assets (0.90); review and provide comments on draft hearing agenda and coordinate with team regarding same (0.70); CCAA Reporting (0.20). | 1.80 | 1,071.00 | 28532971 |
| Lanzkron, J. | 06/14/11 | T/c with Jim Bromley, Kara Hailey, Fabrice Baumgartner, Jane Kim and Russell Eckenrod regarding affiliate (1.0); emails to David Herrington regarding affiliate (.2); correspondence with David Herrington regarding same (.2); emails to Mike Kennedy regarding Amendment (.5); meeting with Kara Hailey, Jim Bromley (partial), Russell Eckenrod, Jane Kim and M. Sercombe to discuss affiliate issues (1.4); reviewed IFSA, CFSA and related agreements for signatory issues for TPAA (2.3). | 5.60 | 2,632.00 | 28538026 |
| Bromley, J. L. | 06/14/11 | Work on mediation issues and communications re same with Chilmark LB, Ray, Ray, Akin (1.00); various ems on case matters with H. Zelbo, D. Buell, L. Schweitzer, J. Ray, other team members (1.20); calls on affiliate issues with K. Hailey, H. Smith (1.00); communications on affiliate with Tay, Stam, Abbott (.50); ems and meetings on bidder with K. Hailey, JL, JK and MS (.50) (partial); ems on affiliate with HS and AD (.30); communications on bidder issues with DH, others (.80). | 5.30 | 5,512.00 | 28550060 |
| Lipner, L. | 06/14/11 | communications w/J. Lanzkron re intercompany | .40 | 216.00 | 28560690 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.4). | | | |
| Reeb, R. | 06/14/11 | Prepare documents relating to subsidiary issues. | .50 | 235.00 | 28572896 |
| Bussigel, E.A. | 06/14/11 | Ems R.Ryan, J.Bromley re case issues. | .60 | 282.00 | 28598585 |
| Bussigel, E.A. | 06/14/11 | Communications N.Salvatore, R.Ryan re case issue. | .30 | 141.00 | 28598621 |
| Barefoot, L. | 06/14/11 | E-mail w/Zelbo (statute of limit) (.60); e-mail w/Grishkan (claims) (.20); e-mail w/Zelbo (Bondholders) (.30); e-mail w/Streatfield (duty of care) (.70); e-mail w/Kennedy (trading debt claims) (.50); e-mail from Bromley (settlement) (.30); e-mail w/Streatfield (SOL) (.50); draft/revise outline of brief (affiliate claims) (1.50); meeting w/ J. Bromley (.80); e-mail w/Rozenberg (experts) (.20). | 5.60 | 3,752.00 | 28617325 |
| Hailey, K. | 06/14/11 | Conf. calls, emails and meetings with F. Baumgartner, J. Bromley, J. Kim, J. Lanzkron re affiliate and review of documents re same (1.0); conf. call with M. Sercmbe, J. Bromley (partial), J. Kim and J. Lanzkron re affiliate issues and emails and review of documents re same (1.4); conf. call with A. Stout, A. Dhokia and R. Eckenrod re affiliate issues (1.2); various emails and t/cs with local counsel, L. Guerra, A. Dhokia, R. Eckenrod and T. Ross re subsidiary issues and corporate governance and review of corporate documents re same (3.30) | 6.90 | 5,175.00 | 28620050 |
| Sercombe, M.M. | 06/14/11 | Participate in meeting on issues with K. Hailey, J. Bromley (partial), J. Kim and J. Lanzkron (1.4); address affiliate issues (2.5); address status of motion (1.1); correspond with local counsel re affiliate issues (1.3). | 6.30 | 3,969.00 | 28630287 |
| Kogan, A. | 06/14/11 | Retention issues. | .50 | 235.00 | 28678789 |
| Kallstrom-Schre | 06/15/11 | Ems re: 7/12 hearing agenda. | .20 | 79.00 | 28481246 |
| Brenner, J. | 06/15/11 | Dataroom maintenance; correspondence with P. Nascimento and S. Delahaye re: arrangements. | .30 | 66.00 | 28485521 |
| Kallstrom-Schre | 06/15/11 | Team meeting. | 1.60 | 632.00 | 28485625 |
| Kallstrom-Schre | 06/15/11 | Em to L. Hobby re: new professional docs. | .10 | 39.50 | 28485626 |
| Eckenrod, R.D. | 06/15/11 | T/C w/ J. Lanzkron re: customer contract (.3); T/C w/ M. Sercombe re: subsidiary issues (.2); EMs w/ K. Hailey subsidiary issues (.2). | .70 | 378.00 | 28485701 |
| Rozenberg, I. | 06/15/11 | Review materials from expert relevant to defense of claims (.70); conf w/ law expert re defense of claims (1.00); finalize engagement letter for expert | 4.50 | 3,375.00 | 28487502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); team conf w/ J. Moessner, L. Barefoot & L. Streatfield (.8); and corr re misc issues re defense of claims (.20); misc corr and conf re document issues b/w US and affiliate (.50); coordinate w/ expert on retention of professional (.50); Conference w/ H. Zelbo & L. Barefoot (.30). | | | |
| Marquardt, P.D. | 06/15/11 | Emails Luker regarding data retention. | .20 | 202.00 | 28487657 |
| Marquardt, P.D. | 06/15/11 | QMI update call. | .60 | 606.00 | 28487659 |
| Lanzkron, J. | 06/15/11 | T/c with Kara Hailey, Jane Kim, Meghan Sercombe and Lev Soloviev regarding affiliate issues (.7). | .70 | 329.00 | 28488517 |
| Britt, T.J. | 06/15/11 | Comm. w/Inna Rozenberg re data retention (.20). Comm. w/Wanda Grammar (Nortel) re data retention (.20). | .40 | 188.00 | 28493418 |
| Ryan, R.J. | 06/15/11 | Admin tasks re: docket. | .40 | 158.00 | 28493533 |
| Jones, M. | 06/15/11 | Review of English cases on tort liability. | 5.00 | 1,725.00 | 28494573 |
| Jones, M. | 06/15/11 | Drafting report outline for expert QC. | 3.50 | 1,207.50 | 28494593 |
| Jones, M. | 06/15/11 | Prep for call (.3); Conf call with L Streatfeild, US team and expert QC (1.0). | 1.30 | 448.50 | 28494596 |
| Grishkan, Y. | 06/15/11 | Research re: Nortel assignment (statute of limitation). | 3.00 | 960.00 | 28495462 |
| Grishkan, Y. | 06/15/11 | Call with L. Barefoot re: results of research assignment. Discussed new assignment. | .40 | 128.00 | 28495476 |
| Grishkan, Y. | 06/15/11 | Research re: Nortel assignment (Delaware statute). | 2.50 | 800.00 | 28495485 |
| Peacock, L.L. | 06/15/11 | Emails with M. Gurgel and T. Geiger regarding carve out financials and reviewed documents regarding same (.4); call with T. Jocksimovic regarding experts (.2); reviewed email from I. Rozenberg regarding document question (.1); emails from Canada regarding IP Project jurisdiction for allocation (.3); reviewed allocation outline (.2). | 1.20 | 792.00 | 28495639 |
| Fleming-Delacru | 06/15/11 | Email to I. Qua. | .10 | 59.50 | 28496292 |
| Roll, J. | 06/15/11 | Assisted I. Qua prepare record of case materials (3.5); briefing meeting w/M. Fleming-Delacruz, J. Kim and H. Jung (1.0). | 4.50 | 990.00 | 28496362 |
| Fleming-Delacru | 06/15/11 | Reviewed list of objecting parties. | .40 | 238.00 | 28496688 |
| Fleming-Delacru | 06/15/11 | Email to J. Penn. | .10 | 59.50 | 28496715 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/15/11 | Email to V. Hou re: staffing. | .10 | 59.50 | 28496750 |
| Fleming-Delacru | 06/15/11 | Emails with J. Kim re: staffing. | .10 | 59.50 | 28496758 |
| Fleming-Delacru | 06/15/11 | Drafted letter re: employee issues. | .40 | 238.00 | 28496845 |
| Fleming-Delacru | 06/15/11 | T/c with L. Barefoot re: employee issues. | .10 | 59.50 | 28496891 |
| Fleming-Delacru | 06/15/11 | Team meeting. | 1.20 | 714.00 | 28496892 |
| Fleming-Delacru | 06/15/11 | Meeting with new paralegals. | 1.00 | 595.00 | 28496897 |
| Fleming-Delacru | 06/15/11 | Emails with B. Houston. | .10 | 59.50 | 28496916 |
| Gazzola, C. | 06/15/11 | Docketing in Court Alert. | .20 | 28.00 | 28497234 |
| Brown, D. | 06/15/11 | Drafting an outline for foreign law expert opinion. | 3.00 | 1,410.00 | 28497883 |
| Fleming-Delacru | 06/15/11 | Edited letter re: employee issues. | .10 | 59.50 | 28498081 |
| Fleming-Delacru | 06/15/11 | Email to J. Kim re: hearing. | .10 | 59.50 | 28498111 |
| Fleming-Delacru | 06/15/11 | T/c with T. Britt re: staffing. | .10 | 59.50 | 28498116 |
| Fleming-Delacru | 06/15/11 | Emails with K. Oschwald. | .10 | 59.50 | 28498123 |
| Fleming-Delacru | 06/15/11 | Email to I. Qua re: hearing binders. | .20 | 119.00 | 28498124 |
| Fleming-Delacru | 06/15/11 | T/c with M. Sercombe. | .10 | 59.50 | 28498126 |
| Fleming-Delacru | 06/15/11 | Email to J. Kim. | .10 | 59.50 | 28498130 |
| Oschwald, K. | 06/15/11 | Meeting, checking table, preparing it to be made into binder (meeting with entire allocation team about allocation possible mediation and upcoming auction 1.2, checking motion table/updating it 1.2, preparing materials to be made into binder 1). | 3.40 | 1,088.00 | 28498183 |
| Moessner, J. | 06/15/11 | Telephone conference (with foreign law expert, I. Rozenberg, H. Zelbo and L. Barefoot). | 1.00 | 630.00 | 28498279 |
| Moessner, J. | 06/15/11 | Meeting (with I. Rozenberg, L. Barefoot, and L. Straitfeld regarding foreign law claims). | .80 | 504.00 | 28498301 |
| Moessner, J. | 06/15/11 | Research (regarding U.S. law claims and possible defenses). | 3.30 | 2,079.00 | 28498321 |
| Cheung, S. | 06/15/11 | Circulated monitored docket online. | .30 | 42.00 | 28498369 |
| Kostov, M.N. | 06/15/11 | Allocation update meeting w/ M. Sercombe, K. Hailey (1.3). | 1.30 | 513.50 | 28498993 |
| Erickson, J. | 06/15/11 | Coordination of document searches and database access for new team member. | .80 | 272.00 | 28499152 |
| Kim, J. | 06/15/11 | Go to document room to collect mediation submission books and prepare and send minibooks | 2.00 | 440.00 | 28499848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to duplicating per M. Gurgel. | | | |
| Kim, J. | 06/15/11 | Meeting with M. Fleming-Delacruz, H. Jung, and J. Roll regarding briefing new paralegals on Nortel (partial participant). | .70 | 154.00 | 28499852 |
| Kim, J. | 06/15/11 | Print and deliver documents to meeting per E. Bussigel. | .20 | 44.00 | 28499853 |
| Qua, I | 06/15/11 | Correspondence with M. Fleming Delacruz regarding welcome to Nortel meeting. | .10 | 24.50 | 28499957 |
| Qua, I | 06/15/11 | Prepared Nortel case comparison project as per M. Kostov. | .50 | 122.50 | 28499959 |
| Qua, I | 06/15/11 | Meeting with J. Erickson, M. Cammarano (Facilites Dept.) regarding Nortel IP Project Facilities logistics. | 1.00 | 245.00 | 28499961 |
| Qua, I | 06/15/11 | Prepared allocation case materials on electronic database | .50 | 122.50 | 28499963 |
| Qua, I | 06/15/11 | Prepared case materials and correspondence regarding same with J. Zhou. | 1.80 | 441.00 | 28499964 |
| Qua, I | 06/15/11 | Prepared IP Project Agreement as per E. Bussigel. | .30 | 73.50 | 28499965 |
| Qua, I | 06/15/11 | Prepared case spreadsheet as per M. Kostov and correspondence regarding same with M. Kostov. | .50 | 122.50 | 28499966 |
| Qua, I | 06/15/11 | Prepared qualified notification letter as per E. Bussigel. | .20 | 49.00 | 28499967 |
| Qua, I | 06/15/11 | Prepared New Member Materials binder and correspondence regarding same with H. Jung. | .50 | 122.50 | 28499971 |
| Dupuis, A. | 06/15/11 | Drafting of a memo re: analysis of foreign affiliate issues claims (7.00) + conf call with FAB and FTPA (0.50). | 7.50 | 4,725.00 | 28500939 |
| Beisler, A M. | 06/15/11 | Perform research for MTD draft for L. Barefoot. | .80 | 256.00 | 28504163 |
| Beisler, A M. | 06/15/11 | Wrote outline for draft MTD. | 7.80 | 2,496.00 | 28504179 |
| Streatfeild, L. | 06/15/11 | Call with Inna Rozenberg re: management of expert process; preparation for and call with expert Q.C.; follow up call with team. | 4.00 | 3,200.00 | 28504745 |
| Zelbo, H. S. | 06/15/11 | Review brief on employee issue. | .80 | 832.00 | 28505661 |
| Buell, D. M. | 06/15/11 | Team meeting. | .50 | 520.00 | 28507683 |
| Zelbo, H. S. | 06/15/11 | Conference call with foreign law experts; call with Milbank & Bromley; call with John Ray all relating to allocation claim issues; meeting with Lisa Schweitzer, J. Bromley and calls re: IP | 2.50 | 2,600.00 | 28508208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Project side letter; review of emails from Herbert Smith re: same; Conference w L. Barefoot and I. Rozenberg. | | | |
| Thompson, C. | 06/15/11 | Monitored court docket. | .20 | 28.00 | 28525320 |
| Baik, R. | 06/15/11 | Address J. Kim's request for research (0.10); review court documents regarding certain fee issues and communications re: the same with J. Kim; conduct research and draft summary regarding same (4.8); allocation update meeting with team (1.0); coordinate with Epiq to correct certain entry on website (0.2) | 6.10 | 3,629.50 | 28533100 |
| Baik, R. | 06/15/11 | E-mails regarding certain fees with J. Bromley and M. Kennedy (at Chilmark). | .50 | 297.50 | 28533738 |
| Lanzkron, J. | 06/15/11 | Call with Jim Bromley, Jenny Stam and Derrick Tay to discuss affiliate and interestate agreements (1.2); Nortel team meeting (.8); Conf. w/ J. Bromley (.3); revised draft of asset sale side letter (.4); T/c w/ R. Eckenrod (.3). | 3.00 | 1,410.00 | 28538072 |
| Britt, T.J. | 06/15/11 | Nortel team meeting. | .90 | 423.00 | 28543375 |
| Bromley, J. L. | 06/15/11 | Tcs K. Hailey on foreign affiliate issues (.20); meeting with J. Lacks on foreign affiliate issues (.30). | .50 | 520.00 | 28550142 |
| Bromley, J. L. | 06/15/11 | Tcs on mediation and allocation with Ray, Chilmark (1.20); call with I. Lanzkron, Stam and Tay on TPAA and inter-estate issues (1.20); calls and meetings, ems with Akin re: same and followup calls on TPAA with H. Smith, L. Schweitzer, A. Montgomery, F. Baumgartner (1.10). | 3.50 | 3,640.00 | 28550227 |
| Baumgartner, F. | 06/15/11 | Call with FTPA (Antoine Tchekoff, counsel to foreign office holders) re: status and next steps and strategy, re: negotiations with foreign affiliates; Follow-up and reporting on conversation | 1.00 | 1,040.00 | 28556871 |
| Delahaye, S. | 06/15/11 | Email w/ K. Hailey and J. Brenner re: CT Corp bills | .30 | 162.00 | 28572326 |
| Reeb, R. | 06/15/11 | Call with foreign local counsel. | .50 | 235.00 | 28572901 |
| Paralegal, T. | 06/15/11 | H. Jung: Updating/Duplicating - New Member Materials Binder. | 4.80 | 1,176.00 | 28580129 |
| Paralegal, T. | 06/15/11 | Z. Furnald: Prepare charts of Amended claims and claims, per L. Barefoot. | 7.30 | 1,788.50 | 28582478 |
| Soloviev, L. | 06/15/11 | Call w/ the New York office to discuss certain Nortel foreign affiliate issues related issues. | .70 | 497.00 | 28588514 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goldsmith, A. | 06/15/11 | Review memo regarding foreign law. | .50 | 355.00 | 28605838 |
| Hailey, K. | 06/15/11 | Conf. call with L. Soloviev, M. Sercombe and J. Lanzkron re: Nortel foreign affiliate issues (.70). Allocation meeting update (1.30). Conf. calls with A. Dhokia, L. Guerra re: foreign affiliate issues case issues and review of docs and SOW re: same (.70); conf. calls, t/cs and emails with L. Guerra, A. Dhokia, M. Sercombe, R. Eckenrod and local counsel re: subsidiary winddowns and review of documents re: same (3.40); emails with affiliate with A. Dupuis and J. Lanzkron (.50); emails and t/cs with A. Stout, T. Ross, L. Egan and C. Brod re: Nortel corporate governance issues (.6). | 7.20 | 5,400.00 | 28616159 |
| Barefoot, L. | 06/15/11 | E-mail w/Beisler (litigation issues) (.20); e-mail w/Buell/Zelbo (claims reconciliation) (.60); summary to team, (call w/Milbank) (.40); e-mails w/Furnald (claims reconciliation) (.50); e-mail w/Kennedy (claims) (.30); e-mail w/foreign law expert (foreign affiliate issues claims) (.30); e-mail Rozenberg (foreign affiliate issues expert) (.20); conf. call w/foreign law expert (foreign affiliate issues claims) (1.10); Follow-up conference w/ J. Moessner, I. Rozenberg & L. Streatfield (.80); O/C Zelbo, Rozenberg (foreign affiliate issues claims) (.30); t/c Grishkan (Mtd research) (.40); draft/revise brief outline (foreign affiliate issues claims-Mtd) (3.00); review Dupuis memo (foreign affiliate issues claims) (.30); call z/Zelbo, Milbank (foreign affiliate issues claims) (.50). | 8.90 | 5,963.00 | 28617574 |
| Sercombe, M.M. | 06/15/11 | Discuss wind-down issues with A. Dhokia (.4); participate in weekly discussion with foreign affiliate issues advisors (1.3); participate in call with foreign affiliate issues advisors K. Hailey, L. Soloviev, & J. Lanzkron on wind-down issues (.7); correspond with J. Bromley and K. Hailey re: same (.5); evaluate foreign affiliate issues branch office materials (1.9); T/c w/ R. Eckenrod (.2); follow up on foreign affiliate issues orders (1.7). | 6.70 | 4,221.00 | 28630299 |
| Sercombe, M.M. | 06/15/11 | Participate in update discussion w/ K. Hailey, M. Kostov on allocation issues (1.3). | 1.30 | 819.00 | 28630319 |
| Kogan, A. | 06/15/11 | Communications re: retention issues. | .20 | 94.00 | 28678815 |
| Brenner, J. | 06/16/11 | o/c with P.Nascimento and t/c with K. Hailey and S. Delahaye re: CT invoices (.30); Correspondence with S. Delahaye, K. Hailey, P. Nascimento, L. Cruz re: contacts for Nortel entities (1.2). | 1.50 | 330.00 | 28491772 |
| Gao, T. | 06/16/11 | Reviewed the revised EMB sheets; prepared the combined EMB sheets as an internal record. | .60 | 237.00 | 28493289 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 06/16/11 | Edited case calendar. | .70 | 276.50 | 28493332 |
| Kallstrom-Schre | 06/16/11 | Coordinated logistics for 7/11 hearing. | 1.00 | 395.00 | 28493335 |
| Kallstrom-Schre | 06/16/11 | Coordinate mtgs w/ J. Ray (Nortel). | .70 | 276.50 | 28493337 |
| Kallstrom-Schre | 06/16/11 | Reviewed hearing agenda. | .10 | 39.50 | 28493339 |
| Restrepo, L. | 06/16/11 | Meeting with Megan Fleming-Delacruz to get background info on Nortel bankruptcy. | 1.00 | 320.00 | 28493546 |
| Restrepo, L. | 06/16/11 | Team meeting to discuss researching cases to be used in response to opposing counsel's motion to compel. | 1.00 | 320.00 | 28493547 |
| Restrepo, L. | 06/16/11 | Began reading through Nortel new member materials binder | 1.50 | 480.00 | 28493548 |
| Rozenberg, I. | 06/16/11 | Conf w/ J. Moessner and L. Barefoot and foreign law expert for claims defense (2.00); prepare for and follow up on same (.50); conf w/ S. Tenai re: document and litigation issues and follow up on same (.50); misc team corr re: allocation and claims defense issues (.50). | 3.50 | 2,625.00 | 28495461 |
| Grishkan, Y. | 06/16/11 | Continued research re: Nortel assignment (Delaware statute). | 6.00 | 1,920.00 | 28495502 |
| Grishkan, Y. | 06/16/11 | Call with L. Barefoot re: results of research assignment (.1). Drafted email with summary of cases (.4). | .50 | 160.00 | 28495508 |
| Grishkan, Y. | 06/16/11 | Research re: Nortel assignment (amendments in DE bankruptcy courts). | .90 | 288.00 | 28495518 |
| Roll, J. | 06/16/11 | Assisted I. Qua prepare record of case materials. | 3.50 | 770.00 | 28496378 |
| Gurgel, M.G. | 06/16/11 | Researched financial materials for allocation complaint. | .30 | 141.00 | 28496520 |
| Gazzola, C. | 06/16/11 | Docketing in Court Alert. | .20 | 28.00 | 28497298 |
| Whatley, C. | 06/16/11 | Docketed papers received. | .70 | 98.00 | 28497347 |
| Oschwald, K. | 06/16/11 | Finished research memos, prepared binders for duplication: Met with Megan Fleming-Delacruz (.6), finished research memo (4.4), prepared primer and motion binders (4). | 9.00 | 2,880.00 | 28498221 |
| Moessner, J. | 06/16/11 | Telephone conference (with G. Bremond, French expert re: claims, I. Rozenberg and L. Barefoot). | 2.00 | 1,260.00 | 28498351 |
| Moessner, J. | 06/16/11 | Research (regarding U.S. law claims and drafting of an outline regarding our response to claims) | 1.00 | 630.00 | 28498410 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/16/11 | Research (regarding U.S. law claims and drafting of an outline regarding our response to claims) | 1.60 | 1,008.00 | 28498415 |
| Cheung, S. | 06/16/11 | Circulated monitored docket online. | .30 | 42.00 | 28498432 |
| Moessner, J. | 06/16/11 | Research (regarding U.S. law claims and drafting of an outline regarding our response to claims) | 2.50 | 1,575.00 | 28498440 |
| Kim, J. | 06/16/11 | Organize production of minibooks regarding mediation submissions per M. Gurgel. | 1.40 | 308.00 | 28499839 |
| Qua, I | 06/16/11 | Correspondence with J. Lanzkron regarding inter-estate signatory chart (.5); meeting with J. Lanzkron regarding same (.5). | 1.00 | 245.00 | 28499976 |
| Qua, I | 06/16/11 | Prepared motion materials binders as per K. Oschwald and correspondence with K. Oschwald regarding same | .90 | 220.50 | 28499978 |
| Qua, I | 06/16/11 | Meeting regarding Nortel IP Project Logistics with E. Bussigel, J. Erickson, and R. Ryan | 1.00 | 245.00 | 28499979 |
| Ryan, R.J. | 06/16/11 | admin tasks re: docket (.40). | .40 | 158.00 | 28500136 |
| Beisler, A M. | 06/16/11 | Call with foreign Law Expert. | 1.50 | 480.00 | 28504196 |
| Beisler, A M. | 06/16/11 | Meeting with L. Barefoot to discuss edits on draft outline for MTD. | .50 | 160.00 | 28504207 |
| Beisler, A M. | 06/16/11 | Implement edits and perform additional research for draft outline for MTD. | 8.80 | 2,816.00 | 28504224 |
| Streatfeild, L. | 06/16/11 | Extensive work on draft outline for expert; redrafting introduction and format from previous outlines; amending research from Magnus Jones and creating propositions for analysis by expert Q.C.; extensive analysis of Proof of Claim; review of notes on individual areas of law; referencing and checking. | 8.50 | 6,800.00 | 28504777 |
| Buell, D. M. | 06/16/11 | Comments on agenda letter. | .40 | 416.00 | 28507823 |
| Buell, D. M. | 06/16/11 | Review correspondence w/ committee on claims issues. | .20 | 208.00 | 28507827 |
| Buell, D. M. | 06/16/11 | Comment on proposed clause in settlement (0.2); t/c w/ Emily Bussigel regarding same (0.1). | .30 | 312.00 | 28507895 |
| Marquardt, P.D. | 06/16/11 | Follow up bidder disputes. | .60 | 606.00 | 28508297 |
| Marquardt, P.D. | 06/16/11 | Cloning agreements. | .40 | 404.00 | 28508320 |
| Zelbo, H. S. | 06/16/11 | Emails re: allocation and claim issues. | .50 | 520.00 | 28508410 |
| Zelbo, H. S. | 06/16/11 | Revise and edit appeal brief re: employee issues. | .80 | 832.00 | 28508417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming-Delacru | 06/16/11 | Emails re: staffing meeting. | .20 | 119.00 | 28514846 |
| Fleming-Delacru | 06/16/11 | Email to R. Baik. | .10 | 59.50 | 28514932 |
| Fleming-Delacru | 06/16/11 | Office conference with L. Restrepo. | 1.00 | 595.00 | 28515078 |
| Fleming-Delacru | 06/16/11 | T/c with J. Kim. | .10 | 59.50 | 28515083 |
| Fleming-Delacru | 06/16/11 | T/c with A. Gazze. | .10 | 59.50 | 28515092 |
| Fleming-Delacru | 06/16/11 | T/c with J. Lanzkron. | .10 | 59.50 | 28515640 |
| Fleming-Delacru | 06/16/11 | Edited notice of rescheduled hearing. | .30 | 178.50 | 28515648 |
| Fleming-Delacru | 06/16/11 | Email to L. Schweitzer. | .20 | 119.00 | 28515652 |
| Fleming-Delacru | 06/16/11 | T/c with E. Bussigel. | .10 | 59.50 | 28515659 |
| Fleming-Delacru | 06/16/11 | T/c with L. Barefoot. | .10 | 59.50 | 28515668 |
| Fleming-Delacru | 06/16/11 | Reviewed presentation (employee issues); Office conference with L. Barefoot. | 1.00 | 595.00 | 28515676 |
| Fleming-Delacru | 06/16/11 | T/c with R. Baik. | .10 | 59.50 | 28516387 |
| Fleming-Delacru | 06/16/11 | Email re: June 30 hearing. | .10 | 59.50 | 28516429 |
| Fleming-Delacru | 06/16/11 | Email re: Canadian hearing. | .10 | 59.50 | 28516436 |
| Fleming-Delacru | 06/16/11 | Email to S. Bomhof re: hearing. | .10 | 59.50 | 28516508 |
| Fleming-Delacru | 06/16/11 | Travel arrangements to hearing. | .10 | 59.50 | 28516531 |
| Fleming-Delacru | 06/16/11 | T/c with J. Kim re: agenda. | .10 | 59.50 | 28516551 |
| Fleming-Delacru | 06/16/11 | Reviewed agenda. | .40 | 238.00 | 28516553 |
| Fleming-Delacru | 06/16/11 | Email to K. Oschwald re: agenda. | .10 | 59.50 | 28516561 |
| Thompson, C. | 06/16/11 | Monitored court docket. | .20 | 28.00 | 28528495 |
| Lanzkron, J. | 06/16/11 | Meeting with Ian Qua to discuss signatory list (.5); emails to Mario Mendaloro regarding Purchaser TLA extension (.3); call with Antonia Carew Watts regarding same (.2); reviewed TLA amendment (.5). | 1.50 | 705.00 | 28538113 |
| Baik, R. | 06/16/11 | Telephone conference with counsel regarding procedural issues relating to fees and report to J. Kim (0.3); e-mail client regarding findings on potential next steps and conduct related research (1.10); reveiw draft agenda and coordinate with team and MNAT regarding the same (1.10). | 2.50 | 1,487.50 | 28540972 |
| Eckenrod, R.D. | 06/16/11 | Research re: advisor invoicing (.5); Draft correspondence re: direct appointment at wind- | .90 | 486.00 | 28547683 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down entity (.4) | | | |
| Bromley, J. L. | 06/16/11 | Tc Botter on mediation issues (.50); various ems on case matters with CG team, Ray, Akin and Chilmark (1.50); ems and calls on inter-estate issues with Stam (.40). | 2.40 | 2,496.00 | 28550784 |
| Bromley, J. L. | 06/16/11 | Ems and calls on foreign affiliates and Bidder and other related issues with D. Herrington, J. Ray, L. Schweitzer (1.50). | 1.50 | 1,560.00 | 28550819 |
| Baumgartner, F. | 06/16/11 | Reviewing documentation and strategy, re: settlement with foreign affiliate issues and next steps for mediation. | 1.00 | 1,040.00 | 28556872 |
| Lipner, L. | 06/16/11 | Email exchange w/R. Ryan re: questions (.3). | .30 | 162.00 | 28560698 |
| Bianca, S.F. | 06/16/11 | Review and provide comments to 6/21 hearing agenda. | .30 | 204.00 | 28567375 |
| Delahaye, S. | 06/16/11 | Call w/ L. Egan re: document storage and related housekeeping matters (.60); call w/ K. Hailey re: same (.30); call w/ P. Nascimento, J. Brenner and K. Hailey re: CT Corp process (.30); emails w/ J. Brenner re: same (.40); emails w/ T. Gao re: EMB sheets (.20). | 1.80 | 972.00 | 28572398 |
| Paralegal, T. | 06/16/11 | H. Jung: Updating/Duplicating - New Member Materials Binder. | 1.00 | 245.00 | 28580233 |
| Paralegal, T. | 06/16/11 | Z. Furnald: Prepare charts of Claims in amended claims and claims, per L. Barefoot. | 3.80 | 931.00 | 28582489 |
| Dupuis, A. | 06/16/11 | Call with G. Brémond regarding case issues. | 1.30 | 819.00 | 28588656 |
| Bussigel, E.A. | 06/16/11 | Ems re: court dates. | .40 | 188.00 | 28599054 |
| Goldsmith, A. | 06/16/11 | Call with G. Bremond, preparation and follow up re: same. | 2.30 | 1,633.00 | 28605868 |
| Hailey, K. | 06/16/11 | Various emails with A. Dhokia, R. Eckenrod, liquidators local counsel re: subsidiary issues and appointments and review and revision of documents re: same (3.8); conference with J. Brenner, S. Delahaye and P. Nascimento (.30). | 4.10 | 3,075.00 | 28615743 |
| Barefoot, L. | 06/16/11 | Draft/revise brief (claims) (4.9); meeting w/A. Beisler to discuss edits (.5); e-mail w/Buell/Zelbo (claims status) (.20); e-mail w/Rozenberg/Zelbo (foreign law expert) (.20); e-mail w/Bonhof (claims) (.60); e-mail w/Grishkan (claims) (.20); review research from Grishkan (DE statute) (.90); e-mails w/Rozenberg (claims) (.20); e-mail w/Shajnfeld (claims) (.40); e-mail w/Kennedy, Furnald (claims) (.50); conference call with foreign law Expert, J. Moessner and I. Rozenberg | 10.60 | 7,102.00 | 28618724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.00). | | | |
| Barefoot, L. | 06/16/11 | Correspondence w/Bromley (employee issues) (.40); e-mail w/Ashner (employee issues) (.20). | .60 | 402.00 | 28618752 |
| Shajnfeld, A. | 06/16/11 | Drafting motion to dismiss proofs of claim. | 1.50 | 892.50 | 28619905 |
| Kim, J. | 06/16/11 | T/Cs w/ D. Abbott and G. Werkheiser re: case issues (.3), e-mails re: hearing logistics (.4). | .70 | 476.00 | 28620556 |
| Fleming-Delacru | 06/16/11 | T/c with J. Kim. | .10 | 59.50 | 28623486 |
| Restrepo, L. | 06/17/11 | reviewed the procedures for Nortel matters | .30 | 96.00 | 28496484 |
| Gao, T. | 06/17/11 | Reviewed Nortel subsidiary's by-laws and minutes. | .20 | 79.00 | 28496862 |
| Brenner, J. | 06/17/11 | Looked into contacts for Notel entities with CT; saved lists of Directors and Officers for US Debtors to desksite. | .50 | 110.00 | 28497663 |
| Restrepo, L. | 06/17/11 | Began reviewing the Nortel new member materials | 2.00 | 640.00 | 28498338 |
| Kallstrom-Schre | 06/17/11 | Edited case calendar and sent to cgsh team | .70 | 276.50 | 28498393 |
| Kallstrom-Schre | 06/17/11 | Ems to team and A. Gazze (MNAT) re: 6/21 hearing | .20 | 79.00 | 28498403 |
| Qua, I | 06/17/11 | Correspondence with L. Rivera and P. Hyams regarding Nortel IP issues logistics | .20 | 49.00 | 28499992 |
| Qua, I | 06/17/11 | Prepared Nortel Inter-Estate Signatory Chart as per J. Lanzkron and correspondence with J. Lanzkron regarding same | 2.30 | 563.50 | 28499996 |
| Ryan, R.J. | 06/17/11 | admin tasks re: docket | .40 | 158.00 | 28500133 |
| Kim, J. | 06/17/11 | Pull order from the docket and circulate per J. Bromley. | .10 | 22.00 | 28500309 |
| Rozenberg, I. | 06/17/11 | Team corr re: court orders re: mediation of allocation motion (.50); work on outline for declaration of foreign law expert in support of motion to dismiss claims (3.50); misc team corr re: allocation and defense issues (1.00). | 5.00 | 3,750.00 | 28503792 |
| Beisler, A M. | 06/17/11 | Finish writing second draft of outline for MTD. | 1.30 | 416.00 | 28504310 |
| Beisler, A M. | 06/17/11 | Implement second round of edits for draft outline for MTD into worksite document. | 1.80 | 576.00 | 28504319 |
| Streatfeild, L. | 06/17/11 | Further work on finalizing draft outline for circulation; emails with team; call with team to discuss; liaising with team re: creation of bundle for expert Q.C. checking documents and providing comments on letter; reviewing note on cases; | 6.80 | 5,440.00 | 28504807 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments to Magnus Jones; call with clerks to expert Q.C. re: delivery of documents; email to team. | | | |
| Oschwald, K. | 06/17/11 | Finalizing binders (1), beginning update (.5), meeting about allocation (.2). | 1.70 | 544.00 | 28505069 |
| Jones, M. | 06/17/11 | Preparing bundle of supporting materials for expert QC. Includes research on past findings of tortious liability. | 2.00 | 690.00 | 28505194 |
| Buell, D. M. | 06/17/11 | Review draft agreement. | 1.50 | 1,560.00 | 28507922 |
| Buell, D. M. | 06/17/11 | Preparation for call (.2); Conference call w/ George Reichert, Tamara Britt, Mario Mendolaro regarding draft agreement (1.0). | 1.20 | 1,248.00 | 28507968 |
| Buell, D. M. | 06/17/11 | E-mail to Craig Brod regarding draft agreement. | .20 | 208.00 | 28507975 |
| Peacock, L.L. | 06/17/11 | Emails with allocation team members regarding expert call with UCC (.4); emails regarding intercompany issues for claims objections (.2); | .60 | 396.00 | 28508214 |
| Marquardt, P.D. | 06/17/11 | Bidder disputes - emails. | .50 | 505.00 | 28508485 |
| Marquardt, P.D. | 06/17/11 | Issues on agreement. | .50 | 505.00 | 28508488 |
| Roll, J. | 06/17/11 | Assisted I. Qua prepare a record of case materials. | 4.30 | 946.00 | 28508491 |
| Roll, J. | 06/17/11 | Prepared case materials on electronic database. | 2.00 | 440.00 | 28508492 |
| Moessner, J. | 06/17/11 | Reviewed documents (draft outline to send to foreign law expert). | .30 | 189.00 | 28516363 |
| Moessner, J. | 06/17/11 | Reviewed documents (draft outline to send to foreign law expert). | .50 | 315.00 | 28516384 |
| Moessner, J. | 06/17/11 | Telephone conference with Luke Barefoot (re: outline for expert). | .20 | 126.00 | 28516392 |
| Moessner, J. | 06/17/11 | Communications (with L. Streitfield, L. Barefoot and I. Rozenberg regarding outline for expert). | .30 | 189.00 | 28516410 |
| Cheung, S. | 06/17/11 | Circulated monitored docket online. | .50 | 70.00 | 28516416 |
| Cheung, S. | 06/17/11 | Circulated documents. | .30 | 42.00 | 28516434 |
| Moessner, J. | 06/17/11 | Reviewed documents and provided comment (re: draft foreign law expert declaration). | .80 | 504.00 | 28516482 |
| Whatley, C. | 06/17/11 | Docketed papers received. | .50 | 70.00 | 28516775 |
| Fleming-Delacru | 06/17/11 | T/c with D. Buell (brief re: foreign law employee issues). | .10 | 59.50 | 28521897 |
| Fleming-Delacru | 06/17/11 | Research (for brief foreign law employee issues). | .80 | 476.00 | 28521899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/17/11 | T/c with E. Bussigel. | .10 | 59.50 | 28522020 |
| Fleming-Delacru | 06/17/11 | Emails with K. Oschwald. | .10 | 59.50 | 28522441 |
| Fleming-Delacru | 06/17/11 | Emails with L. Restrepo. | .10 | 59.50 | 28522447 |
| Fleming-Delacru | 06/17/11 | Email with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28522756 |
| Fleming-Delacru | 06/17/11 | Email to A. Gazze. | .10 | 59.50 | 28522758 |
| Fleming-Delacru | 06/17/11 | Email to K. Oschwald. | .10 | 59.50 | 28522761 |
| Fleming-Delacru | 06/17/11 | T/c with K. Sidhu re: hearing. | .10 | 59.50 | 28523403 |
| Fleming-Delacru | 06/17/11 | Emails with T. Britt. | .10 | 59.50 | 28523419 |
| Fleming-Delacru | 06/17/11 | Reviewed emails re: mediation. | .20 | 119.00 | 28523430 |
| Grishkan, Y. | 06/17/11 | Research re: Nortel assignment (amendments in DE bankruptcy courts). | 6.00 | 1,920.00 | 28523766 |
| Brown, D. | 06/17/11 | Call with H. Zelbo and Akin Gump re: selection of experts. | .40 | 188.00 | 28537297 |
| Brown, D. | 06/17/11 | Call with Torys re: selection of experts. | .40 | 188.00 | 28537300 |
| Brown, D. | 06/17/11 | Summarizing calls re: experts for L. Peacock. | .10 | 47.00 | 28537308 |
| Lanzkron, J. | 06/17/11 | Call with Wendy Ferguson and Megan Fleming to discuss contract (.3); emails to Lisa Schweitzer and Ericsson regarding NYS contract (.6); prepared summary of Purchaser TLA amendment (.5); call with Brad Kahn and Jane Kim regarding Purchaser amendment (.3); email summary to Jim Bromley (.2). | 1.90 | 893.00 | 28538134 |
| Baik, R. | 06/17/11 | Confer with J. Kim regarding Settlement Agreement (0.7); compile presentation material for statutory committee. (0.5). | 1.20 | 714.00 | 28541172 |
| Baik, R. | 06/17/11 | Coordinate with team and MNAT regarding hearing agenda. | 2.00 | 1,190.00 | 28541843 |
| Britt, T.J. | 06/17/11 | Call w/ George Reichert (Nortel), Debbie Buell, Mario Mendalaro re: data sharing principles (partial participant). | .70 | 329.00 | 28543705 |
| Eckenrod, R.D. | 06/17/11 | EMs to K. Hailey re: non-debtor entity wind-down (.3); T/C w/ H. Hailey on non-debtor entity wind-down (.3) | .60 | 324.00 | 28547685 |
| Bromley, J. L. | 06/17/11 | Call with A. Montgomery on issues relating to foreign affiliates, Bidder and related issues (.40); ems re: same with team (.50); review orders on allocation mediation and ems re: same (1.00); ems on Bidder issues with D. Herrington, J. Ray, others | 2.20 | 2,288.00 | 28550847 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30). | | | |
| Brod, C. B. | 06/17/11 | E-mails Buell (.20). | .20 | 208.00 | 28554131 |
| Reeb, R. | 06/17/11 | Meet with Meghan Sercombe. | .50 | 235.00 | 28573474 |
| Reeb, R. | 06/17/11 | Prepare documents related to subsidiary wind-down. | 1.50 | 705.00 | 28573478 |
| Paralegal, T. | 06/17/11 | Z. Furnald: Prepare charts of Claims in amended claims and claims to be expunged, per L. Barefoot. | 3.50 | 857.50 | 28582501 |
| Zelbo, H. S. | 06/17/11 | Work on expert report and claims and allocation issues (3.0); o/c w/L. Barefoot and D. Buell (.6); call w/D. Brown and Akin Gump (.4). | 4.00 | 4,160.00 | 28598522 |
| Cummings-Gordon | 06/17/11 | reprocessing and uploading documents for review | 3.00 | 675.00 | 28601125 |
| Hailey, K. | 06/17/11 | Emails with P. Marette, L. Egan, S. Delahaye re: Nortel corporate governance (.50); various emails and t/cs with local counsel, A. Dhokia re: subsidiary liquidations and review of documents re: same (2.8); t/c w/R. Eckenrod regarding wind-down (.3); review of documents for foreign affiliate issues liquidation and comments to same (1.7). | 5.30 | 3,975.00 | 28615142 |
| Barefoot, L. | 06/17/11 | Review/revise draft outline (expert foreign affiliate issues report) (3.00); e-mail from Buell (TPR claims) (.10); correspondence w/Moessner, Rozenberg (foreign affiliate issues report) (.20); e-mail w/Beisler (claims) (.30); t/c Buell, Palmer (TPR appeal case) (.30); O/C Buell, Zelbo (claims) (.60); letter to YCST re: claims (.60); e-mail/call w/Streatfield (foreign affiliate issues report) (.60); e-mail w/Kennedy, Ross (trade claims) (.40); e-mail from Buell (Bondholders) (.10); e-mails w/Buell, Rozenberg (foreign law expert) (.20); e-mail w/Peacock, Geiger (interco. loan docs) (.50); e-mails Rozenberg (draft expert decl.) (.60); e-mail Botter (claims reconciliation) (.30); review Grishkan research (.40); O/C Furnald (claims reconciliation) (.40). | 8.60 | 5,762.00 | 28618878 |
| Kim, J. | 06/17/11 | Review agenda (.2), e-mails re: agreement (.3); call w/B. Kahn and J. Lanzkron (.3), e-mails to J. Bromley, B. LaSalle, J. Lanzkron re: case issues (.3), t/c w/ B. LaSalle re: case issues (.1). | 1.20 | 816.00 | 28619479 |
| Kim, J. | 06/17/11 | E-mail to J. Bromley re: foreign affiliate issues issue (.3). | .30 | 204.00 | 28619521 |
| Sercombe, M.M. | 06/17/11 | Coordinate foreign affiliate issues settlement discussions (1.2); address foreign affiliate issues wind-down issues (4.4); meetign w/R. Reeb (.5); | 6.70 | 4,221.00 | 28630347 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspond with foreign affiliate issues administrators (.6). | | | |
| Schweitzer, L.M | 06/18/11 | E/ms re: objs (0.2). | .20 | 198.00 | 28761634 |
| Streatfeild, L. | 06/18/11 | Processing comments from New York team on expert outlines; further research; amending bundle of documents and briefing Magnus Jones re: changes and delivery. | 4.30 | 3,440.00 | 28504908 |
| Rozenberg, I. | 06/18/11 | Team corr re: outline of foreign law expert report for claims defense. | .30 | 225.00 | 28505045 |
| Jones, M. | 06/18/11 | Finalizing document bundle to accompany draft expert report of expert QC;. | 3.50 | 1,207.50 | 28505087 |
| Brod, C. B. | 06/18/11 | E-mails Buell (.20); telephone call Buell (.30). | .50 | 520.00 | 28554196 |
| Barefoot, L. | 06/18/11 | Review/revise expert decl. (claims) (2.00); e-mails w/Jones/Streatfield (claims) (0.40); e-mail w/Rozenberg (claims) (.10). | 2.50 | 1,675.00 | 28574680 |
| Hailey, K. | 06/18/11 | Emails re: Estate Settlement Agreement. | .50 | 375.00 | 28614852 |
| Marquardt, P.D. | 06/19/11 | Mark up Bidder settlement. | .90 | 909.00 | 28508578 |
| Peacock, L.L. | 06/19/11 | Read email summarizing Judge Gross' order regarding allocation and order. | .20 | 132.00 | 28514680 |
| Moessner, J. | 06/19/11 | Reviewed case research (re: U.S. law claims). | .80 | 504.00 | 28516563 |
| Eckenrod, R.D. | 06/19/11 | EMs to local counsel re: non-debtor wind-down entity next steps. | .80 | 432.00 | 28519281 |
| Bromley, J. L. | 06/19/11 | Ems on case issues (.30). | .30 | 312.00 | 28550872 |
| Brod, C. B. | 06/19/11 | Follow up e-mails (.20). | .20 | 208.00 | 28554201 |
| Schweitzer, L.M | 06/19/11 | Review settlement draft, e/m D Harrington, J Bromley re: same (0.3). | .30 | 297.00 | 28759798 |
| Schweitzer, L.M | 06/19/11 | Review, revise draft deferred comp response (0.3). | .30 | 297.00 | 28759807 |
| Brenner, J. | 06/20/11 | Contact CT Corp/ looked into contacts for Nortel entities with CT; saved lists of Directors and Officers for US Debtors to dataroom; sent S. Delahaye and T. Gao information re: nortel entities and CT Corp. files; saved documents to desksite. | 1.00 | 220.00 | 28503560 |
| Kallstrom-Schre | 06/20/11 | Coordinated mtg logistics for mtgs w/ J. Ray (Nortel). | .10 | 39.50 | 28504007 |
| Kallstrom-Schre | 06/20/11 | Em re: 6/21 hearing. | .10 | 39.50 | 28504014 |
| Qua, I | 06/20/11 | Prepared Nortel 6/21 Hearing Binders as per M. Fleming-Delacruz and correspondence with R. | .70 | 171.50 | 28505029 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Baik and Joan Kim regarding same. | | | |
| Kallstrom-Schre | 06/20/11 | Edited case calendar and sent to J Ray (Nortel). | .90 | 355.50 | 28509639 |
| Kallstrom-Schre | 06/20/11 | Em to A. Cordo re: procedural issue. | .20 | 79.00 | 28509644 |
| Kallstrom-Schre | 06/20/11 | Coordinate mtgs w/ J. Ray (Nortel). | .60 | 237.00 | 28509645 |
| Kallstrom-Schre | 06/20/11 | Comm w/ A. Cordo re: procedural issue. | .20 | 79.00 | 28509646 |
| Kallstrom-Schre | 06/20/11 | Research re: case issue. | .10 | 39.50 | 28509648 |
| Kallstrom-Schre | 06/20/11 | Em to J. Ray (Nortel) re: schedule. | .10 | 39.50 | 28509710 |
| Lanzkron, J. | 06/20/11 | Call with Luis Guerra and Russell Eckenrod regarding NYS contract (.3); reviewed emails and invoices related to NYS contract (1.5); emails to Lisa Schweitzer and Jim Bromley regarding NYS contract (.4); meeting with Russell Eckenrod regarding same (.3); drafted email related to Purchaser TLA (.2); revised TPAA and Q1 and distributed to Jane Kim for comments (.7). | 3.40 | 1,598.00 | 28509785 |
| Bussigel, E.A. | 06/20/11 | Monitor's report update | .60 | 282.00 | 28509788 |
| Bussigel, E.A. | 06/20/11 | Em J.Lacks re: settlement agreement | .20 | 94.00 | 28509789 |
| Soloviev, L. | 06/20/11 | Reviewing previous e-mail correspondence to prepare for a call re: foreign affiliate issues; call re: the same.; e-mail correspondence w/ the NY office to update on the same. | 3.50 | 2,485.00 | 28509873 |
| Rozenberg, I. | 06/20/11 | Review articles on related precedents (1.00); correspondence w/ D. Buell and T. Geiger re: emails on use of electronic documents (.50); correspondence w/ L. Barefoot re: research questions for claims defense (.50); misc corr re: expert issues for claims defense (.50). | 2.50 | 1,875.00 | 28515230 |
| Jones, M. | 06/20/11 | Preparing office copy of documents bundle provided to expert QC. | 1.00 | 345.00 | 28516293 |
| Cheung, S. | 06/20/11 | Circulated monitored docket online. | .50 | 70.00 | 28516473 |
| Cheung, S. | 06/20/11 | Circulated documents. | .50 | 70.00 | 28516484 |
| Oschwald, K. | 06/20/11 | Updated motion chart and binders (put in new responses) (2.7) | 2.70 | 864.00 | 28516497 |
| Moessner, J. | 06/20/11 | Research and drafting of outline (re: U.S. law claims). | 2.80 | 1,764.00 | 28516521 |
| Moessner, J. | 06/20/11 | Telephone conference with L. Barefoot (re: claims MTD). | .30 | 189.00 | 28516524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/20/11 | Research and drafting of outline (re: U.S. law claims). | 1.00 | 630.00 | 28516527 |
| Moessner, J. | 06/20/11 | Research for and drafting of outline (re: U.S. law claims). | 3.20 | 2,016.00 | 28516546 |
| Ryan, R.J. | 06/20/11 | Admin tasks re: docket. | .40 | 158.00 | 28516652 |
| Whatley, C. | 06/20/11 | Docketed papers received. | .20 | 28.00 | 28518490 |
| Marquardt, P.D. | 06/20/11 | Bidder issues. | .60 | 606.00 | 28522051 |
| Fleming-Delacru | 06/20/11 | Email to R. Baik re: agenda. | .10 | 59.50 | 28523439 |
| Fleming-Delacru | 06/20/11 | Reviewed agenda. | .10 | 59.50 | 28523442 |
| Fleming-Delacru | 06/20/11 | Email to paralegals re: hearing binders. | .10 | 59.50 | 28523447 |
| Fleming-Delacru | 06/20/11 | Reviewed hearing binder index. | .20 | 119.00 | 28523473 |
| Fleming-Delacru | 06/20/11 | T/c with L. Schweitzer. | .10 | 59.50 | 28523475 |
| Fleming-Delacru | 06/20/11 | Email to J. Kim re: hearing binders. | .10 | 59.50 | 28523552 |
| Fleming-Delacru | 06/20/11 | T/c with R. Baik. | .20 | 119.00 | 28523744 |
| Fleming-Delacru | 06/20/11 | Email to J. Kim. | .10 | 59.50 | 28523773 |
| Fleming-Delacru | 06/20/11 | Email to R. Baik. | .10 | 59.50 | 28523784 |
| Fleming-Delacru | 06/20/11 | Email to M. Kennedy (Chilmark). | .10 | 59.50 | 28523786 |
| Fleming-Delacru | 06/20/11 | Emails with J. Kim. | .20 | 119.00 | 28523790 |
| Fleming-Delacru | 06/20/11 | Email to A. Cordo. | .10 | 59.50 | 28523792 |
| Fleming-Delacru | 06/20/11 | T/c with J. Galvin. | .10 | 59.50 | 28523794 |
| Fleming-Delacru | 06/20/11 | Coordinated hearing logistics. | .30 | 178.50 | 28523797 |
| Fleming-Delacru | 06/20/11 | T/c with B. O'Reilly. | .10 | 59.50 | 28523800 |
| Fleming-Delacru | 06/20/11 | T/c with L. Barefoot. | .10 | 59.50 | 28523803 |
| Fleming-Delacru | 06/20/11 | Email to L. Barefoot. | .10 | 59.50 | 28523817 |
| Fleming-Delacru | 06/20/11 | Emails with K. Oschwald. | .20 | 119.00 | 28523822 |
| Fleming-Delacru | 06/20/11 | T/c with A. Cordo. | .10 | 59.50 | 28523826 |
| Fleming-Delacru | 06/20/11 | Email to B. O'Reilly. | .10 | 59.50 | 28523837 |
| Grishkan, Y. | 06/20/11 | Meeting with L. Peacock re: Nortel assignment (company liability) | .40 | 128.00 | 28523985 |
| Gazzola, C. | 06/20/11 | Docketing in Court Alert. | .30 | 42.00 | 28524022 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/20/11 | Email to A. Gazze. | .10 | 59.50 | 28524034 |
| Fleming-Delacru | 06/20/11 | Email re: hearing travel. | .10 | 59.50 | 28524051 |
| Fleming-Delacru | 06/20/11 | Emails with E. Bussigel. | .20 | 119.00 | 28524059 |
| Erickson, J. | 06/20/11 | Database searches and document processing for (claims) research. | 2.00 | 680.00 | 28524126 |
| Fleming-Delacru | 06/20/11 | Email to D. Alagesan. | .10 | 59.50 | 28524148 |
| Fleming-Delacru | 06/20/11 | T/c with R. Baik. | .10 | 59.50 | 28524152 |
| Fleming-Delacru | 06/20/11 | Reviewed research summary (employee issues). | .30 | 178.50 | 28524163 |
| Fleming-Delacru | 06/20/11 | Email to J. Kim re: staffing. | .10 | 59.50 | 28524170 |
| Fleming-Delacru | 06/20/11 | Email to S. Bomhof (Torys). | .10 | 59.50 | 28524173 |
| Fleming-Delacru | 06/20/11 | Emal to J. Kim re: hearing. | .10 | 59.50 | 28524182 |
| Streatfeild, L. | 06/20/11 | Briefing team re: production of copy bundle of outline to expert Q.C. | .30 | 240.00 | 28533526 |
| Beisler, A M. | 06/20/11 | Communications regarding assignment from L. Barefoot regarding research for MTD. Began preliminary research on issue. | 1.00 | 320.00 | 28535440 |
| Brown, D. | 06/20/11 | Researching federal courts' standards re: foreign law issue. | 3.00 | 1,410.00 | 28537351 |
| Baik, R. | 06/20/11 | Compile presentation materials for statutory committee (1.8); comment on draft settlement agreement and related documents and related communication with J. Kim (1.30); coordinate with team regarding court filings (2.9); coordinate with MAO in responding to client inquiry (0.2). | 6.20 | 3,689.00 | 28541913 |
| Baik, R. | 06/20/11 | Office conference with B. Faubus regarding certain claims (0.5); telephone conference with D. Buell and team regarding certain procedural issues relating to claims resolution process and revise the document and coordinate with MNAT to submit the same (3.1); discussion w/C. Fisher (.5); discussion w/K. O'Neill and C. Fisher (.3); telephone conference with claimant regarding certain court filing and coordinate with MNAT regarding same (0.2). | 4.60 | 2,737.00 | 28541976 |
| Eckenrod, R.D. | 06/20/11 | T/C with J. Lanzkron and L. Guerra re: customer contract issue (.3); review of correspondence re: customer contract issue (.4); edits to motion re: non-debtor entity issues (3.2); meeting w/J. Lanzkron (.3); OM w/ M. Sercombe re: non-debtor entity sale proceed entitlement (.5). | 4.70 | 2,538.00 | 28547689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 06/20/11 | Assisted I. Qua prepare record of case materials. | 4.30 | 946.00 | 28550293 |
| Bromley, J. L. | 06/20/11 | Tc with Pisa and Kreller on mediation issues (.70); ems and calls on various allocation and mediation issues with Ray, Botter, others (1.20); review Bidder litigation papers and ems re: same (.80). | 2.70 | 2,808.00 | 28550920 |
| Bromley, J. L. | 06/20/11 | Ems on Nortel foreign affiliate issues with L. Solovier, MS, R. Eckenrod (.30). | .30 | 312.00 | 28550938 |
| Buell, D. M. | 06/20/11 | Revisions to 19th Omnibus order (0.3); t/c w/ Robin Baik regarding same (0.1); meet w/ Robin Baik regarding same (0.1). | .50 | 520.00 | 28553437 |
| Buell, D. M. | 06/20/11 | Review revisions to hearing agenda letter. | .20 | 208.00 | 28553443 |
| Buell, D. M. | 06/20/11 | Work on proposal regarding intercompany issues. | 2.40 | 2,496.00 | 28553477 |
| Brod, C. B. | 06/20/11 | Conference Rozenberg (.10). | .10 | 104.00 | 28554306 |
| Brod, C. B. | 06/20/11 | E-mail re: direction (.10); e-mails Ventresca, Bromley (.10). | .20 | 208.00 | 28554336 |
| Brod, C. B. | 06/20/11 | Matters relating to retention (.20). | .20 | 208.00 | 28554352 |
| Baumgartner, F. | 06/20/11 | Reviewing materials and requiring from counsel, re: status and next steps in anticipation at court hearing for foreign affiliate issues. | .50 | 520.00 | 28556874 |
| Thompson, C. | 06/20/11 | Monitored court docket. | .30 | 42.00 | 28561353 |
| Thompson, C. | 06/20/11 | Monitored court docket. | .20 | 28.00 | 28561557 |
| Reeb, R. | 06/20/11 | Prepare documents related to subsidiary wind-down. | 2.30 | 1,081.00 | 28573492 |
| Barefoot, L. | 06/20/11 | Correspondence Gurgel (foreign affiliate issues claims) (.30); e-mail Nowlan (foreign affiliate issues claims) (.10); e-mail Kallstrom (foreign affiliate issues claims) (.20); e-mail Moessner (foreign affiliate issues claims) (.30); e-mail Buell (foreign affiliate issues claims) (.20); e-mail Rozenberg (foreign affiliate issues claims) (.20); e-mail claims agent (foreign affiliate issues claims) (.10); e-mails Geiger (foreign affiliate issues claims) (.20); e-mail Jones (foreign affiliate issues claims) (.10); t/c Peacock (foreign affiliate issues claims) (.30); e-mails Peacock (foreign affiliate issues claims) (.30); e-mail Fleming (foreign affiliate issues claims) (.10); e-mail Harron (foreign affiliate issues claims) (.10); draft/revise brief outline (foreign affiliate issues) (1.80). | 4.30 | 2,881.00 | 28574904 |
| Peacock, L.L. | 06/20/11 | Call with L. Barefoot regarding research for claims brief (.3) and correspondence with T. Geiger regarding same (.2); researching same (1.5); | 2.60 | 1,716.00 | 28579393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting w/Y. Grishkan (.4); emails regarding overlap of directors (.2). | | | |
| Delahaye, S. | 06/20/11 | Email w/ T. Britt and L. Egan re: Nortel books and records (.20); email w/ J. Brenner re: CT Corp communications (.20) | .40 | 216.00 | 28587762 |
| Hailey, K. | 06/20/11 | Various emails with local counsel, R. Eckenrod, T. Ross and A. Dhokia re: subsidiary winddowns and review of documents re: same (2.50); review of Estate spreadsheet and emails with M. Kennedy re: same (.7); various emails with L. Soloviev, M. Sercombe and R. Eckenrod re: foreign affiliate issues discussions (.40). | 3.60 | 2,700.00 | 28614575 |
| Kim, J. | 06/20/11 | Create Document Collection Correspondence binder per T. Geiger. | 3.80 | 836.00 | 28615232 |
| Kim, J. | 06/20/11 | Create hearing binders per M. Fleming-Delacruz. | 2.00 | 440.00 | 28615242 |
| Kim, J. | 06/20/11 | Create objections binder per J. Rozenblit. | .60 | 132.00 | 28615283 |
| Kim, J. | 06/20/11 | E-mail to J. Lanzkron re: sale (.1), e-mail to R. Baik re: agreement (.1). | .20 | 136.00 | 28619559 |
| Sercombe, M.M. | 06/20/11 | Discuss foreign affiliate issue with J. Wood and review background materials on same (1.3); revise Nortel foreign affiliate issues documentation (1.1); update wind-down templates (2.3); o/c w/J. Lanzkron regarding entitlement (.5); review local counsel invoices (.4); correspond with C. Goodman on foreign affiliate case issues (1.3). | 6.90 | 4,347.00 | 28630451 |
| Geiger, T. | 06/20/11 | Emails re: intercompany sales. | .30 | 189.00 | 28656389 |
| Geiger, T. | 06/20/11 | Research re: limits on use of documents. | 1.00 | 630.00 | 28656390 |
| Schweitzer, L.M | 06/20/11 | Review agenda (0.1).  Prepare for hearing  (0.4) | .50 | 495.00 | 28761774 |
| Schweitzer, L.M | 06/20/11 | E/ms JA Kim re: motion (0.2). | .20 | 198.00 | 28761798 |
| Kallstrom-Schre | 06/21/11 | Edited case calendar. | .10 | 39.50 | 28519113 |
| Kallstrom-Schre | 06/21/11 | Em to team re: meetings w/ J. Ray (Nortel). | .10 | 39.50 | 28519115 |
| Kallstrom-Schre | 06/21/11 | Reviewed Epiq invoice. | .80 | 316.00 | 28519116 |
| Kallstrom-Schre | 06/21/11 | Reviewed workstream chart. | .20 | 79.00 | 28519117 |
| Qua, I | 06/21/11 | Prepared Analysis of Assigned Contracts as per J. Croft. | 3.00 | 735.00 | 28519273 |
| Qua, I | 06/21/11 | Prepared pre-petition binder as per L. Peacock and correspondence regarding same. | 1.50 | 367.50 | 28519275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/21/11 | Researched and prepared IP Project Materials and correspondence with J. Erickson regarding same. | 1.00 | 245.00 | 28519279 |
| Qua, I | 06/21/11 | Prepared IP Project procedures as per E. Bussigel. | .20 | 49.00 | 28519329 |
| Qua, I | 06/21/11 | Correspondence with M. Gurgel regarding Claims electronic databases and research regarding same. | .20 | 49.00 | 28519332 |
| Rozenberg, I. | 06/21/11 | Team corr re: engagement letters for claims experts (.80); draft email re: access issues arising in allocation discussions, including review of relevant correspondence (1.50); conf w/ foreign law expert on claims defense and follow up re: same (1.50). | 3.80 | 2,850.00 | 28521370 |
| Nowlan, M. | 06/21/11 | Reading proof of claim (foreign affiliate issues) (.30); meeting w/Barefoot (motion to dismiss questions) (.50); reading brief outline (.50); phone to research tool (.30); reading cases (case issue) (4.30); drafting memo (case issue) (1.60); e-mail re: memo (case issue) (.20). | 7.90 | 2,528.00 | 28522423 |
| Grishkan, Y. | 06/21/11 | Research re: Nortel assignment (company liability). | 7.00 | 2,240.00 | 28523722 |
| Grishkan, Y. | 06/21/11 | Meeting with L. Peacock re: Nortel research assignment. | .30 | 96.00 | 28523755 |
| Fleming-Delacru | 06/21/11 | T/c with L. Barefoot. | .20 | 119.00 | 28524223 |
| Fleming-Delacru | 06/21/11 | Emails with K. Oschwald. | .20 | 119.00 | 28524233 |
| Fleming-Delacru | 06/21/11 | Non-working travel to hearing in Wilmington, DE (50% of 2.4 or 1.2) | 1.20 | 714.00 | 28524239 |
| Fleming-Delacru | 06/21/11 | Non-working travel from hearing in Wilmington, DE (50% of 2.0 or 1.0) | 1.00 | 595.00 | 28524407 |
| Fleming-Delacru | 06/21/11 | Attended hearing. | 1.00 | 595.00 | 28524421 |
| Fleming-Delacru | 06/21/11 | Emails to A. Cordo. | .20 | 119.00 | 28524427 |
| Fleming-Delacru | 06/21/11 | T/c with S. Bomhof (Torys). | .10 | 59.50 | 28524436 |
| Fleming-Delacru | 06/21/11 | T/c with R. Ryan. | .10 | 59.50 | 28524481 |
| Fleming-Delacru | 06/21/11 | T/c with R. Baik. | .10 | 59.50 | 28524499 |
| Fleming-Delacru | 06/21/11 | Edited team email. | .20 | 119.00 | 28524500 |
| Fleming-Delacru | 06/21/11 | T/c with J. Penn. | .20 | 119.00 | 28524685 |
| Fleming-Delacru | 06/21/11 | Reviewed complaint (Bidder). | .40 | 238.00 | 28524688 |
| Fleming-Delacru | 06/21/11 | T/c with J. Kim. | .10 | 59.50 | 28524723 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 06/21/11 | Meeting with Jim Bromley, Meghan Sercombe, Jane Kim and Russell Eckenrod regarding interestate matters (.9); follow up meeting with Jane kim (.1); drafted global inter-estate term sheet (2.1); t/c w/M. Fleming (.3). | 3.40 | 1,598.00 | 28529744 |
| Moessner, J. | 06/21/11 | Research (regarding defense) | .20 | 126.00 | 28533188 |
| Moessner, J. | 06/21/11 | Call (with foreign law expert and I. Rozenberg) | 1.20 | 756.00 | 28533206 |
| Marquardt, P.D. | 06/21/11 | Bidder follow-up. | .40 | 404.00 | 28533229 |
| Moessner, J. | 06/21/11 | Telephone conference (with L. Barefoot re: claims MTD outline. | .20 | 126.00 | 28533291 |
| Moessner, J. | 06/21/11 | Research (regarding defense) | .60 | 378.00 | 28533298 |
| Moessner, J. | 06/21/11 | Research (re: defense). | .30 | 189.00 | 28533480 |
| Streatfeild, L. | 06/21/11 | Emails. | .30 | 240.00 | 28533560 |
| Beisler, A M. | 06/21/11 | Research on actually litigated issue for L. Barefoot. Sent email to give preliminary results and get more factual information in order to proceed. | 2.30 | 736.00 | 28535490 |
| Beisler, A M. | 06/21/11 | Reviewed Recognition Order, Objection to Recognition, and Transcript of Proceedings to get background facts. | 1.00 | 320.00 | 28535494 |
| Beisler, A M. | 06/21/11 | Write up findings on actually litigated issue and send to L. Barefoot. | 1.00 | 320.00 | 28535497 |
| Baik, R. | 06/21/11 | Meeting with K. Hailey, M. Sercombe, R. Eckenrod and R. Reeb to discuss issues relating to foreign subsidiaries. | 1.80 | 1,071.00 | 28536331 |
| Baik, R. | 06/21/11 | Compile presentation materials for statutory committee (0.6); draft court document regarding approval of settlement agreement and send the same to J. Kim for review and comment (5.5); respond to J. Kim's inquiry regarding certain fees and related claims (0.5). | 6.60 | 3,927.00 | 28536379 |
| Gurgel, M.G. | 06/21/11 | Research on case issues. | 4.80 | 2,256.00 | 28536956 |
| Gurgel, M.G. | 06/21/11 | Reviewed claims materials. | .50 | 235.00 | 28536958 |
| Brown, D. | 06/21/11 | Researching federal courts' standards for foreign law issue. | 3.40 | 1,598.00 | 28537353 |
| Brown, D. | 06/21/11 | Researching federal courts' standards for foreign law issue. | .60 | 282.00 | 28537356 |
| Ryan, R.J. | 06/21/11 | Admin tasks re: docket. | .50 | 197.50 | 28537878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lacks, J. | 06/21/11 | Emails w/M. Fleming-Delacruz, M. Kostov re: notice. | .20 | 108.00 | 28543614 |
| Whatley, C. | 06/21/11 | Docketed papers received. | .20 | 28.00 | 28543983 |
| O'Keefe, P. | 06/21/11 | Retrieved precedent pleadings as per L. Barefoot (1.90) E-mail communications regarding same (.10) | 2.00 | 490.00 | 28544244 |
| Eckenrod, R.D. | 06/21/11 | OM w/ M. Sercombe, R. Baik, K. Hailey and R. Reeb re: non-debtor entity wind-down (1.8); EMs to client re: non-debtor entity wind-down (.4); preparation for OM re: non-debtor entity sale proceed entitlement (.6); prep for T/C re: estate issues (.4); OM re: interestate issues with J. Bromley, J. Kim, M. Sercombe, J. Lanzkron (.9); prep for non-debtor entity wind-down client calls (.3); T/Cs with K. Hailey and client re: non-debtor entity wind-down (1.4); OM w/ K. Hailey and L. Schweitzer re: estate (.5) | 6.30 | 3,402.00 | 28547690 |
| Roll, J. | 06/21/11 | Updated workstream chart. | .50 | 110.00 | 28550360 |
| Bromley, J. L. | 06/21/11 | Cout call with J. Ray, Chilmark (.80); meetings with Ray and Chilmark on allocation issues (3.00); meeting on NYS Contract issues with J. Lanzkron (.20); ems and calls with Bott on allocation issues (.30); ems and calls on inter estate issues with JK, Stam, J. Ray, Chilmark, others (1.20); estate call (1.00). | 6.50 | 6,760.00 | 28551133 |
| Bromley, J. L. | 06/21/11 | Meeting on foreign affiliate issues and related issues with R. Eckenrod, M. Sercombe, J. Kim, J. Lanzkron (1.00); ems re: same (.30). | 1.30 | 1,352.00 | 28551162 |
| Brod, C. B. | 06/21/11 | Matters relating to document issues (.20); review agreement (2.00); e-mails Buell (.10). | 2.30 | 2,392.00 | 28554470 |
| Cheung, S. | 06/21/11 | Circulated monitored docket online. | .50 | 70.00 | 28571016 |
| Cheung, S. | 06/21/11 | Circulated documents. | .30 | 42.00 | 28571087 |
| Reeb, R. | 06/21/11 | Team meeting to review subsidiary wind-down (1.8); preparation for same (.2). | 2.00 | 940.00 | 28573619 |
| Reeb, R. | 06/21/11 | Prepare documents etc related to subsidiary wind-down. | 1.00 | 470.00 | 28573626 |
| Britt, T.J. | 06/21/11 | Comm. w/Robin Baik re: amendments. | .10 | 47.00 | 28574815 |
| Peacock, L.L. | 06/21/11 | Met with Y. Grishkan regarding Nortel (.3) and reviewed Yana Grishkan's research memo and emailed regarding same (.4). | .70 | 462.00 | 28579697 |
| Barefoot, L. | 06/21/11 | Research (foreign affiliate issues claims) (1.30); e-mails Rozenberg, Moessner (foreign affiliate | 4.40 | 2,948.00 | 28580771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues claims) (.20); draft/revise brief outline (foreign affiliate issues claims) (.8); meeting w/A. Nowlan (.5); e-mail w/Pupuis (foreign affiliate issues claims) (.10); t/c Brown (foreign affiliate issues claims) (.20); correspondence Beisler (foreign affiliate issues claims) (.30); e-mail Buell, Rozenberg (foreign law expert) (.40); review Nowlan research (foreign affiliate issues claims) (.30); correspondence Gurgel (foreign affiliate issues claims) (.30). | | | |
| Soloviev, L. | 06/21/11 | Commenting on e-mail correspondence from Herbert Smith; e-mail correspondence w/ the New York office. | 2.20 | 1,562.00 | 28591467 |
| Delahaye, S. | 06/21/11 | Reviewed CT Corp communication designee list (.20); emails w/ J. Brenner and L. Egan re: same (.20). | .40 | 216.00 | 28598506 |
| Abelev, A. | 06/21/11 | Manage network rights. | .30 | 79.50 | 28600544 |
| Hailey, K. | 06/21/11 | Subsidiary windown review and update w/R.Baik, M.Sercombe, R.Reeb and R. Eckenrod (1.80) and review of documents re: same (.30). Meeting w/R.Eckenrod and L.Schweitzer re: Estate Settlment (.50) and review and editing of documents re: same (1.30). Conf. call and emails w/ local counsel, B.Tan, A.Dhokia and R.Eckenrod re: foreign affiliate issues liquidation (.40) and prep and review of documents for same (1.2). Conf. call and emails w/ PWC, A.Dhokia, R.Eckenrod and A.Stout re: foreign affiliate issues financial statements and balance sheet (1.00). Emails and t/cs w/ L.Egan re: corporate governance (.8). Emails and t/cs w. local counsel re: subsidiary winddowns and review of documents re: same (2.8). | 10.10 | 7,575.00 | 28614447 |
| Kim, J. | 06/21/11 | Finish creating proof of claim minibooks per M. Gurgel. | 1.00 | 220.00 | 28616832 |
| Kim, J. | 06/21/11 | Add extensive correspondence to the litigators notebook per team. | 3.30 | 726.00 | 28616955 |
| Kim, J. | 06/21/11 | Non-working billable travel between Delaware and New York (3.3 * 50% = 1.7), e-mail to S. Doody re: agreement (.1). | 1.80 | 1,224.00 | 28619633 |
| Kim, J. | 06/21/11 | T/C w/ F. Baumgartner re: foreign affiliate issues (.3), e-mails re: same (.5), Mtg w/ J. Bromley, M. Sercombe, R. Eckenrod, J. Lanzkron re: inter-estate issues (.9), review documents re: term sheet (.2). | 1.90 | 1,292.00 | 28619676 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 06/21/11 | Discuss foreign affiliate issues wind-down issues with A. Dhokia and B. Murphy (1.1); review status of wind-down issues with K. Hailey, R. Eckenrod, R. Reeb and R. Baik (1.5) (partial participant); discuss foreign affiliate issues settlement with J. Wood (.6); email J. Ray on same (1.1); correspond with J. Bromley and J. Kim re:Nortel foreign affiliate issues settlement (1.4)p preparation for meeting (.6); meet with team on same (1.0); draft correspondence with Herbert Smith (2.1); revise wind-down analysis (.9). | 10.30 | 6,489.00 | 28630458 |
| Schweitzer, L.M | 06/21/11 | Travel NJ to Del for hearing (1/2 nonbillable) (1.0).  Hearing prep meeting  (0.8).  Attend omnibus hearing (1.2). Travel Del to NY (1/2 nonbillable) (0.8).  Conf. K  Hailey,  R Eckenrod re: 4th - estate (0.5). | 4.30 | 4,257.00 | 28762765 |
| Schweitzer, L.M | 06/21/11 | Conf J Ray, M Kennedy, M Rosenberg, JA Kim re: motion issues (0.8). | .80 | 792.00 | 28762845 |
| Kallstrom-Schre | 06/22/11 | Ems re: mtgs w/ J. Ray (Nortel). | .10 | 39.50 | 28521966 |
| Kallstrom-Schre | 06/22/11 | Coordinated mtgs w/ J. Ray (Nortel). | .20 | 79.00 | 28529446 |
| Kallstrom-Schre | 06/22/11 | Ems re: logistics for 7/11 hearing. | .10 | 39.50 | 28529457 |
| Qua, I | 06/22/11 | Prepared Parties to Global Term Resolution table and correspondence with J. Lanzkron regarding same. | 2.50 | 612.50 | 28529689 |
| Qua, I | 06/22/11 | Preparation for meeting (.2); Meeting with E. Bussigel, J. Erickson, and L. Schweitzer regarding IP Project Logistics (.8). | 1.00 | 245.00 | 28529691 |
| Qua, I | 06/22/11 | Correspondence with J. Erickson regarding IP Project Logistics (.2); meeting w/J. Erickson re: same (.5). | .70 | 171.50 | 28529692 |
| Qua, I | 06/22/11 | Correspondence with J. Chan regarding Nortel IP Project. | .20 | 49.00 | 28529693 |
| Qua, I | 06/22/11 | Prepared Nortel IP Project General Info. Sheet. | .20 | 49.00 | 28529694 |
| Qua, I | 06/22/11 | Prepared Production Log and correspondence with J. Roll regarding same. | .50 | 122.50 | 28529695 |
| Qua, I | 06/22/11 | Prepared Nortel IP Project logistics. | .30 | 73.50 | 28529703 |
| Lanzkron, J. | 06/22/11 | Emails to Jim Bromley and Jane Kim regarding inter-estate term sheet (.5); revised inter-estate term sheet with comments (2); reviewed purchaser TLA amendment (.7); meeting with Ian Qua to discuss signatory list (.3); reviewed signatory list (.3). | 3.80 | 1,786.00 | 28529716 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nowlan, M. | 06/22/11 | Phone call with Barefoot (case issue); (.20); writing bullet points for outline (1.60); reviewing transcripts (.50); research (motion to dismiss, case issue) (2.70). | 5.00 | 1,600.00 | 28532443 |
| Grishkan, Y. | 06/22/11 | Research re: additional questions re: Nortel assignment. | 6.50 | 2,080.00 | 28532989 |
| Rozenberg, I. | 06/22/11 | Edits to engagement letters for claims experts (.50); review outline of report of foreign law expert (.50); conf and corr w/ team re:foreign law expert report (.50); team corr re:NNL issues (.50). | 2.00 | 1,500.00 | 28532992 |
| Marquardt, P.D. | 06/22/11 | Bidder follow-up. | .20 | 202.00 | 28533267 |
| Marquardt, P.D. | 06/22/11 | QMI call. | .50 | 505.00 | 28533273 |
| Streatfeild, L. | 06/22/11 | Briefing Magnus Jones re: research. | .30 | 240.00 | 28533590 |
| Moessner, J. | 06/22/11 | Research (regarding defense). | 4.10 | 2,583.00 | 28533630 |
| Beisler, A M. | 06/22/11 | Converted case research into outline for insertion into the master brief outline. | .80 | 256.00 | 28535536 |
| Beisler, A M. | 06/22/11 | Received new assignment from L. Barefoot re: citations for brief. | .30 | 96.00 | 28535546 |
| Oschwald, K. | 06/22/11 | Created meeting for 7/7/11 on primer. | .10 | 32.00 | 28536307 |
| Baik, R. | 06/22/11 | CCAA Reporting. | .50 | 297.50 | 28536387 |
| Baik, R. | 06/22/11 | Review revised settlement agreement and provide comments to J. Kim. | 3.00 | 1,785.00 | 28536445 |
| Ryan, R.J. | 06/22/11 | Admin tasks re: docket. | .40 | 158.00 | 28537885 |
| Bromley, J. L. | 06/22/11 | Mtgs with Ray, Chilmark on allocation issues (1.50); call on estate issues with Doolittle, Ventresca, Vitale, L. Schweitzer, K. Hailey, R. Eckenrod (.80) (partial participant); call w Hodara and Botter on allocation and other issues (.50); mtg with Ray, Chilmark, Barefoot on employee issues (1.40); work on foreign affiliate issues inter-estate issues (1.00); calls and ems on various case issues with L. Schweitzer, D. Herrington, D. Buell, J. Lanzkron, R. Eckenrod, J. Kim and others (1.20). | 6.40 | 6,656.00 | 28542283 |
| Aronov, E. | 06/22/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28543853 |
| Whatley, C. | 06/22/11 | Docketed papers received. | 4.00 | 560.00 | 28544042 |
| Eckenrod, R.D. | 06/22/11 | OM w/ K. Hailey, L. Schweitzer and other counsel (1.0); Review of issues (1.0); preparation of documentation re: case issue (.7) | 2.70 | 1,458.00 | 28547693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/22/11 | Email to D. Buell (litigant). | .10 | 59.50 | 28548244 |
| Fleming-Delacru | 06/22/11 | T/c with R. Ryan. | .10 | 59.50 | 28548253 |
| Fleming-Delacru | 06/22/11 | T/c with J. Kallstrom-Schreckengost (litigant). | .10 | 59.50 | 28549497 |
| Fleming-Delacru | 06/22/11 | T/c with J. Zalokar. | .20 | 119.00 | 28549608 |
| Fleming-Delacru | 06/22/11 | T/c with E. Bussigel. | .10 | 59.50 | 28549634 |
| Fleming-Delacru | 06/22/11 | Email to J. Kim and L. Schweitzer. | .10 | 59.50 | 28549665 |
| Fleming-Delacru | 06/22/11 | T/c with L. Barefoot. | .10 | 59.50 | 28549684 |
| Fleming-Delacru | 06/22/11 | Email to M. Kostov. | .10 | 59.50 | 28549698 |
| Fleming-Delacru | 06/22/11 | T/c with E. Bussigel. | .70 | 416.50 | 28549715 |
| Fleming-Delacru | 06/22/11 | Email to L. Schweitzer. | .10 | 59.50 | 28549721 |
| Fleming-Delacru | 06/22/11 | Emails re: staffing meeting. | .10 | 59.50 | 28549853 |
| Fleming-Delacru | 06/22/11 | Reviewed workstream chart. | .20 | 119.00 | 28549859 |
| Roll, J. | 06/22/11 | Updated workstream chart as per M. Fleming-Delacruz. | .30 | 66.00 | 28550393 |
| Buell, D. M. | 06/22/11 | T/c w/ Jim Bromley regarding case issues. | .30 | 312.00 | 28554448 |
| Buell, D. M. | 06/22/11 | Work on inter-estate issues (0.5); prepare for meeting w/ John Ray (Nortel) regarding same (0.6); meet w/ John Ray (Nortel) and Kathy Schultea, Craig Brod, Mario Mendolaro regarding same (1.0). | 2.10 | 2,184.00 | 28554476 |
| Brod, C. B. | 06/22/11 | Review Agreement (2.60); telephone calls T. Buell, K. Hailey (.40). | 3.00 | 3,120.00 | 28554756 |
| Brod, C. B. | 06/22/11 | E-mails T. Buell (.20). | .20 | 208.00 | 28554800 |
| Brod, C. B. | 06/22/11 | Telephone call Hailey (.10); conference Ryan re: next steps (.20). | .30 | 312.00 | 28554842 |
| Brod, C. B. | 06/22/11 | Prepare for meeting (.30); Attend meeting on case issue with Ray, Buell, Mendolaro, (1.00). | 1.30 | 1,352.00 | 28554878 |
| Thompson, C. | 06/22/11 | Monitored court docket. | .20 | 28.00 | 28561983 |
| Barefoot, L. | 06/22/11 | E-mails w/Nowlan (.30); review/revise expert engagements (claims) (.40); correspondence Buell, Rozenberg (claims) (.20); t/c Shajnfeld (claims) (.30); t/c Nowlan (claims) (.20); e-mails w/Dupuis (foreign affiliate issues) (.20); e-mails w/Beisler (.40); draft/revise brief outline (claims) (.90); cal w/L. Peacock re; claims (.30). | 3.20 | 2,144.00 | 28564329 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 06/22/11 | Call with L. Barefoot regarding claims (.3); reviewed Y. Grishkan's memo (.6). | .90 | 594.00 | 28580004 |
| Dupuis, A. | 06/22/11 | Drafting of our outline of the expert report (2.00) + Review of Bidder settlement (0.80) + Review of translation of the petition (0.50). | 3.30 | 2,079.00 | 28588674 |
| Soloviev, L. | 06/22/11 | E-mail correspondence re: case issues. | .90 | 639.00 | 28591501 |
| Bussigel, E.A. | 06/22/11 | Em team re: supplier. | .20 | 94.00 | 28598263 |
| Abelev, A. | 06/22/11 | Manage network rights. | .20 | 53.00 | 28600581 |
| Goldsmith, A. | 06/22/11 | Review outline of expert report. | .20 | 142.00 | 28607432 |
| Kim, J. | 06/22/11 | E-mail re: agreement (.2); review agreement (.3). | .50 | 340.00 | 28613359 |
| Hailey, K. | 06/22/11 | Conference calls re: case issue with Mayer Brown, R. Eckenrod, J. Bromley, L. Schweitzer (1.00) and review discussion and revision of documents with J. Bromley, M. Kennedy and J. Ray re: same (3.50); Review of Agreement (1.1); Review of subsidiary winddown documents and emails and t/cs with M. Sercombe, A. Dhokia, R. Eckenrod and local counsel re: same (1.50). | 7.10 | 5,325.00 | 28613511 |
| Kim, J. | 06/22/11 | Revise term sheet (.3), e-mails re: same (.2), review term sheet (.2). | .70 | 476.00 | 28613566 |
| Kogan, A. | 06/22/11 | Drafted report. | 1.10 | 517.00 | 28613996 |
| Kim, J. | 06/22/11 | Pull claim from litdrive per L. Peacock. | .10 | 22.00 | 28617013 |
| Kim, J. | 06/22/11 | Add pleadings from local counsel onto the litigator's notebook. | 5.40 | 1,188.00 | 28617385 |
| Fleming-Delacru | 06/22/11 | T/c with E. Bussigel. | .10 | 59.50 | 28623878 |
| Sercombe, M.M. | 06/22/11 | Review foreign affiliate issues correspondence (.7); discuss other F.A. issues with A. Dhokia (.4). | 1.10 | 693.00 | 28631679 |
| Schweitzer, L.M | 06/22/11 | T/c Vitale, A Ventresca, Ogilvy, K Hailey, R Eckenrod re: 4th estate settlement (0.9). | .90 | 891.00 | 28763143 |
| Kallstrom-Schre | 06/23/11 | Coordinated mtgs w/ J. Ray. | .20 | 79.00 | 28531542 |
| Kallstrom-Schre | 06/23/11 | Review epiq filing. | .20 | 79.00 | 28533612 |
| Kallstrom-Schre | 06/23/11 | Comm w/ T. Britt re: motion timeline | .10 | 39.50 | 28536378 |
| Kallstrom-Schre | 06/23/11 | Edited case calendar | .20 | 79.00 | 28537714 |
| Lanzkron, J. | 06/23/11 | Research on case issue (1.5); meeting w/Russell Eckenrod (.2); call with Antonia Carew Watts regarding Purchaser (.3). | 2.00 | 940.00 | 28538020 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nowlan, M. | 06/23/11 | Research for brief (.80) | .80 | 256.00 | 28540062 |
| Clarkin, D. | 06/23/11 | Research for Lauren Peacock (2.0) | 2.00 | 680.00 | 28540157 |
| Shajnfeld, A. | 06/23/11 | Drafting section of outline for litigation document. | .40 | 238.00 | 28540787 |
| Rozenberg, I. | 06/23/11 | Work on planning for filing of litigation documents, including preparation of calendar (4.10); work on engagement letters for experts (1.00); team confs to discuss substance of arguments for case issue (1.60); call w/L. Peacock re: expert reports (.30). | 7.00 | 5,250.00 | 28540916 |
| Erickson, J. | 06/23/11 | Communicate with L. Peacock and D. Clarkin regarding document searches for litgiation research. | .30 | 102.00 | 28541004 |
| Hernandez, E. | 06/23/11 | Assisted w/ check of working group list. | 1.50 | 367.50 | 28541285 |
| Moessner, J. | 06/23/11 | Research (re: case issue). | 3.90 | 2,457.00 | 28543366 |
| Moessner, J. | 06/23/11 | Telephone conference with Luke Barefoot (re: research). | .30 | 189.00 | 28543392 |
| Moessner, J. | 06/23/11 | Research (re: case issue) and drafting a portion (of the outline case document) | 1.40 | 882.00 | 28543413 |
| Moessner, J. | 06/23/11 | Research (re: case issue) and drafting of an outline re: same. | 3.00 | 1,890.00 | 28543415 |
| Carpenter, K. | 06/23/11 | Worked to review for the Nortel Auction. | 1.50 | 330.00 | 28543937 |
| Gazzola, C. | 06/23/11 | Docketing in Court Alert. | .20 | 28.00 | 28544292 |
| Ryan, R.J. | 06/23/11 | admin tasks re: docket. | .40 | 158.00 | 28545029 |
| Eckenrod, R.D. | 06/23/11 | EMs to client case issue (.1); review of supplier issue (.2); OM with J. Lanzkron re: IP issue (.2); review of case issue (.9); T/c with K. Hailey and client re: case issue (1.0). | 2.40 | 1,296.00 | 28547696 |
| Grishkan, Y. | 06/23/11 | More research re: case issue. | 1.50 | 480.00 | 28547797 |
| Grishkan, Y. | 06/23/11 | Research re: 9th case issue. | 3.00 | 960.00 | 28547800 |
| Fleming-Delacru | 06/23/11 | Cancelled staffing meeting. | .10 | 59.50 | 28549869 |
| Fleming-Delacru | 06/23/11 | Email to J. Roll. | .10 | 59.50 | 28549912 |
| Fleming-Delacru | 06/23/11 | Email to J. Lanzkron. | .10 | 59.50 | 28549922 |
| Fleming-Delacru | 06/23/11 | Email to M. Kostov. | .10 | 59.50 | 28549944 |
| Fleming-Delacru | 06/23/11 | Office conference with D. Buell (OK), J. Kim, J. Rylander (OK) and J. Kallstrom-Schreckengost re: case issue. | .90 | 535.50 | 28550000 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/23/11 | T/c with M. Kostov. | .10 | 59.50 | 28550020 |
| Fleming-Delacru | 06/23/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28550438 |
| Fleming-Delacru | 06/23/11 | Email to J. Philbrick re: case issue. | .10 | 59.50 | 28550518 |
| Fleming-Delacru | 06/23/11 | T/c with J. Kim. | .10 | 59.50 | 28550628 |
| Fleming-Delacru | 06/23/11 | T/c with C. Brown at Huron re: case issue. | .10 | 59.50 | 28550668 |
| Fleming-Delacru | 06/23/11 | Email to C. Fischer. | .10 | 59.50 | 28550748 |
| Fleming-Delacru | 06/23/11 | T/c with J. Philbrick re: case issue. | .10 | 59.50 | 28550767 |
| Fleming-Delacru | 06/23/11 | T/c with S. Bianca. | .10 | 59.50 | 28550772 |
| Fleming-Delacru | 06/23/11 | T/c with A. Cordo (MNAT). | .10 | 59.50 | 28550994 |
| Fleming-Delacru | 06/23/11 | Email to C. Brown. | .10 | 59.50 | 28551052 |
| Bromley, J. L. | 06/23/11 | Ems Britt on litigation doc. (.20); ems with CG team on various case issues (.70); conference w/C. Brod (.50); call and ems issues with Torys and Akin (.30); call with TPR on meetings next week (.30). | 2.00 | 2,080.00 | 28551185 |
| Bromley, J. L. | 06/23/11 | Ems and calls on F.A.S. and related issues with DH, FB, K. Hailey, Stam, others (1.40). | 1.40 | 1,456.00 | 28551193 |
| Marquardt, P.D. | 06/23/11 | Bidder question. | .90 | 909.00 | 28553067 |
| Buell, D. M. | 06/23/11 | Work on substance of disputed claims objection. | 2.00 | 2,080.00 | 28554771 |
| Buell, D. M. | 06/23/11 | Meet w/ Tamara Britt regarding case issue. | .30 | 312.00 | 28554794 |
| Brod, C. B. | 06/23/11 | E-mails Buell re: case issue (.10); conference Bromley (.10). | .20 | 208.00 | 28554904 |
| Brod, C. B. | 06/23/11 | Review language (.50); e-mail and conference Ryan (.20). | .70 | 728.00 | 28554944 |
| Brod, C. B. | 06/23/11 | Conference Bromley (.50). | .50 | 520.00 | 28555007 |
| Baumgartner, F. | 06/23/11 | Calls with Counsel and Herbert Smith discussing next steps. | 2.00 | 2,080.00 | 28556876 |
| Streatfeild, L. | 06/23/11 | Reviewing cases and expert declarations circulated by New York; circulating further cases; providing comments on email to Michael Todd. Emails. | 2.50 | 2,000.00 | 28561315 |
| Beisler, A M. | 06/23/11 | Went through court's docket to research for citations for footnote in brief. | 2.50 | 800.00 | 28561473 |
| Barefoot, L. | 06/23/11 | Correspondence w/Gurgel (.30); e-mail w/Rozenberg, Zelbo (.20); t/c Cordo (.30); e-mail w/Buell (.30); O/C Buell, Rozenberg, Peacock (part) (.60); e-mails Streatfield, Rozenberg (.40); | 7.50 | 5,025.00 | 28562198 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft/revise brief outline (3.00); research claims re: case issue (.90); e-mail w/Shajnfeld (.20); t/c Brown (.20); correspondence w/Beisler (.20); e-mail w/Kennedy (.20); review research re: case issue (.20); draft schedule for briefing (.20); t/c w/J. Moessner (.30). | | | |
| Aronov, E. | 06/23/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28564309 |
| Jones, M. | 06/23/11 | Research on case issue. | 4.50 | 1,552.50 | 28568096 |
| Thompson, C. | 06/23/11 | Monitored court docket. | .20 | 28.00 | 28569291 |
| Brown, D. | 06/23/11 | Drafting procedural history section of outline of litigation document. | 3.20 | 1,504.00 | 28575791 |
| Qua, I | 06/23/11 | Correspondence with soundpath conferencing regarding nortel auction dial-in and research regarding same | .50 | 122.50 | 28577085 |
| Qua, I | 06/23/11 | Prepared materials as per M. Fleming-Delacruz, researched materials, and correspondence with M. Fleming Delacruz regarding same. | 1.00 | 245.00 | 28577092 |
| Qua, I | 06/23/11 | Prepared IP issues project Binder and correspondence regarding same with R. Ryan and J. Roll. | 1.00 | 245.00 | 28577105 |
| Qua, I | 06/23/11 | Prepared Nortel Auction materials and logistics. | 1.30 | 318.50 | 28577108 |
| Peacock, L.L. | 06/23/11 | Call with L. Barefoot and D. Buell regarding case issue (.2) and reviewed foreign affiliate issues (.3); correspondence with J. Erickson regarding contract attorney review of documents (2.0); call with I. Rozenberg regarding expert reports (.3); meeting with D. Buell, I. Rozenberg, L. Barefoot regarding litigation issues and expert reports regarding same (.8) and follow-up communications and work regarding litigation issues (.7). | 4.30 | 2,838.00 | 28580148 |
| Roll, J. | 06/23/11 | Put together documents for Nortel Auction, per R. Ryan. | 3.20 | 704.00 | 28594281 |
| Goldsmith, A. | 06/23/11 | Attention to Bremond expert testimony. | .50 | 355.00 | 28607455 |
| Hailey, K. | 06/23/11 | Conf. call with Subbu, R. Eckenrod and BMR re: case issue (1.0) and review of documents re: same (.50); comments to and review of chart (.9); various emails and t/cs with local counsel and auditors re: case issue and review of documents re: same (2.9); review of case issue & documents and emails with J. Bromley, F. Baumgartner and R. Eckenrod re: same (2.10). | 7.40 | 5,550.00 | 28613281 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 06/23/11 | Case Reporting (0.4); draft court document and send the same to J. Kim for review (2.40); Communication regarding prof. retention and supp. court document (0.9); review draft case document (0.3). | 4.00 | 2,380.00 | 28614738 |
| Kim, J. | 06/23/11 | Revise logistics per J. Erickson's instructions. | .60 | 132.00 | 28617453 |
| Kim, J. | 06/23/11 | Organize logistics per J. Erickson. | .50 | 110.00 | 28617496 |
| Kim, J. | 06/23/11 | Provide D. Brown with Order approving extension and docket report. | .50 | 110.00 | 28617548 |
| Kim, J. | 06/23/11 | Pull cases and keycites from research tool from memo and rename and organize per K. Bresnahan and t/c with J. Sherrett and K. Bresnahan regarding keycites. | 2.30 | 506.00 | 28617577 |
| Kogan, A. | 06/23/11 | Prepared report. | 1.00 | 470.00 | 28619498 |
| Fleming-Delacru | 06/23/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 59.50 | 28623967 |
| Fleming-Delacru | 06/23/11 | T/c with J. Kim. | .10 | 59.50 | 28623976 |
| Sercombe, M.M. | 06/23/11 | Revise status charts and analysis (2.1); circulate notice of proposed case documents (1.4); review local counsel invoices (.5). | 4.00 | 2,520.00 | 28631687 |
| Britt, T.J. | 06/23/11 | Comm. w/ Jim Bromley (.10), Lisa Schweitzer (.20) re: case issue. | .30 | 141.00 | 28685214 |
| Britt, T.J. | 06/23/11 | Comm. w/ Craig Fischer re: case issue. | .10 | 47.00 | 28685230 |
| Britt, T.J. | 06/23/11 | Comm. w/ Annie Cordo (MNAT) re: case issue. | .10 | 47.00 | 28685233 |
| Britt, T.J. | 06/23/11 | Comm. w/ Kathy Schultea re: case issues. | .20 | 94.00 | 28685242 |
| Schweitzer, L.M | 06/23/11 | Mtg J Ray, Schultea, Penn, etc. (Part) (0.4). Internal e/m re: def comp motion (0.3). | .70 | 693.00 | 28763688 |
| Brenner, J. | 06/24/11 | Saved/ uploaded documents to deal room – and updated document list. | .80 | 176.00 | 28542657 |
| Carpenter, K. | 06/24/11 | Meeting with paralegal auction team to go over logistics. | 1.00 | 220.00 | 28543955 |
| Carpenter, K. | 06/24/11 | Collected supplies for the auction to be held on Monday June 27, 2011. | 1.00 | 220.00 | 28543961 |
| Kallstrom-Schre | 06/24/11 | Edited case calendar and sent to cgsh team | .30 | 118.50 | 28544444 |
| Ryan, R.J. | 06/24/11 | Admin tasks re: docket (.40). | .40 | 158.00 | 28545026 |
| Erickson, J. | 06/24/11 | Communicate with L. Barefoot regarding document searches. | .10 | 34.00 | 28545375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hernandez, E. | 06/24/11 | Attended meetings w/ I. Qua in preparation of Nortel IP issues auction. | 1.50 | 367.50 | 28547139 |
| Eckenrod, R.D. | 06/24/11 | Call with Chilmark re: case issues (.2); T/C with client re: case (1.0); OM with J. Bromley and M. Sercombe re: case issue (.5); review of documentation re: case issue (.4) | 2.10 | 1,134.00 | 28547698 |
| Grishkan, Y. | 06/24/11 | Research re: case issue; wrote memo to L. Peacock re: results. | 1.50 | 480.00 | 28547783 |
| Moessner, J. | 06/24/11 | Reviewed documents. | 1.00 | 630.00 | 28549116 |
| Moessner, J. | 06/24/11 | Reviewed high-level outline. | .90 | 567.00 | 28549320 |
| Wolfe, C. | 06/24/11 | Assisted J. Roll copychecking auction bidding materials | 2.00 | 440.00 | 28549819 |
| Bromley, J. L. | 06/24/11 | Ems and calls on meetings next week with Kornberg of PW, Botter, Tay, others (1.00); tc Abbott on case issue (.20); work on case issues with Stam, Kim, others (.70); meeting with M. Sercombe & R. Eckenrod re: case issue (.50). | 2.40 | 2,496.00 | 28551211 |
| Marquardt, P.D. | 06/24/11 | Telephone conference O. Luker regarding case issue. | .30 | 303.00 | 28553267 |
| Streatfeild, L. | 06/24/11 | Emails with Magnus Jones re: case issue. | .30 | 240.00 | 28561438 |
| Beisler, A M. | 06/24/11 | Analyzed relevant cases for brief on case issue. | 1.00 | 320.00 | 28561531 |
| Barefoot, L. | 06/24/11 | E-mail w/Nowlen (.20); draft/revise brief outline (4.60); research case issue (.60); e-mails w/Buell (.30); various t/c's Rozenberg, Fleming (.40); e-mails Beisler (.30); analysis case issue (.30); e-mails Goldsmith in Paris (.40); e-mails w/paralegals (.20); e-mail w/Rozenberg (.20); e-mails w/Moore, Chilmark (.30). | 7.80 | 5,226.00 | 28561746 |
| Aronov, E. | 06/24/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28564327 |
| Whatley, C. | 06/24/11 | Docketed papers received. | 1.30 | 182.00 | 28564388 |
| Davis, A. | 06/24/11 | IP issues Auction paralegal meeting per I. Qua. | 1.00 | 220.00 | 28566835 |
| Jones, M. | 06/24/11 | Research on case issue. | 7.00 | 2,415.00 | 28568051 |
| Rozenberg, I. | 06/24/11 | Conf w/ experts on case issue (.50); and review notes of same (1.50); team conf re: case issue (.50); work on engagement letters for experts (2.00); misc work on case issues (.50). | 5.00 | 3,750.00 | 28569197 |
| Fleming-Delacru | 06/24/11 | Email to T. Ross. | .10 | 59.50 | 28569347 |
| Fleming-Delacru | 06/24/11 | Email to L. Schweitzer. | .10 | 59.50 | 28569360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/24/11 | Reviewed pleadings. | 2.00 | 1,190.00 | 28569406 |
| Fleming-Delacru | 06/24/11 | Office conference with R. Baik. | .10 | 59.50 | 28569412 |
| Fleming-Delacru | 06/24/11 | T/c with L. Barefoot and I. Rozenberg. | .10 | 59.50 | 28569418 |
| Fleming-Delacru | 06/24/11 | T/c with L. Barefoot. | .20 | 119.00 | 28569501 |
| Fleming-Delacru | 06/24/11 | Email to N. Salvatore. | .20 | 119.00 | 28569509 |
| Fleming-Delacru | 06/24/11 | Emails to J. Kim. | .20 | 119.00 | 28569513 |
| Fleming-Delacru | 06/24/11 | Reviewed complaint. | .20 | 119.00 | 28569564 |
| Fleming-Delacru | 06/24/11 | T/c with J. Kim. | .20 | 119.00 | 28569568 |
| Roll, J. | 06/24/11 | Printed documents for Nortel IP issues Auction, per R. Ryan. | .30 | 66.00 | 28570348 |
| Roll, J. | 06/24/11 | Meeting in preparation for Nortel IP issues Auction, w/J. Erickson and I. Qua. | 1.00 | 220.00 | 28570357 |
| Roll, J. | 06/24/11 | Nortel IP issues Auction paralegal meeting. | .80 | 176.00 | 28570366 |
| Roll, J. | 06/24/11 | Prepared documents for Nortel IP issues Auction. | 5.50 | 1,210.00 | 28570373 |
| Roll, J. | 06/24/11 | Preparation for production. | 1.80 | 396.00 | 28570379 |
| Polan, R. | 06/24/11 | Assist J. Kim with logistics for auction per J. Erickson. | 1.50 | 330.00 | 28570651 |
| Brown, D. | 06/24/11 | Drafting outline of litigation document. | 1.20 | 564.00 | 28575813 |
| Brown, D. | 06/24/11 | Call with experts. | .80 | 376.00 | 28575817 |
| Brown, D. | 06/24/11 | Drafting notes from expert call. | .40 | 188.00 | 28575819 |
| Brown, D. | 06/24/11 | Drafting outline of report for review by D. Buell and H. Zelbo. | 1.50 | 705.00 | 28575825 |
| Paralegal, T. | 06/24/11 | B. Richardson: Assisted H. Jung with document preparation. | .30 | 73.50 | 28576032 |
| Paralegal, T. | 06/24/11 | B. Richardson: Assisted H. Jung with document preparation. | .50 | 122.50 | 28576033 |
| Qua, I | 06/24/11 | Meeting with J. Erickson and J. Roll regarding Nortel IP issues Auction Preparation | 1.00 | 245.00 | 28577207 |
| Qua, I | 06/24/11 | Meeting with J. Erickson and paralegal logistical team regarding Auction preparation | 1.00 | 245.00 | 28577210 |
| Qua, I | 06/24/11 | Nortel IP issues Auction Preparation and correspondence regarding same with J. Erickson, R. Ryan, and Facilities | 1.00 | 245.00 | 28577212 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/24/11 | Prepared production and correspondence with T. Britt, V. Lashay, A. Abelev, C. Eskenazi, B. Gulotta, V. Gayed, and J. Roll regarding same. | 3.50 | 857.50 | 28577227 |
| Paralegal, T. | 06/24/11 | H. Jung: Document prepration for IP auction. | 4.80 | 1,176.00 | 28582223 |
| Peacock, L.L. | 06/24/11 | Reviewed emails regarding coordination with experts and reports and litigation issues schedule (.9); read litigation document (.5); reviewed draft outlines of brief (.6). | 2.00 | 1,320.00 | 28583259 |
| Brod, C. B. | 06/24/11 | E-mails regarding conference call regarding case issue (.40). | .40 | 416.00 | 28583527 |
| Zelbo, H. S. | 06/24/11 | Conference call re: case issues (.5); emails re: case issue; review documents (.5). | 1.00 | 1,040.00 | 28599390 |
| Abelev, A. | 06/24/11 | Manage network rights. | .30 | 79.50 | 28600652 |
| Lanzkron, J. | 06/24/11 | Calls with Antonia Carew Watts regarding case issue (.3); emails regarding Bill LaSalle regarding same (.2); reviewed comments (.4). | .90 | 423.00 | 28601306 |
| Goldsmith, A. | 06/24/11 | Review of claim, call with Bremond's office regarding planning, review of draft report. | 2.50 | 1,775.00 | 28607467 |
| Hailey, K. | 06/24/11 | Update call w/ J. Ray, R.Eckenrod, A.Dhokia, T.Ross, M.Sercombe (1.1), and prep for same (.20). Emails and t/cs re: case issue w/M.Kennedy and review of documents (1.1). Analysis re: foreign affiliate issue and t/cs wJ.Bromley re: same (.9). Various emails and t/cs w/ local counsel and auditors re: case issue and review of documents re: same (3.2). Various communications and emails w/ R.Mitchell, L.Egan, S.Delayahe re: case issues (.60). | 7.10 | 5,325.00 | 28612816 |
| Kim, J. | 06/24/11 | T/C w/ B. Kahn re: case issue (.3), t/c w/ J. Lanzkron re: same (.2), e-mail to M. Fleming re: litigation (.1), e-mail to R. Ryan re: litigation (.1), review pleading (.2), e-mail to T. Ross re: pleadings (.1). | 1.00 | 680.00 | 28613781 |
| Baik, R. | 06/24/11 | Conference call regarding case issues relating to foreign affiliates. | .90 | 535.50 | 28614949 |
| Baik, R. | 06/24/11 | Office conference with M. Fleming-Delacruz regarding case issue (0.1); review draft court document regarding professional retention (1.0). | 1.10 | 654.50 | 28615249 |
| Kim, J. | 06/24/11 | Pull pleadings from EPIQ and PACER per D. Brown. | .50 | 110.00 | 28615910 |
| Kim, J. | 06/24/11 | Logistical preparation, updates and assemby for Nortel Auction per J. Erickson. | 2.50 | 550.00 | 28616357 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/24/11 | Logistical preparation for auction and coordinate with paralegal group. | .30 | 66.00 | 28616401 |
| Valencia, L. | 06/24/11 | Assisted I.Qua with logistical preparation. | 1.50 | 367.50 | 28628352 |
| Valencia, L. | 06/24/11 | Attended paralegal meeting as per J. Erickson. | 1.00 | 245.00 | 28629462 |
| Sercombe, M.M. | 06/24/11 | Discuss foreign affiliate status with J. Bromley & R. Eckenrod (.5); participate in semi-weekly call with Nortel financial group (1.1); correspond with local counsel on case issue (2.8); review of claims (1.9). | 6.30 | 3,969.00 | 28631695 |
| Nowlan, M. | 06/24/11 | Phone to Barefoot (.10). | .10 | 32.00 | 28639386 |
| Moessner, J. | 06/25/11 | Saturday: Drafted portion of a motion. | 2.40 | 1,512.00 | 28549476 |
| Bromley, J. L. | 06/25/11 | Work on case issues (.70). | .70 | 728.00 | 28551235 |
| Lipner, L. | 06/25/11 | Email exchange w/JKS (.2). | .20 | 108.00 | 28560767 |
| Barefoot, L. | 06/25/11 | E-mails Moessner. | .20 | 134.00 | 28562534 |
| Rozenberg, I. | 06/25/11 | Edit draft expert report. | 2.00 | 1,500.00 | 28569223 |
| Hailey, K. | 06/25/11 | Various emails and t/cs with local counsel re: case issue. | .70 | 525.00 | 28612720 |
| Baik, R. | 06/25/11 | Revise draft court document and sent e-mail to J. Kim regarding potential issue. | .40 | 238.00 | 28615319 |
| Hernandez, E. | 06/26/11 | Assisted J. Erickson & I. Qua w/ preparation for Nortel IP issues auction | 3.00 | 735.00 | 28547101 |
| Moessner, J. | 06/26/11 | Sunday: E-mail correspondence. | .30 | 189.00 | 28549507 |
| Bromley, J. L. | 06/26/11 | Meeting with J. Ray and Kennedy on case issues (.50); review other case issues (.50). | 1.00 | 1,040.00 | 28560248 |
| Barefoot, L. | 06/26/11 | Draft/revise brief sections (3.20); e-mails Moessner (.30). | 3.50 | 2,345.00 | 28562523 |
| Carpenter, K. | 06/26/11 | Pre-auction setup and walkthrough. | 5.00 | 1,100.00 | 28566784 |
| Davis, A. | 06/26/11 | Preparation for Nortel IP issues auction. | 2.50 | 550.00 | 28566822 |
| Roll, J. | 06/26/11 | Preparation for Nortel IP issues Auction. | 2.50 | 550.00 | 28570387 |
| Qua, I | 06/26/11 | Nortel IP issues Auction preparation | 3.00 | 735.00 | 28576324 |
| Rozenberg, I. | 06/26/11 | Editing Bremond draft report. | 2.00 | 1,500.00 | 28584880 |
| Segovia, N. | 06/26/11 | Nortel auction preparation meeting and set-up. | 2.30 | 563.50 | 28609178 |
| Kim, J. | 06/26/11 | Nortel Auction preparation meeting, and logistical preparation. | 3.50 | 770.00 | 28612631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valencia, L. | 06/26/11 | Assisted I. Qua with Auction preparations. | 3.00 | 735.00 | 28620515 |
| Kallstrom-Schre | 06/27/11 | Edited case calendar and sent to J. Ray | .40 | 158.00 | 28549340 |
| Brenner, J. | 06/27/11 | Updated list of documents in dealroom | .30 | 66.00 | 28550237 |
| Klein, K.T. | 06/27/11 | Edit document re: case issue (.4); communications with team and concierge re: same (.7); review documents re: same (3.5); meeting with associates on team re: same (1); email J. Kim re: same (.1). | 5.70 | 2,679.00 | 28554586 |
| Hernandez, E. | 06/27/11 | Assisted J. Erickson and I. Qua w/ Nortel auction (logistical assistance) | 12.00 | 2,940.00 | 28557717 |
| Nowlan, M. | 06/27/11 | Research on case issues (3.70); continued research (1.20) | 4.90 | 1,568.00 | 28559639 |
| Bromley, J. L. | 06/27/11 | Work on case issues during auction with Ray, Chilmark, Akin, HS, Tay (4.00); various ems on case matters (1.00). | 5.00 | 5,200.00 | 28560266 |
| Marquardt, P.D. | 06/27/11 | Telephone conference Latham regarding Bidder settlement. | .50 | 505.00 | 28561202 |
| Marquardt, P.D. | 06/27/11 | Non-working travel to NY (50% of total 3.0 hours travel time). | 1.50 | 1,515.00 | 28561220 |
| Streatfeild, L. | 06/27/11 | Emails with team; considering draft expert report. | 1.30 | 1,040.00 | 28561451 |
| Barefoot, L. | 06/27/11 | Draft/revise brief sections (9.20); t/c Buell (.30); O/C peacock, Moessner, Gurgel (.60); e-mails w/Brown, Buell (expert) (.30); e-mails Rozenberg (expert) (.20); review draft report (expert) (.70); e-mails Buell, Zelbo (expert) (.60); conf. call Zelbo, Peacock (expert) (.60); e-mails Gurgel (issues for expert call) (.20); e-mails Nowlan (.30); e-mails J. Oksimoric (expert) (.10); t/c Fleming (expert retention) (.20); e-mail Fleming (expert retention) (.10); e-mails Zelbo (.20); e-mails w/Paul, Streatfield (.20). | 13.80 | 9,246.00 | 28562834 |
| Moessner, J. | 06/27/11 | Drafted a portion of a motion. | 2.30 | 1,449.00 | 28564037 |
| Moessner, J. | 06/27/11 | Drafted a portion of a motion. | 2.00 | 1,260.00 | 28564052 |
| Moessner, J. | 06/27/11 | Drafted a portion of a motion. | .70 | 441.00 | 28564071 |
| Moessner, J. | 06/27/11 | Drafted a portion of a motion. | 1.70 | 1,071.00 | 28564080 |
| Moessner, J. | 06/27/11 | Prep for meeting (.1) Associates meeting w/ L. Barefoot, L. Peacock and M. Gurgel (.6)(re: case issue). | .70 | 441.00 | 28564146 |
| Moessner, J. | 06/27/11 | Telephone conference with Debbie Buell (re: case issue). | .20 | 126.00 | 28564162 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/27/11 | Drafted portion of a motion | 1.30 | 819.00 | 28564224 |
| Moessner, J. | 06/27/11 | Drafted portion of a motion | 3.60 | 2,268.00 | 28564228 |
| Joksimovic, T. | 06/27/11 | Meetings with H. Zelbo and team re: workstreams, scheduling, and next steps; review case issue and expert report | 4.80 | 3,024.00 | 28566330 |
| Carpenter, K. | 06/27/11 | Project IP issues / Auction | 14.00 | 3,080.00 | 28566785 |
| Davis, A. | 06/27/11 | Nortel IP issues / auction. | 13.30 | 2,926.00 | 28566810 |
| Eckenrod, R.D. | 06/27/11 | OM w/ L. Lipner re: case issue (.2); revisions to agreement re: case issue (1.0); EMs to local counsel (.2); review of documentation (.3) | 1.70 | 918.00 | 28567247 |
| Jones, M. | 06/27/11 | Emails to L Streatfeild, L Barefoot, L Peacock. | 1.00 | 345.00 | 28567922 |
| Kwan, J. | 06/27/11 | Reading litigation documents to get a sense of the matter. | 1.50 | 480.00 | 28568322 |
| Thompson, C. | 06/27/11 | Monitored court docket. | .30 | 42.00 | 28569479 |
| Aronov, E. | 06/27/11 | Circulated revised court docket. | .30 | 42.00 | 28569716 |
| Fleming-Delacru | 06/27/11 | Email to L. Restrepo. | .10 | 59.50 | 28569815 |
| Fleming-Delacru | 06/27/11 | Email to C. Brown. | .10 | 59.50 | 28569820 |
| Fleming-Delacru | 06/27/11 | Email to J. Kim. | .10 | 59.50 | 28569869 |
| Fleming-Delacru | 06/27/11 | T/c with N. Salvatore (.2) follow-up (.1). | .30 | 178.50 | 28569931 |
| Fleming-Delacru | 06/27/11 | T/c with L. Lipner. | .30 | 178.50 | 28569980 |
| Fleming-Delacru | 06/27/11 | T/c with L. Barefoot (.2) correspondence w/ L. Barefoot (.2). | .40 | 238.00 | 28570022 |
| Fleming-Delacru | 06/27/11 | Office conference with D. Abbott and A. Cordo. | .20 | 119.00 | 28570030 |
| Fleming-Delacru | 06/27/11 | Email to D. Buell. | .50 | 297.50 | 28570126 |
| Fleming-Delacru | 06/27/11 | T/c with N. Salvatore. | .10 | 59.50 | 28570131 |
| Fleming-Delacru | 06/27/11 | T/c with L. Lipner. | .10 | 59.50 | 28570139 |
| Fleming-Delacru | 06/27/11 | Email to A. Cordo. | .10 | 59.50 | 28570145 |
| Fleming-Delacru | 06/27/11 | Emails to S. Bianca. | .10 | 59.50 | 28570164 |
| Fleming-Delacru | 06/27/11 | Reviewed complaint; Email to J. Kim. | .30 | 178.50 | 28570179 |
| Fleming-Delacru | 06/27/11 | Reviewed Canadian pleadings and drafted summary. | 1.50 | 892.50 | 28570185 |
| Gazzola, C. | 06/27/11 | Docketing in Court Alert. | .30 | 42.00 | 28570253 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 06/27/11 | Nortel IP issues / Auction. | 20.80 | 4,576.00 | 28570403 |
| Brown, D. | 06/27/11 | Drafting outline of litigation document. | 2.20 | 1,034.00 | 28575754 |
| Brown, D. | 06/27/11 | Team associates meeting on drafting and editing various documents. | .90 | 423.00 | 28575761 |
| Qua, I | 06/27/11 | Nortel Auction Support | 21.00 | 5,145.00 | 28576318 |
| Peacock, L.L. | 06/27/11 | Correspondence regarding Logistics and edited / reviewed draft report (5.6) O/c w/ L. Barefoot, J. Moessner and M. Gurgel (.6) conf call w/ H. Zelbo and L. Barefoot (.6) | 6.80 | 4,488.00 | 28581633 |
| Buell, D. M. | 06/27/11 | Meet w/ John Ray and Craig Brod for conference call on case issues. | .50 | 520.00 | 28582486 |
| Buell, D. M. | 06/27/11 | Work to draft proposal for case issue. | .50 | 520.00 | 28582494 |
| Buell, D. M. | 06/27/11 | Conference call w/ Steven Tenai (Norton Rose), Alan Mark (Norton Rose), Howard Zelbo, Neil Forrest regarding case issue. | .70 | 728.00 | 28582542 |
| Brod, C. B. | 06/27/11 | Matters relating to case issue (1.0); conference Ray, Buell (.50); e-mail Nortel (.10); follow up with Ray (.40). | 2.00 | 2,080.00 | 28583775 |
| Dupuis, A. | 06/27/11 | Research re: case issue A. Goldsmith (0.80) + Review of the report, comments, research + Conf. with A. Goldsmith (3.50) | 4.30 | 2,709.00 | 28588704 |
| Baumgartner, F. | 06/27/11 | Call with local counsel and reviewing documents for court hearing. | .50 | 520.00 | 28591013 |
| Hailey, K. | 06/27/11 | Review of documents and emails with D. Teo and local counsel re: same (.40); emails with A. Lane re: case issue and with Nortel re: case issue (.2); emails with Nortel and local counsel re: case issue and review of case issue summary (1.10) | 1.70 | 1,275.00 | 28596919 |
| Zelbo, H. S. | 06/27/11 | Work on case issues; conference call re: case issues; review litigation reports. | 3.50 | 3,640.00 | 28599446 |
| Goldsmith, A. | 06/27/11 | Review and revisions of report including conf. w/A. Dupuis. | 4.20 | 2,982.00 | 28607476 |
| Segovia, N. | 06/27/11 | Nortel Auction logistical support throughout entire day. | 13.30 | 3,258.50 | 28611836 |
| Brown, D. | 06/27/11 | Discussion with D. Buell about structure of report. | .40 | 188.00 | 28612141 |
| Lanzkron, J. | 06/27/11 | Calls with Antonia Carew Watts regarding case issue (.5); emails to Bill Lasalle regarding same (.3); reviewed comments (.7). | 1.50 | 705.00 | 28612182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, D. | 06/27/11 | Drafting outline of litigation document. | 5.50 | 2,585.00 | 28612212 |
| Kim, J. | 06/27/11 | Coordinate with duplicating to create and deliver documents per T. Joksimovic and K. Klein. | .50 | 110.00 | 28612310 |
| Kim, J. | 06/27/11 | Pull documents from litdrive per D. Brown. | .10 | 22.00 | 28612336 |
| Kim, J. | 06/27/11 | Research and coordinate to locate litigation documents per M. Fleming-Delacruz. | .50 | 110.00 | 28612402 |
| Kim, J. | 06/27/11 | Nortel Auction general logistical preparation and support. | 11.50 | 2,530.00 | 28612571 |
| Rozenberg, I. | 06/27/11 | Editing and sending to team draft report (1.50); misc. corr. re: case issues (.50). | 2.00 | 1,500.00 | 28614413 |
| Baik, R. | 06/27/11 | Revise draft court document and review related filings for certain case issues and send the draft document to J. Kim for review. | 5.90 | 3,510.50 | 28615527 |
| Delahaye, S. | 06/27/11 | Email w/ T. Gao re: case issue. | .20 | 108.00 | 28616017 |
| Paralegal, T. | 06/27/11 | W. Lau: Obtained case documents | 2.50 | 612.50 | 28618121 |
| Valencia, L. | 06/27/11 | Assisted I. Qua with IP issues / Auction. | 19.00 | 4,655.00 | 28620494 |
| Fleming-Delacru | 06/27/11 | Email to J. Kim. | .10 | 59.50 | 28624089 |
| Lipner, L. | 06/27/11 | o/c w/R. Eckenrod re: case management (.2); t/c w/M. Fleming re: same (.3); t/c w/M. Fleming re: same (.1); reviewed emails (2.7) | 3.30 | 1,782.00 | 28630199 |
| Sercombe, M.M. | 06/27/11 | Discuss foreign affiliate issues with A. Dhokia and B. Murphy (1.7); review F.A. reportings with local counsel (.8); discuss case issue with J. Wood (1.4); review same with counsel to Committee (1.2); discuss case issues with client (.7); address case issues (1.1). | 6.90 | 4,347.00 | 28631754 |
| Klein, K.T. | 06/28/11 | Emails team and calls to concierge re: case issues (.3); meeting/call re: case issues with H. Zelbo, T. Joksimovic, A. Duphuis and A. Goldsmith (1) and prep for same (.1); correspondence L. Peacock re: case issues (.1) | 1.50 | 705.00 | 28563324 |
| Gao, T. | 06/28/11 | Reviewed the case documents reviewed as set sale documents. | .40 | 158.00 | 28564140 |
| Brenner, J. | 06/28/11 | Looked for documents; Saved documents to desksite; communications with S. Delahaye | 1.70 | 374.00 | 28564291 |
| Eckenrod, R.D. | 06/28/11 | EMs to K. Hailey re: case issue (.3); review of documents re: case issue (1.8); review of document re: litigation issue (.4) | 2.50 | 1,350.00 | 28567243 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jones, M. | 06/28/11 | Research on case issue in response to question from L Barefoot. | 5.70 | 1,966.50 | 28567881 |
| Jones, M. | 06/28/11 | Call with teams; M Todd QC of Erskine Chambers. | .80 | 276.00 | 28567888 |
| Jones, M. | 06/28/11 | Briefing meeting with J Kwan re: Nortel matter. | .20 | 69.00 | 28567890 |
| Kwan, J. | 06/28/11 | Reading the memoranda | 3.50 | 1,120.00 | 28568334 |
| Kwan, J. | 06/28/11 | Research on case issue | 3.00 | 960.00 | 28568337 |
| Kwan, J. | 06/28/11 | Conference call with NY Office and Michael Todd QC | 1.00 | 320.00 | 28568338 |
| Kallstrom-Schre | 06/28/11 | Attn to em re: calendar | .10 | 39.50 | 28569253 |
| Nowlan, M. | 06/28/11 | Research case issue (1.70); writing bullet points for outline (case issue) (1.20) | 2.90 | 928.00 | 28569695 |
| Hernandez, E. | 06/28/11 | Assisted J. Erickson and I. Qua w/ Nortel auction (logistics) | 16.00 | 3,920.00 | 28569823 |
| Moessner, J. | 06/28/11 | Telephone conference with Luke Barefoot. | .30 | 189.00 | 28570652 |
| Moessner, J. | 06/28/11 | Drafting of brief. | .80 | 504.00 | 28570671 |
| Moessner, J. | 06/28/11 | Drafting of brief. | .60 | 378.00 | 28570703 |
| Moessner, J. | 06/28/11 | Telephone conference with Luke Barefoot. | .20 | 126.00 | 28570709 |
| Moessner, J. | 06/28/11 | Drafting of brief. | .30 | 189.00 | 28570735 |
| Moessner, J. | 06/28/11 | Correspondence with Keisha Minyard re: status; e-mail correspondence and review of letter from Bidder D. | .20 | 126.00 | 28570748 |
| Moessner, J. | 06/28/11 | Drafting of brief. | 2.40 | 1,512.00 | 28570760 |
| Moessner, J. | 06/28/11 | Drafting of brief. | 1.40 | 882.00 | 28570764 |
| Moessner, J. | 06/28/11 | Drafting of brief. | 4.40 | 2,772.00 | 28570767 |
| Cheung, S. | 06/28/11 | Circulated monitored docket online. | .50 | 70.00 | 28571152 |
| Cheung, S. | 06/28/11 | Circulated documents. | .20 | 28.00 | 28571341 |
| Reeb, R. | 06/28/11 | Call with local counsel. | 1.00 | 470.00 | 28573645 |
| Carpenter, K. | 06/28/11 | Project IP issues Nortel / Auction | 16.00 | 3,520.00 | 28573840 |
| Britt, T.J. | 06/28/11 | Call w/Megan Fleming-Delacruz re: case issue. | .10 | 47.00 | 28575585 |
| Qua, I | 06/28/11 | Nortel Auction Support | 10.00 | 2,450.00 | 28577057 |
| Davis, A. | 06/28/11 | Nortel auction. | 8.80 | 1,936.00 | 28579443 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 06/28/11 | Call with expert and H. Zelbo, M. Gurgel, and L. Barefoot and follow-up regarding same (1.0); communications with L. Barefoot and M. Gurgel regarding expert (.1); review of reports (.5); correspondence with K. Klein and L. Barefoot regarding coordination of litigation documents (.5). | 2.10 | 1,386.00 | 28581792 |
| Paralegal, T. | 06/28/11 | H. Jung: Coded emails in LNB. | 2.50 | 612.50 | 28582273 |
| Brod, C. B. | 06/28/11 | Case issue review (.10); e-mail Lanzkron (.10). | .20 | 208.00 | 28584355 |
| Brod, C. B. | 06/28/11 | Attend auction (.50). | .50 | 520.00 | 28584358 |
| Brod, C. B. | 06/28/11 | Attend auction (1.50). | 1.50 | 1,560.00 | 28584370 |
| Joksimovic, T. | 06/28/11 | Meeting and telephone conference with H. Zelbo, A. Goldsmith, and K. Klein re: expert report and next steps (1.0); team meeting re: workstreams and various litigation documents (1.0) prep for meeting (.5); review expert report (2.8) | 5.30 | 3,339.00 | 28584514 |
| Dupuis, A. | 06/28/11 | Case document : Call with NY Office (1.0) + Review of draft report and research (2.70) | 3.70 | 2,331.00 | 28588725 |
| Baumgartner, F. | 06/28/11 | Trying to match other parties and call with Antoine Tchekoff (counsel to French office holders) re: case issue. | .50 | 520.00 | 28591017 |
| Streatfeild, L. | 06/28/11 | Detailed review of report along with notes and comments; internal discussion with Magnus Jones and Akima Paul; preparation for and attending call with expert, along with follow up; emails; reviewing case table. | 3.30 | 2,640.00 | 28593018 |
| Roll, J. | 06/28/11 | Nortel IP issues / Auction. | 8.20 | 1,804.00 | 28594304 |
| Roll, J. | 06/28/11 | Updated Summary Fee chart (1.8) conf. w/ T. Britt (.2). | 2.00 | 440.00 | 28594310 |
| Thompson, C. | 06/28/11 | Monitored court docket. | .30 | 42.00 | 28596405 |
| Hailey, K. | 06/28/11 | Various emails with case issue local counsel and liquidator re: case issue (.7); various emails with local counsel, A. Dhokia, A. Stout and R. Eckenrod re: case issue (2.9). | 3.60 | 2,700.00 | 28596494 |
| Zelbo, H. S. | 06/28/11 | Work on case issue and documents. | 3.50 | 3,640.00 | 28599458 |
| Goldsmith, A. | 06/28/11 | Revision of report (6.5) and team call re: same (1.0). | 7.50 | 5,325.00 | 28607520 |
| Paul, A. | 06/28/11 | Reviewing draft of brief and attending call. | 2.50 | 1,612.50 | 28608411 |
| Paul, A. | 06/28/11 | Reviewing draft response on Nortel with regard to | 1.50 | 967.50 | 28608426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues. | | | |
| Fleming-Delacru | 06/28/11 | Email to D. Buell. | .30 | 178.50 | 28611736 |
| Fleming-Delacru | 06/28/11 | Email to J. Roll. | .10 | 59.50 | 28611983 |
| Fleming-Delacru | 06/28/11 | Emails to J. Kim. | .10 | 59.50 | 28612029 |
| Fleming-Delacru | 06/28/11 | Email re: staffing meeting. | .10 | 59.50 | 28612047 |
| Segovia, N. | 06/28/11 | Nortel Auction logistical support. | 10.30 | 2,523.50 | 28612107 |
| Fleming-Delacru | 06/28/11 | T/c with D. Buell. | .10 | 59.50 | 28612126 |
| Fleming-Delacru | 06/28/11 | Email to A. Cordo. | .10 | 59.50 | 28612355 |
| Lanzkron, J. | 06/28/11 | Emails to Meghan Sercombe and Corey Goodman regarding case issue (.5); reviewed documents (.3); emails to Chris Ricaurte regarding case issue (.4). | 1.20 | 564.00 | 28612383 |
| Kim, J. | 06/28/11 | Coordinate with S. Bianca, M. Fleming-Delacruz, and V. Lashay to put emails onto the litdrive. | .80 | 176.00 | 28612945 |
| Kim, J. | 06/28/11 | Nortel Auction logistical help. | 10.90 | 2,398.00 | 28613005 |
| Kim, J. | 06/28/11 | Direct J. Brenner to document room to locate records sent from Vendor. | .30 | 66.00 | 28613052 |
| Barefoot, L. | 06/28/11 | Cal w/Zelbo, Gurgel, and L. Peacock, expert (1.0); e-mails w/Buell, Zelbo (.30); draft/revise brief (5.40) calls w/ J. Moessner (.50); correspondence w/Nowlan (.30); correspondence Zelbo (.30); correspondence w/Peacock (.40); correspondence w/Beisler (.40); e-mail w/UK barrister (.60). | 9.20 | 6,164.00 | 28613424 |
| Fleming-Delacru | 06/28/11 | Email to S. Bianca. | .10 | 59.50 | 28613829 |
| Fleming-Delacru | 06/28/11 | T/c with J. Kim. | .20 | 119.00 | 28613934 |
| Fleming-Delacru | 06/28/11 | T/c with L. Lipner. | .30 | 178.50 | 28613950 |
| Fleming-Delacru | 06/28/11 | Office conference with A. Cordo. | .40 | 238.00 | 28613972 |
| Kim, J. | 06/28/11 | Review agenda (.2), revise application (1.2), t/c w/ M. Fleming re: litigation and staffing (.2), communications w/ M. Gallagher re: case issues (.2). | 1.80 | 1,224.00 | 28613990 |
| Fleming-Delacru | 06/28/11 | Email to F. Szkolnik. | .30 | 178.50 | 28613993 |
| Fleming-Delacru | 06/28/11 | Travel arrangements. | .30 | 178.50 | 28614004 |
| Fleming-Delacru | 06/28/11 | T/c with F. Szkolnik and follow-up emails. | .20 | 119.00 | 28614471 |
| Fleming-Delacru | 06/28/11 | T/c with J. Penn. | .10 | 59.50 | 28614486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/28/11 | Email to J. Kim. | .20 | 119.00 | 28614501 |
| Fleming-Delacru | 06/28/11 | Email to D. Buell and J. Ray. | .60 | 357.00 | 28614518 |
| Fleming-Delacru | 06/28/11 | Email to J. Kim. | .10 | 59.50 | 28614528 |
| Fleming-Delacru | 06/28/11 | Email to Joan Kim. | .10 | 59.50 | 28614546 |
| Fleming-Delacru | 06/28/11 | Email to D. Buell and J. Kim. | .30 | 178.50 | 28614578 |
| Rozenberg, I. | 06/28/11 | Team corr. | .30 | 225.00 | 28614581 |
| Fleming-Delacru | 06/28/11 | Email to L. Schweitzer. | .10 | 59.50 | 28614595 |
| Fleming-Delacru | 06/28/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28614620 |
| Fleming-Delacru | 06/28/11 | Emails to D. Buell. | .20 | 119.00 | 28614764 |
| Fleming-Delacru | 06/28/11 | Edited case document. | .20 | 119.00 | 28614778 |
| Baik, R. | 06/28/11 | Revise draft court document and send revised version to J. Kim for review and comments. | 4.80 | 2,856.00 | 28615668 |
| Beisler, A M. | 06/28/11 | Research for brief. | 7.00 | 2,240.00 | 28616369 |
| Delahaye, S. | 06/28/11 | Searched for document (.80); emails w/ K. Hailey and E. Bussigel re: case issue (.30) | 1.10 | 594.00 | 28616958 |
| Valencia, L. | 06/28/11 | Assisted I. Qua with IP issues / Auction. | 9.30 | 2,278.50 | 28620446 |
| Sercombe, M.M. | 06/28/11 | Review timeline with A. Dhokia (.5); participate in call with advisors (1.3); follow up with B. Murphy on case issues (.2); correspond with C. Goodman and Akin re: case issues (1.4); exchange emails with local counsel on case issue. | 3.70 | 2,331.00 | 28631758 |
| Sercombe, M.M. | 06/28/11 | Correspond with C. Goodman on case issues (.4); provide comments to J. Lanzkron on reports (.4). | .80 | 504.00 | 28631759 |
| Lipner, L. | 06/28/11 | T/c w/M. Fleming (.3). | .30 | 162.00 | 28671925 |
| Klein, K.T. | 06/29/11 | communications with A. Goldsmith re: case issue (.2); review/edit documents re: same (4.6); communications with team re: same (.1) | 4.90 | 2,303.00 | 28571209 |
| Erickson, J. | 06/29/11 | Database set up and document searches | 1.20 | 408.00 | 28571270 |
| Kallstrom-Schre | 06/29/11 | Reviewed local rules re: case issue | .60 | 237.00 | 28572919 |
| Brown, D. | 06/29/11 | Drafting outline of litigation document. | 4.10 | 1,927.00 | 28575709 |
| Kallstrom-Schre | 06/29/11 | Edited calendar | .60 | 237.00 | 28575711 |
| Brown, D. | 06/29/11 | Marking up partial draft of report. | 2.30 | 1,081.00 | 28575712 |
| Hernandez, E. | 06/29/11 | Assisted J. Erickson & I. Qua w/ Nortel - auction | 9.00 | 2,205.00 | 28576235 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | support | | | |
| Carpenter, K. | 06/29/11 | Nortel Auction | 14.50 | 3,190.00 | 28576240 |
| Qua, I | 06/29/11 | Nortel Auction Support | 22.00 | 5,390.00 | 28577074 |
| Kwan, J. | 06/29/11 | Researching case issue (4.0)and drafting a summary of relevant cases (4.0). | 8.00 | 2,560.00 | 28577675 |
| Cheung, S. | 06/29/11 | Circulated monitored docket online. | .50 | 70.00 | 28579957 |
| Cheung, S. | 06/29/11 | Circulated documents. | .30 | 42.00 | 28580012 |
| Grishkan, Y. | 06/29/11 | Research re: case issue | 4.80 | 1,536.00 | 28581399 |
| Grishkan, Y. | 06/29/11 | Research re: case issue | 1.00 | 320.00 | 28581502 |
| Grishkan, Y. | 06/29/11 | Checked documents and translation for consistency (.8); edited translations (.7) | 1.50 | 480.00 | 28581508 |
| Peacock, L.L. | 06/29/11 | Emails regarding reports and briefs and calls with L. Barefoot, T. Jocksimivac, H. Zelbo regarding same (1.0); reviewed and commented on draft report and communications re: same with H. Zelbo, T. Jocksimivac, and D. Brown (2.9); reviewed order (.2); reviewed email from Cleary London regarding case issue (.2). | 4.30 | 2,838.00 | 28581923 |
| Davis, A. | 06/29/11 | Nortel auction. | 2.50 | 550.00 | 28583305 |
| Joksimovic, T. | 06/29/11 | Telephone conference with H. Zelbo and L. Peacock and L. Barefoot re: report (1.0); communications with D. Brown and L. Peacock re: same and re: preparation of outline (1.0); communications with K. Klein re: preparation of outline (.4); review report and other case materials (5.0). | 7.40 | 4,662.00 | 28584298 |
| Dupuis, A. | 06/29/11 | Call with Brémond (0.40) + Drafting of a chart sheet (1.50) + Research on case law (1.80) + Conf. with A. Goldsmith (0.50) | 4.20 | 2,646.00 | 28588789 |
| Baumgartner, F. | 06/29/11 | Inquiry from counsel to French office holders and Herbert Smith Paris, re: case issue and next steps and reporting to James Bromley. | 1.10 | 1,144.00 | 28591022 |
| Jones, M. | 06/29/11 | Review of case law; email to A Paul. | 5.00 | 1,725.00 | 28591586 |
| Jones, M. | 06/29/11 | Emails to L Barefoot re: case issues. | .50 | 172.50 | 28591593 |
| Roll, J. | 06/29/11 | Nortel IP issues / Auction. | 13.20 | 2,904.00 | 28594320 |
| Roll, J. | 06/29/11 | Updated Summary Fee chart. | 1.00 | 220.00 | 28594328 |
| Roll, J. | 06/29/11 | Updated Litigator's Notebook. | 1.00 | 220.00 | 28594329 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/29/11 | Drafting brief (2.0) T/c's w/ L. Barefoot (.50). | 2.50 | 1,575.00 | 28594915 |
| Moessner, J. | 06/29/11 | Drafting brief. | 2.40 | 1,512.00 | 28594925 |
| Moessner, J. | 06/29/11 | Drafting brief. | 2.30 | 1,449.00 | 28595004 |
| Hailey, K. | 06/29/11 | Conf. call PWC, A. Dhokia, A. Stout and R. Eckenrod re: case issue (1.0); review of documents and emails re: same (.5); conf. calls with BMR, Subbu, R. Eckenrod, A. Dhokia, A. Stout and affiliate company secretary re: case issues, (1.8) and review of documents re: same (1.0); meeting with M. Sercombe and R. Eckenrod re: case issues (.60); communications with A. Dhokia re: case issues (.5); various emails with local counsel, A. Dhokia, A. Stout and R. Eckenrod re: case issues and review of documents re: same (.8). | 6.20 | 4,650.00 | 28595825 |
| Thompson, C. | 06/29/11 | Monitored court docket. | .20 | 28.00 | 28597110 |
| Aronov, E. | 06/29/11 | Circulate revised court docket to attorneys. | .30 | 42.00 | 28598034 |
| Eckenrod, R.D. | 06/29/11 | T/C w/ client and K. Hailey re: case issue (1.8); OM w/ K. Hailey and M. Sercombe re: case issue (.6); review of case document (.6); send case issue (.3); EM to client re: case issue (.4); status chart update (.4); Call with K. Hailey and client re: case issue (1.0) | 5.10 | 2,754.00 | 28599599 |
| Reeb, R. | 06/29/11 | Prepare documents related to case issue. | 1.80 | 846.00 | 28600912 |
| Streatfeild, L. | 06/29/11 | Emails; comments on table and document draft. | .50 | 400.00 | 28605947 |
| Goldsmith, A. | 06/29/11 | Revision of case document (1.3) Confernce w/ A. Dupuis (.50) | 2.80 | 1,988.00 | 28607549 |
| Barefoot, L. | 06/29/11 | Correspondence w/Buell, Brown, Rozenberg (.20); correspondence w/Jones (.30); t/c's Moessner (.50); t/c's Gurgel (SOL) (.30); draft/revise brief (8.60); correspondence Buell (.20); review Buell comments (.40); correspondence w/Peacock (.30); review case document (.20); e-mails Bromley, Schweitzer (.20). | 11.20 | 7,504.00 | 28612479 |
| Segovia, N. | 06/29/11 | Nortel IP issues / Auction support. | 5.00 | 1,225.00 | 28612675 |
| Lanzkron, J. | 06/29/11 | Call with Bill LaSalle and Antonia Carew Watts regarding case issue (.7); communications with Jane Kim regarding case issue (.3); call with Craig Brod regarding case issue (.3). | 1.30 | 611.00 | 28612857 |
| Kim, J. | 06/29/11 | Send LNB to K. Bresnahan. | .10 | 22.00 | 28613673 |
| Kim, J. | 06/29/11 | Nortel Auction. | 12.60 | 2,772.00 | 28614172 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 06/29/11 | Call with Prof. Puri re: case issue (.50); team corr. re: case document (.50); team corr. re: case issues (.50). | 1.50 | 1,125.00 | 28614687 |
| Baik, R. | 06/29/11 | Correspondence with J. Kim regarding draft court document (0.2); respond to M. Fleming-Delacruz's request filings (0.4); telephone conference with J. Simon (at Foley) regarding remaining issues next steps and review draft court document (2.10); communications with J. Kim and R. Izzard (at Nortel) regarding certain court filings (0.2). | 2.90 | 1,725.50 | 28615825 |
| Fleming-Delacru | 06/29/11 | Email to J. Kallstrom-Schreckengost re: case issue. | .20 | 119.00 | 28617966 |
| Fleming-Delacru | 06/29/11 | Email to J. Kallstrom-Schreckengost. | .10 | 59.50 | 28617992 |
| Fleming-Delacru | 06/29/11 | Email to L. Barefoot. | .10 | 59.50 | 28618012 |
| Fleming-Delacru | 06/29/11 | Email to F. Szolknik. | .10 | 59.50 | 28618017 |
| Fleming-Delacru | 06/29/11 | Email to D. Buell. | .10 | 59.50 | 28618021 |
| Fleming-Delacru | 06/29/11 | Non-working travel to Canada (50% of 4.4 or 2.2) | 2.20 | 1,309.00 | 28618027 |
| Fleming-Delacru | 06/29/11 | Reviewed case document and related email to J. Kallstrom-Schreckengost. | 1.80 | 1,071.00 | 28618048 |
| Fleming-Delacru | 06/29/11 | Email to S. Bomhof. | .10 | 59.50 | 28618055 |
| Fleming-Delacru | 06/29/11 | Email to J. Bromley. | .40 | 238.00 | 28618061 |
| Fleming-Delacru | 06/29/11 | Email to R. Baik. | .10 | 59.50 | 28618064 |
| Fleming-Delacru | 06/29/11 | Reviewed deadline; Related email to J. Kallstrom-Schreckengost. | .20 | 119.00 | 28618076 |
| Valencia, L. | 06/29/11 | Assisted I. Qua with Nortel Auction. | 21.00 | 5,145.00 | 28620391 |
| Delahaye, S. | 06/29/11 | Email w/ T. Gao re: case issues (.10) | .20 | 108.00 | 28624265 |
| Sercombe, M.M. | 06/29/11 | Discuss case issues with K. Hailey and R. Eckenrod (.6); discuss case issues with A. Dhokia (.9); finalize case documents (.5). | 2.00 | 1,260.00 | 28631781 |
| Sercombe, M.M. | 06/29/11 | Review case document changes with J. Lanzkron. | .30 | 189.00 | 28631784 |
| Geiger, T. | 06/29/11 | Drafted litigation document (4.3); T/C's with C. Goodman re: case issue (.5). | 4.80 | 3,024.00 | 28656414 |
| Zelbo, H. S. | 06/29/11 | Work on case issue; review case documents. | 3.30 | 3,432.00 | 28692577 |
| Schweitzer, L.M | 06/29/11 | Review OCP statement (0.1). | .10 | 99.00 | 28772205 |
| Kwan, J. | 06/30/11 | Drafting a summary of the relevant cases on a case issue | 2.00 | 640.00 | 28577696 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 06/30/11 | Email A. Goldsmith re: case issue (.1); correspondence T. Joksimovic re: same (.8); communications team re: same (.4); work on documents re: same (8.8). | 10.10 | 4,747.00 | 28579675 |
| Gao, T. | 06/30/11 | Reviewed the case document received from Lynn Egan; reviewed another case document; reviewed a case document and coordinated to execute it. | 2.00 | 790.00 | 28581783 |
| Adams, K. | 06/30/11 | Provided assistance during auction | 1.50 | 367.50 | 28587173 |
| Kallstrom-Schre | 06/30/11 | Edited case calendar | .40 | 158.00 | 28588043 |
| Carpenter, K. | 06/30/11 | Nortel Project IP issues / Auction | 13.50 | 2,970.00 | 28588110 |
| Restrepo, L. | 06/30/11 | Attended final stage of auction | 1.00 | 320.00 | 28588137 |
| Hernandez, E. | 06/30/11 | Assisted J. Erickson w/ Nortel auction as well as with post-completion of auction | 16.50 | 4,042.50 | 28588142 |
| Streatfeild, L. | 06/30/11 | Emails. | .30 | 240.00 | 28593092 |
| Moessner, J. | 06/30/11 | Meeting with L. Barefoot. | .90 | 567.00 | 28595040 |
| Moessner, J. | 06/30/11 | Drafting brief. | 1.80 | 1,134.00 | 28595058 |
| Moessner, J. | 06/30/11 | Drafting brief. | 1.90 | 1,197.00 | 28595065 |
| Moessner, J. | 06/30/11 | Drafting brief. | 3.80 | 2,394.00 | 28595068 |
| Moessner, J. | 06/30/11 | Drafting brief. | 2.70 | 1,701.00 | 28595075 |
| Hailey, K. | 06/30/11 | Review of and comment on case documents and emails with local counsel re: case issue and documents (1.7); various emails with Nortel and local counsel re: case issue and review of documents re: same (1.60); Auction; review of case issue documents (1.1); review of documents and emails and communications with R. Eckenrod re: same (.8); various emails with Nortel, T. Gao and S. Delahaye re: case issue. | 6.00 | 4,500.00 | 28595349 |
| Cheung, S. | 06/30/11 | Circulated monitored docket online. | .50 | 70.00 | 28595431 |
| Cheung, S. | 06/30/11 | Circulated documents. | .20 | 28.00 | 28595449 |
| Thompson, C. | 06/30/11 | Monitored court docket. | .30 | 42.00 | 28597171 |
| Roll, J. | 06/30/11 | Nortel IP issues / Auction. | 12.00 | 2,640.00 | 28597851 |
| Kogan, A. | 06/30/11 | Work re: auction. | 7.80 | 3,666.00 | 28597863 |
| Roll, J. | 06/30/11 | Update Litigator's Notebook. | 1.50 | 330.00 | 28597864 |
| Aronov, E. | 06/30/11 | Circulate revised court docket to attorneys. | .20 | 28.00 | 28598153 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 06/30/11 | Revisions to case documents (.8); review of and revisions to summary of case issue (2.0); | 2.80 | 1,512.00 | 28599604 |
| Kim, J. | 06/30/11 | Mtg w/ M. Vanek & K. Sidhu re: case issue | .30 | 204.00 | 28601252 |
| Goldsmith, A. | 06/30/11 | Revision of case document. | 9.50 | 6,745.00 | 28607592 |
| Paul, A. | 06/30/11 | Reviewing case documents and reviewing cases suggested by trainee. | 3.80 | 2,451.00 | 28608463 |
| Dupuis, A. | 06/30/11 | Drafting of cases outlines for a case document | 4.00 | 2,520.00 | 28609078 |
| Davis, A. | 06/30/11 | Nortel IP issues / auction. | 10.50 | 2,310.00 | 28611785 |
| Brown, D. | 06/30/11 | Meeting with H. Zelbo, D. Buell, T. Joksimovic and M. Gurgel and associates to discuss case document received yesterday. | 1.00 | 470.00 | 28612330 |
| Brown, D. | 06/30/11 | Drafting outline of case document. | 3.30 | 1,551.00 | 28612371 |
| Brown, D. | 06/30/11 | Creating case issue chart. | 1.10 | 517.00 | 28612525 |
| Barefoot, L. | 06/30/11 | E-mails w/Paul, Streatfield (.30); correspondence Peacock (.20); draft/revise (8.20); t/c Gurgel (re: ) (.30); meeting Moessner (.90); t/c's Buell (.30); correspondence Beisler (.30); e-mails Goldsmith (.30); t/c's Joksinovic (.30). | 11.10 | 7,437.00 | 28612802 |
| Segovia, N. | 06/30/11 | Nortel Auction support. | 13.80 | 3,381.00 | 28612970 |
| Rozenberg, I. | 06/30/11 | Team corr. re: case issues. | .50 | 375.00 | 28614882 |
| Baik, R. | 06/30/11 | Coordinate with MNAT regarding court documents (3.6); correspondence with J. Kim regarding certain documents and communicate with R. Izzard (at Nortel) regarding same (2.9). | 6.50 | 3,867.50 | 28615931 |
| Beisler, A M. | 06/30/11 | Research on case issue. | 6.00 | 1,920.00 | 28616506 |
| Fleming-Delacru | 06/30/11 | Hearing prep, including travel to hearing; Attended Canadian hearing. | 2.50 | 1,487.50 | 28620712 |
| Fleming-Delacru | 06/30/11 | Non-working travel from Canada (50% of 3.6 or 1.8). | 1.80 | 1,071.00 | 28620719 |
| Fleming-Delacru | 06/30/11 | Emails with J. Bromley. | .20 | 119.00 | 28620769 |
| Fleming-Delacru | 06/30/11 | Email to J. Ray. | .20 | 119.00 | 28621739 |
| Fleming-Delacru | 06/30/11 | Email to team. | .20 | 119.00 | 28621807 |
| Fleming-Delacru | 06/30/11 | Email to M. Sercombe. | .10 | 59.50 | 28621836 |
| Fleming-Delacru | 06/30/11 | Email to R. Baik. | .10 | 59.50 | 28621840 |
| Britt, T.J. | 06/30/11 | Comm. w/Jamie Galvin (.10). | .10 | 47.00 | 28621904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 06/30/11 | Correspondence regarding and briefing with L. Barefoot, D. Buell, M. Gurgel (.8); reviewed Draft brief (.2); reviewed draft report (.2); reviewed office memo (.2); reviewed summaries and draft report (1.2). | 2.60 | 1,716.00 | 28621913 |
| Fleming-Delacru | 06/30/11 | Reviewed docket. | .10 | 59.50 | 28621937 |
| Fleming-Delacru | 06/30/11 | Email traffic re: case issue. | .10 | 59.50 | 28621944 |
| Lanzkron, J. | 06/30/11 | Emails with Anna Kogan and Craig Brod regarding case document (.4); finalized case document and filed (.3). | .70 | 329.00 | 28623616 |
| Joksimovic, T. | 06/30/11 | Team meeting w/D. Buell, D. Brown, H. Zelbo and M. Gurgel re: case document (1.0); review report in preparation re: same (2.5); communcations with K. Klein and D. Brown re: outlines for brief (.4); edit and revise same (2.2); t/c's w/L. Barefoot re: brief (.30) | 6.40 | 4,032.00 | 28623989 |
| Sercombe, M.M. | 06/30/11 | Correspond with A. Dhokia and local counsel re: case issue. | .40 | 252.00 | 28631827 |
| Britt, T.J. | 06/30/11 | Drafting case document. | .60 | 282.00 | 28634487 |
| Lipner, L. | 06/30/11 | T/c w/JKS re: case logistics (.2). | .20 | 108.00 | 28671972 |
| Zelbo, H. S. | 06/30/11 | Work on case documents. | 2.50 | 2,600.00 | 28692675 |
|  |  | MATTER TOTALS: | 2,985.80 | 1,591,264.00 |  |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 05/01/11 | Review documents of Custodian re: claims issue. | 4.50 | 1,777.50 | 28407141 |
| Gibbon, B.H. | 05/04/11 | Work on litigation docs for J. Galvin and D. Buell. | 3.50 | 2,310.00 | 28599130 |
| Gibbon, B.H. | 05/04/11 | Call with D. Buell and J. Galvin re: litigation issues. | .20 | 132.00 | 28599134 |
| Gibbon, B.H. | 05/04/11 | EM to opposing counsel re: pref def. | .40 | 264.00 | 28599145 |
| Gibbon, B.H. | 05/04/11 | EMs with team re: UCC call. | .30 | 198.00 | 28599150 |
| Gibbon, B.H. | 05/04/11 | EMs to J. Galvin re: litigation issues. | .30 | 198.00 | 28599164 |
| Gibbon, B.H. | 05/04/11 | EMs to J. Galvin re: litigation issues. | .20 | 132.00 | 28599170 |
| Gibbon, B.H. | 05/04/11 | EM to J Ray re: litigation issues. | .30 | 198.00 | 28599187 |
| Gibbon, B.H. | 05/04/11 | EM to J Ray re: litigation issues. | .30 | 198.00 | 28599196 |
| Gibbon, B.H. | 05/04/11 | Work on litigation issues. | .30 | 198.00 | 28599206 |
| Gibbon, B.H. | 05/09/11 | Rev of litigation docs from J. Galvin. | 1.00 | 660.00 | 28599224 |
| Gibbon, B.H. | 05/09/11 | Rev of production for litigation. | 2.10 | 1,386.00 | 28599255 |
| Gibbon, B.H. | 05/09/11 | Rev of em from J. Galvin. | .10 | 66.00 | 28599260 |
| Gibbon, B.H. | 05/09/11 | Draft em to J. Ray/N. Forrest litigation issues. | .50 | 330.00 | 28599270 |
| Gibbon, B.H. | 05/09/11 | Meet with J. Galvin. | .50 | 330.00 | 28599279 |
| Gibbon, B.H. | 05/09/11 | EMs with J. Galvin re: litigation issues. | .30 | 198.00 | 28599287 |
| Gibbon, B.H. | 05/09/11 | EM to M. Varek re: litigation issues. | .30 | 198.00 | 28599296 |
| Gibbon, B.H. | 05/09/11 | EM to N. Forrest re: litigation issues. | .20 | 132.00 | 28599307 |
| Gibbon, B.H. | 05/09/11 | EMs to J. Galvin and K. Shreefer litigation issues. | .20 | 132.00 | 28599318 |
| Gibbon, B.H. | 05/09/11 | EM to J. Galvin re: litigation issues. | .20 | 132.00 | 28599321 |
| Gibbon, B.H. | 05/10/11 | Review and changes to litigation doc from A. Gazze. | .30 | 198.00 | 28551294 |
| Gibbon, B.H. | 05/10/11 | Emails to J. Ray regarding litigation issues. | .50 | 330.00 | 28551298 |
| Gibbon, B.H. | 05/10/11 | Call with Luke Murley regarding litigation issues. | .20 | 132.00 | 28551299 |
| Gibbon, B.H. | 05/10/11 | Email to Luke Murley regarding litigation issues. | .10 | 66.00 | 28551302 |
| Gibbon, B.H. | 05/10/11 | Review of documents regarding litigation issues. | 1.10 | 726.00 | 28551519 |
| Gibbon, B.H. | 05/10/11 | Emails to Nora Abularach regarding litigation | .20 | 132.00 | 28551532 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Gibbon, B.H. | 05/10/11 | Emails to J. Galvin regarding litigation docs. | .50 | 330.00 | 28552964 |
| Gibbon, B.H. | 05/12/11 | Prep for call re: litigation issues. | .50 | 330.00 | 28584025 |
| Gibbon, B.H. | 05/12/11 | Call with Chris Ward regarding litigation issues. | .30 | 198.00 | 28584034 |
| Gibbon, B.H. | 05/12/11 | Team meeting regarding claims issues. | 1.10 | 726.00 | 28584042 |
| Gibbon, B.H. | 05/12/11 | Work on litigation issues for D. Buell. | .60 | 396.00 | 28584045 |
| Gibbon, B.H. | 05/12/11 | Review of litigation docs from J. Galvin. | .40 | 264.00 | 28584052 |
| Gibbon, B.H. | 05/12/11 | Review of docs from J. Galvin. | .40 | 264.00 | 28584061 |
| Gibbon, B.H. | 05/12/11 | Email to N. Forrest and M. Vanek regarding litigation docs. | .20 | 132.00 | 28584064 |
| Kogan, A. | 05/12/11 | Review securities filings and work re: MOR. | 1.40 | 658.00 | 28594438 |
| Galvin, J.R. | 05/25/11 | Work on litigation issues and next steps (2.5); prepare for call w opposing counse (.2); call w opposing counsel (.3); draft summary re: same (.2). | 3.20 | 1,264.00 | 28619803 |
| Galvin, J.R. | 05/26/11 | Call w R. Calhoon (Nortel) re: claims issues (.3); work on litigation issues (3.5); prepare for team meeting re: claims issues (.2); team meeting re: claims issues (1.4). | 5.40 | 2,133.00 | 28630167 |
| Galvin, J.R. | 05/27/11 | Team call w UCC (.3); research re: litigation issue and coordinate w J. Kim re: mailing (2.3); em to N. Forrest re: litigation issue (.3); communications w B. Gibbon re: litigation issues (.6); communications w opposing counsel re: filing (.2); work on litigation issues (3.6); work on litigation document and circulate to N. Forrest (.8). | 8.10 | 3,199.50 | 28630122 |
| Paralegal, T. | 05/31/11 | W. Lau: Update pleadings and correspondence in LNB. | 5.00 | 1,225.00 | 28564942 |
| Paralegal, T. | 05/31/11 | W. Lau: Litigant Brief - Citecheck. | 2.00 | 490.00 | 28564949 |
| Lashay, V. | 06/01/11 | Search through media for custodian data | .20 | 53.00 | 28405262 |
| Galvin, J.R. | 06/01/11 | Finalize litigation documents (.5); coordinate to get them signed and served (.2); email to opposing counsel re: litigation documents (.3); communications w K. Sidhu re: udpates to calendar (.2); update litigation document (.1); em to N. Abularach re: lit docs (.1); call w opposing counsel re: scheduling (.1); prepare for call w opposing counsel (.2); call w opposing counsel (.3); draft summary re: same (.1); call w C. Brown(Huron) re: claims issue (.3); review | 4.10 | 1,619.50 | 28407148 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated summary from Huron (.2); draft summary and next step email to B. Gibbon (.3); coordinate w J. Kim to send letter to opposing counsel (.2); em A. Rampal re: availability for call (.1); communications w M. Vanek and K. Sidhu re: litigation issue and circulate related document (.2); update N. Abularach's tracker re: cases (.3); emails to C. Brown (Huron) re: updates to documents (.2); meeting w D. Alagesan re: litigation issue (.2). | | | |
| O'Neill, K.M. | 06/01/11 | Reviewed cross-border claims list for thresholds (1.0); called B. Hunt at Epiq with claims question (0.1); discussed meeting with John Ray with Andrea Podolsky (0.2); discussed contract dispute with J. Philbrick (0.2); attention to emails re: contract dispute (0.4). | 1.90 | 1,197.00 | 28407204 |
| Belyavsky, V.S. | 06/01/11 | reviewed claims | .10 | 39.50 | 28407250 |
| Kim, J. | 06/01/11 | Prepare Fedex airbills, envelopes, and create copies, office copies, and scanning copies of litigation docs for 12 defendants per team. | 1.80 | 396.00 | 28407453 |
| Kim, J. | 06/01/11 | Add and code pleadings/correspondence to the litigators' notebook. | 5.10 | 1,122.00 | 28407456 |
| Kim, J. | 06/01/11 | Prepare Letter for particular defendant and fedex per J. Galvin. | .30 | 66.00 | 28407457 |
| Kim, J. | 06/01/11 | Prepare litigation docs for scanning and send images to team members. | .50 | 110.00 | 28407460 |
| Sidhu, K. | 06/01/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28407829 |
| Sidhu, K. | 06/01/11 | Updating of outstanding accounts receivable report. | .10 | 39.50 | 28407832 |
| Sidhu, K. | 06/01/11 | Email to B. Hunt at Epiq re: claims issues. | .10 | 39.50 | 28407835 |
| Sidhu, K. | 06/01/11 | Drafting litigation document. | .10 | 39.50 | 28407839 |
| Sidhu, K. | 06/01/11 | Email memo to N. Abularach re: litigation issues. | 1.50 | 592.50 | 28407844 |
| Sidhu, K. | 06/01/11 | Drafted status report for adversary proceedings for court filing next week. | .40 | 158.00 | 28407847 |
| Sidhu, K. | 06/01/11 | Phone call with J. Drake re: claims issues. | .10 | 39.50 | 28407848 |
| Sidhu, K. | 06/01/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28407851 |
| Sidhu, K. | 06/01/11 | Telephone conference with Canadian Monitor (T. Ayers) and M. Vanek and E. Bussigel re: litigation issues. | .30 | 118.50 | 28407856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/01/11 | Email to Huron re: litigation issues. | .10 | 39.50 | 28407859 |
| Sidhu, K. | 06/01/11 | Office conference with M. Vanek (E. Bussigel partial) re: litigation. | .30 | 118.50 | 28407861 |
| Sidhu, K. | 06/01/11 | Drafted email to go to notice parties notifying them of settlement. | .60 | 237.00 | 28407862 |
| Sidhu, K. | 06/01/11 | Drafted answer extension stipulation for defendant. | .70 | 276.50 | 28407866 |
| Sidhu, K. | 06/01/11 | Revised litigation calendar. | .50 | 197.50 | 28407868 |
| Sidhu, K. | 06/01/11 | Telephone conference with M. Vanek re: litigation issues. | .40 | 158.00 | 28407871 |
| Sidhu, K. | 06/01/11 | Drafted deadline extension stipulation for defendant. | .20 | 79.00 | 28407873 |
| Palmer, J.M. | 06/01/11 | email with R Thorne, D Buell, A Kohn, J Penn re: employee matters (.4); email with K O'Neill re: litigation claims and cross-border issues (.2); email with outside counsel re: litigation claim settlement (.1) | .70 | 441.00 | 28407930 |
| Drake, J.A. | 06/01/11 | Telephone call with M. Kagan regarding California (.10); telephone call with A. Cordo regarding stipulation (.20); telephone call with N. Forrest regarding same (.20); telephone call with K. O'Neill regarding settlements (.10); telephone call with A. Bongartz regarding schedules (.30); comm. with K. Sidhu regarding same (.30); review pleadings (.30); telephone call with C. Fisher regarding claimant (.10); review general email (.20). | 1.80 | 1,224.00 | 28409490 |
| Forrest, N. | 06/01/11 | Numerous emails re: litigant (1.0); review and revise agenda for team meeting (.40); various emails re: various issues in various cases including mediations, settlement offers, scheduling, discovery (1.70); review and commented on tolling agreement (.50). | 3.60 | 2,898.00 | 28411172 |
| Gibbon, B.H. | 06/01/11 | Rev of lit. docs. & finalizing. | .40 | 264.00 | 28413060 |
| Gibbon, B.H. | 06/01/11 | Ems to C. Kuncz re: stips. | .40 | 264.00 | 28413065 |
| Gibbon, B.H. | 06/01/11 | Rev of J. Galvin em. | .20 | 132.00 | 28413088 |
| Mendolaro, M. | 06/01/11 | review of new claim | .40 | 252.00 | 28413528 |
| Whatley, C. | 06/01/11 | Docketed papers received. | 1.00 | 140.00 | 28413569 |
| Brown, J. | 06/01/11 | Sent dockets to attorneys. | 4.70 | 658.00 | 28413610 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Brown, J. | 06/01/11 | Sent Fed. Ex. deliveries. | 1.00 | 140.00 | 28413613 |
| Mossel, K. | 06/01/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for weekly team meeting (1.5). | 4.50 | 1,530.00 | 28414259 |
| Gazzola, C. | 06/01/11 | Docketing in Court Alert. | .80 | 112.00 | 28420034 |
| Wu, A. | 06/01/11 | E-mail traffic and discussions about liability claims. | .20 | 79.00 | 28420219 |
| Alagesan, D | 06/01/11 | Drafting motion for default. | 1.50 | 480.00 | 28420880 |
| Alagesan, D | 06/01/11 | Call with counsel (.4) and meeting w/J. Galvin re: litigation issues (.2). | .60 | 192.00 | 28420888 |
| Lacks, J. | 06/01/11 | Various emails w/team, counterparties re: claims issues & revised docs. re: same (3.0); updated chart of claims issues & emailed N. Abularach re: same (1.0). | 4.00 | 2,160.00 | 28420918 |
| Buell, D. M. | 06/01/11 | Meet w/ Jane Kim, Megan Fleming-Delacruz, Salvatore Bianca, Antonia Carew-Watts regarding litigation argument prep. | 1.00 | 1,040.00 | 28421310 |
| Philbrick, J.E. | 06/01/11 | Reading email from T. Weeks at Nortel (.1); emails from D. Sugerman and to K. Sidhu regarding (.1); call from E. Bussigel and follow-up diligence on questions from D. McKenna (.5); call to D. McKenna and summary email to K. O'Neill and E. Bussigel (.2); additional diligence on contract rejection issue raised by D. McKenna (1.0); call to T. Weeks on lost inventory issue and follow-up summary email to K. O'Neill and E. Bussigel (.5); email in response to D. Buell question on (.1); review of conflict check report (1.2); meeting with K. O'Neill on issues raised by D. McKenna (.2); scheduling conference room for call with R. Bariahtaris, K. O'Neill, M. Mendolaro (.1) | 4.00 | 1,880.00 | 28421751 |
| Fischer, C.M. | 06/01/11 | Revised court agenda for trade claim related items (0.8); Research regarding trade claim in preparation for drafting of stipulation (1.6); Drafted email to J. Drake regarding research about trade claim issues (0.5). | 2.90 | 1,145.50 | 28422421 |
| Dearing, S. | 06/01/11 | Preparation for meeting with Megan Fleming-Delacruz re: Reply Brief (.30); Meeting with Megan Fleming-Delacruz re: Reply Brief (.20); Preparation for litigant team meeting re: claims issue (.90); litigant team meeting re: claims issue (1); Meeting with Megan Fleming-Delacruz re: filing and emailed filling to local counsel (1.5); Prepared Declarations for filing and sent them to | 4.50 | 1,440.00 | 28441975 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | local counsel (.6) | | | |
| Bianca, S.F. | 06/01/11 | Meeting with D. Buell, J. Kim, M. Fleming and A. Carew-Watts re: claim discovery issues (1.0); prepare documents re: same (.7); correspondence re: same (.4); revise amended tolling agreement letter (.2); revise claims objection order (.3); conference call with Nortel re: post-petition agreement claims (.4); review materials re: same (.3); correspondence re: claims resolution issues (.6); confer with K. O'Neil re: same (.2); draft summary re: claims settlement issue and action (.7). | 4.80 | 3,264.00 | 28563363 |
| Bianca, S.F. | 06/01/11 | Review and provide comment to hearing agenda (.4); correspondence re: same (.3). | .70 | 476.00 | 28563374 |
| Paralegal, T. | 06/01/11 | W. Lau: Update Pleadings. | 4.00 | 980.00 | 28564829 |
| Paralegal, T. | 06/01/11 | Print cases for Reply to cases, Affidavit of Heng. | 4.50 | 1,102.50 | 28564991 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28584981 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28584987 |
| Vanek, M.J. | 06/01/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28584990 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28584995 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28585003 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28585009 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28585018 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28585023 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28585028 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28585032 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28585052 |
| Vanek, M.J. | 06/01/11 | Tel conference with Delaware counsel re: claims. | .10 | 59.50 | 28585067 |
| Vanek, M.J. | 06/01/11 | Tel conference with S. Bianca re: claims. | .10 | 59.50 | 28585082 |
| Vanek, M.J. | 06/01/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28585086 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28585098 |
| Vanek, M.J. | 06/01/11 | Tel. conference with Canadian Monitor re: claims. | .40 | 238.00 | 28585105 |
| Vanek, M.J. | 06/01/11 | Office conference with E. Bussigel re: claims. | .20 | 119.00 | 28585110 |
| Vanek, M.J. | 06/01/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28585122 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28585128 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | 1.50 | 892.50 | 28585139 |
| Vanek, M.J. | 06/01/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28585153 |
| Vanek, M.J. | 06/01/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28585154 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28585159 |
| Vanek, M.J. | 06/01/11 | Tel conference with K. Sidhu re: claims. | .20 | 119.00 | 28585165 |
| Vanek, M.J. | 06/01/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28585167 |
| Kim, J. | 06/01/11 | Prepare filing reply (.8), Review Canadian factum (.3), e-mail to D. Buell re: same (.1), t/c w/ S. Kenkel re: declaration (.2), t/c w/ M. Fleming & A. Carew-Watts re: same (.1), e-mail to S. Kenkel re: same (.1), e-mails to litigant re: t/c (.3), team meeting re: litigant (1.6) | 3.50 | 2,380.00 | 28618241 |
| Alcock, M.E. | 06/01/11 | Conf call Huron re: employee claims issues (also in attendance: R. Boris (Nortel), T. Britt, L. Malone, L. Bagarella). | 1.20 | 1,044.00 | 28619403 |
| Palmer, J.M. | 06/02/11 | team emails with R Boris, J Drake, claim registry, etc. re: finalization of claim settlement (.6); revision of motion, related email with D Buell (1); email with co-counsel re: documents in support of claim (.5) | 2.10 | 1,323.00 | 28408302 |
| Galvin, J.R. | 06/02/11 | Prep for team meeting (0.2); team meeting re: claims issues (0.6 (partial participant)); check dates and em opposing counsel re: same (0.2); | 1.00 | 395.00 | 28409811 |
| Sidhu, K. | 06/02/11 | Case admin: file maintenance and updating internal litigation tracker. | .40 | 158.00 | 28409823 |
| Sidhu, K. | 06/02/11 | Updates and revisions to internal litigation calendar. | .50 | 197.50 | 28409824 |
| Sidhu, K. | 06/02/11 | Drafted litigation documents and sent them to MNAT. | .20 | 79.00 | 28409825 |
| Sidhu, K. | 06/02/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28409826 |
| Sidhu, K. | 06/02/11 | Email correspondence with Huron re: litigation issues. | .10 | 39.50 | 28409827 |
| Sidhu, K. | 06/02/11 | Email correspondence with N. Forrest re: litigation issues. | .20 | 79.00 | 28409828 |
| Sidhu, K. | 06/02/11 | Telephone conferences with client (L. Miller, D. Rutledge) and M. Vanek (partial) re: litigation issues. | .40 | 158.00 | 28409829 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/02/11 | Reviewed documents re: claims issues. | .40 | 158.00 | 28409830 |
| Sidhu, K. | 06/02/11 | Communications with D. Buell re: litigation issues. | .10 | 39.50 | 28409831 |
| Sidhu, K. | 06/02/11 | Weekly team meeting re: litigation issues. | .60 | 237.00 | 28409832 |
| Sidhu, K. | 06/02/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28409833 |
| Sidhu, K. | 06/02/11 | Telephone conference with M. Vanek re: litigation issues (0.2); prep for same (0.2). | .40 | 158.00 | 28409834 |
| Sidhu, K. | 06/02/11 | Drafted stipulation extending defendant's time to answer to complaint. | .10 | 39.50 | 28409836 |
| Sidhu, K. | 06/02/11 | Drafted stipulation further extending defendant's time to answer to complaint. | .60 | 237.00 | 28409838 |
| Sidhu, K. | 06/02/11 | Communications with N. Forrest and N. Abularach re: litigation issues. | .20 | 79.00 | 28409840 |
| Sidhu, K. | 06/02/11 | Email to client (P. John) re: claims issues. | .10 | 39.50 | 28409841 |
| Sidhu, K. | 06/02/11 | Email correspondence with opposing counsel re: litigation issues. | .10 | 39.50 | 28409842 |
| Sidhu, K. | 06/02/11 | Email to J. Drake re: litigation issues. | .10 | 39.50 | 28409843 |
| Sidhu, K. | 06/02/11 | Telephone conference with opposing counsel re: litigation issues. | .10 | 39.50 | 28409844 |
| Sidhu, K. | 06/02/11 | Email correspondence with opposing counsel re: litigation issues. | .10 | 39.50 | 28409845 |
| Sidhu, K. | 06/02/11 | Reveiwed documents re: litigation issues. | .10 | 39.50 | 28409863 |
| Bussigel, E.A. | 06/02/11 | Em R. Baik, S. Bianca re: claim motion. | .30 | 141.00 | 28411423 |
| Forrest, N. | 06/02/11 | Team meeting (.60); various communications re: litigation issues (.70) and mediation, scheduling, discovery, and settlement issues in various other cases (1.30) | 2.60 | 2,093.00 | 28411857 |
| Forrest, N. | 06/02/11 | Review of AR materials re: open accounts and email exchanges K Sidhu re: same | .60 | 483.00 | 28411994 |
| Gibbon, B.H. | 06/02/11 | Rev of litigation issues. | .20 | 132.00 | 28413097 |
| Gibbon, B.H. | 06/02/11 | Rev of lit. docs for J. Galvin. | .50 | 330.00 | 28413109 |
| Gibbon, B.H. | 06/02/11 | Team meeting re: claims issues. | .90 | 594.00 | 28413117 |
| Gibbon, B.H. | 06/02/11 | Coordinate w/ J. Galvin re: litigation issues. | .50 | 330.00 | 28413126 |
| Gibbon, B.H. | 06/02/11 | Rev of prefs ems/ em to C. Kuncz re: litigation issues. | .50 | 330.00 | 28413134 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 06/02/11 | Sent dockets to attorneys. | 2.70 | 378.00 | 28413617 |
| Belyavsky, V.S. | 06/02/11 | reviewed claims | .50 | 197.50 | 28413964 |
| Mossel, K. | 06/02/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1.20); edit agenda for weekly team meeting (2); attend part of weekly team meeting (.30). | 5.50 | 1,870.00 | 28414300 |
| Sidhu, K. | 06/02/11 | Reveiwed document re: claims issues. | .70 | 276.50 | 28415229 |
| Drake, J.A. | 06/02/11 | Prepare for (0.2) and telephone call with C. Fischer regarding claimant (0.3); review general email (0.2); prepare for and telephone call with K. O'Neill and C. Brown regarding schedules (0.4); follow up email regarding same (0.2); file maintenance (0.2); telephone call (0.2) and email with M. Kagan regarding state claimant (0.1); review pleadings (0.3). | 2.20 | 1,496.00 | 28416711 |
| Baik, R. | 06/02/11 | Communications with N. Forrest, R. Eckenrod and D. Herrington regarding issues relating to claims. | .80 | 476.00 | 28418425 |
| Wu, A. | 06/02/11 | Call with opposing counsel and Cleary team about liability claim. Preparation for meeting. E-mail traffic relating to liability claim. Review of work by paralegal relating to liability claim. E-mail traffic. | 1.10 | 434.50 | 28420235 |
| Alagesan, D | 06/02/11 | Wave 1 Status Report 4 draft. | .80 | 256.00 | 28420898 |
| Alagesan, D | 06/02/11 | Drafting motion for default judgment. | .40 | 128.00 | 28420901 |
| Alagesan, D | 06/02/11 | Team meeting re: claims issues. | .60 | 192.00 | 28420904 |
| Lacks, J. | 06/02/11 | Various emails w/team/counterparties re: claims issues (0.9); team meeting (0.6). | 1.50 | 810.00 | 28420927 |
| Buell, D. M. | 06/02/11 | Team meeting regarding claims issues. | .60 | 624.00 | 28421327 |
| Buell, D. M. | 06/02/11 | Communications w/ Jamie Galvin regarding motion draft. | .30 | 312.00 | 28421333 |
| Buell, D. M. | 06/02/11 | Review draft stipulations. | .50 | 520.00 | 28421340 |
| Kim, J. | 06/02/11 | Team meeting re: claims issues. | .60 | 132.00 | 28422234 |
| Kim, J. | 06/02/11 | Format chart of defendants into more readable format per N. Abularach. | .50 | 110.00 | 28422239 |
| Kim, J. | 06/02/11 | Work with word processing to strip reply of any macros and assist in creating a manual table of authorities. | .60 | 132.00 | 28422241 |
| Kim, J. | 06/02/11 | Add background materials for defendant to | .30 | 66.00 | 28422259 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigator's notebook per J. Galvin. | | | |
| Fischer, C.M. | 06/02/11 | Call with J. Drake regarding trade claim stipulation (0.3); Drafting of claims review authorization form related to trade claim (0.6); Research and review of documents related to trade claim included on omnibus objection 19 (0.5); Review of contract related to inventory between Sanmina and trade claimant (0.8); Telephone call with C. Peer (Hahn and Loeser)regarding trade claim (0.2); Drafted email to C. Shields regarding trade claim (0.2) | 2.60 | 1,027.00 | 28422445 |
| Fischer, C.M. | 06/02/11 | Drafted email to J. Drake regarding trade claim issues (0.5); drafted email to B. Bariahtaris (Nortel) regarding inventory related contract provisions (0.3); Drafted email to R. Boris (Nortel) regarding issues related to omnibus objection 19 (0.5); Review of proof of claim and contract provisions related to trade claim (1.3) | 2.60 | 1,027.00 | 28422459 |
| Gibbon, B.H. | 06/02/11 | Rev of cases for prefs & em re: same. | 1.50 | 990.00 | 28427463 |
| Chinloy, C | 06/02/11 | Attended Nortel weekly status team meeting. | .70 | 224.00 | 28427553 |
| Chinloy, C | 06/02/11 | Drafted email to be sent to client re: litigation issues. | 2.00 | 640.00 | 28427560 |
| Philbrick, J.E. | 06/02/11 | Communications re: meeting scheduling with M. Mendolaro and K. O'Neill (0.2); call with M. Mendolaro, K. O'Neill, R. Bariahtaris regarding inventory claims and follow-up meeting scheduling (1.0); preparing for call on Canadian issues with K. Qadeer (2.0); call with K. Qadeer (0.4); emails with K. O'Neill with follow-up issues from call with K. Qadeer (.3); additional diligence on claim (1.6); emails with R. Bariahtaris on inventory claim (.1); follow-up email to K. Qadeer (.1); reading additional information on claim from D. McKenna at Nortel (0.7) | 6.40 | 3,008.00 | 28427570 |
| Dearing, S. | 06/02/11 | Preparing for nortel team meeting (0.2); Meeting with nortel team re: progress update in case (0.8); meeting with Megan Fleming Delacruz re: hearing on Tuesday (1.0) | 2.00 | 640.00 | 28441986 |
| Mendolaro, M. | 06/02/11 | Conf. call w/ J. Philbrick, K. O'Neill, R. Bariahtaris re: claims issues (partial participant). | .60 | 378.00 | 28457092 |
| Mendolaro, M. | 06/02/11 | preparation for call. | .30 | 189.00 | 28457096 |
| Abularach, N. | 06/02/11 | work on claims matters | 3.50 | 2,310.00 | 28516673 |
| Abularach, N. | 06/02/11 | Revise Wave 1 Status report #3 for filing | .30 | 198.00 | 28516675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 06/02/11 | Correspondence re: 6/7 hearing (.2); preparation re: same (.3); correspondence re: claims objections (.5); conference call with claimant's counsel re: claim objections and settlement (.4); correspondence re: same (.3); draft amended tolling agreement (.2); correspondence re: same (.3); correspondence with claimant's counsel re: claims objection (.6). | 2.80 | 1,904.00 | 28563379 |
| Paralegal, T. | 06/02/11 | W. Lau: Check Cites - Reply. | 2.50 | 612.50 | 28565027 |
| Paralegal, T. | 06/02/11 | W. Lau: Meeting w/ I. Qua, J. Kim (partial), C. Wolfe re: production. | 1.00 | 245.00 | 28565068 |
| Paralegal, T. | 06/02/11 | W. Lau: Review documetns for production. | 3.00 | 735.00 | 28565074 |
| Paralegal, T. | 06/02/11 | W. Lau: Update pleadings. | 3.00 | 735.00 | 28565078 |
| Lipner, L. | 06/02/11 | Email exchange w/N. Abularach re action (.1). | .10 | 54.00 | 28583758 |
| Vanek, M.J. | 06/02/11 | Working on settlement issues. | 1.50 | 892.50 | 28585178 |
| Vanek, M.J. | 06/02/11 | Correspondence w/ opposing counsel re extensions. | .10 | 59.50 | 28585180 |
| Vanek, M.J. | 06/02/11 | client teleconference re: claims. | .30 | 178.50 | 28585184 |
| Vanek, M.J. | 06/02/11 | tel conference with opposing counsel re: claims. | .10 | 59.50 | 28585187 |
| Vanek, M.J. | 06/02/11 | tel conference with K. Sidhu re: claims. | .20 | 119.00 | 28585191 |
| Kim, J. | 06/02/11 | T/C w/ litigant re: hearing and follow-up call w/ J. Lubarsky re: same (0.6), e-mail to D. Buell re: hearing (0.2), communications w/ D. Buell re: hearing (0.2), t/c w/ A. Cordo & D. Abbott re: hearing (.6), e-mails re: hearing (0.5) O/c w/ M. Fleming-Delacruz re: hearing (.07). | 2.80 | 1,904.00 | 28601258 |
| Galvin, J.R. | 06/03/11 | Call w B. Gibbon and opposing counsel re: litigation issue (.3); draft summary re: same (.1); call w opposing counsel re: litigation issue (.1); call w D. Culver re: litigation issue (.2); communications w A. Gazze re: litigation issue (.3); em B. Gibbon re: litigation issues (.2); update litigation document (.1); em D. Buell re: litigation document and associated issue (.1); em K. Sidhu and J. Kim re: litigation issue (.1); em K. Sidhu and V. Farron (professional) re: litigation issue (.1); em D. Alagesan re: litigation document (.1); em A. Rampal (Nortel) re: scheduling (.1); | 2.10 | 829.50 | 28413333 |
| Belyavsky, V.S. | 06/03/11 | reviewed claims | .40 | 158.00 | 28414248 |
| Mossel, K. | 06/03/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims | 7.00 | 2,380.00 | 28414306 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3). | | | |
| Palmer, J.M. | 06/03/11 | email with A Kohn, R Thorne re: fiduciary retention letter (.2); email with K O'Neill re: inter-estate claim (.3); call with Nortel, L Lipner, B McRae re: litigation issues (.3); email with D Buell re: class action litigation claim (.3) | 1.10 | 693.00 | 28414734 |
| Siegel, A. | 06/03/11 | Met with Sal Bianca to discuss lit. docs. | .30 | 96.00 | 28417220 |
| Gazzola, C. | 06/03/11 | Docketing in Court Alert. | 2.00 | 280.00 | 28420100 |
| Forrest, N. | 06/03/11 | Various emails re: various issues in various cases (1.0); emails re: litigant tolling agreement (.40). | 1.40 | 1,127.00 | 28420416 |
| Forrest, N. | 06/03/11 | Review of information re: outstanding AR to send to customer counsel (.30). | .30 | 241.50 | 28420426 |
| Alagesan, D | 06/03/11 | Drafted entry for default affidavit. | 1.00 | 320.00 | 28420910 |
| Alagesan, D | 06/03/11 | Call with Ashish Rampal. | .60 | 192.00 | 28420917 |
| Alagesan, D | 06/03/11 | Worked on motion for default. | 1.40 | 448.00 | 28420920 |
| Lacks, J. | 06/03/11 | Various emails w/team/counterparties re: claims issues. | 1.00 | 540.00 | 28420941 |
| Buell, D. M. | 06/03/11 | Review draft avoidance case stipulations. | .40 | 416.00 | 28421398 |
| Kim, J. | 06/03/11 | Prepare minibooks of revised proofs of claim per D. Northrop. | 1.60 | 352.00 | 28422280 |
| Kim, J. | 06/03/11 | Insert in old copies of cases with notes into new set of cases cited in reply. | .20 | 44.00 | 28422301 |
| Kim, J. | 06/03/11 | Organize correspondence for different defendants in the litigator's notebook. | 2.00 | 440.00 | 28422305 |
| Mendolaro, M. | 06/03/11 | review of claims | 3.00 | 1,890.00 | 28422309 |
| Brown, J. | 06/03/11 | Sent dockets to attorneys. | .30 | 42.00 | 28424610 |
| Philbrick, J.E. | 06/03/11 | Emails rescheduling conference call with K. O'Neill and people at Nortel (.1) | .10 | 47.00 | 28427585 |
| Drake, J.A. | 06/03/11 | Communications with V. Belyavsky regarding liability claims (.10); email with K. Sidhu regarding stipulation (.10); review numerous pleadings (.60); review claimant communications with C. Fischer regarding same (.20); file maintenance (.20). | 1.20 | 816.00 | 28427636 |
| Mendolaro, M. | 06/03/11 | internal correspondence regarding pre-petition potential customer claim | .50 | 315.00 | 28457142 |
| Gibbon, B.H. | 06/03/11 | Review of em from J. Galvin & revisions re prefs. | .80 | 528.00 | 28464183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 06/03/11 | Call w/David Stern re claims issue. | .50 | 330.00 | 28464226 |
| Gibbon, B.H. | 06/03/11 | Review of docs from J. Galvin re prefs. | .50 | 330.00 | 28464286 |
| Gibbon, B.H. | 06/03/11 | Communications w/J. Galvin re prefs. | .50 | 330.00 | 28464297 |
| Gibbon, B.H. | 06/03/11 | Call w/B. Knapp re: prefs & em summary to team re: same. | .80 | 528.00 | 28464315 |
| Gibbon, B.H. | 06/03/11 | Call w/C. Kuncz re: litigation issues. | .50 | 330.00 | 28463316 |
| Gibbon, B.H. | 06/03/11 | Communications w/J. Galvin re: litigation issues. | .50 | 330.00 | 28463366 |
| Gibbon, B.H. | 06/03/11 | Call w/Ashish Rampal re: litigation issues. | 1.00 | 660.00 | 28463372 |
| Gibbon, B.H. | 06/03/11 | Conference call w/J. Galvin & Deepa re: litigation issues. | .30 | 198.00 | 28463398 |
| Gibbon, B.H. | 06/03/11 | Rev. of docs from J. Galvin re: litigation issues. | .50 | 330.00 | 28463420 |
| Gibbon, B.H. | 06/03/11 | ems w/J. Galvin re: litigation issues. | .20 | 132.00 | 28463426 |
| Gibbon, B.H. | 06/03/11 | Review of stip from J. Galvin re: litigation issues. | .50 | 330.00 | 28463649 |
| Bussigel, E.A. | 06/03/11 | Em M.Mendolaro re: claim | .10 | 47.00 | 28519206 |
| Fischer, C.M. | 06/03/11 | Drafted email regarding trade claim issues with omni 19 (0.2); Revised claims authorization form for trade claim (2.2); Reviewed contract and reviewed various other documents in diligence regarding trade claim (2.2). | 4.60 | 1,817.00 | 28544020 |
| Fischer, C.M. | 06/03/11 | Research regarding trade claim cross-border issues for settlement stipulation (1.3); Drafted email to J. Drake regarding cross-border issues (0.6); Drafted email to professional regarding issues related to omnibus objection 19 (0.4); Drafted email to M. Dorman regarding issues related to omnibus objection 19 (0.3) | 2.60 | 1,027.00 | 28544038 |
| Bianca, S.F. | 06/03/11 | Office conference with A. Siegel re: settlement stipulation (.3); review materials re: same (.7); correspondence re: same (.3); conference call with claimant's counsel re: post-petition agreement (.4); preparation re: same (.3); correspondence re: claims resolution issues (.5). | 2.50 | 1,700.00 | 28563387 |
| Paralegal, T. | 06/03/11 | W. Lau: Search for documents. | 2.50 | 612.50 | 28565084 |
| Kim, J. | 06/03/11 | E-mail to M. Ralston re: hearing (.1) | .10 | 68.00 | 28601263 |
| Galvin, J.R. | 06/04/11 | Review documents from C. Brown (Huron) (.6); research litigation issue (.7); draft summary email re: litigation issue for B. Gibbon's review (.5); | 1.80 | 711.00 | 28416457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/04/11 | Reviewed emails re: litigation issues. | .50 | 197.50 | 28558544 |
| Paralegal, T. | 06/04/11 | W. Lau: Check Cases - From reply brief and Motion for L. Barefoot. | 2.80 | 686.00 | 28565124 |
| Lacks, J. | 06/05/11 | Reviewed case status (0.2); emails to J. Kim, K. Mossel, MAO re: calendar updates, LNB (0.5); emailed N. Forrest re: claims issues (0.3). | 1.00 | 540.00 | 28420961 |
| Drake, J.A. | 06/05/11 | Review numerous pleadings (2.0); review claim transfer and email regarding same (.20). | 2.20 | 1,496.00 | 28427649 |
| Palmer, J.M. | 06/06/11 | email with professional re: patent indemnity claim (.5); telecon with N Forrest re: same (.4); email with opposing counsel re: same (.4); email with L Lipner re: tax litigation issue (.2); email with K O'Neill re: cross-border claim issue (.1) | 1.60 | 1,008.00 | 28422057 |
| Kim, J. | 06/06/11 | Organize and code stipulation negative notices and related correspondence on the litigator's notebook per J. Palmer and K. Sidhu. | 3.50 | 770.00 | 28422224 |
| Kallstrom-Schre | 06/06/11 | Comm w/ M. Fleming-Delacruz re:  claim objection status | .20 | 79.00 | 28422254 |
| Belyavsky, V.S. | 06/06/11 | reviewed claims | .90 | 355.50 | 28422319 |
| Fischer, C.M. | 06/06/11 | Drafted summary of inventory related contract provisions for certain trade claims (2.3); Review of a contract and user records related to trade claim for administrative priority (0.5); Meeting with R. Baik regarding trade claims included on omnibus objection 19 (0.4); telephone call with J. Caress regarding trade claim issues (0.3); Drafted email to C. Shields regarding trade claim issues (0.2). | 3.70 | 1,461.50 | 28422409 |
| Sidhu, K. | 06/06/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28425123 |
| Sidhu, K. | 06/06/11 | Office conference with C. Chinloy re: litigation issues. | .20 | 79.00 | 28425126 |
| Sidhu, K. | 06/06/11 | Finalized answer extension and defense limitation stip for defendant. | .10 | 39.50 | 28425129 |
| Sidhu, K. | 06/06/11 | Email to client (J. Ray) re: litigation issues. | .40 | 158.00 | 28425133 |
| Sidhu, K. | 06/06/11 | Drafted email memo to client (J. Ray) re: ligitation issues. | .40 | 158.00 | 28425137 |
| Sidhu, K. | 06/06/11 | Finalized papers for withdrawal of claimants proof of claim. | .40 | 158.00 | 28425143 |
| Sidhu, K. | 06/06/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28425146 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/06/11 | Drafted settlement stipulation. | .40 | 158.00 | 28425195 |
| Sidhu, K. | 06/06/11 | Phone calls to opposing counsel re: litigation issues. | .20 | 79.00 | 28425332 |
| Sidhu, K. | 06/06/11 | Office conference with A. Siegel re: claims issues. | .20 | 79.00 | 28425334 |
| Galvin, J.R. | 06/06/11 | Communications w D. Culver (MNAT) re: litigation documents (.2); edit litigation document re: same (.4); em N. Forrest re: same (.1); | .70 | 276.50 | 28427458 |
| Chinloy, C | 06/06/11 | Met with K. Sidhu to discuss research assignment. | .30 | 96.00 | 28427581 |
| Philbrick, J.E. | 06/06/11 | Prep for call with D. McKenna and others from Nortel and K. O'Neill (.5); call with D. McKenna, K. O'Neill, G. Saliby, and T. Weeks (.4); additional diligence on claims (3.0); calls with L. Lipner (.4); work on compiling contractual provisions on inventory claims (2.8); questions on conflict checks from K. O'Neill (.1); additional diligence on Canadian overlap in claims (.5) | 7.70 | 3,619.00 | 28427589 |
| Whatley, C. | 06/06/11 | Docketed papers received. | 2.00 | 280.00 | 28427673 |
| Forrest, N. | 06/06/11 | Various emails re: various issues in various cases, including various litigation issues (2.0). | 2.00 | 1,610.00 | 28427686 |
| Forrest, N. | 06/06/11 | Review updated customer back up documents to send to counsel re: AR (.30); t/c J Palmer re: status of claim (.40). | .70 | 563.50 | 28427692 |
| Drake, J.A. | 06/06/11 | Email regarding claims meeting (.10); prepare for same (.20); review numerous pleadings (2.30); email regarding Schaumburg (.10); review research (.20); revise stipulation procedures summary (.50); email with A. Siegel regarding stipulation (.30); review general email (.20); email with S. Bianca regarding status (.10); email model motion to K. O'Neill (.20). | 4.20 | 2,856.00 | 28428324 |
| Alagesan, D | 06/06/11 | Research on. | 2.30 | 736.00 | 28435817 |
| Alagesan, D | 06/06/11 | Drafting motion for default judgment, entry of default, and affidavits. | 3.60 | 1,152.00 | 28435821 |
| Alagesan, D | 06/06/11 | Entering avoidance motion status updates. | .20 | 64.00 | 28435835 |
| Gazzola, C. | 06/06/11 | Docketing in Court Alert. | 2.00 | 280.00 | 28440056 |
| Coates, G. | 06/06/11 | Revised Nortel docket. | 5.00 | 700.00 | 28446648 |
| Cheung, S. | 06/06/11 | Circulated monitored docket online. | .50 | 70.00 | 28447287 |
| Lacks, J. | 06/06/11 | Various emails w/team, UCC, counterparties re: claims issues (1.4); revised claims docs and calls/emails re: same (1.8); sent proposals re: | 3.80 | 2,052.00 | 28451416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims issues to N. Forrest (0.6). | | | |
| Siegel, A. | 06/06/11 | Began to draft a stipulation and motion for claimant settlement; met with Kamal Sidhu to discuss stipulation; met with Kathleen O'Neill to discuss new assignments; met with Bryan to discuss research assignment. | 4.50 | 1,440.00 | 28458009 |
| O'Neill, K.M. | 06/06/11 | Meeting with Ashley Siegel to discuss research project (0.5) | .50 | 315.00 | 28459087 |
| Baik, R. | 06/06/11 | Office conference with K. O'Neill regarding certain issues in claim resolution process. | .40 | 238.00 | 28462031 |
| Faubus, B.G. | 06/06/11 | Research and email to K. O'Neill re: value of claim (.3); Draft explanation and ems to J Philbrick re: inventory issues in claim (.3); email to K. O'Neill re: claim status, research re: same (.2); Emails to C. Shields re: claim issues (.2); Research and email to K. O'Neill re: questions regarding various claims issues (1.1); Prep and meeting w/ A. Siegel re: research project and memo concerning claim issue (.9); Research and draft memo on claim issues for K. O'Neill (.9). | 3.90 | 1,540.50 | 28498694 |
| Abularach, N. | 06/06/11 | Draft/Revise litigation status report #2 | .50 | 330.00 | 28518338 |
| Abularach, N. | 06/06/11 | T/C with opposing counsel re: litigation issues. | .10 | 66.00 | 28518342 |
| Abularach, N. | 06/06/11 | Work on litigation issues. | 2.10 | 1,386.00 | 28518346 |
| Bianca, S.F. | 06/06/11 | Correspondence re: claims resolution and settlement issues (.7); correspondence re: claim issue (.2); review claims materials (1.2). | 2.10 | 1,428.00 | 28563393 |
| Paralegal, T. | 06/06/11 | W. Lau: Update Correspondence and pleadings. | 4.80 | 1,176.00 | 28565151 |
| Lipner, L. | 06/06/11 | t/c w/J. Philbrick re: claim history (.2); emails to J. Philbrick re: same (.2); o/c w/K. O'Neill re: claims issues (.5); email to K. O'Neill re: same (.3); Email exchange w/J. Palmer re: claims issue (.2) | 1.40 | 756.00 | 28629860 |
| Fischer, C.M. | 06/07/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations (1) | 1.00 | 395.00 | 28425824 |
| Kallstrom-Schre | 06/07/11 | Reviewed amended proof of claim Reviewed amended proof of claim | .30 | 118.50 | 28432150 |
| Sidhu, K. | 06/07/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28435380 |
| Sidhu, K. | 06/07/11 | Drafted and sent to opposing counse draft stipulation settling litigation. | .50 | 197.50 | 28435383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/07/11 | Email correspondence with opposing counse re: litigation issues. | .20 | 79.00 | 28435385 |
| Sidhu, K. | 06/07/11 | Email to N. Forrest re: litigation issues. | .10 | 39.50 | 28435388 |
| Sidhu, K. | 06/07/11 | Telephone conference with Huron re: litigation issues. | .30 | 118.50 | 28435392 |
| Sidhu, K. | 06/07/11 | Drafted status report to be filed with court re: litigation matters. | .30 | 118.50 | 28435394 |
| Sidhu, K. | 06/07/11 | Drafted and sent letter to opposing counse re: litigation issues. | 1.60 | 632.00 | 28435396 |
| Sidhu, K. | 06/07/11 | Drafted stipulation extending answer deadline for litigation defendant. | .40 | 158.00 | 28435398 |
| Sidhu, K. | 06/07/11 | Email correspondence with Huron re: litigation issues. | .10 | 39.50 | 28435401 |
| Sidhu, K. | 06/07/11 | Telephone conference with B. Faubus re: claims issues. | .10 | 39.50 | 28435403 |
| Sidhu, K. | 06/07/11 | Telephone conference with opposing counse re: litigation issues. | .20 | 79.00 | 28435407 |
| Sidhu, K. | 06/07/11 | Office conference with M. Vanek re: litigation issues. | 1.00 | 395.00 | 28435411 |
| Belyavsky, V.S. | 06/07/11 | call with mkagan, jdrake and llevine (.5); reviewed claims (1.1) | 1.60 | 632.00 | 28435551 |
| Galvin, J.R. | 06/07/11 | Prepare for call w opposing counsel (.2); call w opposing counsel re: litigation issue (.4); draft summary of call re: same (.1); work on litigation document re: comments from counter-party (.3); em B. Gibbon re: same (.1); work on litigaiton document with comments from counter-party (.1); work on litigation documetn with comments from D. Buell (.5); review document from C. Brown (Huron) re: records (.3); call w C. Brown (Huron) re: same (.2); em B. Gibbon re: summary and proposed next stip (.3); | 2.50 | 987.50 | 28435775 |
| Palmer, J.M. | 06/07/11 | reviewing workstream report | .20 | 126.00 | 28435999 |
| Whatley, C. | 06/07/11 | Docketed papers received. | 3.80 | 532.00 | 28440026 |
| Forrest, N. | 06/07/11 | Work on various settlements and mediations and other issues in other cases | 2.50 | 2,012.50 | 28441698 |
| Philbrick, J.E. | 06/07/11 | Preparing for weekly team meeting (.3); Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations (1); editing summary document of | 6.80 | 3,196.00 | 28447176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inventory contractual provisions (.9); additional diligence in preparation for settlement call with claimant and email of summary document to M. Mendolaro (1.3); working on agenda for settlement call and organizing materials (.7); meeting with M. Mendolaro in preparation for call with claimant (.3); call with claimant (.5); email to K. O'Neill regarding information from Monitor on claim (.1); additional diligence on overlap with Canadian claim (1); call with R. Bariahtaris regarding inventory claims (.1); call from K. Qadeer from Monitor regarding Canadian portion of US claim, confirmation email and email relating to K. O'Neill (.1); emails with D. Sugerman and W. Larson regarding conflicts question (.5) | | | |
| Drake, J.A. | 06/07/11 | Telephone call with M. Kagan and V. Belyavsky regarding state claimants (.30); prepare for same (.40); file maintenance (.30); conference call with team to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations (.50); prepare for same (.30); review numerous pleadings (1.30); email regarding LNB (.10); email with A. Cerceo regarding (.10); email with C. Fischer regarding (.10); review general email (.10). | 3.50 | 2,380.00 | 28447238 |
| Cheung, S. | 06/07/11 | Circulated monitored docket online. | .50 | 70.00 | 28448423 |
| Lacks, J. | 06/07/11 | Emailed w/N. Forrest re: claims issues (0.2); emailed team, counterparties re: claims issues and research re: same (2.5). | 2.70 | 1,458.00 | 28451430 |
| Aronov, E. | 06/07/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28455443 |
| Alagesan, D | 06/07/11 | Drafted litigation document. | 2.40 | 768.00 | 28456926 |
| Siegel, A. | 06/07/11 | Drafted stipulation and started reading through research assignment. | 2.00 | 640.00 | 28457996 |
| Mendolaro, M. | 06/07/11 | Call with claimant counsel | .50 | 315.00 | 28458679 |
| O'Neill, K.M. | 06/07/11 | Email to Richard re: real estate settlement status of claim (0.4); Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations (1.0); call with C. Shields (Nortel), C. Brown (Huron) re: claims update (0.5). | 1.90 | 1,197.00 | 28459090 |
| Baik, R. | 06/07/11 | Weekly claims team meeting (partial attendance). | .50 | 297.50 | 28462111 |
| Fischer, C.M. | 06/07/11 | Review of contract related to trade claimant (0.3); drafted email to A. Mumola regarding trade | 1.70 | 671.50 | 28485004 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant (0.2); drafted email to J. Philbrick regarding inventory issues (0.3); Research regarding trade claim for claims authorization form (0.9); | | | |
| Gibbon, B.H. | 06/07/11 | Call w/J. Galvin & opposing counsel. | .30 | 198.00 | 28491578 |
| Gibbon, B.H. | 06/07/11 | Review of J. Galvin e-mails. | .20 | 132.00 | 28491609 |
| Faubus, B.G. | 06/07/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations (1); Prepare and email material for claim research project to A Siegel (.7); Emails to and t/cs with J. Sherret, K. Sidhu, J. Galvin, K. Mossel, N. Abularach, M. Vanek, and J. Lacks re: claims administration issues (.9); Research and draft memo on claim issues for K. O'Neill (1.9). | 4.50 | 1,777.50 | 28498811 |
| Lipner, L. | 06/07/11 | Email exchange w/K. O'Neill re: claims (.1). | .10 | 54.00 | 28560357 |
| Bianca, S.F. | 06/07/11 | Conference call with claimant's counsel re: litigation issues (.3); correspondence re: same (.2); correspondence re: claims resolution issues (.6); review materials re: same (.9). | 2.00 | 1,360.00 | 28563398 |
| Paralegal, T. | 06/07/11 | W. Lau: Update pleadings and correspondence. | 6.50 | 1,592.50 | 28565188 |
| Vanek, M.J. | 06/07/11 | Office conference with K. Sidhu re: claims. | 1.00 | 595.00 | 28582140 |
| Vanek, M.J. | 06/07/11 | Correspondence with opposing counsel re: litigation issues. | .20 | 119.00 | 28582143 |
| Vanek, M.J. | 06/07/11 | Correspondence with opposing counsel re: litigation issues. | .20 | 119.00 | 28582146 |
| Vanek, M.J. | 06/07/11 | Tel conference with B. Faubus re: claims. | .20 | 119.00 | 28582152 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582154 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28582157 |
| Vanek, M.J. | 06/07/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28582161 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28582165 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28582167 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28582171 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582173 |
| Vanek, M.J. | 06/07/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28582177 |
| Kim, J. | 06/07/11 | E-mail to M. Fleming re: employee issue (.1), e-mails to M. Kostov re: deferred comp (.2), e-mails | 1.00 | 680.00 | 28601267 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to L. Schweitzer re: deferred comp (.3), t/c w/ L. Schweitzer re: deferred comp (.1), v-mail to J. Bee re: deferred comp (.1), e-mails to J. Bee re: same (.2) | | | |
| Palmer, J.M. | 06/08/11 | E-mail to J Wood, B Short re: liability claim; related call, email with claimant counsel (.6); mtg with K O'Neill, A. Siegel re: cross-border claims issues (.5); follow-up communications to same (.3). | 1.40 | 882.00 | 28436045 |
| Galvin, J.R. | 06/08/11 | Edit litigation document with comments from D. Buell (.5); communications w J. Lacks re: litigation documents (.1); update litigation document re: comments from D. Buell (.1); draft litigation document (.4); update litigation document per N. Forrest (.1); communications w D. Buell re: same (.2); edit documents and send comments to D. Alagesan (.4); | 1.80 | 711.00 | 28439413 |
| Kallstrom-Schre | 06/08/11 | Prep for mtg re: scheduling order | .20 | 79.00 | 28442284 |
| Kallstrom-Schre | 06/08/11 | Mtg w/ S. Dearing re: scheduling order | .40 | 158.00 | 28442285 |
| Sidhu, K. | 06/08/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28443124 |
| Sidhu, K. | 06/08/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28443125 |
| Sidhu, K. | 06/08/11 | Email to John Ray re: litigation issues. | .20 | 79.00 | 28443127 |
| Sidhu, K. | 06/08/11 | Email to opposing counsel re: litigation issues. | .10 | 39.50 | 28443129 |
| Sidhu, K. | 06/08/11 | Drafted notice of settlements of avoidance actions and sent to J. Drake for review. | 1.00 | 395.00 | 28443137 |
| Sidhu, K. | 06/08/11 | Office conference with J. Lacks re: litigation issues. | .10 | 39.50 | 28443139 |
| Sidhu, K. | 06/08/11 | Telephone conference with J. Lacks re: litigation issues. | .10 | 39.50 | 28443141 |
| Sidhu, K. | 06/08/11 | Phone call with J. Philbrick re: claims issues. | .10 | 39.50 | 28443144 |
| Sidhu, K. | 06/08/11 | Phone call with A. Siegel re: claims issues. | .10 | 39.50 | 28443147 |
| Sidhu, K. | 06/08/11 | Phone call with opposing counsel re: litigation issues. | .30 | 118.50 | 28443149 |
| Sidhu, K. | 06/08/11 | Telephone conference with N. Forrest and M. Vanek re: litigation. | .20 | 79.00 | 28443151 |
| Sidhu, K. | 06/08/11 | Office conference with M. Vanek re: litigation issues. | .30 | 118.50 | 28443153 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/08/11 | Drafted deadline extension stipulation for litigation. | .50 | 197.50 | 28443155 |
| Sidhu, K. | 06/08/11 | Telephone confernece with Christina Chinloy re: litigation issues. | .10 | 39.50 | 28443158 |
| Sidhu, K. | 06/08/11 | Drafted and filed voluntary dismissal stip for litigation matter. | .30 | 118.50 | 28443159 |
| Sidhu, K. | 06/08/11 | Email correspondence with MNAT re: litigation issues. | .10 | 39.50 | 28443161 |
| Sidhu, K. | 06/08/11 | Email to client (R. Boris and T. Ross), Huron, Epiq and J. Drake informing them of settlements in litigation. | .10 | 39.50 | 28443163 |
| Sidhu, K. | 06/08/11 | Phone conference with opposing counsel re: litigation issues (answer deadline extension). | .10 | 39.50 | 28443197 |
| Sidhu, K. | 06/08/11 | Finalized and filed answer extension stipulation in adversary proceeding. | .10 | 39.50 | 28443227 |
| Belyavsky, V.S. | 06/08/11 | reviewed claims | .60 | 237.00 | 28445617 |
| Chinloy, C | 06/08/11 | Spoke with M. Vanek and K. Sidhu about research issue. | .10 | 32.00 | 28446929 |
| Chinloy, C | 06/08/11 | Research on claims issues. | 1.50 | 480.00 | 28447021 |
| Chinloy, C | 06/08/11 | Research on claims issues. | .50 | 160.00 | 28447028 |
| Drake, J.A. | 06/08/11 | Read allocation hearing transcript (2.50); email regarding state claimant (.10); review state claimant documents (.20); review general email (.10); review numerous pleadings (1.50); email regarding settlement notice (.10). | 4.50 | 3,060.00 | 28447286 |
| Cheung, S. | 06/08/11 | Circulated monitored docket online. | .20 | 28.00 | 28448650 |
| Whatley, C. | 06/08/11 | Docketed papers received. | .50 | 70.00 | 28448708 |
| Lacks, J. | 06/08/11 | Various emails w/team, counterparties re: claims issues and revised documents re: same (2.5); met w/K. Sidhu re: case status and emailed re: same (0.2); reviewed research by D. Alagesan and revised email to counterparty and sent (0.3). | 3.00 | 1,620.00 | 28451442 |
| Philbrick, J.E. | 06/08/11 | Call with R. Bariahtaris, K. O'Neill, M. Mendolaro (1); call with K. Sidhu following up on question (.1); email to D. Sugerman with additional analysis (.6); call with D. Sugerman discussing (.1); follow-up questions on to W. Larson and M. Rodriguez (.1); calls with D. McKenna regarding Nortel's discussions with claimant (.2); follow-up call to K. O'Neill discussing D. McKenna's call (.1); email to A. | 2.90 | 1,363.00 | 28454981 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Siegal regarding claim questions for allcoation memo (.2); additional follow-up on issues (.5) | | | |
| Forrest, N. | 06/08/11 | Work on various settlement, mediation, lit. docs. related issues | 2.30 | 1,851.50 | 28456046 |
| Alagesan, D | 06/08/11 | Edited litigation document. | 2.20 | 704.00 | 28456936 |
| Alagesan, D | 06/08/11 | Research on claims issues. | 1.90 | 608.00 | 28456939 |
| Siegel, A. | 06/08/11 | Drafted stipulation and motion began gathering information on cross-border protocol allocation suggestions (met with Kathleen O' Neill and Jennifer Palmer); began reading background materials for claim research project. | 8.00 | 2,560.00 | 28458015 |
| O'Neill, K.M. | 06/08/11 | Reviewed claims summary for cross-border claimant (0.2); call with B. Bariahtaris (Nortel), J. Philbrick, M. Mendolaro re: inventory claims (1.0); meeting with J. Palmer and A. Siegel re: legal fees claims (0.5); preparation for call re: credits for claimant (0.7); call with A. Cordo (MNAT) re: stipulation procedures (0.1); call re: credits for claimant with R. Boris (Nortel), M. Mendolaro and R. Baik (0.5); attention to emails re: claims settlement (0.1); Conf. call w/ S. Bianca re: claim issues (.3). | 3.40 | 2,142.00 | 28459094 |
| Abelev, A. | 06/08/11 | Manage network rights | .20 | 53.00 | 28460867 |
| Baik, R. | 06/08/11 | Telephone conference with S. Bianca regarding certain issues regarding claims resolution process (0.3); telephone conference with client and M. Mendolaro and K. O'Neill regarding issues relating to certain claimants (.5) and follow-up communications (0.3); coordinate with C. Fisher regarding updates on claims issues (0.1). | 1.20 | 714.00 | 28462205 |
| Dearing, S. | 06/08/11 | Prep for meeting (.1); Meeting with Jessica Kallstrom-Shreckengost re: Amended Scheduling order (.4). | .50 | 160.00 | 28462848 |
| Buell, D. M. | 06/08/11 | Work on creditor stipulations. | .90 | 936.00 | 28463322 |
| Buell, D. M. | 06/08/11 | Work on litigation issues. | 1.00 | 1,040.00 | 28463326 |
| Buell, D. M. | 06/08/11 | Review amended affiliate claims against US Debtors. | 1.50 | 1,560.00 | 28463329 |
| Buell, D. M. | 06/08/11 | Review amended affiliate claims against US Debtors. | 1.10 | 1,144.00 | 28463337 |
| Buell, D. M. | 06/08/11 | E-mails to Luke Barefoot and Lauren Peacock regarding and allocation scheduling issues (.4); T/c w/ L. Barefott re: claims (.3). | .70 | 728.00 | 28463525 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 06/08/11 | T/C's Rozenberg (.40); draft/revise schedule (foreign affiliate claims) (.80). | 1.20 | 804.00 | 28464287 |
| Fischer, C.M. | 06/08/11 | Reviewed contract and engagement letter related to trade claim. | .90 | 355.50 | 28480483 |
| Gibbon, B.H. | 06/08/11 | ems re: litigation issues w/team. | .30 | 198.00 | 28491633 |
| Gibbon, B.H. | 06/08/11 | Work on ems to N. Forrest re: litigation issues | .50 | 330.00 | 28491642 |
| Faubus, B.G. | 06/08/11 | Research and draft memo on claim issues for K. O'Neill | 1.60 | 632.00 | 28498824 |
| Kim, J. | 06/08/11 | Add worksite versions of stipulations for future use as models per J. Drake. | .70 | 154.00 | 28500301 |
| Kim, J. | 06/08/11 | Gather Certificates of Service of for attorneys and send to local counsel for filing. | .50 | 110.00 | 28500304 |
| Kim, J. | 06/08/11 | Add and code pleadings onto the litigator's notebook. | 2.90 | 638.00 | 28500307 |
| Bianca, S.F. | 06/08/11 | Review materials re: claims and litigation issues (.7); conference call with J. Lacks re: same (.2); correspondence re: same (.2); conference call with claimants re: claims resolution and settlement (.4); review materials re: same (.2); conference call with K. O'Neil re: claims issues (.3); correspondence re: same (.1); confer with R. Baik re: claims resolution issues (.3). | 2.40 | 1,632.00 | 28563405 |
| Paralegal, T. | 06/08/11 | W. Lau: Update documents and pleadings in Litigator's Notebook. | 2.00 | 490.00 | 28565193 |
| Paralegal, T. | 06/08/11 | W. Lau: Update documents and pleadings in Litigator's Notebook. | 4.00 | 980.00 | 28565208 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | 1.80 | 1,071.00 | 28582197 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582199 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28582201 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582205 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .90 | 535.50 | 28582206 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28582209 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582214 |
| Vanek, M.J. | 06/08/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28582217 |
| Vanek, M.J. | 06/08/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28582222 |
| Vanek, M.J. | 06/08/11 | Tel conference with K. Sidhu & N. Forrest re: | .20 | 119.00 | 28582224 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims. | | | |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims (.2); Conference w/ K. Sidhu (.3). | .50 | 297.50 | 28582226 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28582228 |
| Vanek, M.J. | 06/08/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28582232 |
| Vanek, M.J. | 06/08/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28582234 |
| Vanek, M.J. | 06/08/11 | Reviewing relevant documents re: claims. | 1.10 | 654.50 | 28582237 |
| Kim, J. | 06/08/11 | E-mails to L. Schweitzer and R. Boris re: claims (.4) | .40 | 272.00 | 28601271 |
| Mendolaro, M. | 06/08/11 | Call with client to discuss inventory issues | 1.00 | 630.00 | 28619624 |
| Mendolaro, M. | 06/08/11 | Call with R. Baik, K. O'Neill & client regarding pre-petition credits. | .50 | 315.00 | 28619650 |
| Mendolaro, M. | 06/08/11 | review of claim documentation | .30 | 189.00 | 28619679 |
| Palmer, J.M. | 06/09/11 | email with E Fako, Crowell & Moring re: patent indemnity claim (.5); email with litigation counsel re: employee litigation claim (.1) | .60 | 378.00 | 28451575 |
| Kallstrom-Schre | 06/09/11 | Em to S. Dearing re: scheduling order | .10 | 39.50 | 28451819 |
| Kallstrom-Schre | 06/09/11 | Reviewed amended scheduling order and cert of counsel | .70 | 276.50 | 28451820 |
| Lacks, J. | 06/09/11 | Emailed R. Baik, team members re: claims issue (0.7); met w/N. Abularach re: claims issues (0.1); drafted docs. re: claims issues and emails/calls w/counterparties re: same (1.4); reviewed claims issue, calls to Huron and emailed counterparty re: same (0.4); reviewed/revised claims doc. and emailed w/N. Forrest, counterparty re: same (0.7); prep for (0.2) and attend weekly team mtg. (0.8); updated status chart (0.6); call w/MAO re: litigation deadlines (0.1). | 5.00 | 2,700.00 | 28452078 |
| Forrest, N. | 06/09/11 | Review and revise status report (.40); team meeting (.80); review and revise settlement agreements in various cases (.70); read and responded to email from Huron re: summary of status of cases (.50). | 2.40 | 1,932.00 | 28456076 |
| Gazzola, C. | 06/09/11 | Docketing in Court Alert. | 1.50 | 210.00 | 28456331 |
| Drake, J.A. | 06/09/11 | Email regarding state claimant (.20); review and summarize state claimant documents (.90); telephone conference with M. Kagan and V. Belyavsky regarding same (.40); review settlement stipulation and related email (.20); telephone call | 3.50 | 2,380.00 | 28456614 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and email with A. Cordo regarding same (.30); review and revise state claimant stipulation (.90); review pleadings (.20); review materials and email with C. Fischer regarding same (.30); review general email (.10). | | | |
| Alagesan, D | 06/09/11 | Team meeting re: claims issues. | .80 | 256.00 | 28456963 |
| Alagesan, D | 06/09/11 | Revise litigation document. | .70 | 224.00 | 28456966 |
| Alagesan, D | 06/09/11 | Meet with J. Galvin re: litigation document. | .20 | 64.00 | 28456968 |
| Mendolaro, M. | 06/09/11 | Team meeting re: claims issues | .80 | 504.00 | 28457159 |
| Belyavsky, V.S. | 06/09/11 | call with M Kagan and J Drake (.4), reviewed claims (.7) | 1.10 | 434.50 | 28458705 |
| Kim, J. | 06/09/11 | Team meeting re: claims issues. | .80 | 176.00 | 28458967 |
| Kim, J. | 06/09/11 | Add research memos to the LNB. | .30 | 66.00 | 28458973 |
| Kim, J. | 06/09/11 | Comm. with M. Vanek regarding Certificates of Service and pulling certificates of service and sending to local counsel. | .20 | 44.00 | 28458975 |
| O'Neill, K.M. | 06/09/11 | Review of claims (0.5); call re: cross-border claims with Canadian monitor, R. Boris (0.5); follow-up emails to R. Boris re: cross-border call (0.5); emails to C. Fischer re: claims resolution (0.2). | 1.70 | 1,071.00 | 28459101 |
| Mossel, K. | 06/09/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1.2); edit agenda for weekly claims team meeting (3); attend weekly claims team meeting (.8). | 7.00 | 2,380.00 | 28461494 |
| Philbrick, J.E. | 06/09/11 | Emails with D. Sugerman re: claims (.5); call with E. Lane regarding and follow-up email to D. Sugerman (.2) | .70 | 329.00 | 28461509 |
| Baik, R. | 06/09/11 | Review documents in preparation for meeting with D. Buell and team (0.40); office conference with D. Buell, S. Bianca and C. Fischer regarding claims resolution process and related issues (0.40); follow-up communication with team (0.30); telephone conference with claimant (0.10); telephone conference with S. Bianca regarding certain claims (0.50) and send e-mail regarding same (0.30). | 2.00 | 1,190.00 | 28462326 |
| Dearing, S. | 06/09/11 | Drafting of Second Amended Scheduling Order and Certification of Counsel (1); Entering corrections on my drafts (.70) | 1.70 | 544.00 | 28462890 |
| Buell, D. M. | 06/09/11 | Team meeting regarding claims issues (.4). | .80 | 832.00 | 28463545 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow-up work re: same (.4). | | | |
| Buell, D. M. | 06/09/11 | Review draft settlement agreement. | .40 | 416.00 | 28463553 |
| Buell, D. M. | 06/09/11 | Review avoidance action stipulations. | .50 | 520.00 | 28463570 |
| Buell, D. M. | 06/09/11 | Staffing meeting w/ Megan Fleming-Delacruz, Jane Kim, Jim Bromley, Lisa Schweitzer. (partial participant). | .50 | 520.00 | 28463708 |
| Aronov, E. | 06/09/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28463870 |
| Siegel, A. | 06/09/11 | Began research project for claim; worked on stipulation for claimant; collected background information for cross-border protocol negotiations | 5.50 | 1,760.00 | 28474844 |
| Brown, J. | 06/09/11 | Sent dockets to attorneys. | 3.20 | 448.00 | 28475089 |
| Cheung, S. | 06/09/11 | Circulated monitored docket online. | .30 | 42.00 | 28482507 |
| Cheung, S. | 06/09/11 | Circulated documents. | .30 | 42.00 | 28482560 |
| Fischer, C.M. | 06/09/11 | Meeting with D. Buell, S. Bianca, and R. Baik regarding formal response to omni 19 (0.4); Preparation of materials regarding formal response for meeting with D. Buell (0.7); Drafted email to W. Larson regarding engagement letter issue regarding trade claim (0.5); | 1.60 | 632.00 | 28485041 |
| Chinloy, C | 06/09/11 | On phone with research tool rep for log in problems. | .10 | 32.00 | 28489506 |
| Chinloy, C | 06/09/11 | Call with research tool rep on research issue. | .30 | 96.00 | 28489513 |
| Chinloy, C | 06/09/11 | Attended Nortel weekly status meeting led by D. Buell. | .80 | 256.00 | 28489519 |
| Chinloy, C | 06/09/11 | Conference w/ re: litigation issues with M. Vanek (.2); follow-up re: same (.1). | .30 | 96.00 | 28489526 |
| Chinloy, C | 06/09/11 | Research on claims issues. | 1.00 | 320.00 | 28489531 |
| Gibbon, B.H. | 06/09/11 | ems to J. Galvin re: litigation issues. | .60 | 396.00 | 28492108 |
| Faubus, B.G. | 06/09/11 | Call to M. Mendolaro re: claim negotiation (.1); Comm. w/ K. O'Neill and M. Vanek re: question re: claim administration (.2); Emails to M. Mendolaro and K. O'Neill re: claim negotiation (.5); Email to opposing counsel re: negotiation (.1); Research and draft memo on claim issues for K. O'Neill (3.9) | 4.80 | 1,896.00 | 28498841 |
| Qua, I | 06/09/11 | Correspondence with L. Peacock and J. Kim regarding claims materials | .10 | 24.50 | 28499910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 06/09/11 | Work on litigation issues | 4.30 | 2,838.00 | 28518412 |
| Abularach, N. | 06/09/11 | T/C with opposing counsel re: litigation issues. | .40 | 264.00 | 28518426 |
| Abularach, N. | 06/09/11 | Draft settlement agreement. | .30 | 198.00 | 28518437 |
| Abularach, N. | 06/09/11 | team meeting re: claims issues | .80 | 528.00 | 28518446 |
| Bianca, S.F. | 06/09/11 | Office conference with D. Buell, R. Baik and C. Fischer re: claims objection and resolution (.4); review claims materials (.4); t/c/ w/ R. Baik re: claims (.5); correspondence re: claims resolution issues (.4). | 1.70 | 1,156.00 | 28563408 |
| Paralegal, T. | 06/09/11 | W. Lau: Redactions and tagging for production. | 2.00 | 490.00 | 28565218 |
| Paralegal, T. | 06/09/11 | W. Lau: Update correspondence and pleadings. | 4.00 | 980.00 | 28565223 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28582249 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28582251 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | 2.60 | 1,547.00 | 28582254 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28582256 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28582257 |
| Vanek, M.J. | 06/09/11 | Tel conference with local counsel re: claims. | .20 | 119.00 | 28582261 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28582263 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582265 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28582267 |
| Vanek, M.J. | 06/09/11 | Office conference with D. Buell, N. Forrest re: claims. | .80 | 476.00 | 28582269 |
| Vanek, M.J. | 06/09/11 | Office conference with C. Chinloy re: claims. | .20 | 119.00 | 28582272 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28582276 |
| Vanek, M.J. | 06/09/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28582278 |
| Vanek, M.J. | 06/09/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28582282 |
| Alcock, M.E. | 06/09/11 | Employee claims meeting (.50); emails re: Huron data requests (.30). | .80 | 696.00 | 28624474 |
| Mendolaro, M. | 06/10/11 | Correspondence regarding royalty claim | .20 | 126.00 | 28457172 |
| Mendolaro, M. | 06/10/11 | Call regarding cross-border claims | .50 | 315.00 | 28457357 |
| Kallstrom-Schre | 06/10/11 | Em to V. Lashay and J. Rylander re: claim update | .10 | 39.50 | 28457580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 06/10/11 | Call with D Buell re: settlement approval motion (.2), email with K O'Neill re: same (.3); review email from co-counsel re: liability issue and court conference (.3). | .80 | 504.00 | 28458457 |
| Belyavsky, V.S. | 06/10/11 | reviewed claims | .40 | 158.00 | 28458696 |
| O'Neill, K.M. | 06/10/11 | Email to D. Buell re: inventory claimants (0.4); email to M. Mendolaro re: claimants with claims (0.2); emails with D. Powers and J. Philbrick re: settlement of dispute over lost inventory (0.3). | .90 | 567.00 | 28459105 |
| Drake, J.A. | 06/10/11 | E-mail regarding (.10); e-mail regarding scheduled claims (.20); telephone conferences with J. Galvin regarding same (.40); review motions (.20); file maintenance (.20); review June 21 agenda (.10); e-mail with R. Boris regarding Nortel website (.20); review Bell e-mail and e-mail with C. Fischer regarding same (.50); review general e-mail (.10); telephone conference with A. Gazze regarding schedules (.10); e-mail regarding claimant (.10); review negative notice (.10); telephone conference and e-mail with B. Faubus regarding claimant (.20); review and summarize state claimant materials (1.0); | 3.50 | 2,380.00 | 28459116 |
| Lacks, J. | 06/10/11 | Emailed J. Galvin re: claims settlements and reviewed ems re: same (0.2); reviewed email from counterparty and emailed w/N. Forrest re: same (0.3). | .50 | 270.00 | 28459182 |
| Mossel, K. | 06/10/11 | Edit multiple claim tracker charts (5); read and respond to multiple team emails regarding claims (3). | 8.00 | 2,720.00 | 28461539 |
| Whatley, C. | 06/10/11 | Docketed papers received. | 1.80 | 252.00 | 28462253 |
| Philbrick, J.E. | 06/10/11 | Emails with D. McKenna, G. Saliby, and K. O'Neill regarding settlement discussions (.3) | .30 | 141.00 | 28462349 |
| Buell, D. M. | 06/10/11 | Review draft settlement agreement (.30); call with J. Palmer (.20). | .50 | 520.00 | 28463796 |
| Aronov, E. | 06/10/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28464128 |
| Forrest, N. | 06/10/11 | Various emails and t/cs re: various issues in various cases, including litigation issues and mediation (2.50); review of case summary from Huron and gave comments (.50). | 3.00 | 2,415.00 | 28471400 |
| Siegel, A. | 06/10/11 | Worked on research assignment for claim; worked on draft stipulation and motion for claimant; collected background information for cross-border protocol negotiations. | 5.00 | 1,600.00 | 28474922 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, J. | 06/10/11 | Sent dockets to attorneys. | 6.00 | 840.00 | 28475470 |
| Fischer, C.M. | 06/10/11 | Drafted email to S. Bianca regarding trade claim issue (0.2); Review of trade claimant contract and drafted email to A. Siegel regarding allocation issues (1); Drafted negative notice email for trade claimant entering into stipulation with (1) | 2.20 | 869.00 | 28484927 |
| Wu, A. | 06/10/11 | Call with M. Kagan about liability claim. | .10 | 39.50 | 28485122 |
| Gibbon, B.H. | 06/10/11 | em to N. Forrest re: litigation issues. | .30 | 198.00 | 28492270 |
| Gibbon, B.H. | 06/10/11 | ems to J. Galvin re: litigation issues. | .20 | 132.00 | 28492274 |
| Faubus, B.G. | 06/10/11 | Email to R. Baik re: claim issues (.2); Draft memo re: claim issues for A Siegel (1); Draft claim resolution form for K. O'Neill (.2); Email to and call with J. Drake re: claimant (.2); TC with counsel for claimant re: negotiations (.5); Emails summarizing same to K. O'Neill and M. Mendolaro (.4); finalize draft memo on claim issues, send to K. O'Neill and M. Mendolaro (1.4) | 3.90 | 1,540.50 | 28498885 |
| Bianca, S.F. | 06/10/11 | Review claims materials and status re: claims objections (1.1); conference call with R. Baik re: claims issues (.5); correspondence re: claims issues (.5); draft summary re: claims issues (1.3). | 3.40 | 2,312.00 | 28563421 |
| Paralegal, T. | 06/10/11 | W. Lau: Update correspondence and pleadings. | 8.00 | 1,960.00 | 28565306 |
| Vanek, M.J. | 06/10/11 | Drafting lit. docs. | .60 | 357.00 | 28584802 |
| Vanek, M.J. | 06/10/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28584807 |
| Vanek, M.J. | 06/10/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28584814 |
| Vanek, M.J. | 06/10/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28584820 |
| Vanek, M.J. | 06/10/11 | Reviewing relevant documents re: claims. | 1.80 | 1,071.00 | 28584824 |
| Vanek, M.J. | 06/10/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28584828 |
| Vanek, M.J. | 06/10/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28584832 |
| Vanek, M.J. | 06/10/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28584837 |
| Vanek, M.J. | 06/10/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28584842 |
| Galvin, J.R. | 06/10/11 | Work on litigation documents (2.1) and calls w J. Drake re: same (.4); work on litigation document and communications w B. Gibbon re: same (.5); em C. Brown (Huron) re: claims issue (.3); ems to K. Mossel re: scheduling (.2). | 3.50 | 1,382.50 | 28629755 |
| Lacks, J. | 06/11/11 | Reviewed claims issues (.2) and emails re: same | .40 | 216.00 | 28459183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Palmer, J.M. | 06/11/11 | email with K O'Neill re: intercompany claims issue | .20 | 126.00 | 28459188 |
| O'Neill, K.M. | 06/11/11 | Reviewed cross-border claims (1.0); emails to claims reviewers re: updates on claims progress (0.5). | 1.50 | 945.00 | 28459201 |
| Drake, J.A. | 06/11/11 | Email regarding J. Ray meeting (.10); review pleadings (.20); revise negative notice and email C. Fischer regarding same (.20); file maintenance (.10). | .60 | 408.00 | 28460888 |
| Sidhu, K. | 06/11/11 | Reviewed emails re: litigation issues. | .60 | 237.00 | 28559165 |
| Vanek, M.J. | 06/11/11 | Reviewing relevant documents re: claims. (Drafting settlement stipulation.) | 1.50 | 892.50 | 28584893 |
| Drake, J.A. | 06/12/11 | Email regarding tax telephone call (.10); update state claimant summary (.40); file maintenance (.20); review and revise state stipulation (.90). | 1.60 | 1,088.00 | 28466088 |
| Galvin, J.R. | 06/12/11 | Draft litigation document (1.5) (updated discovery responses). | 1.50 | 592.50 | 28481432 |
| Faubus, B.G. | 06/12/11 | Email to K. O'Neill re: meeting to discuss claim | .10 | 39.50 | 28520928 |
| Vanek, M.J. | 06/12/11 | Tel conference with E. Bussigel re: claims. | .20 | 119.00 | 28584900 |
| Vanek, M.J. | 06/12/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28584903 |
| Vanek, M.J. | 06/12/11 | Drafted settlement stip. | .80 | 476.00 | 28584905 |
| Vanek, M.J. | 06/12/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28584908 |
| Palmer, J.M. | 06/13/11 | email with R Thorne, D Buell, J Ray re: claim settlement approval motion | .50 | 315.00 | 28466597 |
| Belyavsky, V.S. | 06/13/11 | reviewed claims | 1.60 | 632.00 | 28466687 |
| Drake, J.A. | 06/13/11 | Review general email (.20); email regarding new state claimant invoice (.20); review revised stipulation and email regarding same (.20); review proposed language and email regarding same (.20); telephone call with R. Baik regarding claimant and follow up email (.20). | 1.00 | 680.00 | 28471496 |
| Siegel, A. | 06/13/11 | Read materials for research issue (3.0); worked on gathering and compiling information for cross-border protocol negotiations (3.5). | 6.50 | 2,080.00 | 28474416 |
| Philbrick, J.E. | 06/13/11 | Email to K. O'Neill with proposed language for claimant email (.1); meeting schedule regarding inventory call (.1); responding to claimant email, email from Monitor on claim (.6); follow-up | 2.50 | 1,175.00 | 28475620 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails to K. O'Neill, M. Mendolaro on process for resolution of cross-border claims (.2); reading contract rejection procedures (.3); call with R. Bariahtaris, B. Faubus, M. Mendolaro, K. O'Neill (partial) regarding claim (1.0); additional diligence based on question from Monitor and email to R. Boris, C. Sheilds at Nortel (.2); | | | |
| Fischer, C.M. | 06/13/11 | Research and review of invoices and records regarding trade claim (0.5); Revise stipulation to settle trade claim (.6); T/c w/B. Faubus re: claim (.2); research regarding trade claim issue (0.6). | 1.90 | 750.50 | 28475850 |
| Fischer, C.M. | 06/13/11 | Call with D. Pollack (0.3); Drafted and revised supplemental order regarding 19th omnibus objection (1.2) | 1.50 | 592.50 | 28475971 |
| Fischer, C.M. | 06/13/11 | Research regarding for trade claim issue. | 1.40 | 553.00 | 28476063 |
| Brown, J. | 06/13/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28477495 |
| Mossel, K. | 06/13/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims (2.5). | 6.50 | 2,210.00 | 28477842 |
| Forrest, N. | 06/13/11 | work on various mediation and litigation issues in various cases | 2.00 | 1,610.00 | 28481754 |
| Cheung, S. | 06/13/11 | Circulated monitored docket online. | .50 | 70.00 | 28482629 |
| Cheung, S. | 06/13/11 | Circulated documents. | .30 | 42.00 | 28482655 |
| Whatley, C. | 06/13/11 | Docketed papers received. | .50 | 70.00 | 28487897 |
| O'Neill, K.M. | 06/13/11 | Prepared for meetings with claims reviewers (0.8); meeting with Bryan Faubus and Mario Mendolaro to discuss Bryan's claims (0.5); call with B. Bariataris, J. Philbrick; M. Mendolaro and B. Faubus re: inventory claim (0.4)(partial participant). | 1.70 | 1,071.00 | 28495245 |
| Gibbon, B.H. | 06/13/11 | ems to J. Galvin re prefs | .30 | 198.00 | 28492482 |
| O'Neill, K.M. | 06/13/11 | Correspondenc with R. Baik re: late-filed claims. | .30 | 189.00 | 28495264 |
| Gazzola, C. | 06/13/11 | Docketing in Court Alert. | .70 | 98.00 | 28497139 |
| Mendolaro, M. | 06/13/11 | Call with client on inventory claims B. Faubus, J. Philbrick, K. O'Neill (partial). | 1.00 | 630.00 | 28497231 |
| Mendolaro, M. | 06/13/11 | Update meeting with B. Faubus and K. O'Neill. | .50 | 315.00 | 28497266 |
| Aronov, E. | 06/13/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28498852 |
| Qua, I | 06/13/11 | Correspondence with L. Barefoot and Z. Furnald | .50 | 122.50 | 28499933 |

125    **MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claims project | | | |
| Kim, J. | 06/13/11 | Scan stipulations and agreements to extend time for six defendants and add to litigator's notebook per N. Abularach. | .80 | 176.00 | 28500324 |
| Kim, J. | 06/13/11 | Gather addresses for third parties for particular defendant per J. Galvin. | .50 | 110.00 | 28500330 |
| Kim, J. | 06/13/11 | Add and code pleadings onto the litigator's notebook. | 3.00 | 660.00 | 28500335 |
| Buell, D. M. | 06/13/11 | Work on schedule amendments. | .70 | 728.00 | 28507579 |
| Buell, D. M. | 06/13/11 | T/c w/ Salvatore Bianca regarding disputed claims. | .20 | 208.00 | 28507588 |
| Faubus, B.G. | 06/13/11 | Meeting w/ M. Mendolaro and K. O'Neill re: claims status (.5); Meeting w/ M. Mendolaro, J. Philbrick, R. Bahriatris (Nortel) and K. O'Neill (partial) re: claim negotiation (1); tc w/ C. Fischer re: court document re: claim, email re: same (.2); Emails to J. Galvin, N. Abularach, and J. Lacks re: claim issues. research re: same (1.1); Draft email to opposing counsel for review by J. Drake (.3); Emails to K. Oneill re: meeting (.1); Preparation for meetings (1.4) | 4.60 | 1,817.00 | 28520964 |
| Abularach, N. | 06/13/11 | Work on litigation issues. | 3.10 | 2,046.00 | 28524571 |
| Abularach, N. | 06/13/11 | T/c with opposing counsel re: litigation issues. | .20 | 132.00 | 28524584 |
| Baik, R. | 06/13/11 | Contact claimant to discuss reconciliation process and negotiate remaining issues and correspondence with S. Bianca regarding same (0.9); telephone conference with A. Cordo (at MNAT) to discuss potential issues in claims resolution process (0.2); coordinate with team regarding claimant inquiry and court document (0.8); confer with L. Schweitzer and D. Buell regarding potential resolution of certain claims and related procedural issues (1.80) and discuss related issues with R. Boris (at Nortel) (0.2); contact claimant regarding scheduling issue (0.1); review draft court document and provide comments to C. Fischer and coordinate with S. Bianca (0.5); T/c with J. Drake re: claim issues (.2) | 4.70 | 2,796.50 | 28532426 |
| Bianca, S.F. | 06/13/11 | Conference call with D. Buell re: claims issues (.2); correspondence with claims team re: same (.8); correspondence with claimant's counsel re: settlement (.3); review materials re: same (.6). | 1.90 | 1,292.00 | 28563410 |
| Paralegal, T. | 06/13/11 | W. Lau: update to lit. docs. | 8.00 | 1,960.00 | 28565411 |
| Vanek, M.J. | 06/13/11 | Client memo re: litigation issues. | .60 | 357.00 | 28573512 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/13/11 | Drafting letter to opposing counsel re: litigation issues. | 1.00 | 595.00 | 28573513 |
| Vanek, M.J. | 06/13/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28573516 |
| Vanek, M.J. | 06/13/11 | Reviewing relevant documents re: claims. | 2.40 | 1,428.00 | 28573519 |
| Vanek, M.J. | 06/13/11 | Tel. Communications with J. Galvin re: claims. | .20 | 119.00 | 28573521 |
| Vanek, M.J. | 06/13/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28573523 |
| Vanek, M.J. | 06/13/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28573526 |
| Kim, J. | 06/13/11 | draft e-mail to P. Tinker re: claims | .30 | 204.00 | 28618522 |
| Galvin, J.R. | 06/13/11 | Communications w B. Gibbon and opposing counsel re: litigation issue (.3); ems w B. Gibbon re: claims issues (.5); work on litigation issues (2.5); em D. Culver (MNAT) re: litigation document (.3); em N. Abularach re: claims issue (.1); ems w C. Brown (Huron) re: claims issue (.3); em opposing counsel re: litigation issue (.2); communications w C. Brown re: documents (.5); work on litigation issue (1.5); communications w A. Gazze re: claims issue (.3); work on claims document and correspondence with C. Brown (Huron) and N. Forrest re: same (.9); em K. Sidhu and D. Allegesan re: litigation issue (.3). | 7.70 | 3,041.50 | 28624977 |
| Kogan, A. | 06/13/11 | Communications re: claim. | .10 | 47.00 | 28678756 |
| Mossel, K. | 06/14/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2). | 4.00 | 1,360.00 | 28477846 |
| Palmer, J.M. | 06/14/11 | email with R Thorne re: proof of claim issue (.2); review and revise status report for bankruptcy claim settlement, related email (.3); review professional memo re: patent litigation, related email with N Forrest (.2) | .70 | 441.00 | 28478220 |
| Belyavsky, V.S. | 06/14/11 | call with jdrake, awu and mkagan (.5), reviewed claims (1) | 1.50 | 592.50 | 28480253 |
| Sidhu, K. | 06/14/11 | Case admin: file maintenance and updating of internal litigation tracker. | .60 | 237.00 | 28480485 |
| Sidhu, K. | 06/14/11 | Conferences with M. Vanek re: litigation issues. | .40 | 158.00 | 28480490 |
| Sidhu, K. | 06/14/11 | Communications with C. Chinloy re: litigation issues. | .10 | 39.50 | 28480496 |
| Sidhu, K. | 06/14/11 | Communications with J. Galvin re: litigation issues. | .20 | 79.00 | 28480503 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/14/11 | Updating agenda for next UCC telephone conference. | .10 | 39.50 | 28480507 |
| Sidhu, K. | 06/14/11 | Circulated finalized settlement agreement with defendant and filed voluntary withdrawal closing the adversary proceeding. | .20 | 79.00 | 28480516 |
| Sidhu, K. | 06/14/11 | Email correspondence with B. Hunt re: claims issues. | .30 | 118.50 | 28480520 |
| Sidhu, K. | 06/14/11 | Email correspondence to opposing counsel re: litigation issues. | .20 | 79.00 | 28480526 |
| Sidhu, K. | 06/14/11 | Drafted stipulation extending answer deadline for litigation defendant. | .30 | 118.50 | 28480545 |
| Sidhu, K. | 06/14/11 | Reviewed opposing counsel's changes to settlement stipulation and made further revisions to draft. | .30 | 118.50 | 28480551 |
| Sidhu, K. | 06/14/11 | Telephone conference with Huron re: litigation issues. | .10 | 39.50 | 28480560 |
| Sidhu, K. | 06/14/11 | Sent letter notifying notice parties of settlement reached with litigant. | .50 | 197.50 | 28480566 |
| Sidhu, K. | 06/14/11 | Telephone conference with opposing counsel re: litigation issues. | .10 | 39.50 | 28480570 |
| Sidhu, K. | 06/14/11 | Drafted answer deadline extension stipulation for litigant. | .30 | 118.50 | 28480572 |
| Sidhu, K. | 06/14/11 | Prepared litigation. | .60 | 237.00 | 28480577 |
| Sidhu, K. | 06/14/11 | Reviewed documents re: claims issues. | .30 | 118.50 | 28480582 |
| Galvin, J.R. | 06/14/11 | Communications w B. Gibbon re: scheduling and litigation issues (1.5); draft reply to opposing counsel re: litigation issue (2.2); ems to J. Kim re: updates (.2); communications w A. Gazze (MNAT) re: scheduling and litigation issues (.5); review litigation document and em update to D. Buell (.3); communications w opposing counsel re: litigation issue (.4); update addresses re: service (.3); work on litigation issues (2.3). | 7.70 | 3,041.50 | 28481459 |
| Bresnahan, K | 06/14/11 | Reading background memo for Nortel assignment. | .80 | 256.00 | 28481836 |
| Drake, J.A. | 06/14/11 | Email regarding claimant (.20); review general email (.20); review and revise state claimant stipulation (.30); telephone call with M. Kagan, A. Wu and V. Beylavsky regarding liability estimates (.50); follow up email regarding same (.20); file maintenance (.30); review settlement agreement and email regarding same (.10); review and revise negative notice and email regarding same (.40); | 2.90 | 1,972.00 | 28481931 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review schedule information from T. Britt (.10); review and respond to email regarding claimant (.20); review and comment on workstream (.10); review claimant email and correspondence with B. Faubus regarding same (.30). | | | |
| Philbrick, J.E. | 06/14/11 | Prep for meeting with K. O'Neill and M. Mendolaro for update on claims (.5); update meeting with K. O'Neill and M. Mendolaro (.5); emails to K. Qadeer and C. Shields in follow-up to questions raised at meeting (.1); email responding to question from A. Seigal on claim (.1); calls with D. McKenna and follow-up emails to K. O'Neill regarding claim resolution (.2) | 1.40 | 658.00 | 28482135 |
| Cheung, S. | 06/14/11 | Circulated monitored docket online. | .50 | 70.00 | 28482683 |
| Forrest, N. | 06/14/11 | Various emails re: various issues in various cases. | 1.50 | 1,207.50 | 28483766 |
| Fischer, C.M. | 06/14/11 | Drafted email to D. Pollack regarding trade claim issues (0.4); meeting with K. O'Neill and M. Mendolaro regarding status of trade claims (0.5); Drafted email to N. Abularach regarding trade claims (0.2); Revised claims review authorization form (0.3); drafted email to J. Drake regarding settlement stipulation (0.4); phone conference with K. Qadeer regarding cross-border issues (0.3); Research regarding trade claim issue (0.8). | 2.90 | 1,145.50 | 28484867 |
| Chinloy, C | 06/14/11 | Research on claims issues. | 6.00 | 1,920.00 | 28489479 |
| O'Neill, K.M. | 06/14/11 | Meeting with M. Mendolaro and J. Philbrick to discuss claims strategy (0.5); meeting with C. Fischer and M. Mendolaro to discuss claims strategy (0.5); call with R. Boris, C. Shields, M. Mendolaro, C. Brown (Huron) to discuss claims progress (0.5); communications with A. Carew-Watts and M. Mendolaro to discuss royalty claim being litigated (0.5); correspondence with D. Buell re: side letters email (0.1). | 2.10 | 1,323.00 | 28495335 |
| Alagesan, D | 06/14/11 | Legal research on claims issues. | .70 | 224.00 | 28495493 |
| Alagesan, D | 06/14/11 | Drafting lit. doc. | 1.00 | 320.00 | 28495498 |
| Alagesan, D | 06/14/11 | Legal research on claims issues. | 1.00 | 320.00 | 28495513 |
| Wu, A. | 06/14/11 | Call with J. Drake and meeting with M. Kagan and V. Belyavsky to discuss liability claims (.5). Preparing for meeting (.5). Revising stipulation (.2). E-mail traffic with J. Drake and M. Kagan (.1). | 1.30 | 513.50 | 28495999 |
| Gazzola, C. | 06/14/11 | Docketing in Court Alert. | 1.20 | 168.00 | 28497188 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 06/14/11 | Status update meetings | 1.00 | 630.00 | 28497207 |
| Mendolaro, M. | 06/14/11 | status update call with client | .50 | 315.00 | 28497214 |
| Kim, J. | 06/14/11 | Add pleadings and code on the litigator's notebook per team. | 1.10 | 242.00 | 28500362 |
| Lacks, J. | 06/14/11 | Reviewed emails and emails w/K. Sidhu, N. Forrest, Huron re: claims issues. | .50 | 270.00 | 28505224 |
| Siegel, A. | 06/14/11 | Worked on cross-border protocol allocation proposals. | 6.00 | 1,920.00 | 28507546 |
| Buell, D. M. | 06/14/11 | Review draft stipulations for avoidance actions. | .20 | 208.00 | 28507602 |
| Gibbon, B.H. | 06/14/11 | em to J. Galvin re: litigation issues. | .20 | 132.00 | 28513850 |
| Gibbon, B.H. | 06/14/11 | ems to J. Galvin & N. Forrest re: litigation issues. | .80 | 528.00 | 28513956 |
| Gibbon, B.H. | 06/14/11 | ems to J. Galvin & rev. of docs re: litigation issues. | .30 | 198.00 | 28515220 |
| Faubus, B.G. | 06/14/11 | Compiling materials pertaining to claim and email to M. Mendolaro and K. O'Neill re: same (.6); Communications with M. Vanek and K. O'Neill re: claim question (.5); Email to J. Drake re: meeting (.1); | 1.20 | 474.00 | 28521038 |
| Abularach, N. | 06/14/11 | Work on claims matters | 1.50 | 990.00 | 28525049 |
| Abularach, N. | 06/14/11 | T/c with opposing counsel re: litigation issues. | .10 | 66.00 | 28525052 |
| Abularach, N. | 06/14/11 | Draft lit. docs. | 2.50 | 1,650.00 | 28525056 |
| Baik, R. | 06/14/11 | Telephone conference with S. Bianca and C. Fisher regarding certain claims issues (0.20) and follow-up communication with C. Fischer regarding same (0.40); e-mail communication with claimant (0.50). | 1.10 | 654.50 | 28532985 |
| Bianca, S.F. | 06/14/11 | Correspondence with claimant's counsel re: claims objection (.3); review materials re: post-petition agreement claim (.6); correspondence re: same (.2); review materials re: claims and actions (.8); correspondence re: same (.4). | 2.30 | 1,564.00 | 28563412 |
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | 2.30 | 1,368.50 | 28573558 |
| Vanek, M.J. | 06/14/11 | Office conference with K. Sidhu re: claims. (.4); follow-up re: same (.2). | .60 | 357.00 | 28573561 |
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | 1.70 | 1,011.50 | 28573564 |
| Vanek, M.J. | 06/14/11 | Tel. conference with opposing counsel re: claims. | .40 | 238.00 | 28573567 |
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28573569 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28573572 |
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | 3.00 | 1,785.00 | 28573593 |
| Vanek, M.J. | 06/14/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28573598 |
| Alcock, M.E. | 06/14/11 | Employee claims meeting. | .70 | 609.00 | 28624294 |
| Galvin, J.R. | 06/15/11 | Ems w L. Rowan re: claims issue (.7); work on litigation issues (2.7); communications w professional re: litigation issue (.3); work on litigation document (.8); em opposing counsel re: same (.2); draft litigation document and em to D. Buell (.5); em B. Gibbon re: claims issue (.3); work on litigation document (.3); em opposing counsel re: same (.2); communications w opposing counsel re: claims issues (.5). | 6.50 | 2,567.50 | 28481436 |
| Sidhu, K. | 06/15/11 | Admin: file maintenance and updating internal litigation tracker. | .40 | 158.00 | 28487245 |
| Sidhu, K. | 06/15/11 | Reviewed legal research memo by C. Chinloy. | .30 | 118.50 | 28487247 |
| Sidhu, K. | 06/15/11 | Prepared litigation documents. | .50 | 197.50 | 28487250 |
| Sidhu, K. | 06/15/11 | Revised draft of settlement stipulation with litigant. | .40 | 158.00 | 28487252 |
| Sidhu, K. | 06/15/11 | Drafted deadline extension stipulation for litigation proceeding. | .30 | 118.50 | 28487257 |
| Sidhu, K. | 06/15/11 | Reviewed documents re: litigation issues. | .20 | 79.00 | 28487260 |
| Sidhu, K. | 06/15/11 | Telephone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28487263 |
| Sidhu, K. | 06/15/11 | Prep for conf. (.1); Office conference with K. Bresnahan re: litigation issues (.5). | .60 | 237.00 | 28487266 |
| Sidhu, K. | 06/15/11 | Drafted letters re: claims issues. | 1.20 | 474.00 | 28487271 |
| Sidhu, K. | 06/15/11 | Telephone conference with M. Vanek and opposing counsel re: litigation issues. | .30 | 118.50 | 28487274 |
| Sidhu, K. | 06/15/11 | Office conference with M. Vanek re: litigation issues. | .30 | 118.50 | 28487276 |
| Sidhu, K. | 06/15/11 | Updating litigation calendar for team meeting. | .30 | 118.50 | 28487280 |
| Bresnahan, K | 06/15/11 | Met with Kamal Sidhu to discuss background on Nortel litigation and to go over initial assignment | .50 | 160.00 | 28488676 |
| Bresnahan, K | 06/15/11 | Nortel research assignment. | .50 | 160.00 | 28488685 |
| Chinloy, C | 06/15/11 | Research on claims issues. | 1.50 | 480.00 | 28489486 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 06/15/11 | various issues in various matters re: mediation and litigation issues. | 2.50 | 2,012.50 | 28489616 |
| Mossel, K. | 06/15/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (3); edit agenda for weekly claims meeting (2). | 6.00 | 2,040.00 | 28492442 |
| Drake, J.A. | 06/15/11 | Preparation for and telephone call with B. Faubus regarding claimant (.30); review general email (.20); email regarding late claims (.10); review numerous pleadings (.90); email regarding cross border side letters (.10); revise and update state claimant summary (.50). | 2.10 | 1,428.00 | 28492905 |
| Palmer, J.M. | 06/15/11 | email with R Thorne re: claim settlement issues | .50 | 315.00 | 28493655 |
| Belyavsky, V.S. | 06/15/11 | reviewed claims | .10 | 39.50 | 28495147 |
| O'Neill, K.M. | 06/15/11 | Meeting with M. Mendolaro and B. Faubus to discuss Bryan's claims progress (1.0); set up call with Canada for cross-border issues (0.1); revised inventory claims template (0.5); meeting with A. Siegel to discuss non-invoice, non-inventory claims (0.5); email to UCC and bonds re: side letters (0.3); review of claims (0.5). | 2.90 | 1,827.00 | 28495422 |
| Wu, A. | 06/15/11 | Revising stipulation (1.0). Discussion with M. Kagan about liability claim (.1). Drafting e-mails to client and team members about liability claim (.2). E-mail traffic (.1). | 1.40 | 553.00 | 28496017 |
| Mendolaro, M. | 06/15/11 | Status update meeting with B. Faubus and K. O' Neill. | 1.00 | 630.00 | 28497222 |
| Whatley, C. | 06/15/11 | Docketed papers received. | 2.00 | 280.00 | 28497325 |
| Cheung, S. | 06/15/11 | Circulated monitored docket online. | .20 | 28.00 | 28498372 |
| Philbrick, J.E. | 06/15/11 | Prep for and messages left with counsel for claimants (.1); emails to J. Galvin, N. Abularach and M. Vanek in follow-up to claims issues (.3); emails with K. O'Neill regarding memo on contractual provisions on inventory claims (.1) | .50 | 235.00 | 28498442 |
| Kim, J. | 06/15/11 | Pull letter for third party notice from litigator's notebook per J. Galvin. | .20 | 44.00 | 28499855 |
| Kim, J. | 06/15/11 | Print and rescan redacted invoices per J. Galvin. | .40 | 88.00 | 28499862 |
| Kim, J. | 06/15/11 | Pull specified claims per J. Palmer. | .70 | 154.00 | 28499872 |
| Kim, J. | 06/15/11 | Organize and code pleadings on the litigator's notebook. | 1.00 | 220.00 | 28499874 |
| Qua, I | 06/15/11 | Correspondence with L. Barefoot and Z. Furnald | .20 | 49.00 | 28499958 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claims summary project | | | |
| Lacks, J. | 06/15/11 | Reviewed emails & emails w/J. Sherret, K. Mossel re: claims issues. | .30 | 162.00 | 28505230 |
| Siegel, A. | 06/15/11 | Worked on cross-border protocol allocation proposals (6.0); met with K. O'Neill (.5). | 6.50 | 2,080.00 | 28507606 |
| Buell, D. M. | 06/15/11 | Revise draft settlement stipulations. | .50 | 520.00 | 28507663 |
| Buell, D. M. | 06/15/11 | Review draft stipulations. | .30 | 312.00 | 28507667 |
| Buell, D. M. | 06/15/11 | Review case for case. | .40 | 416.00 | 28507679 |
| Abularach, N. | 06/15/11 | work on litigation issues. | .10 | 66.00 | 28525063 |
| Baik, R. | 06/15/11 | Coordinate with K. O'Neill regarding certain issues relating to claims resolution process (0.9); coordinate with J. Drake and E. Bussigel regarding same (0.2); review documents relating to certain claims (0.4); respond to client's inquiry regarding certain claims filed in the case and coordinate with K. Currie and D. Sugerman regarding same (1.2); T/c w/ K. Currie (.2). | 2.90 | 1,725.50 | 28534016 |
| Faubus, B.G. | 06/15/11 | Meeting with K. O'Neill and M. Mendolaro re: claims and negotiations (1); T/c (.3) and emails with J. Drake re: claim (.2); Call to M Vanek re: claim question, research re: same (.2); | 1.70 | 671.50 | 28535900 |
| Fischer, C.M. | 06/15/11 | Drafted email to D. Buell regarding stipulation and settlement drafts (0.7); Drafted email to J. Drake regarding outstanding issues regarding a stipulation with a trade claimant (1.2); Drafted email to C. Shields (Nortel) regarding missing trade claim diligence items (0.3) | 2.20 | 869.00 | 28544053 |
| Bianca, S.F. | 06/15/11 | Conference call with Nortel re: post-petition agreement claim (.4); review materials re: same (.8); draft summary re: claims issues (1.3); review materials re: same (.3); confer with C. Fischer re: same (.2); review and revise draft claims order (.4); conference call with claimant's counsel re: claim objection (.2). | 3.60 | 2,448.00 | 28563416 |
| Paralegal, T. | 06/15/11 | W. Lau: Update correspondence and pleadings in LNB. | 2.80 | 686.00 | 28565627 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | 2.20 | 1,309.00 | 28573613 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims (1.6). | 1.90 | 1,130.50 | 28573617 |
| Vanek, M.J. | 06/15/11 | Tel conference with J. Galvin re: claims. | .10 | 59.50 | 28573620 |
| Vanek, M.J. | 06/15/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28573623 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                                  **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28573628 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28573630 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | 2.00 | 1,190.00 | 28573632 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28573634 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28573638 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28573642 |
| Vanek, M.J. | 06/15/11 | Tel. conference with K. Sidhu opposing counsel re: claims. | .30 | 178.50 | 28573646 |
| Vanek, M.J. | 06/15/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28573648 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28573652 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28573660 |
| Vanek, M.J. | 06/15/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28573665 |
| Mendolaro, M. | 06/15/11 | Inventory review template | .50 | 315.00 | 28606756 |
| Mossel, K. | 06/16/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28492447 |
| Galvin, J.R. | 06/16/11 | Communications w C. Brown re: claims issue (.2); prepare for call w opposing counsel (.2); communications w opposing counsel re: scheduling and litigation issue (.4); communication w B. Gibbon re: litigation issues and scheduling (.4); work on litigation documents (.5); update email to B. Gibbon re: next steps (.4); em opposing counsel re: litigaiton issue (.1); research vendor information for litigation document (.3); review documents sent by C. Brown (.3); em B. Gibbon re: same (.2); em N. Forrest re: next steps (.2); prepare for call w opposing counsel (.3); call w opposing counsel and D. Alagesan (.8); attn to em from professional (.1); communications w A. Gazze (MNAT) re: litigation issue (.4); ems to B. Gibbon re: same (.3); | 5.10 | 2,014.50 | 28493654 |
| Belyavsky, V.S. | 06/16/11 | Call with M. Kagan, A. Wu (.5), reviewed claims (.1) | .60 | 237.00 | 28495138 |
| Sidhu, K. | 06/16/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28495174 |
| Sidhu, K. | 06/16/11 | Telephone conference with client (L. Rowan) re: litigation issues. | .40 | 158.00 | 28495176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/16/11 | Updating internal team calendar. | .10 | 39.50 | 28495178 |
| Sidhu, K. | 06/16/11 | Email correspondence with opposing counsel re: litigation issues. | .10 | 39.50 | 28495180 |
| Sidhu, K. | 06/16/11 | Email correspondence with MNAT re: litigation issues. | .10 | 39.50 | 28495182 |
| Sidhu, K. | 06/16/11 | Preparations for July pretrial conference date. | .40 | 158.00 | 28495186 |
| Sidhu, K. | 06/16/11 | Phone call with MNAT (D. Culver) re: litigation issues. | .10 | 39.50 | 28495190 |
| Sidhu, K. | 06/16/11 | Email correspondence with N. Abularach re: litigation issues. | .10 | 39.50 | 28495195 |
| Sidhu, K. | 06/16/11 | Drafted mediation statement for litigation matter. | 3.70 | 1,461.50 | 28495197 |
| O'Neill, K.M. | 06/16/11 | Emails with T. Weeks (Nortel) re: missing inventory and claim related thereto (0.5); emails to set up call with counsel for claimant (0.3); emails to creditors' committee re: side letters (0.3); review of cross-border claims (0.2). | 1.30 | 819.00 | 28495528 |
| Drake, J.A. | 06/16/11 | Review additional state claimant documents and revise summary (2.70); email regarding late filed claims (.10); review agenda and related email (.20); general email review (.20); revise state claimant stipulation and email regarding same (.40); email regarding side letters (.10); review revised claimant stipulation (.20); telephone conference with R. McWhorter regarding same (.20); revise stipulation and side letter notice regarding same (.30). | 4.40 | 2,992.00 | 28495598 |
| Gazzola, C. | 06/16/11 | Docketing in Court Alert. | .50 | 70.00 | 28497300 |
| Mendolaro, M. | 06/16/11 | review of claim CRAs | 2.00 | 1,260.00 | 28497312 |
| Whatley, C. | 06/16/11 | Docketed papers received. | 1.80 | 252.00 | 28497340 |
| Palmer, J.M. | 06/16/11 | telecon with R Thorne re: claim settlement issues and related email (.5); email with K O'Neill, litigation counsel re: cross-border issues (.5) | 1.00 | 630.00 | 28497728 |
| Bresnahan, K. | 06/16/11 | Nortel research on claims issues. | 2.30 | 736.00 | 28497803 |
| Cheung, S. | 06/16/11 | Circulated monitored docket online. | .50 | 70.00 | 28498436 |
| Philbrick, J.E. | 06/16/11 | Diligence and emails with N. Abularach (.3); emails with M. Vanek and J. Drake, K. O'Neill, M. Mendolaro with questions on settlement procedures (.4); emails with claimant and K. O'Neill (.2); response to M. Vanek on questions regarding claim in conjunction with settlement negotiations (.5); scheduling settlement call with | 2.10 | 987.00 | 28498473 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant and K. O'Neill (.2); review of claimant settlement proposal and email to K. O'Neill (.5) | | | |
| Kim, J. | 06/16/11 | Scan and pdf stipulation for particular defendant per M. Vanek. | .20 | 44.00 | 28499840 |
| Kim, J. | 06/16/11 | Add pleadings to the litigator's notebook. | .70 | 154.00 | 28499843 |
| Brown, J. | 06/16/11 | Sent dockets to attorneys. | 1.30 | 182.00 | 28502824 |
| Lacks, J. | 06/16/11 | Reviewed emails & emails w/N. Abularach, K. Sidhu, N. Forrest, counterparties re: claims issues. | 1.00 | 540.00 | 28505234 |
| Buell, D. M. | 06/16/11 | Work on revised mediation stipulation. | .30 | 312.00 | 28507834 |
| Buell, D. M. | 06/16/11 | Revise case on claims issue. | .40 | 416.00 | 28507854 |
| Buell, D. M. | 06/16/11 | Work on outline of objection to intercompany claim. | 2.60 | 2,704.00 | 28507866 |
| Buell, D. M. | 06/16/11 | Review case law for objection to intercompany claim. | 1.50 | 1,560.00 | 28507873 |
| Siegel, A. | 06/16/11 | Worked on claim research memo and cross-border protocol allocation proposals. | 6.00 | 1,920.00 | 28508003 |
| Wu, A. | 06/16/11 | Revising stipulation (.2). E-mail traffic (.7). Finding answer and drafting e-mails about question regarding late filed claims (.5). meeting and call with v. Belyavsky and M. Kagan and client (.5). Preparing for meeting (.1). E-mails regarding potential claimants with R. Baik (.3). | 2.30 | 908.50 | 28514595 |
| Gibbon, B.H. | 06/16/11 | Meeting w/Matt & Nora re: new associate. | .30 | 198.00 | 28515723 |
| Gibbon, B.H. | 06/16/11 | Emails with J. Galvin regarding litigation issues. | .30 | 198.00 | 28515782 |
| Abularach, N. | 06/16/11 | work on litigation issues (5.3); office conference w/S. Bianca regarding claims issues (.3). | 5.60 | 3,696.00 | 28525208 |
| Abularach, N. | 06/16/11 | Mtg with BGibbon and MVanek re: case redistribution | .30 | 198.00 | 28525213 |
| Abularach, N. | 06/16/11 | T/C with opposing counsel re: litigation issues | .30 | 198.00 | 28525220 |
| Baik, R. | 06/16/11 | Coordinate with L. Schweitzer and J. Kim regarding communication with claimants and communications regarding same with C. Fischer and B. Faubus (0.3); coordinate with team regarding claims resolution process and potential court filing (0.2); communicate with J. Lacks and D. Buell regarding claims settlement and e-mail analysis and proposal to client (1.4); communication with claimant regarding additional information for certain claims (0.3). | 2.20 | 1,309.00 | 28541044 |

136    **MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 06/16/11 | Office conference with N. Abularach re: claims issues (.3); review claims materials (1.3); correspondence re: claims issues (.7); draft summary re: claims issues (1.1). | 3.40 | 2,312.00 | 28563417 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .90 | 535.50 | 28573696 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28573700 |
| Vanek, M.J. | 06/16/11 | Office conference with B. Gibbon, N. Abularach re: claims. | .30 | 178.50 | 28573703 |
| Vanek, M.J. | 06/16/11 | Memo to B. Gibbon, N. Abularach re: cases, staffing. | .40 | 238.00 | 28573729 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28573731 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .60 | 357.00 | 28573733 |
| Vanek, M.J. | 06/16/11 | Tel conference with Huron re: claims. | .50 | 297.50 | 28573738 |
| Vanek, M.J. | 06/16/11 | Corresp. with monitor. | .30 | 178.50 | 28573740 |
| Vanek, M.J. | 06/16/11 | Client corresp. re: litigation issues. | .10 | 59.50 | 28573756 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28573761 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | 1.30 | 773.50 | 28573763 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28573768 |
| Vanek, M.J. | 06/16/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28573772 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28573775 |
| Vanek, M.J. | 06/16/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28573779 |
| Faubus, B.G. | 06/16/11 | Email with C. Fischer re: change to hearing date | .10 | 39.50 | 28574146 |
| Galvin, J.R. | 06/17/11 | Draft response to counter-party (3); call w B. Faubus re: claims issue (.3); | 3.30 | 1,303.50 | 28497514 |
| Mossel, K. | 06/17/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 28499503 |
| Lashay, V. | 06/17/11 | Logistics of nortel employee HDD | .20 | 53.00 | 28499531 |
| Mendolaro, M. | 06/17/11 | Review of claims CRA (2.2), call with K. O'Neill and monitor regarding Canadian issues (.3). | 2.50 | 1,575.00 | 28499676 |
| Kim, J. | 06/17/11 | Add, organize, and code pleadings to the litigator's notebook. | 6.10 | 1,342.00 | 28499829 |
| Bresnahan, K. | 06/17/11 | Research on claims issues. | 3.50 | 1,120.00 | 28502016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bresnahan, K. | 06/17/11 | Write up of legal research. | 2.00 | 640.00 | 28502030 |
| Bresnahan, K. | 06/17/11 | Meeting with Kamal Sidhu briefing him on research results. | .30 | 96.00 | 28502043 |
| Bresnahan, K. | 06/17/11 | Meeting with J. Galvin re: claims. | .30 | 96.00 | 28502045 |
| Bresnahan, K. | 06/17/11 | Call with Matt Vanek re: motion. | .20 | 64.00 | 28502049 |
| Sidhu, K. | 06/17/11 | Case admin: file maintenance and updating of various internal litigation trackers. | .40 | 158.00 | 28502461 |
| Sidhu, K. | 06/17/11 | Preparing litigation documents. | .50 | 197.50 | 28502462 |
| Sidhu, K. | 06/17/11 | Telephone conference with M. Vanek re: litigation issues. | .10 | 39.50 | 28502464 |
| Sidhu, K. | 06/17/11 | Updating team litigation deadline calendar. | .20 | 79.00 | 28502467 |
| Sidhu, K. | 06/17/11 | Reviewed document re: claims issues. | .30 | 118.50 | 28502471 |
| Sidhu, K. | 06/17/11 | Email to J. Philbrick re: claim issues. | .10 | 39.50 | 28502474 |
| Sidhu, K. | 06/17/11 | Preparation for meeting (.1); Office conference with K. Besnahan (summer) re: litigation issues (.3). | .40 | 158.00 | 28502480 |
| Belyavsky, V.S. | 06/17/11 | reviewed claims | .50 | 197.50 | 28502591 |
| Palmer, J.M. | 06/17/11 | call with B Short re: tax litigation issue; related email (.2); review of letter to claimant re: potential claim settlement (.4) | .60 | 378.00 | 28502619 |
| Brown, J. | 06/17/11 | Sent dockets to attorneys. | .50 | 70.00 | 28502935 |
| Drake, J.A. | 06/17/11 | Review general email (.20); email regarding settlement stipulation (.10); review pleadings (.20). | .50 | 340.00 | 28503417 |
| Forrest, N. | 06/17/11 | Various emails re: various issues in various cases re: mediation and litigation issues. | 2.00 | 1,610.00 | 28505030 |
| Lacks, J. | 06/17/11 | Reviewed emails & emails w/counterparty, N. Forrest re: claims issues. | .30 | 162.00 | 28505239 |
| Gazzola, C. | 06/17/11 | Docketing in Court Alert. | .30 | 42.00 | 28505811 |
| Siegel, A. | 06/17/11 | Worked on claim research memo and cross-border protocol allocation proposals. | 7.00 | 2,240.00 | 28507965 |
| Buell, D. M. | 06/17/11 | Conference w/ Robin Baik regarding agenda letter. | .30 | 312.00 | 28508012 |
| Wu, A. | 06/17/11 | Draft e-mail to A. Cerceo requesting examples regarding stipulations (.1). Teleconference with R. Baik about potential claimants (.4). Research into issue about potential claimants (.5). | 1.00 | 395.00 | 28514701 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 06/17/11 | Email to R. Pfister regarding litigation issues. | .30 | 198.00 | 28515899 |
| Gibbon, B.H. | 06/17/11 | Emails to J. Galvin regarding litigation issues. | .30 | 198.00 | 28515915 |
| Cheung, S. | 06/17/11 | Circulated monitored docket online. | .70 | 98.00 | 28516419 |
| Whatley, C. | 06/17/11 | Docketed papers received. | 1.50 | 210.00 | 28516771 |
| Philbrick, J.E. | 06/17/11 | Emails with M. Vanek and J. Drake re: claims issues (.2); prep for call to S. Kopek at Nortel and message left (.1); call with S. Kopek of Nortel regarding AR due (.3); prep for (.2) and call with K. O'Neill and claimant regarding settlement (.2); drafing email to R. Boris with claim settlement proposal and email to K. Sidhu with question on same (1); email to T. Weeks and G. Saliby at Nortel regarding resolution of outstanding issue (.1); email to claimant with diligence questions on claim (.4); emails with K. Sidhu and K. O'Neill regarding litigation issues (.1); compiling information on inventory claims for summary document (2.3); finalizing email to R. Boris with settlement terms (.4) | 5.30 | 2,491.00 | 28518546 |
| O'Neill, K.M. | 06/17/11 | Review of claim settlement offer (0.5); prepared for cross-border call (0.5); phone call with counsel for claimant re: settlement with J. Philbrick (0.2); cross-border call with M. Mendolaro (0.3); follow-up to call (1.0). | 2.50 | 1,575.00 | 28531711 |
| Baik, R. | 06/17/11 | Telephone conference with A. Wu regarding certain claims resolution process and client communication (0.4); coordinate with team regarding draft court document and procedural issues (0.4); coordinate with MNAT and claimant regarding court documents (0.4); respond to claimant regarding settlement (0.3); conference with D. Buell regarding agenda letter (.3); conference with T. Britt regarding certain claims resolution process (.2) and conduct research on procedures (0.2); telephone conference with claimant and coordinate internally regarding claims resolution (0.3). | 2.50 | 1,487.50 | 28541236 |
| Lipner, L. | 06/17/11 | Email exchange w/J. Palmer re: claims issue (.3). | .30 | 162.00 | 28560715 |
| Vanek, M.J. | 06/17/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28573795 |
| Vanek, M.J. | 06/17/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28573797 |
| Vanek, M.J. | 06/17/11 | Notice and corresp. with counsel re: lit. deadlines. | .20 | 119.00 | 28573799 |
| Vanek, M.J. | 06/17/11 | Reviewing relevant documents re: claims. (0.1); t/c w/B. Faubus (.2). | .30 | 178.50 | 28573801 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/17/11 | Corresp. With B. Faubus re: mediation, claims issues. | .20 | 119.00 | 28573804 |
| Vanek, M.J. | 06/17/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28573807 |
| Vanek, M.J. | 06/17/11 | corresp. with opposing counsel re: litigation issues. | .10 | 59.50 | 28573808 |
| Vanek, M.J. | 06/17/11 | Tel. conference with K. Bresnahan re: claims. | .20 | 119.00 | 28573810 |
| Faubus, B.G. | 06/17/11 | Email to opposing counsel to inform of change in shceduled hearing date (.1); Email to R. Boris re: claim issues (.2); Email to S. Bianca re: claim issues (.1); Email to M. Vanek and J. Galvin re: claim negotiation issues (.3); T/cs w/ M. Vanek (.2) and J. Galvin re: claim issues (.3); Updating tracker and other claims docs to reflect discussions (.4); Updating tracker with data re: certain claims (.2). | 1.80 | 711.00 | 28574557 |
| Bianca, S.F. | 06/17/11 | Correspondence re: claims issues (.5); review materials re: same (.6). | 1.10 | 748.00 | 28576012 |
| Fischer, C.M. | 06/17/11 | Drafted email to D. Buell regarding trade claim and settlement issue (0.4); Drafted email to A. Mumola regarding trade claim issue (0.3); Research regarding amounts owed under trade claim proof of claim and cross-border issues (0.7) and email to K. O'Neill regarding results (0.3). | 1.70 | 671.50 | 28594422 |
| Britt, T.J. | 06/17/11 | Comm. w/ Robin Baik re: claims issue. | .20 | 94.00 | 28617373 |
| Kim, J. | 06/18/11 | Code correspondence in the litigator's notebook. | 1.50 | 330.00 | 28499831 |
| Drake, J.A. | 06/18/11 | Review pleadings (.60); review litigant's claim and email regarding same (.30). | .90 | 612.00 | 28503500 |
| Drake, J.A. | 06/19/11 | Review and comment on C. Fischer email regarding claimant (.40); review pleadings (.10). | .50 | 340.00 | 28506117 |
| Gibbon, B.H. | 06/19/11 | Rev. of and ems back to J. Galvin re: prefs. | 1.00 | 660.00 | 28515924 |
| Vanek, M.J. | 06/19/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28573834 |
| Palmer, J.M. | 06/20/11 | review of liability issue analysis; related calls with counsel re: judgment issues (3); review of claim construction analysis re: patent claim (.5); finalizing settlement proposal letter to claimant, related email with opposing counsel (1.1); email with R Thorne, A Merskey re: settlement approval motion and revision of same (.7); email with R Ryan, N Forrest, R Baik re: (.6) | 5.90 | 3,717.00 | 28507444 |
| Bresnahan, K | 06/20/11 | Claims Team Meeting | 1.20 | 384.00 | 28511707 |
| Sidhu, K. | 06/20/11 | Case admin: email monitoring and file | .40 | 158.00 | 28512346 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | maintenance. | | | |
| Sidhu, K. | 06/20/11 | Office conference with M. Vanek re: litigation issues. | .60 | 237.00 | 28512353 |
| Sidhu, K. | 06/20/11 | Reviewed research memo by K. Bresnehan re: litigation issues. | .20 | 79.00 | 28512360 |
| Sidhu, K. | 06/20/11 | Email to MNAT re: litigation issues. | .10 | 39.50 | 28512367 |
| Sidhu, K. | 06/20/11 | Drafted pretrial conference continuation notice for litigation matter. | .50 | 197.50 | 28512374 |
| Sidhu, K. | 06/20/11 | Reviewed litigant's edits to settlement stipulation. | .10 | 39.50 | 28512380 |
| Sidhu, K. | 06/20/11 | Telephone conference with S. Kane re: litigation issues. | .10 | 39.50 | 28512387 |
| Sidhu, K. | 06/20/11 | Began drafting litigation documents. | 1.60 | 632.00 | 28512390 |
| Sidhu, K. | 06/20/11 | Email to opposing counsel for recipient of demand letter re: claims. | .30 | 118.50 | 28512401 |
| Sidhu, K. | 06/20/11 | Updating agenda for next UCC call. | .10 | 39.50 | 28512407 |
| Sidhu, K. | 06/20/11 | Weekly team meeting re: claims issues. | .90 | 355.50 | 28512412 |
| Sidhu, K. | 06/20/11 | Meeting with N. Forrest re: claims issues. | .10 | 39.50 | 28512418 |
| Gibbon, B.H. | 06/20/11 | Team meeting re: claims issues. | .80 | 528.00 | 28515938 |
| Drake, J.A. | 06/20/11 | Email regarding claimant (.10); email regarding claimant (.10); review general email (.10); review email regarding various claimants (.20); telephone call with C. Fischer regarding same (.20). | .70 | 476.00 | 28515952 |
| Gibbon, B.H. | 06/20/11 | Meeting w/D. Buell, N. Abularach and N. Forrest re: claims issues. | .70 | 462.00 | 28515961 |
| Gibbon, B.H. | 06/20/11 | Prep for D. Buell meeting re: claims issues. | .60 | 396.00 | 28515969 |
| Gibbon, B.H. | 06/20/11 | Rev of ems & ems back to J. Galvin re: claims issues. | .30 | 198.00 | 28516108 |
| Gibbon, B.H. | 06/20/11 | Call w/J. Galvin re: claims issues. | .30 | 198.00 | 28516115 |
| Lacks, J. | 06/20/11 | Reviewed claims issues and various emails, planned next steps and various emails to counterparties/team re: same. | 2.20 | 1,188.00 | 28516303 |
| Cheung, S. | 06/20/11 | Circulated monitored docket online. | .50 | 70.00 | 28516476 |
| Cheung, S. | 06/20/11 | Circulated documents. | .30 | 42.00 | 28516488 |
| Forrest, N. | 06/20/11 | Meeting re: allocation of cases (.70); team meeting re: all issues (1.0); various emails re: various issues including pleading issues, tolling agreement | 4.50 | 3,622.50 | 28517553 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | extensions, mediations and litigation issues (2.80). | | | |
| Forrest, N. | 06/20/11 | Meeting w/D. Buell, N. Abularach and B. Gibbon. | .60 | 483.00 | 28517586 |
| Whatley, C. | 06/20/11 | Docketed papers received. | .50 | 70.00 | 28518320 |
| Aronov, E. | 06/20/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28518641 |
| Philbrick, J.E. | 06/20/11 | Work on claim for settlement negotiations (.9); assembling claim information for omnibus objection exhibit (.5); email to A. Seigal, K. O'Neill with follow-up on diligence response from Nortel (.1) | 1.50 | 705.00 | 28518702 |
| Brown, J. | 06/20/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28523542 |
| Gazzola, C. | 06/20/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28524019 |
| Fischer, C.M. | 06/20/11 | Research regarding claims issues (1.5); Revised summary of contracts regarding inventory claimants (1); Drafted negative notice email related to omni 19 (1.3); call with R. Baik regarding negative notice email (0.1); drafted email to J. Drake regarding stipulation issues (0.4); drafted email to J. Drake regarding negative notice issues (0.2). | 4.50 | 1,777.50 | 28524710 |
| Fischer, C.M. | 06/20/11 | Drafted email to D. Buell regarding trade claim stipulation (0.4); Drafted summary of claims to be included on omni 21 (.7); discussion w/R. Baik and K. O'Neill (.3); Discussions with R. Baik regarding negative notice email for omni 19 supplement (0.5). | 1.90 | 750.50 | 28524716 |
| Mossel, K. | 06/20/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1.20); edit agenda for weekly claims team meeting (2); attend part of the weekly team meeting (.80). | 6.00 | 2,040.00 | 28525259 |
| Mendolaro, M. | 06/20/11 | Team meeting re: claims issues | 1.00 | 630.00 | 28529581 |
| Mendolaro, M. | 06/20/11 | discussion with K. O'Nell regarding claims status meeting (.9), preparation of meeting agenda (1.1). | 2.00 | 1,260.00 | 28529590 |
| O'Neill, K.M. | 06/20/11 | Claims review (1.0); email exchange with N. Abularach re: defendant who is also a claimant (0.1); conversation with R. Baik and C. Fischer re: amending schedules (0.3); meeting with M. Mendolaro to plan meeting agenda (0.9); review of claims team agenda (0.2); attention to emails re: late claims (0.2). | 2.70 | 1,701.00 | 28531991 |
| Alagesan, D | 06/20/11 | Team meeting re: claims issues. | 1.00 | 320.00 | 28534141 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Siegel, A. | 06/20/11 | Worked on cross-border protocol allocations; researched for claim Research Memo. | 6.00 | 1,920.00 | 28535371 |
| Gurgel, M.G. | 06/20/11 | T/c w/ Luke Barefoot regarding research assignment. | .20 | 94.00 | 28536969 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552517 |
| Vanek, M.J. | 06/20/11 | Office conference with K. Sidhu re: claims. | .60 | 357.00 | 28552525 |
| Vanek, M.J. | 06/20/11 | Client corresp. re: litigation issues. | .30 | 178.50 | 28552528 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28552532 |
| Vanek, M.J. | 06/20/11 | Corresp. with opposing counsel re: settlement stipulation. | .10 | 59.50 | 28552535 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28552538 |
| Vanek, M.J. | 06/20/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28552541 |
| Vanek, M.J. | 06/20/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28552544 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552546 |
| Vanek, M.J. | 06/20/11 | Work on mediation statement. | 2.30 | 1,368.50 | 28552547 |
| Vanek, M.J. | 06/20/11 | Office conference with D. Buell and team re: claims. | 1.00 | 595.00 | 28552551 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552588 |
| Vanek, M.J. | 06/20/11 | Office conference with K. Sidhu re: claims. | .10 | 59.50 | 28552593 |
| Vanek, M.J. | 06/20/11 | Memo re: litigation issues. | .40 | 238.00 | 28552595 |
| Vanek, M.J. | 06/20/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28552600 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28552603 |
| Buell, D. M. | 06/20/11 | Revisions to creditor stipulation. | .30 | 312.00 | 28553503 |
| Buell, D. M. | 06/20/11 | Review draft amended complaint (0.3); conference w/ Jamie Galvin regarding same (0.3). | .60 | 624.00 | 28554041 |
| Buell, D. M. | 06/20/11 | Work on for new avoidance defendant. | .50 | 520.00 | 28554059 |
| Buell, D. M. | 06/20/11 | Review proposals for amendments to schedules. | .30 | 312.00 | 28554061 |
| Buell, D. M. | 06/20/11 | Revise draft settlement agreements (.1); meeting w/N. Abularach, B. gibbon and N. Forrest (.7). | .80 | 832.00 | 28554070 |
| Buell, D. M. | 06/20/11 | Team meeting on claims. | 1.00 | 1,040.00 | 28554074 |
| Buell, D. M. | 06/20/11 | Revise draft creditor stipulations. | .40 | 416.00 | 28554075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 06/20/11 | W. Lau: Meeting. | 1.00 | 245.00 | 28565733 |
| Paralegal, T. | 06/20/11 | W. Lau: Update pleadings and corresondence. | 4.00 | 980.00 | 28565740 |
| Faubus, B.G. | 06/20/11 | Email to K. O'Neill re: claim (.1); Draft email to R. Baik in preparation for meeting, research re: same (1.4); Meet with R. Baik re: response to claimant's response to Omni objection (.5); Email to K. O'Neill and M. Mendolaro re: discussions with J. Galvin and M. Vanek and issues pertaining to their claims (.7); Drafting court filing pertaining to omnibus objection 19, sent same to R Baik (.5); Revised and updated draft of court filing and had secretary update (1.3); Email to S. Mesaglio (Monitor) re: Canadian claims (.3); Email to team re: claims for future court filing (.2); Discussions w/ A. Siegel re: meeting time (.1) | 5.10 | 2,014.50 | 28574677 |
| Bianca, S.F. | 06/20/11 | Correspondence re: claims resolution issues (.5); review materials re: same (.6); confer with R. Baik re: claims issues (.3). | 1.40 | 952.00 | 28575621 |
| Galvin, J.R. | 06/20/11 | Prepare for team meeting (.2); team meeting re: claims issues (1); work on and communications w J. Sherrett and B. Gibbon re: claims litigation issues (1.9); ems to Ogilvy, Goodmans and foreign affiliate employees re: litigation issue (.3); work on litigation document and communications w B. Gibbon re: same (.3); em to opposing counsel re: litigation issue (.3); ems w team re: litigation issue (.2); ems w opposing counsel re: litigation document (.2); em to opposing counsel re: scheduling and litigation document (.2); ems w J. Lacks and M. Vanek re: litigation issue (.1); research re: litigation issue (.3); meeting w/D. Buell regarding amended complaint (.3); em information to D. Alagessan, N. Abularach and B. Gibbon for litigation document (1). | 6.30 | 2,488.50 | 28606399 |
| Kim, J. | 06/20/11 | Team meeting re: claims. | 1.00 | 220.00 | 28615295 |
| Kim, J. | 06/20/11 | Add and code correspondence and background materials regarding international service to the litigator's notebook. | .60 | 132.00 | 28615340 |
| Abularach, N. | 06/20/11 | T/C with opposing counsel re: litigation issues (.1); follow up email to client re: same (.1) | .20 | 132.00 | 28640847 |
| Abularach, N. | 06/20/11 | Prepare litigation deadline extension stipulations. | 1.10 | 726.00 | 28640852 |
| Abularach, N. | 06/20/11 | Work on litigation issues. | 3.00 | 1,980.00 | 28640887 |
| Abularach, N. | 06/20/11 | Meeting with D. Buell, N. Forrest and B. Gibbon re: claims issues. | .70 | 462.00 | 28640944 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 06/20/11 | Team meeting re: claims issues. | 1.00 | 660.00 | 28640948 |
| Abularach, N. | 06/20/11 | Draft review Status report. | .70 | 462.00 | 28640954 |
| Mendolaro, M. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, K. O'Neill, R. Baik, C. Fischer, J. Philbrick (partial), B. Faubus, and A. Siegel. | .90 | 567.00 | 28513886 |
| Fischer, C.M. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, J. Philbrick (partial), B. Faubus, and A. Siegel (.9). | .90 | 355.50 | 28514305 |
| Palmer, J.M. | 06/21/11 | email with L Schweitzer, C Goodman, L Lipner re: tax litigation issue | .90 | 567.00 | 28518768 |
| Sherrett, J.D.H | 06/21/11 | Attn to emails (1.6); mtg w/ J. Galvin re: various litigation issues (0.9); mtg w/ K. Sidhu re: various litigation issues (0.4); call w/ J. Galvin re: confi agreement (0.2); research re: comms w/ N. Forrest, J. Galvin, K. Bresnahan and B. Gibbon re: same (4.2); mtg w/ J. Lacks re: various litigation issues (0.4). | 7.70 | 3,041.50 | 28518962 |
| Kallstrom-Schre | 06/21/11 | Review production logistics | 1.00 | 395.00 | 28519118 |
| Kallstrom-Schre | 06/21/11 | Em to custodian re: documents | .10 | 39.50 | 28519120 |
| Kallstrom-Schre | 06/21/11 | Em ex w/ custodian re: claim documents | .10 | 39.50 | 28519121 |
| Palmer, J.M. | 06/21/11 | sorting and filing litigation claims support materials | 2.00 | 1,260.00 | 28519218 |
| Sidhu, K. | 06/21/11 | Case admin: file maintenance and updating internal litigation tracker. | .40 | 158.00 | 28520877 |
| Sidhu, K. | 06/21/11 | Updating agenda for UCC call. | .30 | 118.50 | 28520879 |
| Sidhu, K. | 06/21/11 | Email correspondence with MNAT re: claims issues. | .20 | 79.00 | 28520885 |
| Sidhu, K. | 06/21/11 | Telephone conference with J. Drake re: claim issues. | .10 | 39.50 | 28520890 |
| Sidhu, K. | 06/21/11 | Drafted responses for litigation status update to be filed with Court. | .40 | 158.00 | 28520894 |
| Sidhu, K. | 06/21/11 | Drafted email notifying Notice Parties of litigation settlement. | .80 | 316.00 | 28520896 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/21/11 | Email correspondence re: service documents for litigant. | .10 | 39.50 | 28520899 |
| Sidhu, K. | 06/21/11 | Preparing letters to send to certain claimants with outstanding balances owing to Nortel. | .20 | 79.00 | 28520902 |
| Sidhu, K. | 06/21/11 | Telephone conference with Joan Kim re: claims issues. | .10 | 39.50 | 28520907 |
| Sidhu, K. | 06/21/11 | Drafted stipulations extending litigation deadlines. | .40 | 158.00 | 28520908 |
| Sidhu, K. | 06/21/11 | Revised draft of Notice of Settlements of Avoidance Actions to be filed with the Court. | .70 | 276.50 | 28520911 |
| Sidhu, K. | 06/21/11 | Telephone conference with C. Fischer re: claims issues. | .10 | 39.50 | 28520914 |
| Sidhu, K. | 06/21/11 | Office conference with J. Sherrett re: litigation issues. | .40 | 158.00 | 28520917 |
| Sidhu, K. | 06/21/11 | Telephone calls with M. Vanek re: litigation issues. | .20 | 79.00 | 28520919 |
| Sidhu, K. | 06/21/11 | Reviewed litigant's litigation documents. | .20 | 79.00 | 28520926 |
| Sidhu, K. | 06/21/11 | Office conference with D. Buell and C. Fischer (J. Drake on phone) re: claims issues (.4); follow-up work (.1). | .50 | 197.50 | 28520930 |
| Sidhu, K. | 06/21/11 | Preparation for conference (.2); Office conference with K. Bresnahan re: litigation documents (.3). | .50 | 197.50 | 28520934 |
| Sidhu, K. | 06/21/11 | Email to opposing counsel re: litigaton issues. | .20 | 79.00 | 28520939 |
| Sidhu, K. | 06/21/11 | Email correspondence with N. Abularach re: litigation issues. | .10 | 39.50 | 28520943 |
| Bresnahan, K | 06/21/11 | Researched litigation issue. | 2.00 | 640.00 | 28521008 |
| Bresnahan, K | 06/21/11 | Met with K. Sidhu to get assignment. | .30 | 96.00 | 28521012 |
| Bresnahan, K | 06/21/11 | Drafted discovery requests | 2.20 | 704.00 | 28521014 |
| Drake, J.A. | 06/21/11 | Email regarding claimant (.10); review and revise notices of settlement (1.60); prepare for and telephone call with C. Fischer regarding claimant (.50); review Bell comments (.30); telephone call with D. Buell, C. Fischer and K. Sidhu regarding claimant and settlement notices (.40); general email review (.20); claimant email (.10); file maintenance (.20); review work stream update (.10). | 3.50 | 2,380.00 | 28522045 |
| Brown, J. | 06/21/11 | Sent dockets to attorneys. | .70 | 98.00 | 28523554 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 06/21/11 | Revised stipulation to be entered into with claimant and revised various notice emails (1.3); Call with J. Drake regarding stipulations (0.5); research regarding trade claim stipulation (1.9); Meeting with D. Buell, K. Sidhu and J. Drake regarding stipulation (0.4); Drafted email to R. Boris regarding trade claim issues (0.5) | 4.60 | 1,817.00 | 28524683 |
| Mossel, K. | 06/21/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1). | 3.00 | 1,020.00 | 28525265 |
| Mendolaro, M. | 06/21/11 | Preparation for call (.1); Call with client and K. O'Neill regarding claims status (.5). | .60 | 378.00 | 28529573 |
| Mendolaro, M. | 06/21/11 | review of claims CRA | 1.50 | 945.00 | 28529582 |
| Alagesan, D | 06/21/11 | Entered updates into lit. document. | .40 | 128.00 | 28534172 |
| Siegel, A. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick (partial), B. Faubus (.9); met with Bryan Faubus to discuss claim issues (.6); began researching claimant (1.4). | 2.90 | 928.00 | 28535579 |
| Baik, R. | 06/21/11 | Weekly claims team meeting and follow-up discussions (1.0); review draft letter regarding claims resolution process and draft court document and send the same for review and comments to S. Bianca, J. Drake and C. Fischer (1.0); respond to D. Buell's inquiry regarding certain issues on claims resolution process (.7) and conference call with K. O'Neill regarding same (.2). | 2.90 | 1,725.50 | 28536317 |
| Forrest, N. | 06/21/11 | Various emails re: mediations, and litigation issues (2.50); work on stipulation (2.0); various emails re: amended complaint (.50); work on allocation of cases to new associate (.50) | 5.50 | 4,427.50 | 28539465 |
| Lacks, J. | 06/21/11 | Drafted various documents re: claims issues and emails w/team, counterparties re: same (5.6); met w/J. Sherrett re: claims status (0.4). | 6.00 | 3,240.00 | 28543618 |
| Aronov, E. | 06/21/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28543844 |
| Philbrick, J.E. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, B. Faubus, and A. Siegel (.5); prep for a call with R. Bariahtaris | .60 | 282.00 | 28550830 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION**
                                                    **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1). | | | |
| Vanek, M.J. | 06/21/11 | Revising mediation statement. | 1.90 | 1,130.50 | 28552745 |
| Vanek, M.J. | 06/21/11 | Corresp. with mediator. | .10 | 59.50 | 28552748 |
| Vanek, M.J. | 06/21/11 | Tel conference with J. Galvin re: claims. | .10 | 59.50 | 28552753 |
| Vanek, M.J. | 06/21/11 | Reviewing relevant documents re: claims. | 1.40 | 833.00 | 28552755 |
| Vanek, M.J. | 06/21/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552760 |
| Vanek, M.J. | 06/21/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552763 |
| Vanek, M.J. | 06/21/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28552765 |
| Vanek, M.J. | 06/21/11 | Tel conference with J. Galvin re: claims. | .10 | 59.50 | 28552783 |
| Vanek, M.J. | 06/21/11 | Reviewing relevant documents re: claims. | 2.90 | 1,725.50 | 28552787 |
| Buell, D. M. | 06/21/11 | Revise settlement agreement (0.4); e-mail Kamal Sidhu and Jesse Sherrett regarding same (0.2). | .60 | 624.00 | 28554246 |
| Buell, D. M. | 06/21/11 | Work on disputed claim strategy. | .60 | 624.00 | 28554256 |
| Buell, D. M. | 06/21/11 | Work on confidentiality stipulation for disputed claim discovery w/ Jamie Galvin. | .70 | 728.00 | 28554262 |
| Buell, D. M. | 06/21/11 | Meet w/ Juliet Drake, Craig Fischer and Kamal Sidhu regarding claims issues. | .40 | 416.00 | 28554278 |
| Buell, D. M. | 06/21/11 | Meet w/ Nora Abularach regarding avoidance case planning (.2); follow-up regarding same (.2). | .40 | 416.00 | 28554292 |
| Buell, D. M. | 06/21/11 | Work on status of pending discovery motion for protective order. | .50 | 520.00 | 28554310 |
| Buell, D. M. | 06/21/11 | Work on identification of expert regarding disputed claims litigation (1.1); revisions to draft retention agreement (0.3). | 1.40 | 1,456.00 | 28554338 |
| Buell, D. M. | 06/21/11 | Review cases to support planned claims objection. | 2.40 | 2,496.00 | 28554350 |
| Paralegal, T. | 06/21/11 | W. Lau: Notebook - pleadings. | 1.30 | 318.50 | 28565759 |
| Cheung, S. | 06/21/11 | Circulated monitored docket online. | .70 | 98.00 | 28571027 |
| Bianca, S.F. | 06/21/11 | Correspondence re: claims issues. | .40 | 272.00 | 28575835 |
| Faubus, B.G. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick (partial) and A. Siegel (.9); Meeting w/ A. Siegel to discuss research projects and issues relating to inventory portion of claim (.6); Emails to K. | 2.40 | 948.00 | 28595909 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Neill and M. Mendolaro re: claim to be discussed at meeting (.1); Emails w/ J. Sherret re: scheduling meeting to discuss claims (.1); Reviewing and summarizing additional claim research issues for A. Siegel in email (.3); Revising claim resolution form and sending to K. O'Neill and M. Mendolaro (.2); Updating court filing and sending to K. O'Neill for review (.2); | | | |
| Gibbon, B.H. | 06/21/11 | Proposed email to pref vendor for N. Forrest. | .50 | 330.00 | 28598185 |
| Gibbon, B.H. | 06/21/11 | EMs with N. Forrest, et. al, re: stip for avoidance action. | .20 | 132.00 | 28598202 |
| Gibbon, B.H. | 06/21/11 | EMs with J. Galvin re: litigation issues. | .20 | 132.00 | 28598228 |
| Gibbon, B.H. | 06/21/11 | EMs with J Galvin re: stip for pref def. | .20 | 132.00 | 28598239 |
| Gibbon, B.H. | 06/21/11 | EMs to N. Abularach re: McCoy cases. | .20 | 132.00 | 28598247 |
| Gibbon, B.H. | 06/21/11 | EMs to J. Sherrett and N. Forrest re: litigation issues. | .30 | 198.00 | 28598285 |
| Gibbon, B.H. | 06/21/11 | EM to J. Galvin re: litigation issues. | .20 | 132.00 | 28598316 |
| Gibbon, B.H. | 06/21/11 | EM to J. Galvin re: litigation issues. | .20 | 132.00 | 28598328 |
| Gibbon, B.H. | 06/21/11 | Rev of litigation issues in prep for J. Ray meeting. | 2.00 | 1,320.00 | 28598348 |
| Abelev, A. | 06/21/11 | Manage network rights | .20 | 53.00 | 28600543 |
| Galvin, J.R. | 06/21/11 | Work on litigation document (.6); meeting w/J. Sherrett (.9); prepare for meeting re: litigation issue (.6); communications w J. Sherrett re: same (.3); meeting w D. Buell re: litigation document (.7); further work on litigation document (.3); communications w D. Culver re: same (.4); ems w J. Lacks and B. Gibbon re: litigation issue (.2); ems to J. Sherrett re: litigation issues (.4); em to N. Forrest re: litigation issue (.3); em B. Gibbon re: document (.1); em R. Boris (Nortel) re: scheduling (.1); em S. McCoy re: scheduling (.1); em opposing counsel re: litigation issue (.1); comms w N. Abularach and B. Gibbon re: redistribution (.2); em N. Abularach re: doc (.1); em S. McCoy re: background docs (.2); work on litigation issue (1.5). | 7.10 | 2,804.50 | 28606407 |
| Kim, J. | 06/21/11 | Search correct addresses and CFOs for claims per K. Sidhu. | 6.00 | 1,320.00 | 28616898 |
| Abularach, N. | 06/21/11 | Work on claims matters. | 5.70 | 3,762.00 | 28641088 |
| Abularach, N. | 06/21/11 | Prepare for call with opposing counsel re: litigation issues. | .50 | 330.00 | 28641100 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 06/21/11 | T/c with opposing counsel re: litigation issues. | .50 | 330.00 | 28641105 |
| Abularach, N. | 06/21/11 | Meeting with D. Buell re: litigation issues. | .20 | 132.00 | 28641107 |
| Palmer, J.M. | 06/22/11 | Call with litigation counsel re: liability issue, related email with L Schweitzer (.4); revising claim settlement agreement; related email with B Knapp, N Forrest (.6) | 1.00 | 630.00 | 28529351 |
| McCoy, S.D. | 06/22/11 | Review of wave 4 scheduling order (.20); review Complaint (.20); review Answer (.20); review 5/27/11 status report (.20); review memo (.50); review memo (.20); review of various lit. docs. (.20); review of Bick litigation deadline (.10); review of lit. docs. (.40) | 2.20 | 1,386.00 | 28529398 |
| Kallstrom-Schre | 06/22/11 | Prep for mtg re: claim status | .70 | 276.50 | 28529447 |
| Kallstrom-Schre | 06/22/11 | Call w/ J. Miller (Merrill) re: production questions | .20 | 79.00 | 28529452 |
| Kallstrom-Schre | 06/22/11 | Em ex w/ J. Miller (Merrill) re: documents | .40 | 158.00 | 28529453 |
| Kallstrom-Schre | 06/22/11 | Edited review memo | 1.50 | 592.50 | 28529458 |
| Kallstrom-Schre | 06/22/11 | Review production re: claim | .70 | 276.50 | 28529459 |
| Sherrett, J.D.H | 06/22/11 | Attn to emails (0.3); comms w/ team re: mtg re: conduit issue (0.1); emails with N. Forrest re: conduit issue (0.3); drafting tolling agreement per B. Gibbon and email re: same (0.5); updating case tracker (0.6); email to B. Gibbon re: blackline for tolling stip (0.1); call w/ J. Galvin re: settlement status (0.1); call to opposing counsel re: settlement (0.1); call w/ J. Galvin re: litigation issues (0.1); call w/ B. Gibbon re: same (0.1); call w/ K. Sidhu re: case status (0.1); call w/ B. Gibbon re: case handover (0.1); email to counsel re: tolling agreement (0.1); updating case tracker (0.1); revising settlement stip per D. Buell and email re: same (0.5); calls w/ opposing counsel re: litigation issues and scheduling issues (0.7); updating case tracker (0.3); call w/ opposing counsel re: scheduling issues (0.2); call w/ J. Lacks re: same (0.1); prep for mtg w/ D. Buell re: litigation issues (0.6); mtg w/ D. Buell, N. Forrest, B. Gibbon and J. Galvin re: litigation issues (.8); follow up o/c w/ J. Galvin re: same (0.1); call w/ M. Vanek re: scheduling issues (0.1); comms w/ K. Bresnahan re: research (0.3); drafting stip to extend schedule for defendant and email to J. Lacks re: same (0.5); email to D. Alegesan re: status update (0.6); email to A. Gazze (MNAT) re: amended complaint (0.1); revising stip to extend dates and email to opposing counsel re: same (0.2). | 7.80 | 3,081.00 | 28529533 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/22/11 | Researched and correspondence with JKS regarding research | .20 | 49.00 | 28529702 |
| Sidhu, K. | 06/22/11 | Case admin: file maintenance and updating internal litigation tracker. | .50 | 197.50 | 28531512 |
| Sidhu, K. | 06/22/11 | Preparing for upcoming phone call with UCC. | .40 | 158.00 | 28531518 |
| Sidhu, K. | 06/22/11 | Revising draft settlement stipulation. | 1.00 | 395.00 | 28531522 |
| Sidhu, K. | 06/22/11 | Revised draft of Notice of Settlements of Avoidance Actions to be filed with the Court. | .20 | 79.00 | 28531526 |
| Sidhu, K. | 06/22/11 | Reviewed M. Vanek's email memo re: litigation issues. | .20 | 79.00 | 28531530 |
| Sidhu, K. | 06/22/11 | Drafted litigation documents. | 1.30 | 513.50 | 28531532 |
| Sidhu, K. | 06/22/11 | Revised drafts of litigation documents. | .70 | 276.50 | 28531534 |
| Sidhu, K. | 06/22/11 | Email correspondence with J. Drake re: claims issues. | .10 | 39.50 | 28531537 |
| Sidhu, K. | 06/22/11 | Email correspondence with M. Vanek re: draft mediation statement. | .20 | 79.00 | 28531541 |
| Sidhu, K. | 06/22/11 | Email vendor re: litigation issues. | .10 | 39.50 | 28531544 |
| Sidhu, K. | 06/22/11 | Telephone calls with J. Sherrett re: litigation issues. | .10 | 39.50 | 28531547 |
| Kallstrom-Schre | 06/22/11 | Attn to em re: review memo | .10 | 39.50 | 28531549 |
| Sidhu, K. | 06/22/11 | Email to Huron re: litigation issues. | .10 | 39.50 | 28531552 |
| Sidhu, K. | 06/22/11 | Office conference with K. Bresnahan re: litigation documents. | .30 | 118.50 | 28531557 |
| Sidhu, K. | 06/22/11 | Email to Morris Nichols re: litigation issues. | .10 | 39.50 | 28531559 |
| Sidhu, K. | 06/22/11 | Office conference with Ashley Siegel re: claims issues. | .20 | 79.00 | 28531564 |
| Sidhu, K. | 06/22/11 | Email correspondence with A. Siegel re: claims issues. | .20 | 79.00 | 28531569 |
| Sidhu, K. | 06/22/11 | Email correspondence with J. Lacks re: litigation issues. | .20 | 79.00 | 28531575 |
| Sidhu, K. | 06/22/11 | Updating internal litigation calendar. | .10 | 39.50 | 28531578 |
| Bresnahan, K. | 06/22/11 | Drafted lit. docs. | .50 | 160.00 | 28533525 |
| Bresnahan, K. | 06/22/11 | Research on claims issues. | .30 | 96.00 | 28533534 |
| Bresnahan, K. | 06/22/11 | Met with K. Sidhu to discuss changes to the lit. | .30 | 96.00 | 28533572 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents | | | |
| Bresnahan, K. | 06/22/11 | Research on claims issues. | 1.80 | 576.00 | 28533605 |
| Forrest, N. | 06/22/11 | Conf DB, BG, JG, JS re: litigation issues (.80); various t/cs and emails re: mediations and litigation issues (2.50); t/c w/ D. Buell (.4); meeting w/J. Ray, J. Galvin and B. Gibbon (.6); review and revise open tolling agreements on amended complaints (.50); review list of settlements and offers to review with UCC and schedued UCC t/c for tomorrow re: same (.50) | 5.30 | 4,266.50 | 28533639 |
| Bresnahan, K | 06/22/11 | Drafted email to K. Sidhu re: lit. docs. | .30 | 96.00 | 28533644 |
| Forrest, N. | 06/22/11 | Review and revise employee claim settlement (.30). | .30 | 241.50 | 28533657 |
| Bresnahan, K | 06/22/11 | Revised lit. documents | .60 | 192.00 | 28533659 |
| Alagesan, D | 06/22/11 | Entered status updates for cases. | .40 | 128.00 | 28534176 |
| Drake, J.A. | 06/22/11 | Review pleadings (.10); review and revise claimant email (.20); telephone call with C. Fischer regarding same (.10); review and revise claims settlement stipulation (.30); telephone call with A. Siegel regarding same (.20); follow up email with N. Forrest and K. Sidhu (.20); telephone call with S. Bianca regarding Amphenol (.30); general email review (.10); email regarding claims issue (.10); communications with K. Sidhu regarding notices of settlement (.10); telephone call with A. Cordo regarding same (.10); telephone call with K. O'Neill regarding same (.20); revise same (.20); review claimant materials (.20); telephone call with R. Baik regarding same (.20); communications with C. Fischer regarding claimant (.20); review claimant file (.20). | 3.00 | 2,040.00 | 28535087 |
| Baik, R. | 06/22/11 | Coordinate with team and Huron and Epiq regarding potential court filing and procedural issues and follow-up discussion with C. Brown (at Huron) regarding same (0.9); review documents regarding certain claims and report to client (C. Shields at Nortel) (1.10); review claims and related documents and draft e-mail to client explaining open issues regarding certain claims issues and communications with J. Lacks regarding same (1.80); t/c w/J. Drake re: claim issues (.20). | 4.00 | 2,380.00 | 28536438 |
| Baik, R. | 06/22/11 | Draft court document regarding claims resolution process. | .50 | 297.50 | 28536450 |
| Gurgel, M.G. | 06/22/11 | Researched law regarding claims issues. | 6.40 | 3,008.00 | 28536936 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 06/22/11 | Researched and drafted memo regarding disallowable contingent claims. | 3.40 | 1,598.00 | 28536942 |
| O'Neill, K.M. | 06/22/11 | Attention to emails from T. Weeks re: supplier claim (0.2); t/c with J. Drake re: negotiated claims management (0.2); emails with R. Baik re: amended schedules (0.5). | .90 | 567.00 | 28537938 |
| Lacks, J. | 06/22/11 | Drafted various documents re: claims issues and emails/calls w/team, counterparties re: same. | 5.60 | 3,024.00 | 28543626 |
| Siegel, A. | 06/22/11 | Researched law re: claims; spoke with Juliet Drake about settlement stipulation draft; met with Kamal Sidhu to discuss settlement stipulation draft; edited settlement stipulation draft. | 4.00 | 1,280.00 | 28543836 |
| Aronov, E. | 06/22/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28543854 |
| Fischer, C.M. | 06/22/11 | Drafted email to J. Ray regarding stipulation and settlement (0.8); drafted email to E. Bussigel regarding executory contract issue (0.3); Revised negative notice email for settlement (0.4); Drafted email to R. Boris regarding settlement proposal (0.3); revised claims review authorization form for trade claimant (0.5). | 2.30 | 908.50 | 28544407 |
| Mossel, K. | 06/22/11 | Edit multiple claim tracker charts (2); create new chart for D. Buell (2); read and respond to multiple team emails regarding claims (2); edit agenda for weekly team meeting (2). | 8.00 | 2,720.00 | 28544560 |
| Rylander, J. | 06/22/11 | Review and feedback document review memo. | 1.70 | 578.00 | 28549069 |
| Wu, A. | 06/22/11 | Drafting e-mail to D. Buell, including creating blackline and comparing precedents. | .90 | 355.50 | 28551150 |
| Philbrick, J.E. | 06/22/11 | Emails with R. Bariahtaris, B. Faubus regarding inventory claim (.1); emails from claimant and call with K. O'Neill regarding claims issues (.1) | .20 | 94.00 | 28551156 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .90 | 535.50 | 28552827 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28552830 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | 2.00 | 1,190.00 | 28552832 |
| Vanek, M.J. | 06/22/11 | Tel conference with S. Bianca re: claims. | .10 | 59.50 | 28552835 |
| Vanek, M.J. | 06/22/11 | Corresp. with opposing counsel re: pre-trial conference and litigation issues. | .10 | 59.50 | 28552841 |
| Vanek, M.J. | 06/22/11 | Client memo re: mediation. | 1.00 | 595.00 | 28552844 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | 2.00 | 1,190.00 | 28552848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/22/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28552853 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28552860 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28552866 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552869 |
| Vanek, M.J. | 06/22/11 | Tel conference with J. Sherrett re: claims. | .10 | 59.50 | 28552872 |
| Vanek, M.J. | 06/22/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28552873 |
| Buell, D. M. | 06/22/11 | Communications w/ Tamara Britt regarding motion. | .30 | 312.00 | 28554457 |
| Buell, D. M. | 06/22/11 | Work on claims objection outline (2.4); t/c w/L. Granfield re: claim issues (.30) | 2.70 | 2,808.00 | 28554489 |
| Buell, D. M. | 06/22/11 | Revise case organization regarding cases. | .30 | 312.00 | 28554494 |
| Buell, D. M. | 06/22/11 | Review draft stipulation of dismissal and e-mail Nora Abularach regarding same. | .20 | 208.00 | 28554498 |
| Buell, D. M. | 06/22/11 | T/c w/ Neil Forrest regarding litigation issues. | .40 | 416.00 | 28554508 |
| Buell, D. M. | 06/22/11 | Meeting regarding litigation issues. | .70 | 728.00 | 28554527 |
| Gibbon, B.H. | 06/22/11 | Prep for J. Ray meeting regarding litigation issues. | 2.00 | 1,320.00 | 28559875 |
| Gibbon, B.H. | 06/22/11 | Meet with J. Galvin regarding litigation issues. | .20 | 132.00 | 28559890 |
| Gibbon, B.H. | 06/22/11 | Meet with J. Ray, N. forrest and J. Galvin regarding litigation issues. | .60 | 396.00 | 28559904 |
| Gibbon, B.H. | 06/22/11 | Meet with J. Galvin regarding litigation issues. | .40 | 264.00 | 28559914 |
| Gibbon, B.H. | 06/22/11 | Preparation for meeting (.2); meet with D. Buell N. Forrest, J. Galvin and J. Sherrett regarding litigation issues (.8). | 1.00 | 660.00 | 28559949 |
| Gibbon, B.H. | 06/22/11 | Review of cases regarding litigation issues. | 1.00 | 660.00 | 28559956 |
| Gibbon, B.H. | 06/22/11 | Review of cases and emails regarding litigation issues to D. Buell. | 1.00 | 660.00 | 28559971 |
| Bianca, S.F. | 06/22/11 | Conference call with J. Drake re: claims issues (.3); review and prepare claims materials re: same (1.1); correspondence re: same (.6); t/c with M. Vanek re: litigation issues (.1); communications re: same (.2). | 2.30 | 1,564.00 | 28563495 |
| Paralegal, T. | 06/22/11 | W. Lau: Update Pleadings and correspondence. | 2.30 | 563.50 | 28565777 |
| Faubus, B.G. | 06/22/11 | Emails w/ J. Philbrick, M. Mendolaro and K. O'Neill re: claim negotiation and discussion w/ B. Bahriatris (Nortel) | .10 | 39.50 | 28596126 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 06/22/11 | Work on litigation issue (.6); ems to B. Gibbon re: quesions on litigation issue (.2); meeting w J. Ray, N. Forrest, and B. Gibbon re: litigation issue (.6); research re: litigation (1.2); prepare for meeting re: litigation issue (.2); meeting w J. Sherrett, B. Gibbon, N. Forrest and D. Buell re: litigation issue (.3) (partial participant only); em opposing counsel re: scheduling (.1); update tracker and prepare for meeting w B. Gibbon (.3); meetings w/B. gibbon (.6); and communications w B. Gibbon re: litigation issues (.2); work on litigation issues (.7); em opposing counsel re: litigation issues (.2); em opposing counsel re: litigation issue (.1); draft litigation document (.3); em to B. Gibbon re: same (.1); ems to J. Kim re: LN for team (.3); em D. Buell re: litigation q (.1); work on litigation document and em same w summary to D. Buell (.4); prepare cases for handing over and prepare for summary meeting (1.5). | 8.00 | 3,160.00 | 28606410 |
| Kim, J. | 06/22/11 | E-mails re: claims litigation (.3). | .30 | 204.00 | 28613380 |
| Kim, J. | 06/22/11 | Provide access to litdrive and LNB per S. McCoy. | .50 | 110.00 | 28617040 |
| Kim, J. | 06/22/11 | PDF documents of background information per M. Vanek. | .50 | 110.00 | 28617060 |
| Kim, J. | 06/22/11 | Prepare Mediation Statement binder per M. Vanek. | 2.00 | 440.00 | 28617076 |
| Kim, J. | 06/22/11 | Update vacation tracker per team. | .50 | 110.00 | 28617146 |
| Alcock, M.E. | 06/22/11 | Emails re: employee claims . | .30 | 261.00 | 28630064 |
| Palmer, J.M. | 06/23/11 | revising claim settlement agreement, related email wtih B Knapp, N Forrest (.3); email with litigation counsel re: patent litigation (.2); review memo re: patent claim analysis (.5); revising litigation claims chart (.4) | 1.40 | 882.00 | 28533618 |
| Kallstrom-Schre | 06/23/11 | Drafted log form | .30 | 118.50 | 28537383 |
| Kallstrom-Schre | 06/23/11 | F/u mtg w/ J. Rylander re: claim issues | .40 | 158.00 | 28537385 |
| Kallstrom-Schre | 06/23/11 | Call w/ J. Miller (Merrill) and J. Rylander re: claim issue | .20 | 79.00 | 28537386 |
| Kallstrom-Schre | 06/23/11 | Mtg w/ D. Buell (partial attendance), J. Kim, J. Rylander (partial attendance), and M. Fleming-Delacruz re: claim status | .90 | 355.50 | 28537393 |
| Kallstrom-Schre | 06/23/11 | Edited review memo | .10 | 39.50 | 28537400 |
| Kallstrom-Schre | 06/23/11 | Prep for mtg re: claim status | .20 | 79.00 | 28537401 |
| Kallstrom-Schre | 06/23/11 | Drafted confidentiality agreement | .60 | 237.00 | 28537713 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 06/23/11 | Review of case status and filings in preparation for call with opposing counsel (.50); teleconference with counsel for J. Sherrett and J. Galvin (.8); conference with N. Abularach, J. Galvin and B. Gibbon re: litigation issues (1.0); meeting re: claims (1.0) | 3.30 | 2,079.00 | 28537721 |
| O'Neill, K.M. | 06/23/11 | Call with R. Boris and C. Fischer re: claim with cross-border aspects (0.2); cross-border protocol call w/ Canadians (0.3); follow up to cross-border meeting (0.3). | .80 | 504.00 | 28537944 |
| Sherrett, J.D.H | 06/23/11 | Finalizing service addresses for amended complaint (0.5); mtg w/ S. McCoy and J. Galvin re: various litigation issues and call opposing counsel (0.8); call w/ J. Galvin re: legal research (0.1); call w/ K. Bresnahan re: same (0.2); call w/ J. Galvin and A. Gazze (MNAT) re: filing issues (0.1); call to opposing counsel re: service issue (0.1); call w/ N. Forrest re: filing amended complaint (0.1); mtg w/ N. Abularach re: various litigation issues (0.6); call w/ opposing counsel re: scheduling issues (0.1); call w/ J. Lacks re: same (0.1); call w/ B. Faubus re: various claims issues (0.3); finalizing service list and email to A. Gazze re: same (0.2); mtg w/ J. Galvin and K. Bresnahan (partial) re: litigation issues (0.8); email to N. Abularach re: settlement stip (0.1); reviewing service address per J. Galvin and email re: same (0.1); drafting mediator extension stip and email to J. Lacks re: same (0.5); team mtg re: claims issues (1.0); mtg w/ J. Galvin and B. Gibbon re: litigation issues (1.9); email to D. Buell re: litigation issues (0.1); call w/ K. Bresnahan re: research project (0.1); call w/ K. Bresnahan and J. Kim re: same (0.3); comms w/ K. Bresnahan re: same (0.2). | 8.30 | 3,278.50 | 28537945 |
| Bresnahan, K | 06/23/11 | Research on claims issues. | 3.00 | 960.00 | 28539137 |
| Bresnahan, K | 06/23/11 | Meeting with J. Galvin and J. Sherrett re: research. | .60 | 192.00 | 28539158 |
| Bresnahan, K | 06/23/11 | Call with UCC to discuss litigation issues. | .70 | 224.00 | 28539160 |
| Bresnahan, K | 06/23/11 | Team meeting to discuss calendar and status of cases | 1.00 | 320.00 | 28539161 |
| Bresnahan, K | 06/23/11 | Continued research drafted memo (3.3); call w/J. Sherrett and J. Kim (.30); call w/J. Sherrett re: research (.2); follow-up call w/J. Sherrett (.1). | 3.90 | 1,248.00 | 28539162 |
| Sidhu, K. | 06/23/11 | Case admin: file maintenance and updating internal tracker. | .40 | 158.00 | 28539526 |
| Sidhu, K. | 06/23/11 | Revised draft of Noticed of Settlements of | .10 | 39.50 | 28539533 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Avoidance Actions to be filed with court. | | | |
| Sidhu, K. | 06/23/11 | Prepared for call with UCC. | .10 | 39.50 | 28539536 |
| Sidhu, K. | 06/23/11 | Reviewed documents from Huron re: claims. | .20 | 79.00 | 28539546 |
| Sidhu, K. | 06/23/11 | Drafted deadline extensions stipulations for litigation proceedings. | 1.00 | 395.00 | 28539574 |
| Sidhu, K. | 06/23/11 | Revised drafts of litigation documents. | .40 | 158.00 | 28539577 |
| Sidhu, K. | 06/23/11 | Legal research on claims issues. | 1.70 | 671.50 | 28539584 |
| Sidhu, K. | 06/23/11 | Email correspondence with J. Drake re: claims issue. | .10 | 39.50 | 28539591 |
| Sidhu, K. | 06/23/11 | Telephone conference with M. Vanek re: litigation issue. | .10 | 39.50 | 28539597 |
| Sidhu, K. | 06/23/11 | Email memo to M. Vanek summarizing research into claims issues. | 1.00 | 395.00 | 28539609 |
| Sidhu, K. | 06/23/11 | Prepared letters to be sent to Nortel customers with open accounts receivable. | .60 | 237.00 | 28539617 |
| Sidhu, K. | 06/23/11 | Telephone confererence with UCC re: litigation issues. | .90 | 355.50 | 28539623 |
| Sidhu, K. | 06/23/11 | Weekly team meeting re: claims issues. | .90 | 355.50 | 28539628 |
| Drake, J.A. | 06/23/11 | Telephone call with J. Lacks regarding claims issues (.10); prepare for telephone conference with J. Galvin and K. Sidhu regarding schedules (.10); general email review (.10). | .30 | 204.00 | 28542240 |
| Alagesan, D | 06/23/11 | Entered status updates into status report. | .80 | 256.00 | 28543178 |
| Alagesan, D | 06/23/11 | Team conference call w/UCC. | .70 | 224.00 | 28543182 |
| Alagesan, D | 06/23/11 | Team meeting re: claims issues. | .90 | 288.00 | 28543273 |
| Gibbon, B.H. | 06/23/11 | Meet with J. Galvin, N. Abularach and S. McCoy regarding litigation issues. | 1.00 | 660.00 | 28543529 |
| Gibbon, B.H. | 06/23/11 | Team meeting. | 1.00 | 660.00 | 28543551 |
| Gibbon, B.H. | 06/23/11 | Meet with J. Galvin and J. Sherrett regarding litigation issues. | 1.90 | 1,254.00 | 28543609 |
| Gibbon, B.H. | 06/23/11 | Work on letter for D. Buell. | .20 | 132.00 | 28543648 |
| Gibbon, B.H. | 06/23/11 | Work on letter for D. Buell. | 1.50 | 990.00 | 28543654 |
| Lacks, J. | 06/23/11 | Drafted various documents re: claims issues and emails/calls w/counterparties, team re: same (1.4); t/c w/J. Drake (.1); conf. call w/Akin Gump, team re: claims issues (1.0); reviewed documents and | 5.80 | 3,132.00 | 28543682 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emailed counterparty re: claims issue (0.5); weekly team meeting (1.0); emails w/team, counterparties re: claims issues (1.8). | | | |
| Brown, J. | 06/23/11 | Sent dockets to attorneys. | .50 | 70.00 | 28543889 |
| Gazzola, C. | 06/23/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28544284 |
| Mossel, K. | 06/23/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding (1); edit agenda for team meeting (1); attend team meeting (1). | 5.00 | 1,700.00 | 28544561 |
| Belyavsky, V.S. | 06/23/11 | reviewed claims | .60 | 237.00 | 28544975 |
| Rylander, J. | 06/23/11 | Prep for call (.1). Call w/ Merrill re: document review plan (.2); follow-up mtg w/J. Kallstrom-Schreckengost (.4). | .70 | 238.00 | 28549145 |
| Rylander, J. | 06/23/11 | Meeting w/ D. Buell, J. Kallstrom-Schreckengost, M. Fleming-Delacruz and J. Kim re: project outline and plan (partial participant). | .50 | 170.00 | 28549153 |
| Forrest, N. | 06/23/11 | Team meeting (1.0); arranged t/c re: Canadian witness issue (.40); t/c Akin re: settlements and review information about cases to be discussed (1.20); various issues on mediations, discovery, settlement offers, scheduling (2.0); meeting re: amending complaint to add defendants in cases (.50) | 5.10 | 4,105.50 | 28550226 |
| Philbrick, J.E. | 06/23/11 | Email to and call with M. Fleming-Delacruz regarding set-off portion of claim (.2); diligence on claim in advance of beginning settlement negotiations (1); emails with M. Mendolaro regarding meeting (.1); writing email to R. Boris and C. Sheilds regarding set-off question (.2); call with C. Fischer regarding conflicts review (.1); additional diligence in preparation for meeting with M. Mendolaro regarding claim settlement (.2); meeting with M. Mendolaro on settlement strategy (.5); calls to claimants with questions (.1); emails on conflicts with C. Fischer, K. O'Neill, D. Sugerman (.2) | 2.60 | 1,222.00 | 28551271 |
| Gurgel, M.G. | 06/23/11 | Researched and drafted memo on claims. | 5.90 | 2,773.00 | 28551504 |
| Gurgel, M.G. | 06/23/11 | Communications w/ Luke Barefoot regarding claims. | .20 | 94.00 | 28551509 |
| Gurgel, M.G. | 06/23/11 | Revised draft memo on claims. | .20 | 94.00 | 28551512 |
| Vanek, M.J. | 06/23/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28553002 |
| Vanek, M.J. | 06/23/11 | Reviewing relevant documents re: claims. | 2.70 | 1,606.50 | 28553003 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/23/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28553006 |
| Vanek, M.J. | 06/23/11 | Prep for UCC call re: litigation issues. | .20 | 119.00 | 28553008 |
| Vanek, M.J. | 06/23/11 | Tel conference with Creditors Committee re: claims issues. | .90 | 535.50 | 28553011 |
| Vanek, M.J. | 06/23/11 | Office conference with K. Sidhu re: claims. | .10 | 59.50 | 28553014 |
| Vanek, M.J. | 06/23/11 | Corresp. with local counsel re: settlement notices, filings by mediator. | .20 | 119.00 | 28553016 |
| Vanek, M.J. | 06/23/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28553020 |
| Vanek, M.J. | 06/23/11 | Office conference re: claims. | .90 | 535.50 | 28553023 |
| Vanek, M.J. | 06/23/11 | Tel. conference with D. Buell re: claims. | .10 | 59.50 | 28553028 |
| Vanek, M.J. | 06/23/11 | Client memo re: mediation. | .40 | 238.00 | 28553033 |
| Vanek, M.J. | 06/23/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28553038 |
| Siegel, A. | 06/23/11 | Worked on cross-border allocation summaries; researched claim issue. | 6.00 | 1,920.00 | 28553426 |
| Buell, D. M. | 06/23/11 | Meet w/ Luke Barefoot and Inna Rozenberg regarding claims objections. | .80 | 832.00 | 28554588 |
| Buell, D. M. | 06/23/11 | Meet w/ Luke Barefoot, Inna Rozenberg and Lauren Peacock regarding claims objections. | .80 | 832.00 | 28554601 |
| Buell, D. M. | 06/23/11 | Review draft outline for expert reports regarding claims objections. | .90 | 936.00 | 28554608 |
| Buell, D. M. | 06/23/11 | Team meeting regarding disputed claims. | 1.00 | 1,040.00 | 28554773 |
| Buell, D. M. | 06/23/11 | Review and revise draft avoidance claims settlement agreements. | .50 | 520.00 | 28554777 |
| Buell, D. M. | 06/23/11 | Review draft lit. docs. | .80 | 832.00 | 28554778 |
| Buell, D. M. | 06/23/11 | Meet w/ Jane Kim, Megan Fleming-Delacruz, Jessica Kallstrom-Schreckengost regarding document production on disputed claims. | .80 | 832.00 | 28554788 |
| Bianca, S.F. | 06/23/11 | Correspondence re: claims resolution issues and actions (1.4); review and prepare materials re: same (.9). | 2.30 | 1,564.00 | 28563487 |
| Aronov, E. | 06/23/11 | Circulated revised court docket to attorneys. | .20 | 28.00 | 28564311 |
| Paralegal, T. | 06/23/11 | W. Lau: LNB - Pleadings. | 2.50 | 612.50 | 28565810 |
| Paralegal, T. | 06/23/11 | W. Lau: Motion to Compel - Cases. | 1.00 | 245.00 | 28565813 |
| Wu, A. | 06/23/11 | Researching point about nature of liability. | 1.00 | 395.00 | 28573884 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Faubus, B.G. | 06/23/11 | Call and email w/ J. Sherrett re: claims issues (.2); Research on J. Sherrett claim issues (.2); Updating tracker chart re: same (.1); Reviewing claim for cross border issues (.3); Email to K. Kadeer (Monitor) re: Canadian claim for update (.1); | .90 | 355.50 | 28596286 |
| Abelev, A. | 06/23/11 | manage user rights | .20 | 53.00 | 28600627 |
| Abelev, A. | 06/23/11 | Manage network rights | .30 | 79.50 | 28600637 |
| Fischer, C.M. | 06/23/11 | Call with R. Boris (Nortel) regarding trade claim issues (0.3); Drafted email to B. Dalal (Nortel) regarding trade claim contracts (0.2); Begin to review proof of claim regarding trade claimant (0.3); Drafted email to J. Philbrick regarding conflicts checks for certain trade claimants (0.3). | 1.10 | 434.50 | 28600658 |
| Galvin, J.R. | 06/23/11 | Prepare for meeting w S. McCoy (.2); prepare for call w opposing counsel (.3); meeting w S. McCoy and J. Sherrett and call w opposing counsel (.8); draft summary re: same (.2); meet and communications w K. Bresnahan and J. Sherrett re: litigation issue research (.8); prepare for team meeting (.1); meeting w S. McCoy, B. Gibbon and N. Abularach re: cases (1); team meeting re: claims issues (.9); meeting w J. Sherrett and B. Gibbon re: litigation issue (1.9); communications w J. Drake re: scheduling (.1); comms w team re: litigation doc issues (.1); em opposing counsel re: litigation issue (.1); ems to MAO and K. Mossel re: extensions (.3); em professional re: service issues (.1); em D. Buell re: litigation issue (.3). | 7.20 | 2,844.00 | 28606421 |
| Kim, J. | 06/23/11 | Mtg w/ D. Buell (partial), J. Rylander (partial), J. Kallstrom-Schreckengost, M. Fleming re: discovery (1.0). | 1.00 | 680.00 | 28613665 |
| Baik, R. | 06/23/11 | Coordinate with J. Lacks regarding claims resolution process. | .20 | 119.00 | 28614927 |
| Kim, J. | 06/23/11 | Taem meeting re: claims. | .70 | 154.00 | 28617516 |
| Kim, J. | 06/23/11 | Code correspondence in the litigator's notebook re: claims. | 2.20 | 484.00 | 28617624 |
| Abularach, N. | 06/23/11 | Work on litigation issues. | 2.80 | 1,848.00 | 28641121 |
| Abularach, N. | 06/23/11 | Prepare for call with UCC litigation issues. | .50 | 330.00 | 28641132 |
| Abularach, N. | 06/23/11 | Draft/revise lit. docs. | .30 | 198.00 | 28641139 |
| Abularach, N. | 06/23/11 | Meeting with Jesse Sherret re: litigation issues. | .50 | 330.00 | 28641251 |
| Abularach, N. | 06/23/11 | t/c with opposing counsel re: litigation issues | .10 | 66.00 | 28641253 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 06/23/11 | Review litigation status report. | .50 | 330.00 | 28641261 |
| Abularach, N. | 06/23/11 | Call with UCC re: litigation issues. | .90 | 594.00 | 28641268 |
| Abularach, N. | 06/23/11 | Meeting with S. McCoy, B. Gibbon and J. Galvin re: litigation issues. | 1.00 | 660.00 | 28641277 |
| Abularach, N. | 06/23/11 | Team meeting re: claims issues. | 1.00 | 660.00 | 28641286 |
| Alagesan, D | 06/24/11 | Drafted lit. docs. | .70 | 224.00 | 28544196 |
| Alagesan, D | 06/24/11 | Edited lit. docs. | .50 | 160.00 | 28544197 |
| Palmer, J.M. | 06/24/11 | calls with litigation counsel re: liability issue | .10 | 63.00 | 28544464 |
| Sherrett, J.D.H | 06/24/11 | Prep for mtg w/ D. Buell re: litigation issues (1.0); meeting w/ D. Buell, N. Forrest, B. Gibbon and J. Galvin re: same (1.0); call w/ S. McCoy re: various litigation issues (0.4); call w/ opposing counsel re: tolling agreement and related issues (0.2); call w/ N. Forrest re: same (0.1); email to opposing counsel re: same (0.1); email to opposing counsel re: service issue (0.1); call to opposing counsel re: scheduling issues (0.1); call w/ J. Galvin re: same (0.1); call w/ D. Algesan re: lit. docs. (0.1); mtg w/ S. McCoy and J. Lacks re: various litigation issues (0.4). | 3.60 | 1,422.00 | 28544493 |
| Mossel, K. | 06/24/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2). | 4.00 | 1,360.00 | 28544568 |
| Drake, J.A. | 06/24/11 | Review Amphenol materials (.20); telephone call with S. Bianca, M. Vanek and K. Sidhu regarding same (.30); review general email (.20); review and revise negative notice (.40); review pleadings (.10); telephone call with J. Vignano regarding claimant (.10); follow-up email (.20). | 1.50 | 1,020.00 | 28544843 |
| Belyavsky, V.S. | 06/24/11 | reviewed claims | .10 | 39.50 | 28544983 |
| Bresnahan, K | 06/24/11 | Phone call with J. Sherrett re: research | .10 | 32.00 | 28547345 |
| Bresnahan, K | 06/24/11 | Research on litigation issue. | 1.10 | 352.00 | 28547352 |
| Bresnahan, K | 06/24/11 | Sat in on meet and confer with opposing counsel (partial participant) | .50 | 160.00 | 28547358 |
| Bresnahan, K | 06/24/11 | Drafted e-mail re: litigation issue. | 1.20 | 384.00 | 28547365 |
| Sidhu, K. | 06/24/11 | Telephone conference with J. Lacks re: claims. | .10 | 39.50 | 28547489 |
| Sidhu, K. | 06/24/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 197.50 | 28547495 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/24/11 | Email opposing counsel re: litigation deadlines. | .10 | 39.50 | 28547496 |
| Sidhu, K. | 06/24/11 | Email MNAT re: claims (0.2); telephone conference with MNAT re: claims (0.1); telephone conference with opposing counsel re: claims (0.1); email correspondence with opposing counsel re: claims (0.4); email correspondence with B. Gibbon and M. Vanek re: claims (0.5); email memorandum to D. Buell re: claims (1.6). Email correspondence with J. Drake re: claims (0.2). | 3.10 | 1,224.50 | 28547512 |
| Sidhu, K. | 06/24/11 | Telephone conference with J. Drake, S. Bianca and M. Vanek re: claims. | .30 | 118.50 | 28547513 |
| Sidhu, K. | 06/24/11 | Finalized litigation document for filing with court. | .10 | 39.50 | 28547514 |
| Sidhu, K. | 06/24/11 | Prepared drafts of letters to be sent to Nortel customers with open accounts receivable. | .40 | 158.00 | 28547515 |
| Sidhu, K. | 06/24/11 | Drafted stipulation extending litigation deadlines. | .20 | 79.00 | 28547518 |
| Sidhu, K. | 06/24/11 | Telephone conference with opposing counsel and M. Vanek, B. Gibbon and K. Bresnahan re: meet and confer to resolve litigation issues (0.7); follow-up meeting with M. Vanek (0.2); preparation for call with B. Gibbon and M. Vanek (0.1). | 1.00 | 395.00 | 28547522 |
| Sidhu, K. | 06/24/11 | Revisions to litigation documents before sending to D. Buell. | .40 | 158.00 | 28547536 |
| Sidhu, K. | 06/24/11 | Office conference with D. Buell re: litigation documents. | .30 | 118.50 | 28547538 |
| McCoy, S.D. | 06/24/11 | Conference with J. Sherrett re litigation issues (.4); conference with J. Lacks and J. Sherrett re litigation issues (.4); prepare pro hac vice motion (.2); review draft request for entry of judgment motion (.8). | 1.80 | 1,134.00 | 28550313 |
| Forrest, N. | 06/24/11 | Meeting DB and others re litigation issues (1.00); prepared and sent email to J Ray re upcoming mediation and litigation issues (.60); emails DB re staffing issues (.40); various emails re various issues in various cases including mediations, and litigation issues (.40); conference with S. Bianca & J. Lacks re: claims resolution (.90); read draft mediation statement and gave comments to MV (.50). | 3.80 | 3,059.00 | 28550325 |
| Forrest, N. | 06/24/11 | Email exchange KS re status of open AR issue (.40). | .40 | 322.00 | 28550358 |
| Gibbon, B.H. | 06/24/11 | Prep for D. Buell claims meeting. | .60 | 396.00 | 28552531 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Gibbon, B.H. | 06/24/11 | Pref team meeting with D. Buell, N. Forrest, J. Galvin & J. Sherrett. | 1.00 | 660.00 | 28552539 |
| Gibbon, B.H. | 06/24/11 | Finalizing and sending letter regarding litigation issues. | .60 | 396.00 | 28552576 |
| Gibbon, B.H. | 06/24/11 | Call with opposing counsel and M. Vanek (partial participant). | .50 | 330.00 | 28552596 |
| Gibbon, B.H. | 06/24/11 | Call with Neil Forrest, J. Galvin, I. Rozenberg and D. Buell regarding prefs. | .50 | 330.00 | 28552605 |
| Gibbon, B.H. | 06/24/11 | Emails withs J. Galvin re: litigation issues. | .30 | 198.00 | 28552624 |
| Gibbon, B.H. | 06/24/11 | Meet with J. Galvin. | .20 | 132.00 | 28552632 |
| Gibbon, B.H. | 06/24/11 | Call with Jasmin Ahmad and Brian K. at Nortel regarding litigation issues. | .50 | 330.00 | 28552653 |
| Gibbon, B.H. | 06/24/11 | Work on email to D. Buell and J. Ray regarding litigation issues. | 1.00 | 660.00 | 28552687 |
| Philbrick, J.E. | 06/24/11 | Conflict check request from K. Sidhu and email asking for check to D. Sugerman (.2) | .20 | 94.00 | 28552996 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | 3.40 | 2,023.00 | 28553098 |
| Vanek, M.J. | 06/24/11 | Tel conference with S. Bianca, J. Drake re: claims. | .30 | 178.50 | 28553103 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28553110 |
| Vanek, M.J. | 06/24/11 | Tel conference with N. Forrest re: claims. | .10 | 59.50 | 28553111 |
| Vanek, M.J. | 06/24/11 | Tel conference with N. Forrest re: claims. | .10 | 59.50 | 28553115 |
| Vanek, M.J. | 06/24/11 | Tel. conference with opposing counsel re: claims. | .70 | 416.50 | 28553120 |
| Vanek, M.J. | 06/24/11 | Office conference with K. Sidhu re: claims. | .10 | 59.50 | 28553125 |
| Vanek, M.J. | 06/24/11 | Office conference with re: claims. | .10 | 59.50 | 28553129 |
| Vanek, M.J. | 06/24/11 | Tel. conference with opposing counsel re: claims. | .30 | 178.50 | 28553332 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28553355 |
| Siegel, A. | 06/24/11 | Worked on cross-border protocol allocation summaries; researched and wrote short memo regarding claim agency issues. | 6.50 | 2,080.00 | 28553459 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28554197 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | .80 | 476.00 | 28554198 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28554200 |
| Vanek, M.J. | 06/24/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28554203 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 06/24/11 | Conference w/ Jamie Galvin, Brendan Gibbon, Jesse Sherrett, Neil Forrest regarding litigation issues. | 1.00 | 1,040.00 | 28554859 |
| Buell, D. M. | 06/24/11 | Prep for conf. (.1); Conference w/ Kamal Sidhu regarding lit. docs. (.3). | .40 | 416.00 | 28554860 |
| Buell, D. M. | 06/24/11 | Review draft lit. docs. | .30 | 312.00 | 28554869 |
| Buell, D. M. | 06/24/11 | Call w/ Howard Zelbo, Neil Forrest, Brendan Gibbon, Inna Rozenberg, Jamie Galvin regarding witness cooperation. | .50 | 520.00 | 28554879 |
| Buell, D. M. | 06/24/11 | Revise draft settlement agreement. | .70 | 728.00 | 28554881 |
| Buell, D. M. | 06/24/11 | Meet w/ Salvatore Bianca regarding disputed claims issues. | .50 | 520.00 | 28554885 |
| Buell, D. M. | 06/24/11 | Review and comment on draft expert outline. | .80 | 832.00 | 28554893 |
| Buell, D. M. | 06/24/11 | Review draft expert report. | 1.30 | 1,352.00 | 28554894 |
| Bianca, S.F. | 06/24/11 | Conference call with J. Drake, M. Vaneck and K. Sidhu re: litigation issues (.3); review and prepare materials re same (.4); office conference with N. Forrest and J. Lacks re claims resolution and action (.9); preparation re same (.4); office conference with R. Baik (.6); office conference with D. Buell (.5) | 3.10 | 2,108.00 | 28563461 |
| Aronov, E. | 06/24/11 | Circulated revised court docket to attorneys. | .30 | 42.00 | 28564324 |
| Lacks, J. | 06/24/11 | Emails w/counterparties re: issues (0.5); met w/N. Forrest, S. Bianca re: claims issue (0.9); met w/D. Alagansen re: claims issue (0.2); met w/J. Sherrett, S. McCoy re: claims issues (0.4); emails to S. McCoy re: same (0.2); emailed M. Vanek re: claims issues (0.5); reviewed status of claims issues (0.1). | 2.80 | 1,512.00 | 28564510 |
| Whatley, C. | 06/24/11 | Docketed papers received. | 1.50 | 210.00 | 28564703 |
| Brown, J. | 06/24/11 | Sent dockets to attorneys. | .70 | 98.00 | 28565039 |
| Paralegal, T. | 06/24/11 | W. Lau: Update Pleadings and correspondence. | 2.30 | 563.50 | 28565999 |
| Gazzola, C. | 06/24/11 | Docketing in Court Alert. | .30 | 42.00 | 28570202 |
| Faubus, B.G. | 06/24/11 | Emails to R. Baik and A. Siegel re: claim research and claim negotiations (.2) | .20 | 79.00 | 28574708 |
| Fischer, C.M. | 06/24/11 | Drafted emails to UCC, Trustee, and Bondholders Committee regarding proposed settlement (0.5); Revised notice email regarding trade claim settlement (0.5); Created execution version of trade claim stipulation (0.3); Drafted emails to A. | 1.70 | 671.50 | 28600667 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Dhokia regarding trade claim isssues (0.4). | | | |
| Galvin, J.R. | 06/24/11 | Em D. Buell re update on litigation issue (.2); prepare for meeting re litigation issue (.3);meeting with B. Gibbon (.2); meeting w D. Buell, J. Sherrett, B. Gibbon and N. Forrest re litigation issue (.5 partial participant); em A. Gazze (MNAT) re litigation issue (.2); em opposing counsel re litigation issue (.2); em Nortel employees N. Forrest, B. Gibbon, & I. Rozenberg re scheduling call (.1); call w Nortel employees re claims issues (.5); draft summary re same (.2); update document w information from call (.1); em opposing counsel re litigation issue (.1); em opposing counsel re litigation issue (.1); em opposing counsel re litigation issue (.2); call w opposing counsel re case and litigation issues (.5); followup summary and work on documents (.3); em S. McCoy re litigation issue (.1); call w opposing counsel re litigation issue (.3); followup research re litigation issue and em re same (.2); em opposing counsel re scheduling (.1); em to MAO and K. Mossel re scheduling (.1); work on litigation issue (1). | 5.50 | 2,172.50 | 28606454 |
| Kim, J. | 06/24/11 | Review pleading (.1), e-mails re: same (.2). | .30 | 204.00 | 28613820 |
| Baik, R. | 06/24/11 | Coordinate with J. Drake regarding comments on certain notice document (0.1); send documents to D. Buell for review (0.3); review B. Faubus' report regarding claim and respond to the same (0.3); office conference with S. Bianca regarding claims resolution process and related issues (0.6). | 1.30 | 773.50 | 28615127 |
| Kim, J. | 06/24/11 | Add and code pleadings onto the litigator's notebook for claims. | 5.50 | 1,210.00 | 28616463 |
| Sidhu, K. | 06/25/11 | Email correspondence with D. Buell, M. Vanek and J. Drake re: claims. | .30 | 118.50 | 28547551 |
| Palmer, J.M. | 06/25/11 | reviewing update on tax litigation issue from CA litigation counsel | .20 | 126.00 | 28547635 |
| Drake, J.A. | 06/25/11 | Review claimant email (.20); email regarding settlement notices (.10); email regarding Amphenol (.30); review general email (.10); email regarding claimant (.20); research (.20); email regarding claimant (.20); file maintenance (.20). | 1.50 | 1,020.00 | 28548928 |
| Vanek, M.J. | 06/25/11 | Reviewing relevant documents re: claims. | 2.00 | 1,190.00 | 28554229 |
| Vanek, M.J. | 06/25/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28554231 |
| Vanek, M.J. | 06/25/11 | Memorandum to D. Buell re: litigation issues. | 1.10 | 654.50 | 28554233 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/25/11 | Correspondence with opposing counsel, legal research on | 1.50 | 892.50 | 28554241 |
| Sidhu, K. | 06/26/11 | Finalized Notice of Settlement of Avoidance Actions and sent to J. Drake for review. | .40 | 158.00 | 28547559 |
| Sidhu, K. | 06/26/11 | Drafted motion re: claims issue. | 1.70 | 671.50 | 28547564 |
| Drake, J.A. | 06/26/11 | Miscellaneous email. | .20 | 136.00 | 28549510 |
| Vanek, M.J. | 06/26/11 | Reviewing lit. documents re: claims. | 4.20 | 2,499.00 | 28551241 |
| Lacks, J. | 06/26/11 | Reviewed documents re: claims issues (0.6); various emails to counterparties, team re: claims issues (0.9). | 1.50 | 810.00 | 28564537 |
| Faubus, B.G. | 06/26/11 | Emails re: meeting time w/ K. O'Neill and M Mendolaro and updating same. | .10 | 39.50 | 28574790 |
| Baik, R. | 06/26/11 | Coordinate with team regarding claims resolution process. | .20 | 119.00 | 28615334 |
| Kallstrom-Schre | 06/27/11 | Em to J. Kim re: terms | .10 | 39.50 | 28548782 |
| Kallstrom-Schre | 06/27/11 | Edited review memo | .10 | 39.50 | 28548785 |
| Palmer, J.M. | 06/27/11 | email with L Schweitzer, L Lipner, counsel re liability issue (.3); drafting litigation claim settlement agreement (.5); email with B Knapp re employment litigation issue and revising litigation claims chart (.4); call with professional re patent litigation issue, prep for same and revising litigation claims chart re same (1); research re employee class litigation and related call, email with a professional (.7) | 2.90 | 1,827.00 | 28554652 |
| Sherrett, J.D.H | 06/27/11 | Reviewing case status and updating tracker (3.1); call to opposing counsel re litigation issues (0.1); reviewing lit. docs. (0.2); call w/ opposing counsel re litigation issues (0.2); email to S. McCoy re same (0.3); call w/ D. Alagesan re lit. docs. (0.1); email to opposing counsel re stip to extend (0.1); email to opposing counsel re same (0.1); call w/ K. Sidhu re scheduling issues (0.2); call w/ D. Alagesan re settlement stipulation (0.1); working on settlement stip and email to D. Buell re same (0.4); call w/ opposing counsel re scheduling issues (0.2); comms w/ N. Abularach re same (0.1); comms w/ D. Alagesan re settlement stip (0.1); email to opposing counsel re scheduling issues and comms w/ N. Abularach re same (0.2); updating tracker (0.2); emails w/ N. Abularach and D. Alagesan re settlement stip (0.2); attn to emails (0.2). | 6.10 | 2,409.50 | 28555127 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 06/27/11 | Em to D. Buell re: document review logistics | .40 | 158.00 | 28555427 |
| Kallstrom-Schre | 06/27/11 | Comm w/ R. Conent (Merrill) re: document review | .20 | 79.00 | 28555430 |
| Belyavsky, V.S. | 06/27/11 | reviewed claims | .30 | 118.50 | 28555625 |
| Sidhu, K. | 06/27/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28557695 |
| Sidhu, K. | 06/27/11 | Email correspondence with opposing counsel, J. Drake and appointed mediator's office re: mediation scheduling issues. | .90 | 355.50 | 28557701 |
| Sidhu, K. | 06/27/11 | Revised and finalized litigation documents and served on opposing counsel. | .50 | 197.50 | 28557707 |
| Sidhu, K. | 06/27/11 | Drafted litigation documents. | 1.90 | 750.50 | 28557710 |
| Sidhu, K. | 06/27/11 | Revised drafts of litigation documents. | .20 | 79.00 | 28557711 |
| Sidhu, K. | 06/27/11 | Email opposing counsel re: litigation issues. | .10 | 39.50 | 28557714 |
| Sidhu, K. | 06/27/11 | Office conference with M. Vanek re: litigation issues. | .50 | 197.50 | 28557718 |
| Sidhu, K. | 06/27/11 | Telephone conference with Huron and M. Vanek re: litigation issues. | .30 | 118.50 | 28557725 |
| Sidhu, K. | 06/27/11 | Telephone conferences with J. Sherrett re: litigation issues. | .20 | 79.00 | 28557730 |
| Sidhu, K. | 06/27/11 | Telephone conference with opposing counsel re: litigation issues. | .20 | 79.00 | 28557736 |
| Sidhu, K. | 06/27/11 | Telephone conference with J. Lacks re: litigation issues. | .10 | 39.50 | 28557744 |
| Sidhu, K. | 06/27/11 | Email opposing counsel re: litigation deadlines. | .10 | 39.50 | 28557765 |
| Sidhu, K. | 06/27/11 | Email vendor re: process of service issues. | .10 | 39.50 | 28557776 |
| Sidhu, K. | 06/27/11 | Prepared letters to be sent to Nortel customers with open accounts receivable. | 1.30 | 513.50 | 28557785 |
| Sidhu, K. | 06/27/11 | Email memo to J. Lacks re: litigation issues. | .50 | 197.50 | 28557797 |
| Sidhu, K. | 06/27/11 | Email to client (J. Ray) re: Notice of Settlements to be filed with the court. | .20 | 79.00 | 28557803 |
| Sidhu, K. | 06/27/11 | Email to N. Forrest re: litigation issues. | .10 | 39.50 | 28557809 |
| Sidhu, K. | 06/27/11 | Reviewed K. Bresnahan's research memo. | .20 | 79.00 | 28557815 |
| Sidhu, K. | 06/27/11 | Reviewed documents re: litigation issues. | .20 | 79.00 | 28557823 |
| Gibbon, B.H. | 06/27/11 | Draft EMS to N. Forrest regarding litigation | .60 | 396.00 | 28559686 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Gibbon, B.H. | 06/27/11 | Email to SAS regarding litigation issues. | .20 | 132.00 | 28559690 |
| Gibbon, B.H. | 06/27/11 | Email to MGM regarding litigation issues. | .10 | 66.00 | 28559696 |
| Gibbon, B.H. | 06/27/11 | Call with S. Tenai, D. Buell, et al. regarding claims and documents. | .60 | 396.00 | 28559761 |
| Bresnahan, K | 06/27/11 | Research on litigation issue (5.4) C/c w/ M.Vanek (.2) | 5.60 | 1,792.00 | 28560693 |
| Drake, J.A. | 06/27/11 | Review revised claimant documents and email regarding same (.30); review general email (.20); prepare for and participate in conference call with K. Sidhu and J. Vignano (.20); follow up telephone call with K. Sidhu (.10); revise claims settlement stipulation and follow up email (.40); review pleadings (.20); prepare for and conference call with S. Bianca and L. Lipner regarding claimant (.40); follow up email (.10); email regarding notice of settlements (.20); email regarding claimant stipulation (.10); email regarding claimant stipulation (.10); file maintenance (.30). | 2.60 | 1,768.00 | 28561796 |
| Bianca, S.F. | 06/27/11 | Conference call with J. Drake and L. Lipner re post-petition agreement claim (.4); correspondence re same (.5); prepare materials re same (.4); correspondence re claims resolution issues (.5); correspondence re litigation issues (.3); correspondence with claimant's counsel re post-petition claims (.2). | 2.30 | 1,564.00 | 28563466 |
| Lacks, J. | 06/27/11 | Emailed J. Galvin, C. Fischer, M. Vanek re: claims issue (0.3); emails w/counterparties re: issues (0.4); reviewed claims docs and emails/call w/client, N. Ryckaert, N. Salvatore re: same (1.5); emails/call w/K. Sidhu re: claims issue (0.2); emails w/K. Sidhu, S. McCoy, counterparty re: issues (0.2); call w/counterparty re: emails re: same (0.2). | 2.80 | 1,512.00 | 28564567 |
| Whatley, C. | 06/27/11 | Docketed papers received. | 1.80 | 252.00 | 28564782 |
| Forrest, N. | 06/27/11 | Various emails re various issues in various cases re mediation, litigation issues and scheduling. | 1.20 | 966.00 | 28565023 |
| Forrest, N. | 06/27/11 | Cont disc of AR issues with K. Sidhu. | .40 | 322.00 | 28565041 |
| Aronov, E. | 06/27/11 | Circulated revised court docket. | 1.00 | 140.00 | 28569720 |
| Gazzola, C. | 06/27/11 | Docketing in Court Alert. | 1.30 | 182.00 | 28570234 |
| Alagesan, D | 06/27/11 | Drafted lit. docs. | 1.80 | 576.00 | 28573906 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Alagesan, D | 06/27/11 | Edited lit. docs. | .40 | 128.00 | 28573910 |
| Alagesan, D | 06/27/11 | Drafted settlement stipulation. | 1.30 | 416.00 | 28573928 |
| Wu, A. | 06/27/11 | Review of e-mails about claimants to R. Baik. | .10 | 39.50 | 28574564 |
| Philbrick, J.E. | 06/27/11 | Emails with K. O'Neill on inventory questions (.1); incorporating edits from C. Fischer into inventory claims summaries and emails with B. Faubus regarding his inventory claim (.3); additional diligence on claim in preparation for email to claimant in (1.1); call with R. Bariahtaris regarding inventory diligence (.2); updates to inventory summaries (1.6); call with R. Bariahtaris regarding claim inventory question (.1) | 3.40 | 1,598.00 | 28581668 |
| Buell, D. M. | 06/27/11 | Work on developing for disputed claims motion (2.1); e-mails to Luke Barefoot and Howard Zelbo regarding same (0.3) t/c w/ L. Barefoot (.3). | 2.70 | 2,808.00 | 28582464 |
| Buell, D. M. | 06/27/11 | Meet w/ Howard Zelbo regarding disputed claims motion. | .50 | 520.00 | 28582470 |
| Buell, D. M. | 06/27/11 | Review and comment on draft expert report (3.4) discussion w/ D. Brown (.4). | 3.80 | 3,952.00 | 28582510 |
| Buell, D. M. | 06/27/11 | Conference w/ John Ray (Nortel) and Craig Brod (second meeting) regarding inter-estate data issues. | .50 | 520.00 | 28582514 |
| Buell, D. M. | 06/27/11 | Review of draft lit. docs. | .30 | 312.00 | 28582573 |
| Buell, D. M. | 06/27/11 | Review of draft lit. docs. | .30 | 312.00 | 28582578 |
| Buell, D. M. | 06/27/11 | Review of draft lit. docs. | .30 | 312.00 | 28582587 |
| Buell, D. M. | 06/27/11 | T/c Nora Abularach regarding disputed claim issue. | .20 | 208.00 | 28582591 |
| Mossel, K. | 06/27/11 | Edit multiple claim tracker charts (4); read and respond to multiple team emails regarding claims (2). | 6.00 | 2,040.00 | 28594138 |
| Faubus, B.G. | 06/27/11 | Emails w/ M. Mendolaro, K. O'Neill and secretarial staff to arrange meeting (.1); Prep for meeting re: claim issues (.4); Meeting w/ M. Mendolaro and K. O'Neill re: claim issues (1); Research on claim issue for J. Philbrick, draft and send email re same (.4); Email to counsel for claimant re: adjournment and hearing dates (.2); email to Nortel re: documents pertaining to claim (.2); Emails to R. Baik and C. Fischer re: court filing for claim (.2) | 2.50 | 987.50 | 28596378 |
| O'Neill, K.M. | 06/27/11 | Prepared for claims meeting with B. Faubus and M. Mendolaro (0.2); meeting with B. Faubus and M. Mendolaro (1.0); reviewed cross-border claims | 2.20 | 1,386.00 | 28596707 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). | | | |
| Siegel, A. | 06/27/11 | Worked on research memo; incorporated comments to settlement stipulation draft; researched claims issue. | 6.00 | 1,920.00 | 28597398 |
| Fischer, C.M. | 06/27/11 | Reviewed and revised copy of second supplemental order (0.5); Drafted email to G. Sabily (Nortel) regarding trade claim contracts (0.3); Drafted emails to UCC, Trustees, and Bondholders Committee regarding proposed settlement (0.5); Drafted email to R. Boris regarding settlement issues (0.3); Drafted email to J. Lacks regarding status of various actions (0.2); Drafted email to J. Philbrick regarding inventory issues (0.1). | 1.90 | 750.50 | 28600598 |
| Mendolaro, M. | 06/27/11 | claims update meeing B. Faubus and K. O'neill | 1.00 | 630.00 | 28606711 |
| Kim, J. | 06/27/11 | Prepare service package for sending discovery requests to specific defendant per K. Sidhu. | .70 | 154.00 | 28612360 |
| Kim, J. | 06/27/11 | Review memo. | .40 | 272.00 | 28613945 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | 1.10 | 654.50 | 28615427 |
| Vanek, M.J. | 06/27/11 | Office conference with K. Sidhu re: claims. | .50 | 297.50 | 28615437 |
| Vanek, M.J. | 06/27/11 | Tel conference with Huron and K. Sidhu re: claims. | .30 | 178.50 | 28615451 |
| Paralegal, T. | 06/27/11 | W. Lau: communications with T. Britt re calendar | .50 | 122.50 | 28618103 |
| Paralegal, T. | 06/27/11 | W. Lau: Drafted calendar | 1.00 | 245.00 | 28618109 |
| Paralegal, T. | 06/27/11 | W. Lau: Update correspondence and pleadings | 1.00 | 245.00 | 28618129 |
| Gurgel, M.G. | 06/27/11 | Reviewed affiliate claims (1.3); reviewed draft brief (1.0). | 2.30 | 1,081.00 | 28620517 |
| Gurgel, M.G. | 06/27/11 | Reviewed draft brief. | .80 | 376.00 | 28620527 |
| Gurgel, M.G. | 06/27/11 | Reviewed draft English law expert report; complied sources cited. | 2.40 | 1,128.00 | 28620537 |
| Gurgel, M.G. | 06/27/11 | Claims associates meeting w/ Lauren Peacock, Jacqueline Moessner, Luke Barefoot. | .60 | 282.00 | 28620549 |
| Gurgel, M.G. | 06/27/11 | Reviewed English law expert report in reparation for call (1.20); call w/ Debbie Buell, Howard Zelbo, Lauren Peacock to discuss draft English law expert report (.7); prepared list (2.10). | 4.00 | 1,880.00 | 28620569 |
| Vanek, M.J. | 06/27/11 | Office conference with K. Bresnahan re: claims. | .20 | 119.00 | 28624016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28624028 |
| Vanek, M.J. | 06/27/11 | Correspondence with opposing counsel re: litigation issues. | .10 | 59.50 | 28624036 |
| Vanek, M.J. | 06/27/11 | Correspondence with opposing counsel re: litigation issues. | .20 | 119.00 | 28624042 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | 1.60 | 952.00 | 28624049 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | 1.40 | 833.00 | 28624056 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | .10 | 59.50 | 28624061 |
| Vanek, M.J. | 06/27/11 | Correspondence with opposing counsel re: litigation issues early mediation. | .20 | 119.00 | 28624095 |
| Vanek, M.J. | 06/27/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28624102 |
| Vanek, M.J. | 06/27/11 | Memo to DE counsel re: proposed mediator candidates. | .30 | 178.50 | 28624110 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | .40 | 238.00 | 28624115 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28624120 |
| Vanek, M.J. | 06/27/11 | Reviewing relevant documents re: claims. | 1.60 | 952.00 | 28624129 |
| Abularach, N. | 06/27/11 | work on litigation issues. | 2.00 | 1,320.00 | 28641366 |
| Bianca, S.F. | 06/28/11 | Conference call with Nortel re (.6); conference call with J. Drake, J. Lacks and C. Fischer re claim and action (.5); correspondene re claims discover issues (.5); review materials re same (.4); correspondence re claims reconciliation issues (.4). | 2.40 | 1,632.00 | 28565971 |
| Palmer, J.M. | 06/28/11 | research on joint hearings re cross-border claims issue (.5); call with B Knapp re employee litigation issue (.2); reviewing transcript of allocation motion hearing (4.5) | 5.20 | 3,276.00 | 28566292 |
| Kallstrom-Schre | 06/28/11 | Drafted confi agreement | 1.80 | 711.00 | 28566826 |
| Kallstrom-Schre | 06/28/11 | Em to L. Hobby (Nortel) re: invoice | .10 | 39.50 | 28566828 |
| Kallstrom-Schre | 06/28/11 | Comm w/ L. Hobby (Nortel) re: Merrill | .10 | 39.50 | 28566829 |
| Sherrett, J.D.H | 06/28/11 | Attn to emails (0.1); updating case tracker (0.1); revising settlement stip (0.5); email to opposing counsel re same (0.3); prep for mtg w/ S. McCoy (0.2); mtg w/ S. McCoy re various litigation issues (0.3); call w/ opposing counsel re settlement stip (0.1); prep for settlment call w/ opposing counsel (0.1); settlement call w/ opposing counsel (0.1); revising settlement stip (.3) and call w/ J. Drake re same (0.2); mtg w/ S. McCoy and N. Abularach re | 5.00 | 1,975.00 | 28566848 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case handover (0.6); call w/ opposing counsel re scheduling issues (0.2); emails to opposing counsel re extension stips (0.2); emails to D. Culver (MNAT) re same (0.1); emails to M. Vanek re same (0.2); call w/ J. Drake, K. Sidhu and J. Galvin re settlement stips (0.2); revising extension stip and email to M. Vanek re same (0.1); drafting extension stip per N. Abularach and email re same (0.5); email to opposing counsel re scheduling issues (0.1); email to opposing counsel re extension stip (0.1); communications w/ M. Vanek re scheduling issues (0.1); updating tracker (0.3). | | | |
| Belyavsky, V.S. | 06/28/11 | reviewed claims | .20 | 79.00 | 28567172 |
| Sidhu, K. | 06/28/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28568723 |
| Sidhu, K. | 06/28/11 | Drafted litigation deadline extension stipulations. | .40 | 158.00 | 28568727 |
| Sidhu, K. | 06/28/11 | Drafted settlement stipulation for litigant. | 1.50 | 592.50 | 28568731 |
| Sidhu, K. | 06/28/11 | Revised draft mediation statement. | .40 | 158.00 | 28568734 |
| Sidhu, K. | 06/28/11 | Finalized pretrial notice of adjournment for litigant. | .10 | 39.50 | 28568739 |
| Sidhu, K. | 06/28/11 | Completed drafts of letters to be sent to Nortel customers with open account receivable. | 2.10 | 829.50 | 28568743 |
| Sidhu, K. | 06/28/11 | Telephone conference with M. Vanek and opposing counsel re: litigation issues. | .20 | 79.00 | 28568746 |
| Sidhu, K. | 06/28/11 | Office conference with M. Vanek re: litigation issues. | .30 | 118.50 | 28568749 |
| Sidhu, K. | 06/28/11 | Email correspondence with J. Drake re: claims issues. | .10 | 39.50 | 28568750 |
| Sidhu, K. | 06/28/11 | Email client (Philip John) re: claims. | .10 | 39.50 | 28568752 |
| Sidhu, K. | 06/28/11 | Drafted new tolling agreement for potential litigant. | .20 | 79.00 | 28568753 |
| Sidhu, K. | 06/28/11 | Email correspondence with N. Abularach re: litigation deadlines. | .10 | 39.50 | 28568760 |
| Sidhu, K. | 06/28/11 | Communications with M. Vanek re: mediation statements. | .10 | 39.50 | 28568766 |
| Sidhu, K. | 06/28/11 | Drafted Notice of Service of litigation documents and sent to MNAT for filing. | .10 | 39.50 | 28568771 |
| Sidhu, K. | 06/28/11 | Telephone conference with J. Drake, J. Galvin and J. Sherrett re: claims. | .20 | 79.00 | 28568776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 06/28/11 | Email to opposing counsel re: litigation deadlines. | .10 | 39.50 | 28568780 |
| Sidhu, K. | 06/28/11 | email to opposing counsel re: litigation deadlines. | .10 | 39.50 | 28568783 |
| Sidhu, K. | 06/28/11 | Email correspondence with S. McCoy re: litigation issues. | .10 | 39.50 | 28568786 |
| Sidhu, K. | 06/28/11 | Revised and finalized drafts of litigation documents. | .30 | 118.50 | 28568792 |
| Sidhu, K. | 06/28/11 | Communications with J. Lacks re: litigation issues. | .10 | 39.50 | 28568796 |
| McCoy, S.D. | 06/28/11 | Conference call re case status with opposing counsel and J. Galvin (.3); conference with J. Sherrett re case statuses (.3); conference with J. Galvin re case statuses (.4); conference with N. Abularach and J. Sherrett re litigation issues (.6); review of correspondenc re: litigant (.3) | 1.90 | 1,197.00 | 28569123 |
| Bresnahan, K | 06/28/11 | Call with M. Vanek to discuss litigation issue. | .10 | 32.00 | 28569202 |
| Bresnahan, K | 06/28/11 | Reviewed hearing transcripts re: litigation issue. | 1.40 | 448.00 | 28569215 |
| Kallstrom-Schre | 06/28/11 | Em ex w/ J. Rylander re: training and review | .10 | 39.50 | 28569243 |
| Coates, G. | 06/28/11 | Revised Nortel docket. | .80 | 112.00 | 28569563 |
| Gibbon, B.H. | 06/28/11 | Call with C. Schulman. | .40 | 264.00 | 28569808 |
| Gibbon, B.H. | 06/28/11 | Memo re: prefs call. | .20 | 132.00 | 28569827 |
| Gibbon, B.H. | 06/28/11 | Email to N. Forrest re: prefs. | .20 | 132.00 | 28569864 |
| Gibbon, B.H. | 06/28/11 | Review of prefs material for vendor call. | 2.50 | 1,650.00 | 28570015 |
| Gibbon, B.H. | 06/28/11 | Call with SBA regarding prefs. | .50 | 330.00 | 28570027 |
| Gibbon, B.H. | 06/28/11 | Meeting after call with J. Galvin. | .30 | 198.00 | 28570040 |
| Gibbon, B.H. | 06/28/11 | Prep for prefs call. | .30 | 198.00 | 28570210 |
| Gibbon, B.H. | 06/28/11 | Call opposing counsel re: litigation issues. | .50 | 330.00 | 28570222 |
| Gazzola, C. | 06/28/11 | Docketing in Court Alert. | .50 | 70.00 | 28570265 |
| Whatley, C. | 06/28/11 | Docketed papers received. | .80 | 112.00 | 28570554 |
| Cheung, S. | 06/28/11 | Circulated monitored docket online. | .50 | 70.00 | 28571155 |
| Forrest, N. | 06/28/11 | Review and revise lit. docs. (1.0); work on mediation statement (1.50); various emails re mediation, mediator selection and litigation issues in various cases (1.0). | 3.50 | 2,817.50 | 28571175 |
| Philbrick, J.E. | 06/28/11 | Preparing for claims overview meeting with K. O'Neill and M. Mendolaro (.6); claims overview | 1.10 | 517.00 | 28573453 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with K. O'Neill and M. Mendolaro (.5); | | | |
| Alagesan, D | 06/28/11 | Drafted settlement stipulation. | .60 | 192.00 | 28573964 |
| Drake, J.A. | 06/28/11 | Telephone calls with C. Fischer regarding claimant (.30); email regarding claims settlement (.10); review and revise claim stipulation (.20); review general email (.10); telephone call with J. Sherrett regarding stipulation and scheduled claim (.20); email regarding claimant (.10); review pleadings (.20); email regarding claimant (.10); prepare for communications with Nortel, S. Bianca and L. Lipner regarding claimant (1.0); follow up correspondence with L. Lipner (.20); file maintenance (.20); telephone call with K. Sidhu, J. Galvin and J. Sherrett regarding stipulations (.20); telephone call with C. Fischer, J. Lacks and S. Bianca regarding litigant (.50); follow up email (.10); review state claims email and respond (.30). | 3.80 | 2,584.00 | 28574184 |
| Wu, A. | 06/28/11 | Attention to scheduling. | .10 | 39.50 | 28574543 |
| Buell, D. M. | 06/28/11 | Review draft settlement agreement. | .30 | 312.00 | 28583322 |
| Buell, D. M. | 06/28/11 | Review draft settlement. | .30 | 312.00 | 28583330 |
| Buell, D. M. | 06/28/11 | Review draft lit. docs. | .40 | 416.00 | 28583347 |
| Buell, D. M. | 06/28/11 | Review draft expert report. | 1.60 | 1,664.00 | 28583357 |
| Lacks, J. | 06/28/11 | Various calls/emails w/team, counterparties re: claims issues (2.0); calls w/client, J. Drake, C. Fischer, S. Bianca (.5) & reviewed/drafted docs. re: claims issue (1.8); drafted memo re: claims issues (1.3). | 5.60 | 3,024.00 | 28593918 |
| Mossel, K. | 06/28/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1.5). | 3.50 | 1,190.00 | 28594159 |
| Fischer, C.M. | 06/28/11 | Meeting with K. O'Neill and M. Mendolaro regarding trade claim status (0.5); Drafted email to R. Boris regarding obtaining settlement authorization (0.3); Call with J. Drake regarding UCC question (0.3); Drafted email to K. O'Neill regarding UCC question (0.4); Drafted email to N. Abularach regarding litigation issues (0.2); Call with J. Drake, J. Lacks and S. Bianca regarding trade claim and litigation issues (0.5). | 2.20 | 869.00 | 28594288 |
| Fischer, C.M. | 06/28/11 | Drafted claims authorization form related to trade claim (1.3); reviewed proof of claim and backup submitted by trade claimant (0.5). | 1.80 | 711.00 | 28594345 |
| Faubus, B.G. | 06/28/11 | Reviewing Canadian claim documents, Emails to J. Drake re: same (.3); Emails to M. Mendolaro re: | .70 | 276.50 | 28596425 |

174    **MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting and other claim issues (.1); T/c w/ counsel for claimant re: negotiation (.3). | | | |
| O'Neill, K.M. | 06/28/11 | Meeting with J. Philbrick and M. Mendolaro to discuss claims (0.5); meeting with C. Fischer and M. Mendolaro to discuss claims (0.5); call with M. Mendolaro and C. Shields (Nortel) to discuss claims updates (0.5); review of email re: defendant who is also claimant (0.3); review of claims (0.7) | 2.50 | 1,575.00 | 28596732 |
| Siegel, A. | 06/28/11 | Worked on research memo; incorporated comments to settlement stipulation draft; researched claim issue; revised cross-border protocol summaries. | 6.50 | 2,080.00 | 28597628 |
| Mendolaro, M. | 06/28/11 | review and assignment of new claims | .50 | 315.00 | 28606704 |
| Mendolaro, M. | 06/28/11 | weekly claims meetings w/ K. O'Neill and C. Fischer (.5) with J. Philbrick and K. O'Neill (.5) and call with Nortel and K. O'Neill re: same (.5) | 1.50 | 945.00 | 28606709 |
| Galvin, J.R. | 06/28/11 | Prepare for meeting (.4); meeting w S. McCoy re cases (.4); call w S. McCoy and opposing counsel re litigation issue (.3); draft summary re same (.2); research litigation issues (1.5); call w opposing counsel (.5); communications w B. Gibbon and D. Allegesan re litigation issues (.2) meeting w/ B. Gibbon (.3); call w J. Drake, J. Sherrett and K. Sidhu re litigation documents (.2); prepare for call w opposing counsel (.2); call w opposing counsel (.6); work on litigation issues (3). | 7.80 | 3,081.00 | 28608789 |
| Kim, J. | 06/28/11 | Pull cases cited, citecheck, and bluebook mediation statement and organize exhibits in velobound set per M. Vanek. | 3.50 | 770.00 | 28612923 |
| Kim, J. | 06/28/11 | E-mail to M. Vanek re: litigation (.2). | .20 | 136.00 | 28614041 |
| Paralegal, T. | 06/28/11 | W. Lau: Update pleadings and correspondence | 8.50 | 2,082.50 | 28618180 |
| Gurgel, M.G. | 06/28/11 | Review of draft English law expert report and preparation for call w/ English law expert. | .90 | 423.00 | 28620630 |
| Gurgel, M.G. | 06/28/11 | T/c w/ U.K. law expert, Howard Zelbo, Luke Barefoot and Lauren Peacock. | 1.00 | 470.00 | 28620641 |
| Gurgel, M.G. | 06/28/11 | Drafted section of brief in support of motion to dismiss affiliate claims. | 5.50 | 2,585.00 | 28620676 |
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28624234 |
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | 1.70 | 1,011.50 | 28624237 |
| Vanek, M.J. | 06/28/11 | Tel. conference with opposing counsel re: claims. | .20 | 119.00 | 28624242 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28624247 |
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28624250 |
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | 1.00 | 595.00 | 28624254 |
| Vanek, M.J. | 06/28/11 | Tel. conference with opposing counsel and K. Sidhu re: claims. | .20 | 119.00 | 28624259 |
| Vanek, M.J. | 06/28/11 | Office conference with K. Sidhu re: claims. | .30 | 178.50 | 28624261 |
| Vanek, M.J. | 06/28/11 | Reviewing mediation statement. | 3.60 | 2,142.00 | 28624264 |
| Vanek, M.J. | 06/28/11 | Tel conference with K. Bresnahan re: claims. | .10 | 59.50 | 28624271 |
| Vanek, M.J. | 06/28/11 | Tel conference with mediator re: claims. | .10 | 59.50 | 28624277 |
| Vanek, M.J. | 06/28/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28624283 |
| Abularach, N. | 06/28/11 | Draft settlement agreement and stipulations. | 1.40 | 924.00 | 28641412 |
| Abularach, N. | 06/28/11 | Work on litigation issues. | .30 | 198.00 | 28641421 |
| Abularach, N. | 06/28/11 | Meeting with J. Sherret and S. McCoy re litigation issues (.6) and followup (.4). | 1.00 | 660.00 | 28641424 |
| Lipner, L. | 06/28/11 | Email exchange w/J. Palmer re claim issue (.2); Email to K. O'Neill re claim issue (.2). | .40 | 216.00 | 28671903 |
| Kallstrom-Schre | 06/29/11 | Em to R. Conent (Merrill) re: terms | .10 | 39.50 | 28572913 |
| Kallstrom-Schre | 06/29/11 | Drafted request for staffing on review | .20 | 79.00 | 28572928 |
| Kallstrom-Schre | 06/29/11 | Call w/ J. Rylander and R. Conent (Merrill) re: review | .50 | 197.50 | 28572929 |
| Kallstrom-Schre | 06/29/11 | Assembled exhibits for review memo | .70 | 276.50 | 28573940 |
| Kallstrom-Schre | 06/29/11 | communications w/ W. Lau re: review binders | .20 | 79.00 | 28573941 |
| Kallstrom-Schre | 06/29/11 | Edited review memo | .60 | 237.00 | 28575713 |
| Kallstrom-Schre | 06/29/11 | Ems re: review training | .30 | 118.50 | 28575802 |
| Sherrett, J.D.H | 06/29/11 | Call w/ opposing counsel re various litigation issues (0.2); email to N. Abluarach re same (0.1); drafting mediation stip and email to N. Abularach re same (0.2); revising settlement stip and email to D. Buell re same (0.5); updating tracker (0.2); drafting settlement stip and email to N. Abularach re same and comms w/ J. Galvin re same (1.4); drafting lit. deadline extension stip and email to S. McCoy re same (0.9). | 3.50 | 1,382.50 | 28575856 |
| Bianca, S.F. | 06/29/11 | communications with R. Baik re claims issues. | .30 | 204.00 | 28575877 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 06/29/11 | Work on litigation documents (3.5); communications w S. McCoy and B. Gibbon re scheduling (.3); communications w J. Sherrett and J. Drake re litigation documents (.5); update litigation documents per same (.5); email D. Buell re same (.4); update calendar re litigation issues (.4). | 5.60 | 2,212.00 | 28576090 |
| Belyavsky, V.S. | 06/29/11 | reviewed claims | .40 | 158.00 | 28576223 |
| Bresnahan, K | 06/29/11 | Reviewed hearing transcripts re: litigation issue. | 2.30 | 736.00 | 28578189 |
| Sidhu, K. | 06/29/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28578457 |
| Sidhu, K. | 06/29/11 | Drafted email memo to J. Lacks re: litigation issues. | .70 | 276.50 | 28578462 |
| Sidhu, K. | 06/29/11 | Preparation for meeting with S. McCoy re: litigation issues. | .30 | 118.50 | 28578464 |
| Sidhu, K. | 06/29/11 | Reviewed letter from opposing counsel re: litigation issues. | .20 | 79.00 | 28578465 |
| Sidhu, K. | 06/29/11 | Revised and finalized litigation documents for service to opposing counsel. | .30 | 118.50 | 28578468 |
| Sidhu, K. | 06/29/11 | Office conference with S. McCoy re: litigation issues. | .50 | 197.50 | 28578469 |
| Sidhu, K. | 06/29/11 | Drafted additiona letters to Nortel customers with open accounts receivable. | .50 | 197.50 | 28578470 |
| Sidhu, K. | 06/29/11 | Email correspondence with N. Abularach re: litigation deadlines. | .10 | 39.50 | 28578471 |
| Sidhu, K. | 06/29/11 | Final revisions to mediation statement. | .40 | 158.00 | 28578475 |
| Sidhu, K. | 06/29/11 | Reviewed documents re: litigation issues. | .20 | 79.00 | 28578477 |
| Sidhu, K. | 06/29/11 | Email to B. Faubus re: claims (0.1); phone call w/ B. Faubus re: same (0.1). | .20 | 79.00 | 28578486 |
| Sidhu, K. | 06/29/11 | Email correspondence with opposing counsel re: litigation issues. | .30 | 118.50 | 28578489 |
| Sidhu, K. | 06/29/11 | communications with J. Lacks re: litigation issues. | .20 | 79.00 | 28578494 |
| Sidhu, K. | 06/29/11 | communications with M. Vanek re: litigation issues. | .10 | 39.50 | 28578497 |
| Drake, J.A. | 06/29/11 | communications with J. Galvin regarding settlement stipulations (.20); file maintenance (.10); review and e-mail regarding claimant stipulation (.30); review e-mail regarding claimant and telephone conference regarding same with C. | .90 | 612.00 | 28579312 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fischer and K. O'Neill (.20); follow-up e-mail (.10). | | | |
| Kallstrom-Schre | 06/29/11 | Attn to em re: review memo | .10 | 39.50 | 28579431 |
| Kallstrom-Schre | 06/29/11 | Attn to em re: draft confi agreement | .10 | 39.50 | 28579441 |
| Gibbon, B.H. | 06/29/11 | Email to pref vendor for D. Buell. | 1.00 | 660.00 | 28579572 |
| Gibbon, B.H. | 06/29/11 | Review of settlement stipulation and email to Galvin regarding same. | .80 | 528.00 | 28579579 |
| Gibbon, B.H. | 06/29/11 | Email to N. Forrest regarding litigation issues. | .30 | 198.00 | 28579589 |
| Gibbon, B.H. | 06/29/11 | Email to D. Buell regarding litigation issues. | .60 | 396.00 | 28579625 |
| Gibbon, B.H. | 06/29/11 | Review of records regarding litigation issues. | .80 | 528.00 | 28579640 |
| Gibbon, B.H. | 06/29/11 | Emails to J. Galvin regarding litigation issues. | .20 | 132.00 | 28579717 |
| Gibbon, B.H. | 06/29/11 | Draft email to J. Ray regarding litigation issues. | .50 | 330.00 | 28579732 |
| Cheung, S. | 06/29/11 | Circulated monitored docket online. | 1.50 | 210.00 | 28579985 |
| Cheung, S. | 06/29/11 | Circulated documents. | .50 | 70.00 | 28580016 |
| Philbrick, J.E. | 06/29/11 | Writing introduction for unpurchased inventory claim summaries and incorporating K. O'Neill's edits (1.7); email to M. Mendolaro with list of outstanding diligence questions for Nortel (.2); following up on questions from M. Mendolaro and K. O'Neill from claim meeting yesterday (.3); additional diligence on claims (1.5); email to R. Baik with question on claimant argument (.1); email to claimant regarding settlement stipulation and drafting stipulation (2.1); editing stipulation and rejection notice drafts and assessing timeline (1.1) | 7.00 | 3,290.00 | 28581884 |
| Buell, D. M. | 06/29/11 | Review and comment on draft expert report. | 2.60 | 2,704.00 | 28583384 |
| Buell, D. M. | 06/29/11 | Revise factual statement for claim objection. | 1.40 | 1,456.00 | 28583395 |
| Buell, D. M. | 06/29/11 | T/c w/ Matthew Vanek regarding lit. docs. (0.1); review revisions to same (0.2). | .30 | 312.00 | 28583407 |
| Buell, D. M. | 06/29/11 | Review draft mediation statement. | .30 | 312.00 | 28583422 |
| Forrest, N. | 06/29/11 | Work on finalizing mediation statement (1.20); gave comments on proposed changes to model settlement stipulation (.70); various emails re litigation issues and various other litigation issues, mediator and litigation issues in various cases (1.70); read memo re facts (.40). | 4.00 | 3,220.00 | 28583523 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 06/29/11 | Emails with D. Buell and N. Forrest regarding litigation issues. | .60 | 396.00 | 28583989 |
| Whatley, C. | 06/29/11 | Docketed papers received. | .50 | 70.00 | 28587366 |
| Lacks, J. | 06/29/11 | Emails w/counterparties re: claims issues (0.4); drafted claims docs (0.5); emailed client re: claims issues (0.4); emailed w/J. Sherrett re: schedules (0.2); emails w/N. Forrest, K. Sidhu, L. Lipner re: claims issue (0.8). | 2.30 | 1,242.00 | 28593990 |
| Fischer, C.M. | 06/29/11 | Call with D. Elkins regarding trade claim issues (0.2); Drafted email to M. Mendolaro regarding trade claim issues (0.3); Call with J. Drake and K. O'Neill regarding settlement issue (0.2) drafted email to UCC regarding settlement question (0.1); Reviewed multiple contracts related to trade claimant regarding possible contract rejection damages (0.9). | 1.70 | 671.50 | 28594144 |
| Mossel, K. | 06/29/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1); edit agenda for weekly claims team meeting (2). | 4.00 | 1,360.00 | 28594174 |
| Alagesan, D | 06/29/11 | Edited request for default judgment. | .20 | 64.00 | 28594542 |
| Gurgel, M.G. | 06/29/11 | Drafted section of brief for motion to dismiss affiliate claims (3.9) T/c's w/ L. Barefoot (.3). | 4.20 | 1,974.00 | 28594864 |
| Gurgel, M.G. | 06/29/11 | Edited section of brief for motion to dismiss affiliate claims. | 1.70 | 799.00 | 28594897 |
| Faubus, B.G. | 06/29/11 | T/cs w/ B. Bahriatris (Nortel) re: claim (.8); Diligence re: same, including update of claim summary spreadsheet (.7); Tc w/ K. Sidhu re claim and email re same (.1); Prep for meeting w/ M. Mendolaro (.2); Meeting w/ M. Mendolaro re: claim negotiations (.5); Update claim summary per meeting w/ M. Mendolaro (.2); Research and Emails w/ R. Baik and A. Siegel re claim and meeting (.3); Email to M. Mendolaro and K. O'Neill re: tcs w/ counsel for claimant and B. Bahriatris (Nortel) re: claim negotiation and other issues (.4); | 3.20 | 1,264.00 | 28596486 |
| O'Neill, K.M. | 06/29/11 | Discussed claim resolution with C. Fischer and J. Drake. | .20 | 126.00 | 28596811 |
| Siegel, A. | 06/29/11 | Worked on research memo; revised cross-border protocol summaries. | 6.00 | 1,920.00 | 28597677 |
| Wu, A. | 06/29/11 | Draft e-mail to J. Drake and M. Kagan about liability claim. | .30 | 118.50 | 28598011 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aronov, E. | 06/29/11 | Delivered documents via Fed. Ex. | .50 | 70.00 | 28598054 |
| Mendolaro, M. | 06/29/11 | discussion with B. Faubus regarding claims | .50 | 315.00 | 28606683 |
| McCoy, S.D. | 06/29/11 | review of litigant case file and claims analysis (.7); review of litigant case file (1.0); conference with K. Sidhu re: litigation issues (.5) | 2.20 | 1,386.00 | 28608697 |
| Kim, J. | 06/29/11 | Deliver Exhibit books for review, send litpath, and prepare fedex package for Mediation statement. | .60 | 132.00 | 28613709 |
| Kim, J. | 06/29/11 | Prepare service package for lit. docs. per K. Sidhu. | .70 | 154.00 | 28613721 |
| Rylander, J. | 06/29/11 | Revision of review memo and coding protocol for document review. | 1.00 | 340.00 | 28614040 |
| Rylander, J. | 06/29/11 | Call w/ Merrill and J. Kallstrom-Schreckengist. | .50 | 170.00 | 28614073 |
| Baik, R. | 06/29/11 | Review report on certain claims issues and communications with B. Faubus on next steps. | .70 | 416.50 | 28615846 |
| Paralegal, T. | 06/29/11 | W. Lau: Prepare production - redact documents | 5.00 | 1,225.00 | 28618196 |
| Paralegal, T. | 06/29/11 | W. Lau: Prepare review materials per J. Kallstrom-Schrekengost | 1.00 | 245.00 | 28618204 |
| Paralegal, T. | 06/29/11 | W. Lau: Update pleadings and correspondence | 2.30 | 563.50 | 28618206 |
| Vanek, M.J. | 06/29/11 | Finalizing mediation statement. | 1.70 | 1,011.50 | 28624339 |
| Vanek, M.J. | 06/29/11 | Correspondence with opposing counsel re: litigation issues. | .10 | 59.50 | 28624344 |
| Vanek, M.J. | 06/29/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28624350 |
| Vanek, M.J. | 06/29/11 | Tel conference with D. Buell re: claims. | .10 | 59.50 | 28624355 |
| Vanek, M.J. | 06/29/11 | Reviewing relevant documents re: claims. | 1.20 | 714.00 | 28624364 |
| Vanek, M.J. | 06/29/11 | Reviewing relevant documents re: claims. | .20 | 119.00 | 28624370 |
| Vanek, M.J. | 06/29/11 | Communications with J. Galvin re: claims. | .10 | 59.50 | 28624375 |
| Vanek, M.J. | 06/29/11 | Communications with K. Bresnahan re: claims. | .20 | 119.00 | 28624383 |
| Vanek, M.J. | 06/29/11 | Reviewing relevant documents re: claims. | .70 | 416.50 | 28624390 |
| Kallstrom-Schre | 06/30/11 | Em ex w/ J. Rylander re: review issues | .20 | 79.00 | 28579525 |
| Kallstrom-Schre | 06/30/11 | Contract attorney reviewer training w/ J. Rylander | 1.10 | 434.50 | 28583902 |
| Kallstrom-Schre | 06/30/11 | Comm w/ J. Rylander and R. Conent (Merrill) re: platform training | .80 | 316.00 | 28583905 |
| Kallstrom-Schre | 06/30/11 | Edited review materials | .80 | 316.00 | 28583908 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 06/30/11 | reviewed claims (.6), weekly claims call (.4) | 1.00 | 395.00 | 28587495 |
| Sherrett, J.D.H | 06/30/11 | Correspondence w/ M. Vanek re case scheduling issues (0.1); email to opposing counsel re same (0.1); email to opposing counsel re stip extending deadlines (0.1); mtg w/ K. Bresnahan re research task (0.9); communications w/ N. Abularach re case scheduling issue (0.1); email to A. Gazze re stip extending deadlines (0.1); reviewing case calendar and correspondence w/ K. Mossel re same (0.2); team mtg re claims issues and follow up discussions thereafter (0.7); email to A. Gazze re mediator extension stip (0.1); email to M. Mendolaro re litigation issue (0.1); emails w/ N. Abularach re: lit. docs.(0.1); mtg w/ K. Sidhu re litigation issues (0.3); call w/ opposing counsel re settlement issues (0.2); communications w/ J. Lacks re same (0.1); email to opposing counsel re same (0.2); drafting stip concerning service and answer dates for defendant and email to N. Forrest re same (0.5); updating tracker (0.2); attn to emails (0.2). | 4.30 | 1,698.50 | 28587817 |
| Kallstrom-Schre | 06/30/11 | Comm w/ J. Rylander re: review issues | .30 | 118.50 | 28588038 |
| Kallstrom-Schre | 06/30/11 | Edited draft confi agreement | .40 | 158.00 | 28588040 |
| O'Neill, K.M. | 06/30/11 | Attention to emails re: claims issues. | .50 | 315.00 | 28588162 |
| Bresnahan, K | 06/30/11 | Meeting with J. Sherrett to discuss litigation issue. | .90 | 288.00 | 28592095 |
| Bresnahan, K | 06/30/11 | Meeting with M. Vanek and K. Sidhu re: litigation issue (.9); prep for meeting (.1). | 1.00 | 320.00 | 28592098 |
| Bresnahan, K | 06/30/11 | Emails to K. Sidhu and M. Vanek re: litigation issues. | .20 | 64.00 | 28592107 |
| Bresnahan, K | 06/30/11 | Compiled compendium of cases re: litigation issue. | 4.30 | 1,376.00 | 28592111 |
| Bresnahan, K | 06/30/11 | Nortel Team meeting to discuss claims issues | .50 | 160.00 | 28592226 |
| Sidhu, K. | 06/30/11 | Case admin: file and email maintenance and updating of internal litigation tracker. | .40 | 158.00 | 28592677 |
| Sidhu, K. | 06/30/11 | Email to J. Philbrick re: claims. | .10 | 39.50 | 28592683 |
| Sidhu, K. | 06/30/11 | Reviewed litigant's discovery requests. | .20 | 79.00 | 28592690 |
| Sidhu, K. | 06/30/11 | Reviewed email from opposing counsel re: litigation issues. | .10 | 39.50 | 28592699 |
| Sidhu, K. | 06/30/11 | Revised internal team litigation calendar. | .20 | 79.00 | 28592707 |
| Sidhu, K. | 06/30/11 | Preparation for mediation session next week. | 1.00 | 395.00 | 28592714 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Sidhu, K. | 06/30/11 | Meeting with J. Sherrett re: litigation issues. | .30 | 118.50 | 28592724 |
| Sidhu, K. | 06/30/11 | Drafted and filed notices of service for litigation documents. | .10 | 39.50 | 28592867 |
| Sidhu, K. | 06/30/11 | Office conference with Jane Kim and M. Vanek re: litigation issues (0.3); meeting with M. Vanek re: same (0.2). | .50 | 197.50 | 28592879 |
| Sidhu, K. | 06/30/11 | Email memo to M. Vanek re: litigation issues. | .50 | 197.50 | 28592910 |
| Sidhu, K. | 06/30/11 | Office conference with M. Vanek and K. Bresnahan re: litigation issues. | .90 | 355.50 | 28592963 |
| Sidhu, K. | 06/30/11 | Weekly team meeting re: claims. | .50 | 197.50 | 28592968 |
| Sidhu, K. | 06/30/11 | Email correspondence with N. Abularach re: litigation issues. | .10 | 39.50 | 28592975 |
| Sidhu, K. | 06/30/11 | Email to client (J. Ray), MNAT and Benesch re: notice of settlements to be filed with the court. | .10 | 39.50 | 28592981 |
| Sidhu, K. | 06/30/11 | Reviewed email from opposing counsel re: litigation issues. | .10 | 39.50 | 28592988 |
| Sidhu, K. | 06/30/11 | Finalized litigation documents. | .10 | 39.50 | 28592998 |
| Sidhu, K. | 06/30/11 | Prepared litigation document. | .90 | 355.50 | 28593006 |
| Fischer, C.M. | 06/30/11 | Meeting with M. Mendolaro regarding trade claim authorization form (0.5); Call with J. Drake, N. Forrest (partial) and J. Lacks regarding trade claim and litigation issues (0.6); revised trade claim authorization form (0.4); caselaw research regarding mitigation for contracts that have been rejected (1.0) | 2.50 | 987.50 | 28593879 |
| Lacks, J. | 06/30/11 | Communications w/team, counterparties re: claims issues (1.5); call w/J. Drake, C. Fischer, N. Forrest (partial) re: claims issues (0.6); emails w/J. Galvin re: motions, reviewed/revised same and emailed MNAT re: same (1.0); attended weekly team meeting (0.5). | 3.60 | 1,944.00 | 28594036 |
| Mossel, K. | 06/30/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (.50); edit agenda for weekly claims team meeting (2); attend claims team meeting (.50). | 5.00 | 1,700.00 | 28594190 |
| Alagesan, D | 06/30/11 | Team meeting re: claims issues. | .50 | 160.00 | 28594584 |
| Alagesan, D | 06/30/11 | Research on claims issues. | 2.30 | 736.00 | 28594592 |
| Drake, J.A. | 06/30/11 | Telephone conference with C. Fischer, J. Lacks and N. Forrest (partial) regarding litigant (.60); review claimant email and telephone conference | 1.50 | 1,020.00 | 28594862 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Philbrick regarding same (.20); review general email (.20); email regarding litigant (.20); review pleadings (.30). | | | |
| Gurgel, M.G. | 06/30/11 | Meeting Debbie Buell, Howard Zelbo, Tomislav Joksimovic, David Brown regarding motion to dismiss affiliate claims (1.0); prep for meeting (.2). | 1.20 | 564.00 | 28595001 |
| Gurgel, M.G. | 06/30/11 | E-mail w/ Kerrin Klein regarding contingent co-debtor claims. | .20 | 94.00 | 28595013 |
| Gurgel, M.G. | 06/30/11 | Reviewed and edited brief for motion to dismiss affiliate claims (3.2); t/c w/L. Barefoot re: same (.3). | 3.50 | 1,645.00 | 28595026 |
| Todarello, V. | 06/30/11 | Orientation meeting for Electronic Document Review of Custodian documents. | 1.00 | 180.00 | 28595168 |
| Todarello, V. | 06/30/11 | Electronic Document Review of Custodian Documents. | 4.50 | 810.00 | 28595172 |
| Cheung, S. | 06/30/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28595433 |
| Rif, F. | 06/30/11 | Orientation/training meeting for electronic document review of custodian documents. | 1.00 | 180.00 | 28595473 |
| Whatley, C. | 06/30/11 | Docketed papers received. | 4.00 | 560.00 | 28595478 |
| Rif, F. | 06/30/11 | Extensive Electronic Document Review of custodian documents. | 5.30 | 954.00 | 28595479 |
| Forrest, N. | 06/30/11 | Team meeting w/J. Drake, C. Fisher and J. Lacks (.50, partial); work on various mediation, mediator, litigation issues and scheduling issues in various cases (3.50); review and revise agenda for team meeting (.30); review status of certain cases (.50). | 4.80 | 3,864.00 | 28596161 |
| Faubus, B.G. | 06/30/11 | Revising claim summary and drafting settlement memo for claim (.7); Emails to team re: claim issues (.1) | .80 | 316.00 | 28596529 |
| Gibbon, B.H. | 06/30/11 | Prep for D Buell meeting litigation issues. | 2.00 | 1,320.00 | 28596816 |
| Gibbon, B.H. | 06/30/11 | D Buell meeting litigation issues. | .50 | 330.00 | 28596825 |
| Gibbon, B.H. | 06/30/11 | Email to opposing counsel re: litigation issues. | .30 | 198.00 | 28596829 |
| Gibbon, B.H. | 06/30/11 | Call with D Rutledge at Nortel re: litigation issues (.5) and meet with J Galvin afterward. | 1.00 | 660.00 | 28596834 |
| Gibbon, B.H. | 06/30/11 | Email to J Ray re litigation issues. | .20 | 132.00 | 28596838 |
| Gibbon, B.H. | 06/30/11 | Rev of litigation issues docs. | .50 | 330.00 | 28596844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 06/30/11 | Email to D Buell et. al. re: litigation issues. | .30 | 198.00 | 28596848 |
| Gibbon, B.H. | 06/30/11 | Team meeting re claims issues. | .60 | 396.00 | 28596852 |
| Gibbon, B.H. | 06/30/11 | Rev of litigation analysis for D Buell and N Forrest. | 2.00 | 1,320.00 | 28596858 |
| Gibbon, B.H. | 06/30/11 | Work on litigation issues for D Buell and N Forrest. | 1.00 | 660.00 | 28596864 |
| Buell, D. M. | 06/30/11 | Meet w/ Brendan Gibbon regarding disputed claims. | .50 | 520.00 | 28597453 |
| Buell, D. M. | 06/30/11 | Review draft letter regarding litigation issues from Matthew Vanek. | .30 | 312.00 | 28597500 |
| Buell, D. M. | 06/30/11 | Meet w/ Howard Zelbo, Tomislav Joksimovic, David Brown and M. Gurgel regarding draft expert report. | 1.00 | 1,040.00 | 28597522 |
| Buell, D. M. | 06/30/11 | Work on draft claims objection. | .90 | 936.00 | 28597543 |
| Buell, D. M. | 06/30/11 | Team meeting regarding disputed claims. | .50 | 520.00 | 28597552 |
| Buell, D. M. | 06/30/11 | Work on outline of briefs in support of claims objection (3.2); t/c w/L. Barefoot re: brief (.3). | 3.50 | 3,640.00 | 28597564 |
| Wu, A. | 06/30/11 | Call with Nortel (.3). Preparation for meeting (.2). Draft e-mail for D. Buell and updates to J. Drake and M. Kagan about liability claim (.5). | 1.00 | 395.00 | 28598057 |
| Mendolaro, M. | 06/30/11 | preparation of outstanding diligence summary for client | 1.00 | 630.00 | 28606671 |
| Mendolaro, M. | 06/30/11 | Team meeting re claims issues | .50 | 315.00 | 28606675 |
| Mendolaro, M. | 06/30/11 | discussion with C. Fischer regarding claims | .50 | 315.00 | 28606678 |
| Siegel, A. | 06/30/11 | Worked on allocation summaries; worked on research and memo for claim. | 6.00 | 1,920.00 | 28613754 |
| Rylander, J. | 06/30/11 | Revision of review memo. | 1.00 | 340.00 | 28614104 |
| Rylander, J. | 06/30/11 | Orientation and set-up for contract attorneys w/ J. Kallstrom-Schreckeng (1.1); prep for same (.2). | 1.30 | 442.00 | 28614120 |
| Rylander, J. | 06/30/11 | Lextranet training. | .70 | 238.00 | 28615916 |
| Rylander, J. | 06/30/11 | Management of document review. | .80 | 272.00 | 28615927 |
| Baik, R. | 06/30/11 | Review draft court document (1.1); respond to D. Buell's inquiry regarding scheduling issues (0.3). | 1.40 | 833.00 | 28615982 |
| Paralegal, T. | 06/30/11 | W. Lau: Prepare litigant review materials for J. Kallstrom-Schreckengost | 1.00 | 245.00 | 28618213 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 06/30/11 | W. Lau: Attended meeting | .50 | 122.50 | 28618223 |
| Paralegal, T. | 06/30/11 | W. Lau: Updated pleadings and correspondence | 4.00 | 980.00 | 28618226 |
| Philbrick, J.E. | 06/30/11 | Editing stipulation draft and email with questions and comments to K. O'Neill (1.1); emails with R. Boris and C. Shields at Nortel and K. O'Neill and M. Mendolaro at Cleary regarding claim diligence and settlement questions (.5); additional diligence on claim including emails to M. Mendolaro and K. O'Neill (.2); writing motion for claim settlement (.8); incorporating K. O'Neill's edits into settlement stip and email to J. Drake with questions (2); email to E. Bussigel and editing draft rejection notice (.6); call with J. Drake and follow-up email (.2); reading contract in conjunction with claim diligence (.2) | 5.60 | 2,632.00 | 28622034 |
| Vanek, M.J. | 06/30/11 | Tel. conference with opposing counsel re: claims. | .10 | 59.50 | 28624490 |
| Vanek, M.J. | 06/30/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28624498 |
| Vanek, M.J. | 06/30/11 | Reviewing relevant documents re: claims. | .50 | 297.50 | 28624504 |
| Vanek, M.J. | 06/30/11 | Office conference with J. Kim and K. Sidhu re: claims (.3); prep for meeting (.5). | .80 | 476.00 | 28624510 |
| Vanek, M.J. | 06/30/11 | Office conference with K. Sidhu re: claims. | .20 | 119.00 | 28624515 |
| Vanek, M.J. | 06/30/11 | Communications with N. Abularach re: claims. | .10 | 59.50 | 28624519 |
| Vanek, M.J. | 06/30/11 | Office conference with K. Bresnahan and K. Sidhu re: claims (.9); prep for meeting and comm. w/ D. Buell (2.4). | 3.30 | 1,963.50 | 28624533 |
| Vanek, M.J. | 06/30/11 | Finalizing lit. docs. | .20 | 119.00 | 28624537 |
| Vanek, M.J. | 06/30/11 | Reviewing relevant documents re: claims. | .30 | 178.50 | 28624540 |
| Vanek, M.J. | 06/30/11 | Office conference with D. Buell re: claims. | .50 | 297.50 | 28624560 |
| Galvin, J.R. | 06/30/11 | Prepare for team meeting (.2); team meeting re claims issues (.5); followup communications w D. Buell and B. Gibbon re claims issues (.3); prepare for call w D. Rutledge (.4); call w D. Rutledge (Nortel) re claims issue (.5); meeting w/B. Gibbon after call (.5); followup research re litigation issue (1.0); work on litigation issues (3); coordinate w opposing counsels re filing stips (.5); work on litiation documents (.4). | 7.30 | 2,883.50 | 28629486 |
| Abularach, N. | 06/30/11 | Work on litigation issues. | 4.30 | 2,838.00 | 28645049 |
| Abularach, N. | 06/30/11 | Prepare for call with opposing counsel re: litigation issues. | .30 | 198.00 | 28651175 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Abularach, N. | 06/30/11 | Team meeting re claims issues. | .50 | 330.00 | 28652249 |
| Abularach, N. | 06/30/11 | Call with opposing counsel re: litigation issues. | .40 | 264.00 | 28653004 |
| | | MATTER TOTALS: | 1,864.80 | 884,126.00 | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carpenter, K. | 06/01/11 | Created draft ECB for J. seery re: Closing | 2.50 | 550.00 | 28400020 |
| Seery, J. | 06/01/11 | Discussed German signature page question with J. Dallal at Paul Weiss (.1), searched signature pages (.2), reviewed closing binder draft and followed up on missing document (.7) | 1.00 | 540.00 | 28407804 |
| Levington, M. | 06/01/11 | Telephone conference call with the Monitor, H. Skinner and P. Marquardt regarding transfer side agreement. | .60 | 282.00 | 28411489 |
| Levington, M. | 06/01/11 | Follow up telephone conference call and communications with Cleary team regarding transfer side agreement. | .70 | 329.00 | 28411498 |
| Marquardt, P.D. | 06/01/11 | Asset sale side agreement issues. | 1.90 | 1,919.00 | 28420830 |
| Davison, C. | 06/01/11 | Tax question/instruction to escrow agent. | .50 | 270.00 | 28544012 |
| Seery, J. | 06/02/11 | Communications closing binder comments and changes with K. Carpenter. | .40 | 216.00 | 28408688 |
| Carpenter, K. | 06/02/11 | Asset sale binder revisions for J. Seery | 3.50 | 770.00 | 28409595 |
| Schweitzer, L.M | 06/02/11 | Asset sale correspondence (0.1). | .10 | 99.00 | 28411406 |
| Levington, M. | 06/02/11 | Communications re: potential TSA with R. Solski and P. Marquardt. | .40 | 188.00 | 28411531 |
| Marquardt, P.D. | 06/02/11 | Asset sale TSA issues. | .60 | 606.00 | 28425794 |
| Davison, C. | 06/02/11 | Drafting letter regarding escrow. | 2.00 | 1,080.00 | 28432324 |
| Seery, J. | 06/03/11 | Reviewed closing binder cd. | .30 | 162.00 | 28414815 |
| Marquardt, P.D. | 06/03/11 | Follow up Asset sale issues. | .40 | 404.00 | 28425930 |
| Meyers, A. J. | 06/03/11 | Reviewed draft letter agreement with Purchaser re purchase price (0.2); emailed G. Renard (0.1); exchanged emails with L. Schweitzer and J. Bromley re same (0.4); emailed Milbank, Akin Gump, J. Ray re same (0.5); emailed G. Renard (0.1). | 1.30 | 702.00 | 28474359 |
| Marquardt, P.D. | 06/04/11 | Emails regarding asset sale. | .70 | 707.00 | 28425962 |
| Seery, J. | 06/06/11 | Discussed comments to asset sale closing sets with N. Litvack. | .20 | 108.00 | 28425728 |
| Marquardt, P.D. | 06/06/11 | Conference call regarding asset sale. | .40 | 404.00 | 28439871 |
| Marquardt, P.D. | 06/06/11 | Follow up asset sale. | .30 | 303.00 | 28439875 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Meyers, A. J. | 06/06/11 | Reviewed email from L. Guerra Sanz re asset sale (0.2); phone call with L. Lipner re same (0.1); emailed summary of contracts issue to J. McGill (0.4). | .70 | 378.00 | 28476896 |
| Seery, J. | 06/07/11 | Discussed closing binders and instructions with N. Litvack. | .20 | 108.00 | 28426271 |
| Marquardt, P.D. | 06/07/11 | Google employment offer language. | .40 | 404.00 | 28439950 |
| Meyers, A. J. | 06/07/11 | Reviewed fax from Herbert Smith re asset sale (0.1); emailed G. Renard re same (0.1). | .20 | 108.00 | 28477885 |
| Meyers, A. J. | 06/07/11 | Phone call with J. McGill re supplier invoice (0.2); reviewed ASA (0.3). | .50 | 270.00 | 28477890 |
| Seery, J. | 06/08/11 | Corresponence with J. Dallal at PW re closing binder cd's, followed up with C. Goodman regarding post closing tax matters. | .50 | 270.00 | 28447096 |
| Marquardt, P.D. | 06/08/11 | Employment agreement finalization. | .40 | 404.00 | 28447120 |
| Marquardt, P.D. | 06/08/11 | TSA discussion with M. Levington. | .40 | 404.00 | 28447121 |
| Levington, M. | 06/08/11 | Weekly NBS status call and follow-up e-mails with Cleary attorneys. | .90 | 423.00 | 28450372 |
| Levington, M. | 06/08/11 | Discussion transfer side agreement with Cleary attorneys; finalize and circulate draft agreements. | 1.00 | 470.00 | 28450406 |
| Levington, M. | 06/08/11 | Draft TSA. | 2.50 | 1,175.00 | 28450412 |
| Meyers, A. J. | 06/08/11 | Emailed J. McGill re ASA (0.1); emailed L. Guerra Sanz re analysis of issue (0.7); prepared draft response (0.5); emailed J. McGill re same (0.1); revised draft per comments from J. McGill (0.2); emailed L. Guerra Sanz. | 1.60 | 864.00 | 28478016 |
| Seery, J. | 06/09/11 | Discussed closing binders with N. Litvack, sent closing document to PW as requested. | .20 | 108.00 | 28454329 |
| Marquardt, P.D. | 06/09/11 | Revise TSA. | 1.20 | 1,212.00 | 28455826 |
| Levington, M. | 06/09/11 | Draft TSA. | 4.10 | 1,927.00 | 28484978 |
| Seery, J. | 06/10/11 | Coordinated closing cd distribution (.2), discussed ASIC letter with A. Carew-Watts (.2). | .40 | 216.00 | 28460352 |
| Marquardt, P.D. | 06/10/11 | Work on TSA. | .30 | 303.00 | 28470801 |
| Marquardt, P.D. | 06/10/11 | IP document issues for potential purchaser bid. | 1.10 | 1,111.00 | 28470813 |
| Marquardt, P.D. | 06/10/11 | Emails regarding bidders. | .50 | 505.00 | 28470818 |
| Marquardt, P.D. | 06/10/11 | Emails regarding potential purchaser agreements. | .30 | 303.00 | 28470822 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Levington, M. | 06/10/11 | Revise draft TSA per P. Marquardt and NBS comments. | 2.40 | 1,128.00 | 28484984 |
| Levington, M. | 06/10/11 | Revise applications and consent agreement and circulate to purchaser and estates. | .70 | 329.00 | 28484991 |
| Bromley, J. L. | 06/10/11 | Communications with LL and JK on purchaser issues (.30); ems re same (.20). | .50 | 520.00 | 28549505 |
| Marquardt, P.D. | 06/11/11 | E-mails re asset sale. | .40 | 404.00 | 28470779 |
| Marquardt, P.D. | 06/12/11 | Telephone conference potential purchaser regarding IP-related documents. | 1.10 | 1,111.00 | 28471024 |
| Marquardt, P.D. | 06/13/11 | Emails regarding asset sale. | .60 | 606.00 | 28470212 |
| Marquardt, P.D. | 06/13/11 | Conference call with potential purchaser. | 1.00 | 1,010.00 | 28470349 |
| Marquardt, P.D. | 06/13/11 | Internal call regarding TSA/employees. | .40 | 404.00 | 28470355 |
| Marquardt, P.D. | 06/13/11 | Draft and send amendments to asset sale side agreement. | .50 | 505.00 | 28470358 |
| Marquardt, P.D. | 06/13/11 | Asset sale bids. | .80 | 808.00 | 28470363 |
| Carpenter, K. | 06/13/11 | Coordinate with N. Litvack re: asset sale closing set | .50 | 110.00 | 28477705 |
| Seery, J. | 06/13/11 | Coordinated mailing of closing cds (.1), discussed asset sale question with A. Carew Watts (.3). | .40 | 216.00 | 28477956 |
| Meyers, A. J. | 06/13/11 | Reviewed email from L. Guerra Sanz re asset sale issue (0.1); emailed J. Seery re same (0.1); emailed L. Guerra Sanz (0.1). | .30 | 162.00 | 28478096 |
| Levington, M. | 06/13/11 | Call with T. Beasley, J. Patchett and Cleary attorneys to discuss draft asset sale document. | .90 | 423.00 | 28485006 |
| Levington, M. | 06/13/11 | Calls with estates, purchaser and their respective counsel regarding draft purchaser transfer side letter. | 1.00 | 470.00 | 28485018 |
| Carpenter, K. | 06/14/11 | Organized and coordinated the shipping of asset sale ECBs for J. Seery | 1.50 | 330.00 | 28477723 |
| Seery, J. | 06/14/11 | Asset sale closing cd distribution. | .20 | 108.00 | 28480672 |
| Marquardt, P.D. | 06/14/11 | Asset sale agreement review call. | 1.80 | 1,818.00 | 28483241 |
| Marquardt, P.D. | 06/14/11 | Review asset sale bids. | 3.90 | 3,939.00 | 28483242 |
| Marquardt, P.D. | 06/14/11 | Employee/TSA issues for asset sale. | .70 | 707.00 | 28483245 |
| Levington, M. | 06/14/11 | Call with Latham attorneys and other Cleary attorneys to discuss draft TSA asset sale. | .90 | 423.00 | 28485080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 06/15/11 | Bidder call. | .60 | 606.00 | 28487664 |
| Marquardt, P.D. | 06/15/11 | Follow-up on settlement. | .50 | 505.00 | 28487672 |
| Marquardt, P.D. | 06/15/11 | Asset sale bids -- qualification issues and power of attorney. | 1.60 | 1,616.00 | 28487705 |
| Seery, J. | 06/15/11 | Correspondence regarding post closing matters for asset sale. | .30 | 162.00 | 28488828 |
| Carpenter, K. | 06/15/11 | Worked on asset sale Original Closing set for J. Seery | 1.00 | 220.00 | 28498891 |
| Meyers, A. J. | 06/15/11 | Reviewed email thread between L. Egan and bidder re issues in asset sale (0.1); emailed J. McGill re same (0.1). | .20 | 108.00 | 28542969 |
| Seery, J. | 06/16/11 | Discussed assignment letter with J. Dallal and forwarded execution version to D. Ladin and group. | .30 | 162.00 | 28488843 |
| Davison, C. | 06/16/11 | E-mails regarding escrow agent. | .50 | 270.00 | 28518877 |
| Davison, C. | 06/17/11 | E-mails regarding instructions to escrow agent. | .80 | 432.00 | 28518895 |
| Levington, M. | 06/17/11 | E-mails and telephone conference regarding finalizing cloning consent and indemnification agreement. | .70 | 329.00 | 28520815 |
| Meyers, A. J. | 06/17/11 | Exchanged emails with J. McGill and potential purchaser re asset sale issue. | .20 | 108.00 | 28542998 |
| Paralegal, T. | 06/18/11 | H. Jung: Assisting with finalizing production materials. | 2.00 | 490.00 | 28580750 |
| Seery, J. | 06/20/11 | Correspondence regarding letter, assignment questions from J. Croft, and asset sale closing cd distribution. | .30 | 162.00 | 28515696 |
| Davison, C. | 06/20/11 | E-mail regarding contract assignment parties. | .70 | 378.00 | 28518919 |
| Levington, M. | 06/20/11 | Review revised draft of the asset sale transfer side agreement circulated by WSKR. | .30 | 141.00 | 28520880 |
| Marquardt, P.D. | 06/20/11 | Conference call regarding asset sale bids. | .70 | 707.00 | 28522023 |
| Marquardt, P.D. | 06/20/11 | Asset sale assistance agreements. | 1.30 | 1,313.00 | 28522044 |
| Meyers, A. J. | 06/20/11 | Reviewed email from J. Hea potential purchaser re asset sale issue (0.1); emailed J. McGill re same (0.1); emailed summary of issue to L. Schweitzer (0.3); emailed J. Ray re same (0.3). | .80 | 432.00 | 28543018 |
| Carpenter, K. | 06/21/11 | Created new asset sale ECB for M. Sercombe at the request of J. Seery | .50 | 110.00 | 28522408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 06/21/11 | Telephone conference regarding asset sale side agreement. | .50 | 505.00 | 28532375 |
| Marquardt, P.D. | 06/21/11 | Edits to asset sale summary. | .60 | 606.00 | 28532380 |
| Marquardt, P.D. | 06/21/11 | Bid issues for asset sale. | .70 | 707.00 | 28532381 |
| Marquardt, P.D. | 06/22/11 | Emails regarding asset sale issues. | .30 | 303.00 | 28533283 |
| Seery, J. | 06/22/11 | Looked into contract assignment questions, followed up with potential purchaser re same. | .20 | 108.00 | 28537910 |
| Davison, C. | 06/22/11 | Coordination of signature pages and review of contract list for asset sale. | .40 | 216.00 | 28541320 |
| Meyers, A. J. | 06/22/11 | Reviewed email from L. Egan re escrow agreements (0.1); emailed L. Egan re same (0.1). | .20 | 108.00 | 28543088 |
| Meyers, A. J. | 06/22/11 | Reviewed seller disclosure schedules (0.4); emailed D. Ilan re same (0.1). | .50 | 270.00 | 28543089 |
| Meyers, A. J. | 06/22/11 | Exchanged emails with M. Mendolaro re escrow arrangements (0.2); phone call with L. Egan re same (0.2). | .40 | 216.00 | 28543097 |
| Seery, J. | 06/23/11 | Arranged for assignment letter signature (.2), followed up on contract assignment question (.1). | .30 | 162.00 | 28536786 |
| Meyers, A. J. | 06/23/11 | Reviewed asset sale DUPA (0.2); phone call with M. Mendolaro to prepare for conference call with purchaser (0.1); conference call with L. Egan and purchaser re termination of escrow agreement (0.3); reviewed escrow agreement (0.3); exchanged emails with L. Schweitzer and L. Egan re same (0.2); phone call with L. Egan (0.1). | 1.20 | 648.00 | 28537074 |
| Davison, C. | 06/23/11 | Compiling documents for escrow agent for asset sale. | .40 | 216.00 | 28544005 |
| Marquardt, P.D. | 06/23/11 | Emails regarding purchaser issue. | .30 | 303.00 | 28552997 |
| Carpenter, K. | 06/24/11 | Worked to organize and compile original closing sets to be shipped to purchaser for J. Seery | 4.00 | 880.00 | 28543952 |
| Marquardt, P.D. | 06/24/11 | Preparations for auction on ancillary agreement issues. | 4.20 | 4,242.00 | 28553231 |
| Marquardt, P.D. | 06/27/11 | Asset sale auction (attendance and continuous meetings). | 12.30 | 12,423.00 | 28561206 |
| Brod, C. B. | 06/27/11 | Continuous meetings regarding auction of IP assets (9.80). | 9.80 | 10,192.00 | 28585002 |
| Meyers, A. J. | 06/27/11 | Exchanged emails with J. Hea re termination of escrow arrangements. | .20 | 108.00 | 28594464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marquardt, P.D. | 06/28/11 | Asset sale auction (attendance and continuous meetings). | 11.80 | 11,918.00 | 28571019 |
| Brod, C. B. | 06/28/11 | Continuous meetings regarding auction (3.30). | 3.30 | 3,432.00 | 28584302 |
| Brod, C. B. | 06/28/11 | Continuous meetings regarding auction (2.50). | 2.50 | 2,600.00 | 28584333 |
| Brod, C. B. | 06/28/11 | Continuous meetings regarding auction (3.80). | 3.80 | 3,952.00 | 28584404 |
| Davison, C. | 06/28/11 | Coordination of signatures for escrow release. | .40 | 216.00 | 28585496 |
| Marquardt, P.D. | 06/29/11 | Asset sale auction (attendance and continuous meetings). | 11.80 | 11,918.00 | 28581678 |
| Brod, C. B. | 06/29/11 | Continuous meetings regarding auction (10.40). | 10.40 | 10,816.00 | 28584576 |
| Meyers, A. J. | 06/29/11 | Exchanged emails with purchaser supplier invoices (0.2); emailed J. Mcgill re same (0.1); emailed L. Schweitzer re same (0.1); exchanged emails with L. Guerra-Sanz (0.1). | .50 | 270.00 | 28594498 |
| Meyers, A. J. | 06/30/11 | Collected documents for B. Looney re asset sales (0.4); communications with A. Cambouris re Other Sellers in asset sale (0.1); emailed B. Looney (0.1). | .60 | 324.00 | 28594527 |
| Marquardt, P.D. | 06/30/11 | Closing asset sale auction. | 9.20 | 9,292.00 | 28594723 |
| Davison, C. | 06/30/11 | Certificate for asset sale; communications w/ Jonathan Jenkins regarding sales and purchasers. | .70 | 378.00 | 28595255 |
| Brod, C. B. | 06/30/11 | Continuous meetings with various teams regarding auction, including in respect of press release issues (15.10). | 15.10 | 15,704.00 | 28612354 |
| | | MATTER TOTALS: | 175.60 | 147,417.00 | |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Corrarino, M. | 06/01/11 | Reviewing next research questions. | .80 | 256.00 | 28402867 |
| Klein, K.T. | 06/01/11 | Communications with team re: employee issue (.3); drafting of document re: employee issue (2.8) | 3.10 | 1,457.00 | 28407298 |
| Qua, I | 06/01/11 | Assisted C. Wolfe prepare for production as per T. Britt | 1.00 | 245.00 | 28407417 |
| Qua, I | 06/01/11 | Meeting with T. Britt and J. Kim regarding EE claim production | 1.00 | 245.00 | 28407418 |
| Kim, J. | 06/01/11 | Meeting with T. Britt and I. Qua regarding production. | .90 | 198.00 | 28407454 |
| Kim, J. | 06/01/11 | Prepare for production and forward documents to contract attorney and T. Britt. | .80 | 176.00 | 28407455 |
| Kohn, A. | 06/01/11 | Met w/ M. Kostov re: EE issue. | .50 | 520.00 | 28408186 |
| Wolfe, C. | 06/01/11 | Prepared documents for production as per T. Britt | 3.50 | 770.00 | 28408332 |
| Oliwenstein, D. | 06/01/11 | Meetings w/N. Forrest, J. Palmer re: employee issue (1.3). Work on document re employee issue (6.4). | 7.70 | 4,158.00 | 28409812 |
| Peterman, J. | 06/01/11 | Prepare documents for production. | 1.00 | 320.00 | 28414167 |
| Peterman, J. | 06/01/11 | Mtg with T. Britt (.8) re discovery and follow-up communications (.20) | 1.00 | 320.00 | 28414171 |
| Buell, D. M. | 06/01/11 | Attend part of meeting w/ Neil Forrest, Jennifer Palmer, David Oliwenstein regarding employee issue. | .50 | 520.00 | 28421292 |
| Newman, A. | 06/01/11 | Reviewed documents regarding employee issue. | 3.10 | 992.00 | 28421806 |
| Shajnfeld, A. | 06/01/11 | Drafting memo re standards in the Third Circuit. | 1.30 | 773.50 | 28439838 |
| Kostov, M.N. | 06/01/11 | Meeting with A. Kohn re EE issue (.5); comm. with T. Britt re EE claim production (.7); meeting with L. Schweitzer, J. Kim, M. Fleming-Delacruz re EE issues (1.2); meeting with T. Britt and contract attorneys re production (.8); call with J. Kim re EE issues (.2); research re: EE issue (.5); revised Motion and circulated (.6); sent research on EE issue to M. Fleming-Delacruz and K. Oschwald (.2); summarized and circulated EE issue (2) | 6.70 | 2,646.50 | 28444970 |
| Stone, H | 06/01/11 | Extensive Electronic Document Review of Custodian. | 9.20 | 1,656.00 | 28537208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y | 06/01/11 | Extensive Electronic Document Review of Custodian. | 10.70 | 1,926.00 | 28537225 |
| Gayed, V | 06/01/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537239 |
| Amineddoleh, L. | 06/01/11 | Extensive Electronic Document Review. | 10.30 | 1,854.00 | 28537250 |
| Mowder, J | 06/01/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537263 |
| Gottlieb, A. | 06/01/11 | Extensive Electronic Document Review: Prepared data for analysis and reviewed documents produced by custodian. | 12.00 | 2,160.00 | 28537274 |
| Gulotta, W. | 06/01/11 | Extensive Electronic Document Review - review of documents produced by Custodian. | 12.50 | 2,250.00 | 28537287 |
| Britt, T.J. | 06/01/11 | Conference call w/ Leah LaPorte Malone, Laura Bagarella, Mary Alcock, C. Brown (Huron), R. Boris (Nortel) re: EE issues. | 1.00 | 470.00 | 28542707 |
| Britt, T.J. | 06/01/11 | Meeting w/ Ian Qua, Joan Kim re: EE claim update. | 1.00 | 470.00 | 28542744 |
| Britt, T.J. | 06/01/11 | Meeting w/Jane Kim and Paul McDonald re: EE claim Production. | .80 | 376.00 | 28542769 |
| Britt, T.J. | 06/01/11 | EE claim update meeting with team (.60). Prep for meet and confer (.40) | 1.00 | 470.00 | 28542778 |
| Bagarella, L. | 06/01/11 | Telephone conversation with C. Brown (Huron), R. Boris (Nortel), L. Malone, M. Alcock, T. Britt regarding employee issues (1.10). | 1.10 | 517.00 | 28543262 |
| Lipner, L. | 06/01/11 | Correspondence w/L. Barefoot and K&A re employee issues (.7). | .70 | 378.00 | 28560325 |
| Bianca, S.F. | 06/01/11 | Correspondence re employee issues (.3) | .30 | 204.00 | 28563377 |
| Paralegal, T. | 06/01/11 | Z. Furnald: Prepared document re employee issue per D. Oliwenstein. | 3.50 | 857.50 | 28582316 |
| Paralegal, T. | 06/01/11 | Z. Furnald: Assist I. Qua prepare EE claim Compensation production, per T. Britt. | .80 | 196.00 | 28582321 |
| Paralegal, T. | 06/01/11 | D. Wolff: Assisted I. Qua, updated and organized docket entries in the LNB. | 2.30 | 563.50 | 28583466 |
| Paralegal, T. | 06/01/11 | D. Wolff: Assisted I. Qua, prepared for production. | 1.30 | 318.50 | 28583495 |
| LaPorte Malone, | 06/01/11 | t/c re EE issue with L. Bagarella, M. Alcock, T. Britt and C. Brown (Huron) | 1.00 | 540.00 | 28587576 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 06/01/11 | Conf. call w/Jane Kim re EE issue. | .30 | 141.00 | 28616595 |
| Kim, J. | 06/01/11 | T/C w/ P. McDonald and T. Britt re: EE issue (.8), Mtg w/ L. Schweitzer, M. Fleming, M. Kostov, re: EE issue and follow-up mtg w/ L. Schweitzer re: EE issue (1.0), revise motion re:  EE issue (.3), T/C w/ T. Britt re: EE issue (.3), e-mail to L. Schweitzer re: same (.2) | 2.60 | 1,768.00 | 28618244 |
| Britt, T.J. | 06/01/11 | Meeting w/ contract attorneys, Martin Kostov, paralegals re: EE claim production. | .80 | 376.00 | 28664389 |
| Britt, T.J. | 06/01/11 | Comm. w/ Cory Eskenazi re: production. | .30 | 141.00 | 28664391 |
| Britt, T.J. | 06/01/11 | Comm. w/ Daniel Ray re: EE issue (.40). Conf. call w/ Daniel Ray re: EE issue (.80). Comm. w/ Jane Kim re: EE issue (.20). Comm. w/ Heather Stone re: document review (.40). Comm. w/ Bill Gullotta re: document review (.30). Comm. w/ Ian Qua re: EE claim and production (.20). | 2.30 | 1,081.00 | 28664410 |
| Britt, T.J. | 06/01/11 | Comm. w/ Jeremy Peterman re: document review (.20). Comm. w/ Martin Kostov re: EE issues (.10). Comm. w/ Vivian Gayed re: document review (.10). Meeting w/ Jeremy Peterman re: research re:  EE issue (.70). | 1.10 | 517.00 | 28664444 |
| Britt, T.J. | 06/01/11 | Drafting of Order (.80). Comm. w/ Paul McDonald and Dan Murphy re: order and log (.10). Work on log (1.0). | 1.90 | 893.00 | 28664452 |
| Britt, T.J. | 06/01/11 | Comm. w/ Clare Wolfe re: production (.30). Comm. w/ Wendy Lau re: production (.30). Comm. w/ Joan Kim re: production (.50). Secondary document review (2.20). | 3.30 | 1,551.00 | 28664455 |
| Corrarino, M. | 06/02/11 | Research on questions of rule making authority. | 4.80 | 1,536.00 | 28408929 |
| Lashay, V. | 06/02/11 | Communications with Merrill re pricing for potential project | .20 | 53.00 | 28409716 |
| Qua, I | 06/02/11 | Research regarding EE issue with A. Gottlieb regarding same | 1.00 | 245.00 | 28409871 |
| Qua, I | 06/02/11 | Correspondence with D. Wolff regarding preparing for production | 1.00 | 245.00 | 28409875 |
| Qua, I | 06/02/11 | Communications with T. Britt regarding EE claim documents and research regarding same | .40 | 98.00 | 28409883 |
| Qua, I | 06/02/11 | Correspondence with C. Eskenazi regarding EE claim review and research regarding same | 1.00 | 245.00 | 28409888 |
| Qua, I | 06/02/11 | Correspondence with M. Kostov regarding spreadsheet; research regarding same; and | 1.00 | 245.00 | 28409891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with D. Wolff regarding same | | | |
| Qua, I | 06/02/11 | Meeting with W. Lau, C. Wolfe, and J. Kim (partial) regarding EE claim Production; and correspondence with all regarding meeting | 1.00 | 245.00 | 28409894 |
| Qua, I | 06/02/11 | Prepared Documents for EE claim production | 4.00 | 980.00 | 28409902 |
| Qua, I | 06/02/11 | Correspondence with M. Kostov regarding EE claim production | .20 | 49.00 | 28409928 |
| Qua, I | 06/02/11 | Correspondence with M. Kostov regarding EE issue | .20 | 49.00 | 28409929 |
| Oliwenstein, D. | 06/02/11 | Discussed employee issue with Neil Forrest (0.4). Meeting with Alanna Newman re: employee issue research re employee issue (0.5). Communications with Alanna Newman re: research re same (0.1). Email correspondence re: same (0.2). Work/research re same (7.4). | 8.60 | 4,644.00 | 28410022 |
| Penn, J. | 06/02/11 | Employee matters. | 1.50 | 892.50 | 28410905 |
| Kohn, A. | 06/02/11 | Meeting w/ M. Flemming and others re: EE issue (.80); draft re: EE issue (.70); 401(k) EE issue Agreement review (.80). | 2.30 | 2,392.00 | 28410978 |
| Marre, V. | 06/02/11 | Communications with D. Oliwenstein and A. Newman re: employee issue (.3). Prepared document re employee issue per D. Oliwenstein (1.0) | 1.30 | 318.50 | 28411166 |
| Marre, V. | 06/02/11 | Prepared documents re employee issue per B. Gibbon | 1.00 | 245.00 | 28411173 |
| Schweitzer, L.M | 06/02/11 | Mtg w/ JA Kim, A Kohn, etc. re EE issues (0.5 (partial participant)). Conf. L Barefoot, L Lipner, Keight, etc. re EE issues (0.8); follow-up o/c w/ L. Lipner re same (0.2). | 1.50 | 1,485.00 | 28411399 |
| Forrest, N. | 06/02/11 | Work on document re employee issue (1.70); conf D Oliwenstein re same (.40) reviewed documents re same (.70); communications D. Buell re same (.30); various emails re same (.40). | 3.50 | 2,817.50 | 28412048 |
| Wolfe, C. | 06/02/11 | Updated log, prepared documents for production as per T. Britt | 2.50 | 550.00 | 28412281 |
| Wolfe, C. | 06/02/11 | Prepared docs for production (5.5) Meeting w/ I. Qua, J. Kim and W. Lau re: production (1.0). | 6.50 | 1,430.00 | 28412292 |
| Peterman, J. | 06/02/11 | Prepared documents for production | 1.50 | 480.00 | 28414191 |
| Newman, A. | 06/02/11 | Reviewed document regarding employee issue (.8); created document re same (.3); met w/D. Oliwenstein to discuss research re employee issue | 3.70 | 1,184.00 | 28420292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); researched employee issue (2.1). | | | |
| Klein, K.T. | 06/02/11 | Communications team re: employee issue (.6); drafting of document re: employee issue (6.3) | 6.90 | 3,243.00 | 28420434 |
| Fleming-Delacru | 06/02/11 | T/c re: EE issue with A. Kohn; etc. | .80 | 476.00 | 28420865 |
| Fleming-Delacru | 06/02/11 | T/c with K. Oschwald re: research. | .50 | 297.50 | 28421491 |
| Kim, J. | 06/02/11 | Paralegal team meeting regarding preparation for production on following day with I. Qua, C. Wolfe, and W. Lau (partial). | .50 | 110.00 | 28422235 |
| Kim, J. | 06/02/11 | Reviewing documents for EE claim production and sending EE claim documents to A. Gottlieb per T. Britt's request. | 2.50 | 550.00 | 28422236 |
| Kim, J. | 06/02/11 | Send new paralegal members of team information for upcoming production. | .30 | 66.00 | 28422242 |
| Kim, J. | 06/02/11 | Meeting regarding EE claim production with T. Britt and I. Qua. | .60 | 132.00 | 28422272 |
| Barefoot, L. | 06/02/11 | Call w/Ashner, Schweitzer, Lipner (employee issues) (.80); e-mails w/Ashner, Schweitzer, Lipner (employee issues) (.20); e-mail w/Corrarino (employee issues) (.10). | 1.10 | 737.00 | 28476266 |
| Kostov, M.N. | 06/02/11 | Employee claims meeting (.8); worked on Motion, re: EE issue (3.5);coordinate with J. Penn to get list (.2); EE claim doc review (2.2) | 6.70 | 2,646.50 | 28480173 |
| Stone, H | 06/02/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537219 |
| Dompierre, Y | 06/02/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28537227 |
| Gayed, V | 06/02/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537244 |
| Amineddoleh, L. | 06/02/11 | Extensive Electronic Document Review of Custodian. | 9.50 | 1,710.00 | 28537252 |
| Amineddoleh, L. | 06/02/11 | EE claim Production meeting. | .50 | 90.00 | 28537254 |
| Mowder, J | 06/02/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537265 |
| Gottlieb, A. | 06/02/11 | Extenstive Electronic Document Review: Reviewed large number of documents from Custodian. | 12.30 | 2,214.00 | 28537280 |
| Gulotta, W. | 06/02/11 | Extensive review of documents produced by Custodian. | 11.50 | 2,070.00 | 28537294 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 06/02/11 | Z. Furnald: Assist I. Qua compare discovery responses. | 4.50 | 1,102.50 | 28582329 |
| Paralegal, T. | 06/02/11 | Z. Furnald: Assisted V. Marre prepare documents re employee issue, per Brendon Gibbon. | 2.50 | 612.50 | 28582332 |
| Paralegal, T. | 06/02/11 | D. Wolff: Updated and organized names from correspondences found in the LNB. | 2.30 | 563.50 | 28583509 |
| Paralegal, T. | 06/02/11 | D. Wolff: Assisted I. Qua, prepared documents for production. | 4.00 | 980.00 | 28583516 |
| Paralegal, T. | 06/02/11 | D. Wolff: Assisted I. Qua, updated Chart re EE issue. | 1.00 | 245.00 | 28583543 |
| Lipner, L. | 06/02/11 | T/c w/L. Schweitzer, L. Barefoot, K&A and Chilmark re employee issues (0.8); Follow-up o/c w/L. Schweitzer re same (0.2); Email to Chilmark re same (0.1); Revised information request list and email to L. Barefoot re same (0.7). | 1.80 | 972.00 | 28583680 |
| LaPorte Malone, | 06/02/11 | Employee claims meeting (1.0); ems re EE claims issues (0.3); review summary of EE issues (0.4) | 1.70 | 918.00 | 28587594 |
| Kim, J. | 06/02/11 | E-mails re: motion (.6), Employee claims meeting (.8), e-mail to J. Ray re: EE issue (.2), draft e-mail re: employee issue (.2), e-mails to R. Zahralddin re: employee issues (.3) | 2.10 | 1,428.00 | 28601259 |
| Alcock, M.E. | 06/02/11 | Conf re employee issues, (.50); research re: EE issue (.50); review & revise summary EE issues (.50). | 1.50 | 1,305.00 | 28619801 |
| Corrarino, M. | 06/03/11 | Wrapping up project in advance of four day absence | .40 | 128.00 | 28413833 |
| Lashay, V. | 06/03/11 | Database maintenance | .30 | 79.50 | 28414725 |
| Eskenazi, C. | 06/03/11 | Prepare documents for production. | 2.50 | 687.50 | 28414787 |
| Wolfe, C. | 06/03/11 | Prepared documents for production | 3.00 | 660.00 | 28419688 |
| Klein, K.T. | 06/03/11 | Communications team re: employee issue (.4); review of research re: employee issue (.3); drafting of document re: employee issue (4.7) | 5.40 | 2,538.00 | 28420303 |
| Newman, A. | 06/03/11 | Research caselaw regarding employee issue. | 4.80 | 1,536.00 | 28420414 |
| Forrest, N. | 06/03/11 | Various emails and t/cs re employee issue (1.0); read document re research from A. Newman re employee issue (.70); read document re employee issue (.50); review/edit document re employee issue (2.50) | 4.70 | 3,783.50 | 28420420 |
| Qua, I | 06/03/11 | Prepared documents for EE claims Production and correspondence regarding same with M. Kostov, | 2.90 | 710.50 | 28420550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C. Wolfe, W. Lau, and C. Eskenazi | | | |
| Buell, D. M. | 06/03/11 | Review document re employee issue. | .50 | 520.00 | 28421397 |
| Fleming-Delacru | 06/03/11 | Reviewed and edited bullet points re: EE issue; related emails. | 1.00 | 595.00 | 28425715 |
| Abelev, A. | 06/03/11 | Provide support with database review, produce documents | 1.00 | 265.00 | 28439185 |
| Peterman, J. | 06/03/11 | Researched EE issue. | 1.30 | 416.00 | 28442097 |
| Kostov, M.N. | 06/03/11 | Reviewed list re: EE issue and sent to M. Fleming-Delacruz (.3); coordinated document review for EE claim production (2); communications with paralegals and T. Britt to prepare, EE claim production (5.5); updated list re: EE issue (.4); prepared summaries of materials re: EE issue (.3) | 8.50 | 3,357.50 | 28444863 |
| Barefoot, L. | 06/03/11 | E-mail w/Lipner, Ashner (employee issues) (.20); e-mail from Corrarino (employee issues) (.10). | .30 | 201.00 | 28463408 |
| Gibbon, B.H. | 06/03/11 | Review of document re employee issue. | 1.80 | 1,188.00 | 28464412 |
| Stone, H | 06/03/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537220 |
| Dompierre, Y | 06/03/11 | Extensive Electronic Document Review of Custodian. | 10.30 | 1,854.00 | 28537229 |
| Gayed, V | 06/03/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537245 |
| Amineddoleh, L. | 06/03/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28537256 |
| Mowder, J | 06/03/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537267 |
| Gottlieb, A. | 06/03/11 | Extensive Electronic Document Review: from Custodian. | 12.30 | 2,214.00 | 28537282 |
| Gulotta, W. | 06/03/11 | Extensive Electronic document review - of documents produced by custodian. | 10.50 | 1,890.00 | 28537299 |
| Paralegal, T. | 06/03/11 | W. Lau: Prepare for Document Production. | 2.50 | 612.50 | 28565090 |
| Paralegal, T. | 06/03/11 | Z. Furnald: Assist I. Qua compare documents re: EE issue. | .50 | 122.50 | 28582338 |
| Paralegal, T. | 06/03/11 | Z. Furnald: Assist I. Qua prepare for EE claim production, per D. Northrop. | 1.80 | 441.00 | 28582361 |
| Paralegal, T. | 06/03/11 | D. Wolff: Assisted N. Segovia, pulled documents from dockets per M. Grube. | 2.50 | 612.50 | 28583625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/03/11 | Email to K&A re employee issues (.2). | .20 | 108.00 | 28583802 |
| Penn, J. | 06/03/11 | Employee Matters. | .50 | 297.50 | 28593978 |
| Penn, J. | 06/03/11 | Employee Matters. | .30 | 178.50 | 28594124 |
| Alcock, M.E. | 06/03/11 | T/c E. Smith (.20); email re EE issue (.30); t/c V. Shah re same (.20). | .70 | 609.00 | 28620421 |
| Klein, K.T. | 06/04/11 | Communications with team re: employee issue. | .10 | 47.00 | 28420245 |
| Gibbon, B.H. | 06/04/11 | Revview of cases re employee issues & work on document re same. | 3.10 | 2,046.00 | 28489165 |
| Klein, K.T. | 06/05/11 | Emails with B. Gibbon re: employee issue. | .10 | 47.00 | 28420238 |
| Forrest, N. | 06/05/11 | Work on document re employee issue. | 2.50 | 2,012.50 | 28420302 |
| Kostov, M.N. | 06/05/11 | Summarized caselaw and circulated to L. Schweitzer, J. Kim and T. Britt (2); summarized materials re EE issue and circulated to team (.8); doc review of D. Ray documents for EE claim production (2.5) | 5.30 | 2,093.50 | 28444833 |
| Stone, H | 06/05/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537223 |
| Dompierre, Y | 06/05/11 | Extensive Electronic Document Review of Custodian. | 7.00 | 1,260.00 | 28537234 |
| Gayed, V | 06/05/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537248 |
| Amineddoleh, L. | 06/05/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28537258 |
| Mowder, J | 06/05/11 | Extensive Electronic Document Review of Custodian. | 6.50 | 1,170.00 | 28537268 |
| Gottlieb, A. | 06/05/11 | Extensive Electronic Document Review: of Custodian. | 8.30 | 1,494.00 | 28537285 |
| Gulotta, W. | 06/05/11 | Extensive Electronic Document Review - of documents produced by Custodian. | 6.00 | 1,080.00 | 28537304 |
| Paralegal, T. | 06/05/11 | W. Lau: Prepare various documents for D. Buell. | 6.00 | 1,470.00 | 28565146 |
| Kohn, A. | 06/06/11 | bullets re: EE issue. | .50 | 520.00 | 28426153 |
| Forrest, N. | 06/06/11 | Work on document re employee issue (3.20); emails re employee issue (.30) | 3.50 | 2,817.50 | 28427679 |
| Klein, K.T. | 06/06/11 | Communications with team re: employee issue | .40 | 188.00 | 28428108 |
| Penn, J. | 06/06/11 | Employee Matters | .50 | 297.50 | 28438819 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peterman, J. | 06/06/11 | Reviewed documents for document production | 1.40 | 448.00 | 28442066 |
| Kostov, M.N. | 06/06/11 | Sent e-mail re EE claim production to opposing counsel (.9); circulated internally and summarized motion (1.5); coordinated EE claim production with contract attorneys (.3); spoke with J. Bee from Blank Rome re EE issue and coordinated with J. Kim (.5); reviewed documents re: EE claim (4.5) | 7.70 | 3,041.50 | 28444821 |
| Fleming-Delacru | 06/06/11 | Emails re: motion; Reviewed EE issues. | .50 | 297.50 | 28446374 |
| Fleming-Delacru | 06/06/11 | Emails with K. Oschwald re EE issues. | .10 | 59.50 | 28447092 |
| Fleming-Delacru | 06/06/11 | Calls re: EE issue. | .40 | 238.00 | 28448392 |
| Barefoot, L. | 06/06/11 | E-mail w/Lipner (employee issues) | .10 | 67.00 | 28463475 |
| Qua, I | 06/06/11 | Correspondence with T. Britt regarding EE issue | .20 | 49.00 | 28499868 |
| Gayed, V | 06/06/11 | Extensive Electronic Document Review of Custodian. | 12.50 | 2,250.00 | 28537312 |
| Dompierre, Y | 06/06/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28537339 |
| Mowder, J | 06/06/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537394 |
| Amineddoleh, L. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537436 |
| Gottlieb, A. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.30 | 2,034.00 | 28537575 |
| Gulotta, W. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537643 |
| Stone, H | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537679 |
| Alcock, M.E. | 06/06/11 | Email N. Forrest re employee issue. | .20 | 174.00 | 28620635 |
| Lipner, L. | 06/06/11 | Email exchange w/L. Barefoot re employee issues | .20 | 108.00 | 28629921 |
| Klein, K.T. | 06/07/11 | Various communications with team and K. Legree re: employee issue (1); review of documents re: employee issue (.4). | 1.40 | 658.00 | 28432349 |
| Lashay, V. | 06/07/11 | Database attachment scripting; Document production build and processing | .80 | 212.00 | 28432381 |
| Britt, T.J. | 06/07/11 | Second level of extensive document review re: EE claim production (7.0). Comm. w/Ian Qua (.40). Comm. w/Cory Eskenazi (.20). Comm. w/Martin Kostov (.20). Conf. w/Cory Eskeanzi (.30) re data | 8.40 | 3,948.00 | 28432437 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review. Conf. w/Adam Gottlieb (.20) re document review. Comm. w/Jane Kim re doc review (.10). | | | |
| Britt, T.J. | 06/07/11 | Comm. w/Jane Kim re EE issue (.10). Comm. w/Pat Tinker and Kevin Callahan re EE issue (.10). Draft of EE document (.30). Revisions to EE document per comments (.10). | .60 | 282.00 | 28432442 |
| Oliwenstein, D. | 06/07/11 | Work on document re employee issue (3.8). Correspondence with Kerrin Klein re: same (0.3). Correspondence with Vickie Marre re: same (0.3). Correspondence with Josh Strum (Akin) re: same (0.2). Review document re employee issue (0.4) | 5.00 | 2,700.00 | 28432630 |
| Marre, V. | 06/07/11 | Searched for documents re employee issue per D. Oliwenstein | .70 | 171.50 | 28435384 |
| Forrest, N. | 06/07/11 | Work on document re employee issue | 3.50 | 2,817.50 | 28441708 |
| Kostov, M.N. | 06/07/11 | Doc review for EE claim production (1.5); call with T. Britt re EE kissue (.1); coordinated with L. Schweitzer, J. Kim and Blank Rome counsel on motion re: EE issue (.6); | 2.20 | 869.00 | 28444768 |
| Eskenazi, C. | 06/07/11 | Prepare documents for production. | 1.00 | 275.00 | 28446732 |
| Gibbon, B.H. | 06/07/11 | Work on document re employee issue. | 5.80 | 3,828.00 | 28491597 |
| Qua, I | 06/07/11 | Correspondence with T. Britt regarding EE claim production | .20 | 49.00 | 28499885 |
| Qua, I | 06/07/11 | Correspondence with C. Eskenazi regarding EE claim production | .20 | 49.00 | 28499886 |
| Qua, I | 06/07/11 | Prepared Documents re: EE issue for review and correspondence with V. Lashay regarding same | 3.00 | 735.00 | 28499887 |
| Gayed, V | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537316 |
| Dompierre, Y | 06/07/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28537346 |
| Mowder, J | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537396 |
| Amineddoleh, L. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 9.50 | 1,710.00 | 28537437 |
| Gottlieb, A. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 12.30 | 2,214.00 | 28537576 |
| Gulotta, W. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 12.30 | 2,214.00 | 28537644 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H | 06/07/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537680 |
| Alcock, M.E. | 06/07/11 | Review materials re: EE issue. | 1.80 | 1,566.00 | 28621923 |
| Lashay, V. | 06/08/11 | Document decryption and network server transfer; Data upload to review database and image project; Database maintenance | 1.50 | 397.50 | 28443045 |
| Oliwenstein, D. | 06/08/11 | Work on document re employee issue (0.9). Correspondence with Jennifer Palmer re: same (0.2). Correspondence with Neil Forrest re: same (0.2) | 1.30 | 702.00 | 28443240 |
| Klein, K.T. | 06/08/11 | Work on document re: employee issue (5.1); communications with team re: employee issue (.2) | 5.30 | 2,491.00 | 28443312 |
| Kostov, M.N. | 06/08/11 | Call with T. Britt re EE claim production (.1); communication with contract attorneys re EE claim production (.2); pulled documents re: EE issue (.8); Reviewed documents, sent to J. Kim review (3); meeting with L. Schweitzer, J. Kim, M. Fleming-Delacruz to discuss motion (1.3); call with J. Penn re EE information (.3); worked with J. Peterman and S. Dearing to review caselaw (1.1); | 6.80 | 2,686.00 | 28444741 |
| Marre, V. | 06/08/11 | Updated files with documents re employee issue per D. Oliwenstein (.1); Prepared document re employee issue per D. Oliwenstein (.2). | .30 | 73.50 | 28445003 |
| Britt, T.J. | 06/08/11 | Second level of extensive document review re: EE issue (4.20). Comm. w/Ian Qua (.20) and Joan Kim (.10) re same. | 4.50 | 2,115.00 | 28446451 |
| Fleming-Delacru | 06/08/11 | Prepared for office conference. | .40 | 238.00 | 28448628 |
| Fleming-Delacru | 06/08/11 | Office conference with L. Schweitzer, M. Kostov and K. Oschwald re: EE issue. | 1.30 | 773.50 | 28448810 |
| Fleming-Delacru | 06/08/11 | T/c with A. Cordo (MNAT)(re: EE issue). | .40 | 238.00 | 28448813 |
| Fleming-Delacru | 06/08/11 | T/c's wth EEs. | .50 | 297.50 | 28448820 |
| Fleming-Delacru | 06/08/11 | Email to M. Kostov and R. Baik (re: EE issues). | .10 | 59.50 | 28448829 |
| Fleming-Delacru | 06/08/11 | Email re: EE issue with J. Penn. | .10 | 59.50 | 28448863 |
| Fleming-Delacru | 06/08/11 | T/c with Akin, L. Schweitzer and J. Kim (re: EE issue); Follow-up office conference with J. Kim. | .80 | 476.00 | 28448864 |
| Wolfe, C. | 06/08/11 | Assisted W. Gullotta with log as per T. Britt | .50 | 110.00 | 28451024 |
| Britt, T.J. | 06/08/11 | Comm. w/Martin Kostov re document review and production (.30). Comm. w/Jane Kim re production (.30). Comm. w/LaDonna Lee (.10), Daniel Ray (.20) (Nortel) re document/data | 2.50 | 1,175.00 | 28452091 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production. Comm. w/Adam Gottlieb re document review (.20). Comm. w/Emma Cohen (.20), Will Bishop (.20) re production (.20). Comm. w/William Gullotta re document review (.30). Comm. w/Clare Wolfe re production (.10). Comm. w/Vini Lashay re production (.40). | | | |
| Britt, T.J. | 06/08/11 | Drafting of certification (.50). Comm. w/Jane Kim re same (.10). Comm. w/A. Cordo re motion (.10). Comm. w/Jeremy Peterman re motion research issue (.10). | .80 | 376.00 | 28452097 |
| Forrest, N. | 06/08/11 | Work on document re employee issue | 5.00 | 4,025.00 | 28456051 |
| Dearing, S. | 06/08/11 | Communications on research re: motion (.20); Research re: motion (2.80) | 3.00 | 960.00 | 28462838 |
| Gibbon, B.H. | 06/08/11 | Work on document re employee issue. | 3.00 | 1,980.00 | 28491618 |
| Gibbon, B.H. | 06/08/11 | Review of document re employee issue. | .40 | 264.00 | 28491649 |
| Penn, J. | 06/08/11 | Employee Matters | 1.50 | 892.50 | 28491816 |
| Peterman, J. | 06/08/11 | Reviewed documents production re: EE claim | .90 | 288.00 | 28498380 |
| Peterman, J. | 06/08/11 | Reviewed motion | 4.30 | 1,376.00 | 28498383 |
| Qua, I | 06/08/11 | Correspondence with C. Eskenazi regarding preparing docs for production re: EE claim | .30 | 73.50 | 28499888 |
| Qua, I | 06/08/11 | Prepared charts for production and correspondence with T. Britt regarding same | 3.00 | 735.00 | 28499889 |
| Gayed, V | 06/08/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537318 |
| Dompierre, Y | 06/08/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537347 |
| Mowder, J | 06/08/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537397 |
| Amineddoleh, L. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537438 |
| Gottlieb, A. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537577 |
| Gulotta, W. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 8.50 | 1,530.00 | 28537645 |
| Gulotta, W. | 06/08/11 | Update log. | 2.00 | 360.00 | 28537648 |
| Stone, H | 06/08/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bianca, S.F. | 06/08/11 | Conference call with EEs (.2); correspondence re same (.1). | .30 | 204.00 | 28567352 |
| Paralegal, T. | 06/08/11 | H. Jung: Assisted I. Qua prepare materials on elec. database. | 3.00 | 735.00 | 28576053 |
| LaPorte Malone, | 06/08/11 | ems re EE issues | .70 | 378.00 | 28597126 |
| Kim, J. | 06/08/11 | Review motion and related documents (.7); T/c w/ A. King, L. Schweitzer & M. Fleming, including follow-up w/ M. Fleming (.8);, e-mail to team re: motion (.2), e-mail to J. Ray re: motion (.2), review doc re: EEs (.3), revise certification (.3), Meeting w/ L. Schweitzer, M. Kostov, M. Fleming & K. Oschwald re: EE issue (1.3), review documents (2.3). | 6.10 | 4,148.00 | 28601273 |
| Alcock, M.E. | 06/08/11 | Email re EE issues | 2.00 | 1,740.00 | 28622589 |
| Kallstrom-Schre | 06/09/11 | Comm w/ T. Britt re: EE issue | .20 | 79.00 | 28446722 |
| Oliwenstein, D. | 06/09/11 | Work on document re employee issue (0.7). Correspondence with Neil Forrest re: same (0.2). Emails re: employee issue (0.1). | 1.00 | 540.00 | 28451788 |
| Kallstrom-Schre | 06/09/11 | Reviewed materials for draft | 1.40 | 553.00 | 28451818 |
| Kallstrom-Schre | 06/09/11 | Drafted EE document | .50 | 197.50 | 28451821 |
| Lashay, V. | 06/09/11 | PDF building from image project | .50 | 132.50 | 28451898 |
| Klein, K.T. | 06/09/11 | Communications with team re: employee issue (.7); review of document re: employee issue (1.5). | 2.20 | 1,034.00 | 28452219 |
| Schweitzer, L.M | 06/09/11 | Review motion, e/ms JA Kim re same (0.4). Team mtg. w/ M. Alcock, J. Penn, J. Ray and A. Kohn re EE claims & motions (0.5) (partial participant). Conf. John Ray, JA Kim, M Fleming-Delacruz, Mercer, etc. re draft EE materials (1.0). Conf. J Ray on various case matters and JA Kim on EE claim motion (part) (J Bromley, part) (1.5). | 3.40 | 3,366.00 | 28455372 |
| Wolfe, C. | 06/09/11 | Assisted I. Qua and J. Kim with preparation for production | .50 | 110.00 | 28455939 |
| Wolfe, C. | 06/09/11 | Pulled documents for production as per M. Kostov | 2.00 | 440.00 | 28455950 |
| Wolfe, C. | 06/09/11 | Team meeting to discuss production | 1.20 | 264.00 | 28455958 |
| Forrest, N. | 06/09/11 | Work on document re employee issue (6.0); various emails re employee issue (.50) | 6.50 | 5,232.50 | 28456101 |
| Kim, J. | 06/09/11 | Team meeting to discuss EE claim production with other paralegals, contract attorneys, and T. Britt and M. Kostov. | .80 | 176.00 | 28458969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. | 06/09/11 | Prepare documents for production. | 1.50 | 412.50 | 28458978 |
| Fleming-Delacru | 06/09/11 | Emails with M. Kostov. | .10 | 59.50 | 28460794 |
| Fleming-Delacru | 06/09/11 | Email to J. Kim. | .10 | 59.50 | 28460798 |
| Fleming-Delacru | 06/09/11 | Prepared for meeting re: EE issue. | .20 | 119.00 | 28461084 |
| Marre, V. | 06/09/11 | Prepared documents re employee issue for D. Buell per K. Klein | 2.20 | 539.00 | 28461233 |
| Marre, V. | 06/09/11 | Prepared documents re employee isssue for D. Buell per K. Klein (2.0); Prepared document re employee issue for D. Buell per K. Klein (1.5). | 3.50 | 857.50 | 28461266 |
| Marre, V. | 06/09/11 | Prepared documents re employee issue for D. Buell per K. Klein | .80 | 196.00 | 28461275 |
| Adams, K. | 06/09/11 | Assisted V. Marre with preparation of documents re employee issue per K. Klein | 1.20 | 294.00 | 28462120 |
| Adams, K. | 06/09/11 | Assist V. Marre with creating document re employee issue per K. Klein | 1.30 | 318.50 | 28462129 |
| Kohn, A. | 06/09/11 | Prep for mtg (.3). Meeting w/ L. Schweitzer, M. Alcock, J. Ray and J. Penn re: EE issue (1.0). | 1.30 | 1,352.00 | 28462640 |
| Kohn, A. | 06/09/11 | More e-mails. | .30 | 312.00 | 28462649 |
| Fleming-Delacru | 06/09/11 | Office conference with J. Ray and Cleary team (re: EE issue) (1.0); follow-up work re: same (.3). | 1.30 | 773.50 | 28462714 |
| Fleming-Delacru | 06/09/11 | Callsto EEs. | .40 | 238.00 | 28462817 |
| Dearing, S. | 06/09/11 | Research re: motion (4); Meeting with Martin Kostov and J. Peterman re: research (.7). | 4.70 | 1,504.00 | 28462880 |
| Buell, D. M. | 06/09/11 | Work on document re employee issue. | 2.30 | 2,392.00 | 28463565 |
| Penn, J. | 06/09/11 | Attention to Employee Matters; Meeting w/ L. Schweitzer, M. Alcock, J. Ray, A. Kohn re: EE issue (1.0). | 1.50 | 892.50 | 28476185 |
| Penn, J. | 06/09/11 | Meeting w/ J. Ray, L. Schweitzer, A. Kohn and M. Alcock re: employee matters. | 1.00 | 595.00 | 28476206 |
| Kostov, M.N. | 06/09/11 | prepared materials for meeting with J. Ray (.3); Employee claims meeting (.5); call with J. Ray, Nortel team and Mercer team re EE issue (1.2); meeting with T. Britt and contract attorneys and paralegals re production (0.8); read through motion and additional research or follow-up (1.2); Meeting with J. Peterman and S. Dearing re Motion (.7); worked on list re: EE issue (.4); prepared assignments for doc review (.2); fixed timeline and sent to team (.1); worked with | 6.80 | 2,686.00 | 28480239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegals on EE claim production (.2); did doc review for EE claim production (1.2) | | | |
| Peterman, J. | 06/09/11 | Reviewed motion. | 5.70 | 1,824.00 | 28488882 |
| Peterman, J. | 06/09/11 | Employee issues team meeting. | .50 | 160.00 | 28488884 |
| Peterman, J. | 06/09/11 | Met with M. Kostov and S. Dearing (discussed motion). | .70 | 224.00 | 28488890 |
| Peterman, J. | 06/09/11 | Reviewed motion. | 2.00 | 640.00 | 28488901 |
| Qua, I | 06/09/11 | Correspondence with H. Jung regarding preparation for production re: EE claim | .50 | 122.50 | 28499907 |
| Qua, I | 06/09/11 | Correspondence with T. Britt, A. Gottlieb, B. Gullotta, D. Wolff, H. Jung, Z. Furnald, C. Wolfe, W. Lau regarding EE claim project | .70 | 171.50 | 28499908 |
| Qua, I | 06/09/11 | Prepared documents for production on electronic database as per T. Britt and correspondence with T. Britt regarding same | 2.00 | 490.00 | 28499911 |
| Qua, I | 06/09/11 | Correspondence with T. Britt regarding preparation for production | .50 | 122.50 | 28499912 |
| Qua, I | 06/09/11 | Prep for meeting (.2); meeting regarding production with T. Britt, M. Kostov, contract attorneys and other paralegals (.8). | 1.00 | 245.00 | 28499913 |
| Qua, I | 06/09/11 | Prepared documents for production and correspondence regarding same with M. Kostov | .50 | 122.50 | 28499914 |
| Gayed, V | 06/09/11 | Extensive Electronic Document Review of Custodian. | 11.80 | 2,124.00 | 28537319 |
| Dompierre, Y | 06/09/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537348 |
| Mowder, J | 06/09/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537398 |
| Amineddoleh, L. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 9.50 | 1,710.00 | 28537439 |
| Amineddoleh, L. | 06/09/11 | Production meeting. | .50 | 90.00 | 28537443 |
| Gottlieb, A. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537578 |
| Gulotta, W. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537646 |
| Gulotta, W. | 06/09/11 | Update log. | 3.50 | 630.00 | 28537652 |
| Gulotta, W. | 06/09/11 | Prepare documents for production. | 3.30 | 594.00 | 28537655 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, H | 06/09/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537682 |
| Britt, T.J. | 06/09/11 | Employee claims team meeting. | 1.00 | 470.00 | 28543179 |
| Britt, T.J. | 06/09/11 | Deferred compensation team meeting. | .80 | 376.00 | 28543183 |
| Bagarella, L. | 06/09/11 | Email to C. Brown regarding employee issue (.30). Email with L. LaPorte regarding employee issue (.20). Review of employee issue (.40). | .90 | 423.00 | 28543481 |
| Paralegal, T. | 06/09/11 | H. Jung: Assisted I. Qua prepare documents for production. | 1.30 | 318.50 | 28576056 |
| Paralegal, T. | 06/09/11 | H. Jung: Assisted I. Qua redact documents for production. | 1.50 | 367.50 | 28576058 |
| Paralegal, T. | 06/09/11 | H. Jung: Assisted I. Qua prepare materials on database. | 2.50 | 612.50 | 28576059 |
| Paralegal, T. | 06/09/11 | H. Jung: Began notebooking emails. | 1.00 | 245.00 | 28576061 |
| Paralegal, T. | 06/09/11 | H. Jung: Meetings. | .50 | 122.50 | 28576062 |
| Paralegal, T. | 06/09/11 | D. Wolff: Assisted I. Qua, prepared documents for production per T. Britt. | 1.00 | 245.00 | 28583882 |
| LaPorte Malone, | 06/09/11 | EE claims meeting | .50 | 270.00 | 28597403 |
| Alcock, M.E. | 06/09/11 | Meeting L. Schweitzer, J. Ray, A. Kohn & J. Penn re EE issue (1.00); research re: EE issue (3.00); t/c Aetna re same (.50). | 4.50 | 3,915.00 | 28624487 |
| Britt, T.J. | 06/09/11 | Comm. w/Cory Eskenazi (.30), Vini Lashay (.30) - Practice Support, LaDonna Lee (.20), Debbie Lorimer (.10), Celeste Gannon (.20), Sharon Embry (.20) - Nortel re production issues. | 1.30 | 611.00 | 28666767 |
| Britt, T.J. | 06/09/11 | Secondary document review (1.0). Comm. w/Adam Gottlieb (.10), Bill Gullotta (.10), Vivian Gayed (.20) re document review. | 1.40 | 658.00 | 28666768 |
| Britt, T.J. | 06/09/11 | Comm. w/Martin Kostov (.20), Jane Kim (.50), Def. Comp. Team (.10), Ian Qua (.40), Ruth Hillis Jenkins (Nortel), Clare Wolfe (.10) re doc review and production. | 1.30 | 611.00 | 28666769 |
| Britt, T.J. | 06/09/11 | Comm. w/Jessica Kallstrom-Schreckegost re EE issue (.20). Comm. w/George Reichert and Gary Storr re same (.10). | .30 | 141.00 | 28666770 |
| Kallstrom-Schre | 06/10/11 | Drafted EE document | 1.10 | 434.50 | 28457583 |
| Klein, K.T. | 06/10/11 | Various communications with team re: employee issue (1.4); review of documents re: employee | 2.10 | 987.00 | 28458886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.7). | | | |
| Kim, J. | 06/10/11 | Prepare documents for EE claim production. | .80 | 176.00 | 28458931 |
| Oliwenstein, D. | 06/10/11 | Work on document re employee issue (4.1). Communications re: same (0.4). | 4.50 | 2,430.00 | 28459047 |
| Abelev, A. | 06/10/11 | Load new data in database, process files, produce documents | 2.00 | 530.00 | 28461082 |
| Fleming-Delacru | 06/10/11 | Office conference with J. Kim and related t/c's to P. Tinker and R. Zahralddin. | .30 | 178.50 | 28463777 |
| Buell, D. M. | 06/10/11 | Work on document re employee issue. | 2.40 | 2,496.00 | 28463790 |
| Fleming-Delacru | 06/10/11 | Drafted Reply. | 1.00 | 595.00 | 28463792 |
| Fleming-Delacru | 06/10/11 | Edited response and email to J. Kim. | .20 | 119.00 | 28463866 |
| Fleming-Delacru | 06/10/11 | T/c with M. Kostov. | .10 | 59.50 | 28464004 |
| Fleming-Delacru | 06/10/11 | T/c with K. Oschwald. | .10 | 59.50 | 28464010 |
| Fleming-Delacru | 06/10/11 | Reviewed letter to court. | .20 | 119.00 | 28464036 |
| Fleming-Delacru | 06/10/11 | Email traffic re: EE issue meeting. | .20 | 119.00 | 28464040 |
| Newman, A. | 06/10/11 | Communications with team re employee issue (.3); drafted documents re same (2.1) | 2.40 | 768.00 | 28465989 |
| Newman, A. | 06/10/11 | T/cs w/K. Klein regarding employee issue. | .50 | 160.00 | 28465994 |
| Newman, A. | 06/10/11 | Research regarding employee issue. | 2.60 | 832.00 | 28465996 |
| Penn, J. | 06/10/11 | Employee Matters. | 1.00 | 595.00 | 28466635 |
| Forrest, N. | 06/10/11 | Work on document re employee issue (7.0); email exchange UCC re same (.40). | 7.40 | 5,957.00 | 28471366 |
| Dearing, S. | 06/10/11 | Research re: caselaw (3) | 3.00 | 960.00 | 28474290 |
| Peterman, J. | 06/10/11 | Summarized caselaw re: EE issue. | 4.00 | 1,280.00 | 28488908 |
| Wolfe, C. | 06/10/11 | Prepared Binder for document review for M. Kostov and T. Britt | .30 | 66.00 | 28495655 |
| Wolfe, C. | 06/10/11 | Prepared charts for production for T. Britt | 4.50 | 990.00 | 28495665 |
| Kostov, M.N. | 06/10/11 | Call with former employee re Motion (.4); assigned new documents for review re EE claims production (.5); coordinated review of documents and production (1.5) | 2.40 | 948.00 | 28498865 |
| Qua, I | 06/10/11 | Correspondence with H. Jung and C. Wolfe regarding EE issue Charts | 1.00 | 245.00 | 28499916 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/10/11 | Correspondence with T. Britt and M. Kostov regarding prep for production | .50 | 122.50 | 28499917 |
| Qua, I | 06/10/11 | Prepared docs for EE claim production and correspondence regarding same with C. Eskenazi, A. Abelev, and T. Britt | 3.00 | 735.00 | 28499919 |
| Qua, I | 06/10/11 | Prepared documents for Jane Kim to review and correspondence with J. Kim regarding same | .50 | 122.50 | 28499921 |
| Qua, I | 06/10/11 | Prepared EE claims production documents on electronic database and correspondence regarding same with H. Jung, C. Wolfe, W. Lau, M. Kostov, and T. Britt | 3.30 | 808.50 | 28499922 |
| Gayed, V | 06/10/11 | Extensive Electronic Document Review of Custodian. | 11.80 | 2,124.00 | 28537323 |
| Dompierre, Y | 06/10/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28537349 |
| Mowder, J | 06/10/11 | Extensive Document Review of Custodian. | 12.00 | 2,160.00 | 28537407 |
| Amineddoleh, L. | 06/10/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537440 |
| Gottlieb, A. | 06/10/11 | Extensive Electronic Document Review of Custodian. | 12.30 | 2,214.00 | 28537579 |
| Gulotta, W. | 06/10/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28537647 |
| Gulotta, W. | 06/10/11 | Review documents for production. | 4.50 | 810.00 | 28537656 |
| Gulotta, W. | 06/10/11 | Update log. | 4.00 | 720.00 | 28537660 |
| Stone, H | 06/10/11 | Extensive Electronic Document Review of Custodian. | 9.50 | 1,710.00 | 28537683 |
| Paralegal, T. | 06/10/11 | B. Richardson: Assisted C. Wolfe in creation of the Roster. | 2.00 | 490.00 | 28575871 |
| Paralegal, T. | 06/10/11 | H. Jung: Assist A. Gottlieb in preparing docs for production. | 1.00 | 245.00 | 28576064 |
| Paralegal, T. | 06/10/11 | H. Jung: Prepared docs for production. | 1.00 | 245.00 | 28576065 |
| Paralegal, T. | 06/10/11 | H. Jung: Prepared docs for production. | 1.50 | 367.50 | 28576067 |
| Paralegal, T. | 06/10/11 | H. Jung: Prepared docs for production. | 1.80 | 441.00 | 28576068 |
| Paralegal, T. | 06/10/11 | H. Jung: Prepared docs for production. | 3.30 | 808.50 | 28576069 |
| Paralegal, T. | 06/10/11 | H. Jung: Prepared docs for production. | 1.30 | 318.50 | 28576070 |
| Paralegal, T. | 06/10/11 | Z. Furnald: Discussed document re employee issue with R. Conza and D. Oliwenstein, per D. | .80 | 196.00 | 28582401 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Oliwenstein. | | | |
| Paralegal, T. | 06/10/11 | Z. Furnald: Edited document re employee issue, per D. Oliwenstein. | .50 | 122.50 | 28582404 |
| Paralegal, T. | 06/10/11 | D. Wolff: Assisted I. Qua and prepared documents for production. | .80 | 196.00 | 28583843 |
| Barefoot, L. | 06/10/11 | E-mail w/Corrarino (EMPLOYEE ISSUES) (.20). | .20 | 134.00 | 28613826 |
| Britt, T.J. | 06/10/11 | Comm. w/ Martin Kostov (.2), Vivian Gayed (.2) re: production. | .40 | 188.00 | 28630080 |
| Britt, T.J. | 06/10/11 | Comm. w/ Aleks Abelev (.2), Ian Qua (.2), Martin Kostov (.2) re: document production. | .60 | 282.00 | 28630360 |
| Britt, T.J. | 06/10/11 | Preparation of production: Final review of documents (.70). Comm. w/Aleks Abelev (.40), Ian Qua (.50), Martin Kostov (.10), Jane Kim (.30), Harry Jung (.20). | 2.20 | 1,034.00 | 28666771 |
| Britt, T.J. | 06/10/11 | Secondary document review (1.50). Comm. w/Jane Kim (.40), Lisa Schweitzer (.10), Martin Kostov (.20) re EE issues. | 2.20 | 1,034.00 | 28666777 |
| Britt, T.J. | 06/10/11 | Call Daniel Ray re: EE issues (.40). Drafting declaration (.40). Drafting of certification (.50). Work on EE issue log (.50). | 1.80 | 846.00 | 28675776 |
| Klein, K.T. | 06/11/11 | Communications with team re: employee issue (1.3); review of document re: employee issue (1.8); research re: employee issue (.6) | 3.70 | 1,739.00 | 28459190 |
| Oliwenstein, D. | 06/11/11 | Work on document re employee issue (3.1) and emails re: same (0.1). | 3.20 | 1,728.00 | 28459465 |
| Buell, D. M. | 06/11/11 | Work on document re employee issue (7.0) call with J. Palmer re same (.20). | 7.20 | 7,488.00 | 28463821 |
| Forrest, N. | 06/11/11 | Work on document re employee issue. | 4.50 | 3,622.50 | 28471440 |
| Dompierre, Y | 06/11/11 | Electronic Document Review of Custodian. | 4.80 | 864.00 | 28537350 |
| Gottlieb, A. | 06/11/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537580 |
| Stone, H | 06/11/11 | Electronic Document Review of Custodian. | 2.30 | 414.00 | 28537684 |
| Klein, K.T. | 06/12/11 | Review document re: employee issue (.7) | .70 | 329.00 | 28459253 |
| Oliwenstein, D. | 06/12/11 | Call with Debbie Buell, Neil Forrest, and Jennifer Palmer re: employee issue (1.0). Communications with Debbie Buell re: same (0.1). Email correspondence re: same (0.3). Work on document re same and legal research (4.2) | 5.60 | 3,024.00 | 28459462 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 06/12/11 | Conference call w/ Neil Forrest, Jennifer Palmer and David Oliwenstein regarding employee issue. | 1.00 | 1,040.00 | 28463834 |
| Forrest, N. | 06/12/11 | Work on document re employee issue. | 4.00 | 3,220.00 | 28471467 |
| Kostov, M.N. | 06/12/11 | Document review for EE claim production | 2.00 | 790.00 | 28480350 |
| Gibbon, B.H. | 06/12/11 | Work on doc re employee issue for D. Buell. | 3.30 | 2,178.00 | 28492292 |
| Gayed, V | 06/12/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537327 |
| Dompierre, Y | 06/12/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 28537359 |
| Mowder, J | 06/12/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537415 |
| Amineddoleh, L. | 06/12/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28537556 |
| Stone, H | 06/12/11 | Electronic Document Review of Custodian. | 4.50 | 810.00 | 28537686 |
| Bromley, J. L. | 06/12/11 | Review document relating to employee issue (.70). | .70 | 728.00 | 28549905 |
| Paralegal, T. | 06/12/11 | H. Jung: Prepared docs for production. | 2.00 | 490.00 | 28576071 |
| Kallstrom-Schre | 06/13/11 | Em to M. Kostov re: employee issue materials | .10 | 39.50 | 28466056 |
| Klein, K.T. | 06/13/11 | Meeting with team re: employee issue (.7); meeting with D. Buell (partial), B. Gibbon, and A. Newman re: employee issue (1.4); communications with B. Gibbon re: employee issue (.2); prep for meetings re: employee issue (.2); review document re: employee issue (.9); communications with team re: employee issue (.5); edited document re: employee issue (1.5). | 5.40 | 2,538.00 | 28466440 |
| Oliwenstein, D. | 06/13/11 | Team meeting re: employee issue (0.6). Work on document re same (3.2) | 3.80 | 2,052.00 | 28466853 |
| Marre, V. | 06/13/11 | Searched for documents re employee issue per D. Oliwenstein | .50 | 122.50 | 28469082 |
| Marre, V. | 06/13/11 | Updated files re employee issue per D. Oliwenstein (.2); prepared documents re employee issue per K. Klein (.2) | .40 | 98.00 | 28469092 |
| Marre, V. | 06/13/11 | Communications with D. Oliwenstein and Z. Furnald re employee issue. | .20 | 49.00 | 28469099 |
| Marre, V. | 06/13/11 | Search re employee issue per D. Oliwenstein (.4); Research re employee issue (.7); Review document re employee issue per D. Oliwenstein (3.0) | 4.10 | 1,004.50 | 28469105 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Corrarino, M. | 06/13/11 | Review of correspondence and follow-up email | .50 | 160.00 | 28470156 |
| Kohn, A. | 06/13/11 | Met w/ J. Penn re: EE issue (.80); review guidance and e-mail (1.00) | 1.80 | 1,872.00 | 28472851 |
| Penn, J. | 06/13/11 | Meeting with A. Kohn re EE issue. | .80 | 476.00 | 28476218 |
| Penn, J. | 06/13/11 | Employee Matters | .30 | 178.50 | 28476232 |
| Penn, J. | 06/13/11 | Employee Matters | 1.80 | 1,071.00 | 28476260 |
| Newman, A. | 06/13/11 | Read document re employee issue (1.3); reviewed document re same (.5); research re same (.2); revisions re same (2.3). | 4.30 | 1,376.00 | 28476384 |
| Newman, A. | 06/13/11 | Preparation for meetings (.70); team meeting w/ D. Buell (partial), B. Gibbon and K. Klein regarding employee issue (1.4); meeting w/D. Buell (.5). | 2.60 | 832.00 | 28476856 |
| Newman, A. | 06/13/11 | Research regarding employee issue per D. Buell. | 4.30 | 1,376.00 | 28477552 |
| Forrest, N. | 06/13/11 | Work on documents re employee issue (5.0); meeting re same (1.0) | 6.00 | 4,830.00 | 28481748 |
| Wolfe, C. | 06/13/11 | Prepared charts for T. Britt | 3.30 | 726.00 | 28491843 |
| Wolfe, C. | 06/13/11 | Compared charts for A. Gottlieb as per T. Britt | 3.00 | 660.00 | 28491850 |
| Wolfe, C. | 06/13/11 | Meeting with T. Britt, H. Jung and A. Gottlieb re: Production (partial participant). | .50 | 110.00 | 28491855 |
| Fleming-Delacru | 06/13/11 | Edited document re: EE issue; Related emails. | .80 | 476.00 | 28491869 |
| Fleming-Delacru | 06/13/11 | Conference call with P. Tinker and J. Kim re: EE issue. | .20 | 119.00 | 28491875 |
| Fleming-Delacru | 06/13/11 | Email to L. Schweitzer re: EE issue. | .20 | 119.00 | 28491886 |
| Fleming-Delacru | 06/13/11 | Reviewed documents re: EE issue. | .70 | 416.50 | 28491917 |
| Fleming-Delacru | 06/13/11 | Calls re: EE issue. | .10 | 59.50 | 28491920 |
| Fleming-Delacru | 06/13/11 | Drafted list re: EE issue. | .30 | 178.50 | 28491930 |
| Gibbon, B.H. | 06/13/11 | Prep for meeting re employee issue. | .90 | 594.00 | 28492491 |
| Gibbon, B.H. | 06/13/11 | Meeting re employee issues w/D. Buell (partial), K. Klein, A. Newman. | 1.40 | 924.00 | 28492493 |
| Gibbon, B.H. | 06/13/11 | Work on doc re employee issue. | .80 | 528.00 | 28492496 |
| Gibbon, B.H. | 06/13/11 | Work on doc re employee issue. | .50 | 330.00 | 28492497 |
| Gibbon, B.H. | 06/13/11 | Work on doc re employee issue. | 4.10 | 2,706.00 | 28492502 |
| Kostov, M.N. | 06/13/11 | Reviewed binders of documents (4.5); call with Nortel re EE issue (.2); continued doc review for | 6.90 | 2,725.50 | 28498919 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production of EE claim (2.2) | | | |
| Qua, I | 06/13/11 | Correspondence regarding EE claim production letters | .20 | 49.00 | 28499928 |
| Qua, I | 06/13/11 | Prepared documents for production as per M. Kostov | 1.00 | 245.00 | 28499935 |
| Qua, I | 06/13/11 | Correspondence with V. Gayed regarding employee issues claim database queries and prepared queries regarding same | 2.00 | 490.00 | 28499939 |
| Qua, I | 06/13/11 | Prepared Nortel Deferred Compensation Materials for production | .60 | 147.00 | 28499940 |
| Buell, D. M. | 06/13/11 | Work on document re employee issue. | 5.50 | 5,720.00 | 28507539 |
| Buell, D. M. | 06/13/11 | Team meeting regarding employee issue. | .70 | 728.00 | 28507543 |
| Buell, D. M. | 06/13/11 | Meet w/ Brendan Gibbon, Kerrin Klein and Alanna Newman regarding employee issue (partial participant). | 1.00 | 1,040.00 | 28507557 |
| Buell, D. M. | 06/13/11 | Meeting w/ Alanna Newman regarding research re employee issue. | .50 | 520.00 | 28507562 |
| Dompierre, Y | 06/13/11 | Extensive Electronic Document Review of Custodian. | 11.70 | 2,106.00 | 28537360 |
| Mowder, J | 06/13/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537416 |
| Amineddoleh, L. | 06/13/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537557 |
| Gottlieb, A. | 06/13/11 | Extensive Electronic Document Review of Custodian (11.4) Meeting w/ T. Britt, H. Jung and C. Wolfe re: document employee issue (.90). | 12.30 | 2,214.00 | 28537587 |
| Gulotta, W. | 06/13/11 | Updated employee issue log. | 5.50 | 990.00 | 28537662 |
| Gulotta, W. | 06/13/11 | Electronic Document Review of documents produced by Custodian. | 4.30 | 774.00 | 28537665 |
| Stone, H | 06/13/11 | Extensive Electronic Document Review of Custodian. | 10.30 | 1,854.00 | 28537687 |
| Gayed, V | 06/13/11 | Electronic Document Review of Custodian (11.1) conference w/T. Britt re: same (.70). | 11.80 | 2,124.00 | 28537695 |
| Britt, T.J. | 06/13/11 | Conference call w/ Nortel (Lorimer, Gannon, Hillis, Grammer, Ray - partial) re: employee matters. | 1.40 | 658.00 | 28543239 |
| Bromley, J. L. | 06/13/11 | Ems and work on employee issue with M. Blyth, J. Ray (.60); ems with LB on employee issues (.30); | 1.30 | 1,352.00 | 28549919 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials re same (.40). | | | |
| Paralegal, T. | 06/13/11 | W. Lau: Prepare documents for production. | 4.00 | 980.00 | 28565420 |
| Paralegal, T. | 06/13/11 | H. Jung: Prepare docs for production (1.9) Meeting w/ T. Britt, A. Gottlieb and C. Wolfe re: production (.90). | 2.80 | 686.00 | 28576072 |
| Paralegal, T. | 06/13/11 | H. Jung: Prepare docs for production. | .80 | 196.00 | 28576073 |
| Paralegal, T. | 06/13/11 | H. Jung: Prepare docs for production. | .50 | 122.50 | 28576074 |
| Paralegal, T. | 06/13/11 | H. Jung: Prepare docs for production. | 1.00 | 245.00 | 28576075 |
| Paralegal, T. | 06/13/11 | H. Jung: Prepare docs for production. | 3.50 | 857.50 | 28576076 |
| Paralegal, T. | 06/13/11 | Z. Furnald: communications with D. Oliwnestein with regard to preparation of document re employee issue. | .30 | 73.50 | 28582421 |
| Britt, T.J. | 06/13/11 | Conf. w/Clare Wolfe, Harry Jung, Adam Gottlieb re document review and production (.90). Conf. w/Vivian Gayed re document review and production (.70). document review (4.30); T/c w/J. Kim (.30). | 6.20 | 2,914.00 | 28616237 |
| Britt, T.J. | 06/13/11 | Comm. w/Dan Murphy re production (.10). Comm. wIan Qua re previous productions (.10). Secondary review of documents (2.60). Comm. w/Wendy Lau re document review and production (.30). Comm w/Celeste Gannon (Nortel) re employee issues (.40). Comm w/Debbie Lorimer re same (.20). Comm. w/Vini Lashay and Cory Eskenazi (Practice Support) re production (.20). Comm. w/Adam Gottlieb and Bill Gullotta re document review (.30). | 4.20 | 1,974.00 | 28616487 |
| Barefoot, L. | 06/13/11 | E-mail w/Schweitzer/Bromley (info request) | .30 | 201.00 | 28617043 |
| Kim, J. | 06/13/11 | T/C w/ T. Britt re: production | .30 | 204.00 | 28618516 |
| Corrarino, M. | 06/14/11 | Meeting prep (0.4), meeting with supervising attorney, L. Barefoot and M. Fleming and receipt of new assignment (0.5), follow-up meeting notes (0.3) | 1.20 | 384.00 | 28471294 |
| Kallstrom-Schre | 06/14/11 | Reviewed materials re: employee issue | 3.20 | 1,264.00 | 28477828 |
| Kallstrom-Schre | 06/14/11 | Mtg w/ J. Kim re: employee issues | .80 | 316.00 | 28477831 |
| Kallstrom-Schre | 06/14/11 | Em to J. Kim re: employee issue | .80 | 316.00 | 28477833 |
| Lashay, V. | 06/14/11 | Data processing and for production | .80 | 212.00 | 28478190 |
| Oliwenstein, D. | 06/14/11 | Team meeting re: employee issue (0.8). Work on document re same (2.4). Coordinate with Vickie | 4.80 | 2,592.00 | 28478229 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Marre and Zach Furnald re: same (1.6). | | | |
| Klein, K.T. | 06/14/11 | Meeting with team re: employee issue (.9); preparation for meeting re: same (.5); review/edit documents re: employee issue (4.8); meeting w/ A. Newman (.3); various communications with team re: employee issue (2.1); emails to J. Ray, Akin, and MNAT re: employee issue (.3). | 8.90 | 4,183.00 | 28478320 |
| Kohn, A. | 06/14/11 | Meeting w/ claims team. | .50 | 520.00 | 28481942 |
| Forrest, N. | 06/14/11 | Reviewed document re employee issue (1.30); team meeting (partial) (1.30); work on documents re employee issue (4.0) | 6.60 | 5,313.00 | 28483994 |
| Britt, T.J. | 06/14/11 | Conf. w/Adam Gottlieb re document review. | .30 | 141.00 | 28484361 |
| Britt, T.J. | 06/14/11 | Emails re document review: Ian Qua (.10) and Martin Kostov (.10). | .20 | 94.00 | 28484374 |
| Britt, T.J. | 06/14/11 | Comm. w/Wendy Lau re document review and production. | .20 | 94.00 | 28484380 |
| Britt, T.J. | 06/14/11 | Conf. w/Aleksander Abelev (practice support) re production. | .30 | 141.00 | 28484381 |
| Britt, T.J. | 06/14/11 | Conf. w/Vivian Gayed re document review. | .20 | 94.00 | 28484622 |
| Britt, T.J. | 06/14/11 | Extensive secondary document review of custodians. | 6.10 | 2,867.00 | 28484859 |
| Britt, T.J. | 06/14/11 | Comm. w/Jane Kim and Lisa Schweitzer re employee issue agreement. | .20 | 94.00 | 28484869 |
| Britt, T.J. | 06/14/11 | Comm. w/Bill Gullotta (.40), Debbie Lorimer (.10), C. Gannon (.40) re document review. | .90 | 423.00 | 28484881 |
| Britt, T.J. | 06/14/11 | Comm. w/Vini Lashay (practice support) re production and document review (.20). Comm. w/Janice Miller at Merrill re document review (.10). | .30 | 141.00 | 28484890 |
| Britt, T.J. | 06/14/11 | Comm. w/Robin Baik re notice (.20). Comm. w/Juliet Drake re same (.20). Research re notice (.30). | .70 | 329.00 | 28484899 |
| Britt, T.J. | 06/14/11 | Comm. w/Jane Kim re document review (.20). Meeting w/Jane Kim re doc review (.50). | .70 | 329.00 | 28484910 |
| Britt, T.J. | 06/14/11 | Employee Claims Team Meeting. | 1.00 | 470.00 | 28484920 |
| Fleming-Delacru | 06/14/11 | Emails with M. Kostov re: employee issue. | .10 | 59.50 | 28492174 |
| Fleming-Delacru | 06/14/11 | Reviewed documents re employee issue. | 1.40 | 833.00 | 28492262 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 06/14/11 | Email to J. Sturm re employee issue. | .10 | 59.50 | 28492308 |
| Fleming-Delacru | 06/14/11 | Emails with K. Oschwald re employee issue. | .10 | 59.50 | 28492337 |
| Fleming-Delacru | 06/14/11 | Email to R. Zahralddin-Aravena re employee issue. | .10 | 59.50 | 28492342 |
| Fleming-Delacru | 06/14/11 | Edited docs re employee issue (1114). | 2.00 | 1,190.00 | 28492344 |
| Wolfe, C. | 06/14/11 | Prepare docs for production as per T. Britt | 2.80 | 616.00 | 28492955 |
| Newman, A. | 06/14/11 | Review documents regarding employee issue (1.5); reviewed documents re same (7.3). | 8.80 | 2,816.00 | 28497903 |
| Newman, A. | 06/14/11 | Met w/D. Buell (.4) and w/K. Klein (.3) re employee issue. | .70 | 224.00 | 28497933 |
| Kostov, M.N. | 06/14/11 | Finished review of employee issue claim binders and sent to J. Kim for final review (3.5); circulated docs re employee issue (.2); employee claims team meeting (.9); sent documents re employee issue to L. Bagarella (.2); began reviewing of documents for employee issue claim production (2.5) | 7.30 | 2,883.50 | 28498969 |
| Marre, V. | 06/14/11 | Reveiwed document re employee issue per D. Oliwenstein (6.7); research re same per D. Oliwenstein (.5) | 7.20 | 1,764.00 | 28499704 |
| Marre, V. | 06/14/11 | Prepared document re employee issue per K. Klein | 2.00 | 490.00 | 28499706 |
| Marre, V. | 06/14/11 | Review document re employee issue per K. Klein | 1.80 | 441.00 | 28499707 |
| Qua, I | 06/14/11 | Prepared documents re employee issue and correspondence regarding same with M. Kostov | .20 | 49.00 | 28499944 |
| Qua, I | 06/14/11 | Prepared Log as per T. Britt and correspondence with T. Britt regarding same | 4.00 | 980.00 | 28499954 |
| Adams, K. | 06/14/11 | Assist V. Marre with review of document re employee issue. | 2.00 | 490.00 | 28503021 |
| Buell, D. M. | 06/14/11 | Work on revisions to document re employee issue. (7.1); meeting w/ T. Britt (.2); meeting w/ A. Newman re employee issue (.4). | 7.70 | 8,008.00 | 28507593 |
| Gibbon, B.H. | 06/14/11 | Work on doc regarding employee issue for D. Buell. | 2.00 | 1,320.00 | 28513740 |
| Gibbon, B.H. | 06/14/11 | Work on doc regarding employee issue for D. Buell. | 5.50 | 3,630.00 | 28513809 |
| Gibbon, B.H. | 06/14/11 | Rev. of doc for D. buell re employee issue. | .70 | 462.00 | 28515058 |
| Gibbon, B.H. | 06/14/11 | Meet team re: employee issue. | .90 | 594.00 | 28515204 |
| Dompierre, Y | 06/14/11 | Translate order. | 2.00 | 360.00 | 28537365 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y | 06/14/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28537367 |
| Mowder, J | 06/14/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537417 |
| Amineddoleh, L. | 06/14/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28537558 |
| Gottlieb, A. | 06/14/11 | Extensive Electronic Document Review of Custodian. (11.7). Conference w/ T. Britt (0.3). | 12.00 | 2,160.00 | 28537588 |
| Gulotta, W. | 06/14/11 | Extensive Electronic Document Review of Custodians. | 12.80 | 2,304.00 | 28537668 |
| Stone, H | 06/14/11 | Extensive Electronic Document Review of Custodian. | 7.80 | 1,404.00 | 28537693 |
| Gayed, V | 06/14/11 | Extensive Electronic Document Review of Custodian. (11.0) Conference w/ T. Britt (0.2). | 11.20 | 2,016.00 | 28537696 |
| Bagarella, L. | 06/14/11 | EE claims term meeting. | 1.00 | 470.00 | 28543493 |
| Abelev, A. | 06/14/11 | Prepare docs for production (4.2); conference w/ T. Britt (0.3) | 4.50 | 1,192.50 | 28544513 |
| Bromley, J. L. | 06/14/11 | Meeting with LB on employee issues (.80). | .80 | 832.00 | 28550124 |
| Paralegal, T. | 06/14/11 | W. Lau: Tag documents as per T. Britt. | 3.00 | 735.00 | 28565522 |
| Paralegal, T. | 06/14/11 | H. Jung: Prepare docs for production. | 3.50 | 857.50 | 28576077 |
| Paralegal, T. | 06/14/11 | H. Jung: Prepare docs for production. | 1.30 | 318.50 | 28576078 |
| Paralegal, T. | 06/14/11 | H. Jung: Prepare docs for production. | .30 | 73.50 | 28576080 |
| Paralegal, T. | 06/14/11 | H. Jung: Tagging in Concordance database. | 3.50 | 857.50 | 28576081 |
| Paralegal, T. | 06/14/11 | Z. Furnald: Assist V. Marre in preparation of document re employee issue per D. Oliwenstein. | 6.80 | 1,666.00 | 28582448 |
| LaPorte Malone, | 06/14/11 | Review research re employee issues (0.8); EE claims meeting (0.5) | 1.30 | 702.00 | 28613238 |
| Barefoot, L. | 06/14/11 | O/C Fleming and Corrarino (employee issues) (0.5); prep for meeting (0.1). | .60 | 402.00 | 28617208 |
| Alcock, M.E. | 06/14/11 | Research re employee issues. | 1.70 | 1,479.00 | 28624122 |
| Penn, J. | 06/14/11 | Employee Matters | 5.60 | 3,332.00 | 28702078 |
| Corrarino, M. | 06/15/11 | Review of claim and research question | 2.00 | 640.00 | 28484224 |
| Lashay, V. | 06/15/11 | Data .pdf production build | .40 | 106.00 | 28485525 |
| Kallstrom-Schre | 06/15/11 | Research re: employee issues | 5.70 | 2,251.50 | 28485622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oliwenstein, D. | 06/15/11 | Work on document re employee issue (5.8) and meetings re: same (1.2). | 7.00 | 3,780.00 | 28488391 |
| Kohn, A. | 06/15/11 | T/C K. Emberger re employee issues. | .20 | 208.00 | 28489045 |
| Forrest, N. | 06/15/11 | Work on document re employee issue. | 4.50 | 3,622.50 | 28489617 |
| Klein, K.T. | 06/15/11 | Work on document re: employee issue (10.3); various communications with team and MNAT re: employee issue (2). | 12.30 | 5,781.00 | 28492035 |
| Penn, J. | 06/15/11 | Employee Matters | 1.00 | 595.00 | 28492170 |
| Wolfe, C. | 06/15/11 | Prepared documents for production as per T. Britt | .80 | 176.00 | 28492483 |
| Britt, T.J. | 06/15/11 | Extensive secondary document review of custodians. | 7.70 | 3,619.00 | 28493400 |
| Britt, T.J. | 06/15/11 | Comm. w/Clare Wolf re document review and production (.10). Comm. w/Yvonne Dompierre re document review (.10). | .20 | 94.00 | 28493401 |
| Britt, T.J. | 06/15/11 | Comm. w/Vivian Gayed re document review and production (.10). Conferences w/Vivian Gayed re doc review (.40) and Yvonne Dompierre (.70). | 1.20 | 564.00 | 28493408 |
| Britt, T.J. | 06/15/11 | Comm. w/Harry Jung re production (.10). Comm. w/Ian Qua re production (.10). T/c w/Bill Gullotta re doc review (.10). | .30 | 141.00 | 28493410 |
| Britt, T.J. | 06/15/11 | Comm. w/Jane Kim re doc review, production, (.20). | .20 | 94.00 | 28493414 |
| Britt, T.J. | 06/15/11 | Conf. w/Adam Gottlieb re document review. | .30 | 141.00 | 28493416 |
| Fleming-Delacru | 06/15/11 | T/c with K. Oschwald re employee issue. | .10 | 59.50 | 28496708 |
| Fleming-Delacru | 06/15/11 | Calls re employee issue. | .20 | 119.00 | 28496727 |
| Newman, A. | 06/15/11 | Research regarding employee issue. | 3.40 | 1,088.00 | 28497937 |
| Newman, A. | 06/15/11 | Review documents re employee issue. | 6.80 | 2,176.00 | 28497953 |
| Fleming-Delacru | 06/15/11 | Reviewed objection charts; T/c with K. Oschwald. | .20 | 119.00 | 28498070 |
| Fleming-Delacru | 06/15/11 | Edited docs re employee issue (1114). | 1.50 | 892.50 | 28498133 |
| Marre, V. | 06/15/11 | Reviewed documents re employee issue per D. Oliwenstein (7.2); Reviewed documents re same per D. Buell (5.0) | 12.20 | 2,989.00 | 28499713 |
| Kim, J. | 06/15/11 | Assist K. Klein and D. Buell with document re employee issue. | 5.50 | 1,210.00 | 28499847 |
| Kim, J. | 06/15/11 | Search for documents re employee issue. | .50 | 110.00 | 28499851 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/15/11 | Correspondence with T. Britt regarding document production | .50 | 122.50 | 28499960 |
| Qua, I | 06/15/11 | Correspondence with H. Jung regarding document production re employee claim | .50 | 122.50 | 28499968 |
| Qua, I | 06/15/11 | Prepared hard copies re employee issue claim production documents and correspondence regarding same with T. Cummings-Gordon and V. Gayed | .70 | 171.50 | 28499969 |
| Qua, I | 06/15/11 | Prepared employee issues claim production documents on electronic database | 2.00 | 490.00 | 28499972 |
| Buell, D. M. | 06/15/11 | Revise document re employee issue. | 9.20 | 9,568.00 | 28507696 |
| Kostov, M.N. | 06/15/11 | Worked on employee issue (2.3); worked on employee issue list (.2); reviewed binders of documents for employee issues claim production (3.5) | 6.00 | 2,370.00 | 28511598 |
| Gibbon, B.H. | 06/15/11 | Work on D. Buell doc re: employee issue. | 3.00 | 1,980.00 | 28515264 |
| Dompierre, Y | 06/15/11 | Extensive Electronic Document Review of Custodian. | 12.70 | 2,286.00 | 28537369 |
| Mowder, J | 06/15/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28537418 |
| Amineddoleh, L. | 06/15/11 | Extensive Electronic Document Review of Custodian. | 10.80 | 1,944.00 | 28537559 |
| Gottlieb, A. | 06/15/11 | Extensive Electronic Document Review of Custodian (12.2); Conference w. T. Britt (.3). | 12.50 | 2,250.00 | 28537589 |
| Gulotta, W. | 06/15/11 | Telephone conference with T. Britt re employee issue project (.1); follow-up communications (.2). | .30 | 54.00 | 28537669 |
| Gulotta, W. | 06/15/11 | Review of lists; draft analysis of lists. | 6.00 | 1,080.00 | 28537675 |
| Stone, H | 06/15/11 | Extensive Electronic Document Review of Custodian. | 9.80 | 1,764.00 | 28537694 |
| Gayed, V | 06/15/11 | Extensive Electronic Document Review of Custodians (11.4); Meetings w/ T. Britt (1.1). | 12.50 | 2,250.00 | 28537697 |
| Bromley, J. L. | 06/15/11 | Call with Botter on employee issue (.70); Conference w/ L. Barefoot (.30); call with Milbank, H. Zelbo and L. Barefoot on employee issue (1.00). | 2.00 | 2,080.00 | 28550173 |
| Abelev, A. | 06/15/11 | Load new records in database | 2.00 | 530.00 | 28564385 |
| Paralegal, T. | 06/15/11 | W. Lau: Prepare docs for production. | 3.00 | 735.00 | 28565638 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Paralegal, T. | 06/15/11 | W. Lau: Prepared docs for production. | 5.00 | 1,225.00 | 28565658 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared docs for production (.3); Meeting w/ M. Fleming, J. Roll & J. Kim re: case orientation (1.0). | 1.30 | 318.50 | 28579969 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared documents for production as per T. Britt. | 1.30 | 318.50 | 28579981 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared class for production. | 1.50 | 367.50 | 28579987 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared class for production. | .30 | 73.50 | 28579994 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared class for production for C. Wolfe. | .80 | 196.00 | 28580001 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared class for production. | 1.00 | 245.00 | 28580081 |
| Paralegal, T. | 06/15/11 | H. Jung: Prepared class for production as per T. Britt. | .30 | 73.50 | 28580138 |
| Paralegal, T. | 06/15/11 | Z. Furnald: Assist V. Marre in preparation of document re employee issue, per D. Oliwenstein. | 4.00 | 980.00 | 28582482 |
| Barefoot, L. | 06/15/11 | Revidr draft letter (employee issues) (.20); e-mail Bromley, Fleming (employee issues) (.20); O/C Bromley (employee issues) (.30). | .70 | 469.00 | 28617682 |
| Corrarino, M. | 06/16/11 | Research on claims objection question | 4.30 | 1,376.00 | 28485437 |
| Kallstrom-Schre | 06/16/11 | Comm w/ J. Kim re: declaration | .20 | 79.00 | 28493331 |
| Kallstrom-Schre | 06/16/11 | Research re: employee issue | 1.40 | 553.00 | 28493333 |
| Kallstrom-Schre | 06/16/11 | Em to J. Kim re: research on employee issues | .60 | 237.00 | 28493336 |
| Kallstrom-Schre | 06/16/11 | Em to L. Restrepo re: employee issues | .30 | 118.50 | 28493338 |
| Oliwenstein, D. | 06/16/11 | Communications re: employee issue (0.6). | .60 | 324.00 | 28493877 |
| Roll, J. | 06/16/11 | Employee issues production meeting w/T. Britt, C. Wolfe, I. Qua, H. Jung and J. Kim. | 1.50 | 330.00 | 28496391 |
| Roll, J. | 06/16/11 | Prepared docs for production as per T. Britt. | 2.00 | 440.00 | 28496396 |
| Newman, A. | 06/16/11 | Review/research re employee issue. | 7.30 | 2,336.00 | 28497966 |
| Newman, A. | 06/16/11 | Team meeting regarding employee issue. | 1.20 | 384.00 | 28497972 |
| Lashay, V. | 06/16/11 | PDF production build and processing | .50 | 132.50 | 28499557 |
| Marre, V. | 06/16/11 | Created documents re employee issue per D. Buell | 1.90 | 465.50 | 28499715 |
| Marre, V. | 06/16/11 | Team meeting re employee issue. | 1.00 | 245.00 | 28499716 |
| Marre, V. | 06/16/11 | Communications with J. Palmer to discuss | .30 | 73.50 | 28499717 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document re employee issue. | | | |
| Marre, V. | 06/16/11 | Review document re employee issue per K. Klein | 3.00 | 735.00 | 28499718 |
| Marre, V. | 06/16/11 | Review document re employee issue per K. Klein (5.0); review and edit same per K. Klein (2.0) | 7.00 | 1,715.00 | 28499719 |
| Klein, K.T. | 06/16/11 | Work on document re: employee issue (10.7); meeting w/J. Palmer and B. Gibbon re same (.5); various communications with team and MNAT re: employee issue (1.8); meeting with team re: employee issue (1.1). | 14.10 | 6,627.00 | 28499738 |
| Kim, J. | 06/16/11 | Employee claim meeting regarding production of documents. | 1.50 | 330.00 | 28499838 |
| Kim, J. | 06/16/11 | Obtained documents re employee issue per V. Marre | .70 | 154.00 | 28499842 |
| Qua, I | 06/16/11 | Correspondence with M. Ashby Brown and J. Roll regarding preparing documents for production | .10 | 24.50 | 28499977 |
| Qua, I | 06/16/11 | Correspondence with W. Lau regarding preparing documents for production | .20 | 49.00 | 28499980 |
| Qua, I | 06/16/11 | Correspondence with practice support regarding documents | 1.00 | 245.00 | 28499981 |
| Qua, I | 06/16/11 | Prepared employee claim documents for production and correspondence with H. Jung, C. Wolfe, J. Roll, and Practice Support regarding same | 2.00 | 490.00 | 28499982 |
| Qua, I | 06/16/11 | Meeting with T. Britt, H. Jung, C. Wolfe, J. Kim, and J. Roll regarding employee claim documents review and preparation for production | 1.50 | 367.50 | 28499984 |
| Qua, I | 06/16/11 | Correspondence with M. Ashby Brown regarding employee issues log | 1.00 | 245.00 | 28499985 |
| Forrest, N. | 06/16/11 | Meeting at Akin re employee issue (2.50); work on document re employee issue (10.) | 12.50 | 10,062.50 | 28504545 |
| Wolfe, C. | 06/16/11 | Updated the roster as per T. Britt | .30 | 66.00 | 28507207 |
| Wolfe, C. | 06/16/11 | Prepared documents for production as per T. Britt (2.6); meeting with T. Britt, H. Jung, J. Roll, J. Kim and I. Qua (1.5). | 4.10 | 902.00 | 28507213 |
| Buell, D. M. | 06/16/11 | Revise document re employee issue. | 5.90 | 6,136.00 | 28507857 |
| Kostov, M.N. | 06/16/11 | Amended employee issues chart (.4); met with paralegals regarding binders and sent documents to J. Kim for final review (.5); communicated with contract attorneys outstanding work (.5); forwarded docs re employee issues (.3); reviewed | 7.50 | 2,962.50 | 28511632 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents from employee issues database (3.5); e-mailed paralegals to pull documents for secondary review (.1); continued reviewing binders for employee issues claim production (2.2); | | | |
| Fleming-Delacru | 06/16/11 | Office conference with K. Oschwald, re employee issue. | .60 | 357.00 | 28515269 |
| Gibbon, B.H. | 06/16/11 | Meet with K. Klein & J. Palmer regarding employee issue. | .50 | 330.00 | 28515699 |
| Gibbon, B.H. | 06/16/11 | Meeting re employee issue. | 1.00 | 660.00 | 28515794 |
| Fleming-Delacru | 06/16/11 | Reviewed documents re employee issue; Related emails. | .20 | 119.00 | 28516523 |
| Fleming-Delacru | 06/16/11 | Edited research re employee issue. | .90 | 535.50 | 28516544 |
| Fleming-Delacru | 06/16/11 | Emails with K. Oschwald re employee issue. | .20 | 119.00 | 28516548 |
| Fleming-Delacru | 06/16/11 | Email to L. Schweitzer (1114), re employee issue. | .10 | 59.50 | 28516565 |
| Fleming-Delacru | 06/16/11 | Emails with J. Kim re employee issue. | .20 | 119.00 | 28516568 |
| Fleming-Delacru | 06/16/11 | Emails with J. Penn re employee issue. | .20 | 119.00 | 28516569 |
| Dompierre, Y | 06/16/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28537371 |
| Mowder, J | 06/16/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28537419 |
| Amineddoleh, L. | 06/16/11 | Extensive Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 28537566 |
| Gottlieb, A. | 06/16/11 | Extensive Electronic Document Review: Reviewed documents from custodian; Prepared documents for production. | 12.30 | 2,214.00 | 28537635 |
| Gulotta, W. | 06/16/11 | Review of; draft analysis documents re employee issue. | 11.00 | 1,980.00 | 28537678 |
| Gayed, V | 06/16/11 | Extensive Electronic Document Review of Custodian. | 12.30 | 2,214.00 | 28537698 |
| Brown, M.A. | 06/16/11 | Assist with document review management. | 8.00 | 1,440.00 | 28537703 |
| Britt, T.J. | 06/16/11 | Team Conference call re: employee issue lists. | .80 | 376.00 | 28543401 |
| Britt, T.J. | 06/16/11 | Meeting w/ Mary Ashby Brown re log and doc review. | 1.00 | 470.00 | 28543548 |
| Britt, T.J. | 06/16/11 | Meeting w/ Clare Wolfe, Harry Jung, Jessica Roll, Joan Kim and Ian Qua re: employee claim production status update (partial participant). | 1.00 | 470.00 | 28543556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/16/11 | Meetings at Akin re employee issue (2.00); travel to same with L. Schweitzer and N. Forrest discussing same en route, ems re same. (.30). | 2.30 | 2,392.00 | 28550802 |
| Abelev, A. | 06/16/11 | Load documents in database | 1.50 | 397.50 | 28565121 |
| Paralegal, T. | 06/16/11 | W. Lau: Prepare documents for production. | 4.80 | 1,176.00 | 28565673 |
| Britt, T.J. | 06/16/11 | Comm. w/Martin Kostov re document review. | .30 | 141.00 | 28574187 |
| Britt, T.J. | 06/16/11 | Comm. w/Debbie Lorimer re employee claims. | .40 | 188.00 | 28574193 |
| Britt, T.J. | 06/16/11 | Comm. w/Celeste Gannon re employee issues claims. | .50 | 235.00 | 28574199 |
| Britt, T.J. | 06/16/11 | Comm. w/Ian Qua re productions. | .60 | 282.00 | 28574207 |
| Britt, T.J. | 06/16/11 | Comm. w/Clare Wolfe re production (.50). Review of documents (1.80). | 2.30 | 1,081.00 | 28574210 |
| Britt, T.J. | 06/16/11 | Follow-up communications w/Mary Ashby re production and QC. | .80 | 376.00 | 28574233 |
| Paralegal, T. | 06/16/11 | H. Jung: Meeting with M. Kostov re employee issue. | .50 | 122.50 | 28580239 |
| Paralegal, T. | 06/16/11 | H. Jung: Preparing Documents for production as per M. Kostov. | 2.00 | 490.00 | 28580254 |
| Paralegal, T. | 06/16/11 | H. Jung: Preparing Documents for production as per M. Kostov. | 4.30 | 1,053.50 | 28580266 |
| Paralegal, T. | 06/16/11 | H. Jung: Made binders for J. Kim final review. | .30 | 73.50 | 28580304 |
| Paralegal, T. | 06/16/11 | H. Jung: Preparing Documents for production as per M. Kostov. | 1.00 | 245.00 | 28580360 |
| Paralegal, T. | 06/16/11 | H. Jung: Prepraation for meeting (.3); Team meeting with T. Britt, I. Aua, J. Kim, C. Wolfe and J. Roll (1.5) re employee issue. | 1.80 | 441.00 | 28580362 |
| Paralegal, T. | 06/16/11 | H. Jung: Preparing Documents for production as per M. Kostov. | 1.30 | 318.50 | 28580373 |
| Paralegal, T. | 06/16/11 | H. Jung: Preparing Documents for production as per T. Britt. | 1.50 | 367.50 | 28580390 |
| Paralegal, T. | 06/16/11 | Z. Furnald: Assist V. Marre in preparation of document re employee issue per D. Oliwenstein. | 6.00 | 1,470.00 | 28582496 |
| Cummings-Gordon | 06/16/11 | Pdfing past productions for client review and reprocessing bad files and uploading to the database | 1.00 | 225.00 | 28601118 |
| Penn, J. | 06/16/11 | Employee Matters. | .60 | 357.00 | 28618524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 06/16/11 | Employee Matters. | .30 | 178.50 | 28618681 |
| Kim, J. | 06/16/11 | Review documents (4.3), E-mails to L. Schweitzer and T. Britt re: production (1.0), Draft outline (1.5), Review employee chart (.1), t/c w/ L. Beckerman re: employee issues (.3), e-mail to J. Ray re: employee issues (.1), e-mails to M. Fleming re: employee issue (.1), work on production (1.8). | 9.20 | 6,256.00 | 28620565 |
| Corrarino, M. | 06/17/11 | Review of research question on agency review in claims objections | 3.50 | 1,120.00 | 28485472 |
| Kallstrom-Schre | 06/17/11 | Drafted document re: employee issues | 1.80 | 711.00 | 28498394 |
| Kallstrom-Schre | 06/17/11 | Comm w/ J. Kim re: employee issues | .20 | 79.00 | 28498402 |
| Eskenazi, C. | 06/17/11 | Prepare documents for production. | .50 | 137.50 | 28499444 |
| Lashay, V. | 06/17/11 | Pdf production build and processing | .50 | 132.50 | 28499528 |
| Marre, V. | 06/17/11 | Prepared documents re employee issue per D. Buell (2.5); compared documents re employee issue per K. Klein (1.0) | 3.50 | 857.50 | 28499720 |
| Marre, V. | 06/17/11 | Prepared documents re employee issue per K. Klein (1.5); meeting w/A. Newman and K. Klein regarding same (2.1); assisted with documents re employee issue (1.4); review document re employee issue w/M. Rodriguez. | 5.50 | 1,347.50 | 28499721 |
| Marre, V. | 06/17/11 | Prepared documents re employee issue per K. Klein | 1.20 | 294.00 | 28499723 |
| Klein, K.T. | 06/17/11 | Work on document re: employee issues (7.1); met w/D. Buell and A. Newman regarding same (1.4); met w/A. Newman and V. Marre re same (2.1). | 10.60 | 4,982.00 | 28499731 |
| Kim, J. | 06/17/11 | Create document re employee issue per V. Marre | .40 | 88.00 | 28499834 |
| Qua, I | 06/17/11 | Correspondence with C. Wolfe and T. Cummings-Gordon regarding production and prepared documents for production | 1.50 | 367.50 | 28499988 |
| Qua, I | 06/17/11 | Prepared documents for production and correspondence with T. Britt, M. Kostov, H. Jung, J. Roll, and C. Wolfe regarding same | 3.50 | 857.50 | 28499990 |
| Qua, I | 06/17/11 | Created hard copy documents as per M. Kostov and correspondence with Practice Support regarding same | 3.00 | 735.00 | 28499991 |
| Qua, I | 06/17/11 | Prepared employee issue claim document for production and correspondence with A. Abelev regarding same | 1.00 | 245.00 | 28499994 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/17/11 | Correspondence with T. Britt and Mary Ashby Brown regarding log | .50 | 122.50 | 28499995 |
| Forrest, N. | 06/17/11 | Work on document re employee issue. | 4.00 | 3,220.00 | 28505021 |
| Wolfe, C. | 06/17/11 | Call w/T. Britt (.3); Preparing documents for production as per T. Britt (2.5). | 2.80 | 616.00 | 28507176 |
| Newman, A. | 06/17/11 | Review documents re employee issue. | 1.70 | 544.00 | 28507285 |
| Newman, A. | 06/17/11 | Met w/K. Klein, D. Buell re employee issue (1.4); Met w/K. Klein, V. Marre re same (2.1). | 3.50 | 1,120.00 | 28507298 |
| Buell, D. M. | 06/17/11 | Finalize document re employee issue (1.8); t/c w/L. Barefoot and J. Palmer (.30); o/c w/L. Barefoot and H. Zelbo (.6); met w/A. Newman and K. Klein regarding employee issue (1.4). | 4.10 | 4,264.00 | 28507980 |
| Buell, D. M. | 06/17/11 | E-mails w/ Jim Bromley and Albert Pisa (Milbank, Tweed, Hadley & McCloy) case issue. | .40 | 416.00 | 28508007 |
| Roll, J. | 06/17/11 | Prepared production materials as per T. Britt. | .80 | 176.00 | 28508494 |
| Roll, J. | 06/17/11 | Organized case materials. | 1.50 | 330.00 | 28508497 |
| Kostov, M.N. | 06/17/11 | Meeting with T. Britt and contract attorneys (.7) (partial participant); continued review of binders for employee claim production (1.2); resolved issue with I. Qua regarding employee claim production (1.2); communicated with T. Britt regarding distribution of assignments (.3) | 3.40 | 1,343.00 | 28511654 |
| Gibbon, B.H. | 06/17/11 | Rev. of employee issue doc. | 2.00 | 1,320.00 | 28515843 |
| Cheung, S. | 06/17/11 | ECF – employee issue. | .20 | 28.00 | 28516430 |
| Fleming-Delacru | 06/17/11 | Email to L. Schweitzer re employee issue. | .10 | 59.50 | 28521885 |
| Fleming-Delacru | 06/17/11 | Reviewed documents re employee issue. | .30 | 178.50 | 28522436 |
| Fleming-Delacru | 06/17/11 | Gathered and reviewed employee related documents. | 1.90 | 1,130.50 | 28523428 |
| Dompierre, Y | 06/17/11 | Extensive Electronic Document Review of Custodian (10.9); conference w/T. Britt (.10). | 11.00 | 1,980.00 | 28537373 |
| Mowder, J | 06/17/11 | Extensive Electronic Document Review of Custodian (9.7); conference with T. Britt (.30). | 10.00 | 1,800.00 | 28537420 |
| Amineddoleh, L. | 06/17/11 | Extensive Electronic Document Review of Custodian. | 9.30 | 1,674.00 | 28537567 |
| Amineddoleh, L. | 06/17/11 | Meeting re: production of documents. | 1.00 | 180.00 | 28537570 |
| Gottlieb, A. | 06/17/11 | Extensive review of documents from custodian; Prepared documents for production. Participated in | 10.00 | 1,800.00 | 28537636 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference call w/T. Britt and Nortel (partial attendance). | | | |
| Gayed, V | 06/17/11 | Extensive Electronic Document Review of Custodians (11.8); conference w/T. Britt (.20). | 12.00 | 2,160.00 | 28537699 |
| Brown, M.A. | 06/17/11 | Assist with document management. | 14.30 | 2,574.00 | 28537704 |
| Britt, T.J. | 06/17/11 | Meeting w/ Jane Kim, Lisa Schweitzer re: employee issue lists. | 1.00 | 470.00 | 28543699 |
| Britt, T.J. | 06/17/11 | Employee claim team meeting. | 1.00 | 470.00 | 28543701 |
| Britt, T.J. | 06/17/11 | Conference call w/ Celeste Gannon (Nortel), Debbie Lorimer (Nortel) and Adam Gottlieb (partial) re: employee claim production. | 1.20 | 564.00 | 28543716 |
| Bromley, J. L. | 06/17/11 | Ems on employee issue with CG team J. Ray and Akin (.30); ems on document re employee issue with N. Forrest and D. Buell (.30). | .60 | 624.00 | 28550855 |
| Britt, T.J. | 06/17/11 | Conf. w/Mary Ashby re document review. | .60 | 282.00 | 28574559 |
| Britt, T.J. | 06/17/11 | Conf. w/Jane Kim re document review and production. | .80 | 376.00 | 28574569 |
| Britt, T.J. | 06/17/11 | Conf. w/Harry Jung re production. | .50 | 235.00 | 28574578 |
| Britt, T.J. | 06/17/11 | Call w/Clare Wolf re document review and production. | .30 | 141.00 | 28574590 |
| Britt, T.J. | 06/17/11 | Comm. w/Daniel Starobin (Mullin) re employee issues. | .40 | 188.00 | 28574597 |
| Paralegal, T. | 06/17/11 | H. Jung: Preparing documents for production as per M. Kostov. | 1.80 | 441.00 | 28580437 |
| Paralegal, T. | 06/17/11 | H. Jung: Meeting with T. Britt re employee issue. | .50 | 122.50 | 28580462 |
| Paralegal, T. | 06/17/11 | H. Jung: Preparing documents for production. | 1.30 | 318.50 | 28580477 |
| Paralegal, T. | 06/17/11 | H. Jung: Meeting with employee claim Team with T. Britt and M. Kostov. | 1.00 | 245.00 | 28580492 |
| Paralegal, T. | 06/17/11 | H. Jung: Preparing documents for production as per T. Britt. | 6.00 | 1,470.00 | 28580706 |
| Cummings-Gordon | 06/17/11 | Preparing documents for production | 2.30 | 517.50 | 28601123 |
| LaPorte Malone, | 06/17/11 | Review case law and summary of same | 1.20 | 648.00 | 28613698 |
| Penn, J. | 06/17/11 | Employee Matters. | .40 | 238.00 | 28616202 |
| Britt, T.J. | 06/17/11 | Conf. w/ James Mowder (.30), communications w/ Leila Amineddoleh (.20), conf. w/ Vivan Gayed (.20), conf. w/ Yvonne Dompierre (.10) re: | .80 | 376.00 | 28617451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document production. | | | |
| Britt, T.J. | 06/17/11 | Comm. w/ Will Bishop and Maria Rodriguez re: staffing. | .20 | 94.00 | 28617475 |
| Britt, T.J. | 06/17/11 | Comm. w/ Ian Qua re: production. | .60 | 282.00 | 28617486 |
| Britt, T.J. | 06/17/11 | Comm. w/ Florence Yee (Mullin) re: employee issues. | .30 | 141.00 | 28617505 |
| Britt, T.J. | 06/17/11 | Comm. w/ Cory Eskenazi (.20), Martin Kostov (.20) re: production and document review. | .40 | 188.00 | 28617570 |
| Britt, T.J. | 06/17/11 | Comm. w/ Clare Wolfe (.20), Harry Jung (.40) re: production and document review. | .60 | 282.00 | 28617593 |
| Britt, T.J. | 06/17/11 | Comm. w/ Employee Claims Team re: production. | .10 | 47.00 | 28617622 |
| Britt, T.J. | 06/17/11 | Review of documents for production. | 1.10 | 517.00 | 28617631 |
| Britt, T.J. | 06/17/11 | Comm. w/ J. Kim re: document review. | .20 | 94.00 | 28617643 |
| Barefoot, L. | 06/17/11 | Revise slide presentation (employee issues) (.90); e-mail Bromley (re: employee issues slide pres.) (.30); correspondence Ashner (employee issues status) (.50). | 1.70 | 1,139.00 | 28618899 |
| Kim, J. | 06/17/11 | T/C w/ L. Schweitzer re: production (.5), Review documents (4.1); meeting w/T. Britt and L. Schweitzer regarding employee claim (1.0), conference w/T. Britt regarding doc review and production (.8); Prepare for meeting with committees re: employee issue (.3), t/c w/ L. Beckerman re: motion (.1). | 6.80 | 4,624.00 | 28619501 |
| Qua, I | 06/18/11 | Prepared documents for production and correspondence with C. Eskenazi, A. Abelev, T. Britt, M. Kostov and H. Jung regarding same | 4.00 | 980.00 | 28499942 |
| Kostov, M.N. | 06/18/11 | Determined documents still outstanding for review and communicated with T. Britt (.8); communicated with I. Qua re binders (.2); reviewed binders of documents for employee issues production (1.5) | 2.50 | 987.50 | 28511673 |
| Gottlieb, A. | 06/18/11 | Extensive Electronic Document Review: Reviewed documents from Custodian. | 5.80 | 1,044.00 | 28537638 |
| Brown, M.A. | 06/18/11 | Assist with document management. | 4.30 | 774.00 | 28537705 |
| Abelev, A. | 06/18/11 | Prepare documents for production | 3.00 | 795.00 | 28565323 |
| Paralegal, T. | 06/18/11 | H. Jung: Preparing documents for production. | .50 | 122.50 | 28580727 |
| Eskenazi, C. | 06/19/11 | Prepare documents for production. | 1.00 | 275.00 | 28505985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 06/19/11 | Continued review for employee issues production and sent e-mail to T. Britt re employee issue (1) | 1.00 | 395.00 | 28511681 |
| Dompierre, Y | 06/19/11 | Electronic Document Review of .Custodian. | 5.50 | 990.00 | 28537376 |
| Mowder, J | 06/19/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537423 |
| Amineddoleh, L. | 06/19/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28537572 |
| Gayed, V | 06/19/11 | Electronic Document Review of Custodian. | 5.00 | 900.00 | 28537700 |
| Brown, M.A. | 06/19/11 | Assist with document review. | 4.80 | 864.00 | 28537707 |
| Barefoot, L. | 06/19/11 | E-mail w/Ashner, Bromley re employee issue | .20 | 134.00 | 28574686 |
| Corrarino, M. | 06/20/11 | Research on bankruptcy rules of procedure (4); write-up and editing of findings to send to supervising attorney (1.2) | 5.20 | 1,664.00 | 28504571 |
| Qua, I | 06/20/11 | Prepared employee claims documents for production and correspondence regarding same with H. Jung, J. Roll, T. Britt, A. Abelev, and T. Britt (7.4); meeting w/M. Kostov regarding employee issues documents (.4). | 7.80 | 1,911.00 | 28505034 |
| Klein, K.T. | 06/20/11 | Communications with team re: employee issue | .30 | 141.00 | 28508565 |
| Lashay, V. | 06/20/11 | Access database production maintenance | .30 | 79.50 | 28509317 |
| Restrepo, L. | 06/20/11 | Researched employment issues for J. Kim. | 2.00 | 640.00 | 28509511 |
| Kallstrom-Schre | 06/20/11 | Drafted document re: employee issue | 1.30 | 513.50 | 28509640 |
| Kallstrom-Schre | 06/20/11 | Drafted document re: employee issues | 2.70 | 1,066.50 | 28509643 |
| Kallstrom-Schre | 06/20/11 | Mtg w. T. Britt re: employee issue (.4); follow up regarding same (.6). | 1.00 | 395.00 | 28509647 |
| Kallstrom-Schre | 06/20/11 | Emails w/ J. Kim re: employee issue | .60 | 237.00 | 28509649 |
| Kostov, M.N. | 06/20/11 | Assigned documents for review (1.6); circulated new employee issue document (.2); coordinated with K. Oschwald re additions to agenda (.1); provided assistance with doc production for employee issues (.5); met with I. Qua re binders from J. Kim (.4); continued review of binders for employee issues production (3.5); met with H. Jung re documents for J. Kim review (.2); | 6.50 | 2,567.50 | 28511747 |
| Marre, V. | 06/20/11 | Prepared documents re employee issue per K. Klein | .50 | 122.50 | 28512146 |
| Marre, V. | 06/20/11 | Updated files re employee issue per K. Klein (.8); prepared documents re employee issue per N. | 1.00 | 245.00 | 28512159 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Forrest (.2) | | | |
| Oliwenstein, D. | 06/20/11 | Correspondence re: employee issue (0.2) | .20 | 108.00 | 28512856 |
| Kohn, A. | 06/20/11 | Follow up re employee issues. | 1.20 | 1,248.00 | 28516010 |
| Newman, A. | 06/20/11 | Read documents regarding employee issue. | .20 | 64.00 | 28516637 |
| Restrepo, L. | 06/20/11 | Reviewed documents re: employment issues in preparation for later research | 1.00 | 320.00 | 28516647 |
| Forrest, N. | 06/20/11 | Email exchanges re employee issue. | .40 | 322.00 | 28517592 |
| Fleming-Delacru | 06/20/11 | Reviewed docs re employee issue. | .30 | 178.50 | 28523444 |
| Fleming-Delacru | 06/20/11 | Email to B. Houston re: meeting. | .10 | 59.50 | 28523482 |
| Fleming-Delacru | 06/20/11 | Email to Chilmark re: presentation. | .50 | 297.50 | 28523492 |
| Fleming-Delacru | 06/20/11 | T/c with J. Penn re employee issues. | .10 | 59.50 | 28523494 |
| Fleming-Delacru | 06/20/11 | T/c to R. Baik re employee issue. | .10 | 59.50 | 28523506 |
| Fleming-Delacru | 06/20/11 | Email to J. Ray (re: employee issue). | .20 | 119.00 | 28523565 |
| Fleming-Delacru | 06/20/11 | Email to L. Schweitzer and J. Kim re employee issue. | .10 | 59.50 | 28523726 |
| Fleming-Delacru | 06/20/11 | Calls re employee issue. | .30 | 178.50 | 28523828 |
| Fleming-Delacru | 06/20/11 | Reviewed docs re employee issue; Related emails. | .80 | 476.00 | 28523834 |
| Fleming-Delacru | 06/20/11 | Gathered materials for retiree presentation. | 1.00 | 595.00 | 28524029 |
| Wolfe, C. | 06/20/11 | Prepared materials for employee issues as per T. Britt | 1.30 | 286.00 | 28524777 |
| Penn, J. | 06/20/11 | Employee Matters | 1.80 | 1,071.00 | 28524951 |
| Roll, J. | 06/20/11 | Reviewed, redacted and tagged production materials as per T. Britt. | 3.50 | 770.00 | 28550318 |
| Bromley, J. L. | 06/20/11 | Tcs with LB/Ashner about employee issues (1.10). | 1.10 | 1,144.00 | 28550926 |
| Britt, T.J. | 06/20/11 | Conf. w/Mary Ashby Brown re review. | 1.00 | 470.00 | 28574637 |
| Britt, T.J. | 06/20/11 | Comm. w/Ian Qua re employee issues production (.70). QC Review of spreadsheets in employee claim production (1.0). | 1.70 | 799.00 | 28574643 |
| Britt, T.J. | 06/20/11 | Email communications to employee claim team re productions. | .30 | 141.00 | 28574648 |
| Britt, T.J. | 06/20/11 | Comm. w/Harry Jung re employee claim production (.40). Conf. w/Harry Jung re doc review (.50) | .90 | 423.00 | 28574656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 06/20/11 | Call w/Jane Kim re employee issue claim production. | .30 | 141.00 | 28574665 |
| Britt, T.J. | 06/20/11 | Comm. w/Martin Kostov re document review. | .30 | 141.00 | 28574669 |
| Britt, T.J. | 06/20/11 | Communications. w/Cory Eskenazi (.30), Vini Lashay (.20), Aleks Abelev (.40)(Practice Support) re production of employee documents | .90 | 423.00 | 28574673 |
| Britt, T.J. | 06/20/11 | Conf. w/Adam Gottlieb and William Gullotta re document review. | .80 | 376.00 | 28574678 |
| Britt, T.J. | 06/20/11 | Conference w/Jessica Kallstrom re employee issues document. | .40 | 188.00 | 28574685 |
| Barefoot, L. | 06/20/11 | Conf. call Bromley, Ashner re employee issue (1.10); e-mail Ashner, Bromley re employee issue (.20); review Corrarino memo re employee issue (.80). | 2.10 | 1,407.00 | 28574980 |
| Paralegal, T. | 06/20/11 | H. Jung: Prepared documents for employee claim production. | 1.00 | 245.00 | 28580761 |
| Paralegal, T. | 06/20/11 | H. Jung: Assisted I. Qua prepare documents for production as per T. Britt (2.8); meeting w/T. Britt (.5). | 3.30 | 808.50 | 28580774 |
| Paralegal, T. | 06/20/11 | H. Jung: Assisted I. Qua prepare documents for production as per T. Britt. | 1.30 | 318.50 | 28580789 |
| Paralegal, T. | 06/20/11 | H. Jung: Preparing documents for production M. Kostov (3.8); meeting w/H. Kostov (.2). | 4.00 | 980.00 | 28580803 |
| Britt, T.J. | 06/20/11 | Meeting re: employee issues claim log. | 1.00 | 470.00 | 28583394 |
| Britt, T.J. | 06/20/11 | Conference call re: employee issues claim charts. | 1.00 | 470.00 | 28583414 |
| Britt, T.J. | 06/20/11 | Conference call re: employee issue - Mullin. | .80 | 376.00 | 28583424 |
| Brown, M.A. | 06/20/11 | Assist with document review management. | 12.00 | 2,160.00 | 28584028 |
| Gayed, V | 06/20/11 | Extensive Electronic Document Review of Custodians. | 11.80 | 2,124.00 | 28584135 |
| Dompierre, Y | 06/20/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28584235 |
| Amineddoleh, L. | 06/20/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28584458 |
| Mowder, J | 06/20/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28584653 |
| Gulotta, W. | 06/20/11 | Review of employee issue lists; draft charts re employee issue. | 9.50 | 1,710.00 | 28584697 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gulotta, W. | 06/20/11 | Telephone conference calls w/Nortel, custodian, and Tamara Britt re employee issue lists. | 1.80 | 324.00 | 28584716 |
| Gulotta, W. | 06/20/11 | Preparation for meeting (.2); Meeting w/Tamara Britt and A. Gottlieb re employee issue lists (.8). | 1.00 | 180.00 | 28584723 |
| Gottlieb, A. | 06/20/11 | Extensive Electronic Document review: Reviewed documents from custodian (12); conference w/T. Britt and W. Gullotta (.8). | 12.80 | 2,304.00 | 28584825 |
| Abelev, A. | 06/20/11 | Team meeting, communicate with attorneys and paralegal, produce case documents | 3.30 | 874.50 | 28600533 |
| Kim, J. | 06/20/11 | Prepare for hearing (4.3); call w/T. Britt (.3), Work on employee issues document (.8), E-mails to L. Beckerman, L. Schweitzer, J. Ray re: employee issue (.6). | 6.00 | 4,080.00 | 28619585 |
| Alcock, M.E. | 06/20/11 | Prepare for call re employee issue (.20); conf call re same (.80). | 1.00 | 870.00 | 28625347 |
| Restrepo, L. | 06/21/11 | Meeting with J. Kim on documents re: employee issues | .50 | 160.00 | 28518267 |
| Lashay, V. | 06/21/11 | Document production build and processing; Technical issue analysis for document processing | .80 | 212.00 | 28518849 |
| Kallstrom-Schre | 06/21/11 | Mtg w/ T. Britt (partial) and J. Kim re: employee issue. | 2.00 | 790.00 | 28518856 |
| Kallstrom-Schre | 06/21/11 | Mtg w/ T. Britt re: employee issues claim production issues | .70 | 276.50 | 28518862 |
| Kallstrom-Schre | 06/21/11 | Edited portion of documents re: employee issues | .20 | 79.00 | 28519114 |
| Kallstrom-Schre | 06/21/11 | Edited draft document re: employee issues | .40 | 158.00 | 28519122 |
| Qua, I | 06/21/11 | Prepared summary as per T. Britt | .50 | 122.50 | 28519318 |
| Qua, I | 06/21/11 | Prepared log as per T. Britt and correspondence with T. Britt and J. Roll regarding same | 2.00 | 490.00 | 28519319 |
| Qua, I | 06/21/11 | Prepared employee issues claim Production spreadsheet and correspondence regarding same with T. Britt and contract attorneys | .50 | 122.50 | 28519321 |
| Qua, I | 06/21/11 | Correspondence with W. Lau, H. Jung, and T. Britt regarding employee issues claim documents | .10 | 24.50 | 28519322 |
| Qua, I | 06/21/11 | Researched employee issue and correspondence with V. Lashay, T. Britt, and contract attorneys regarding same | 1.50 | 367.50 | 28519323 |
| Qua, I | 06/21/11 | Correspondence with employee issues claims team and C. Eskenazi regarding spreadsheet | .10 | 24.50 | 28519324 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/21/11 | Correspondence with H. Jung regarding employee issues claim documents | .20 | 49.00 | 28519336 |
| Kostov, M.N. | 06/21/11 | Reviewed remaining employee issue binders (1.8); met with paralegals and sent binders to J. Kim for final review (.2); call with L. Bagarella re employee issue (.2); second call with L. Bagarella (.2); sent employee issues document to L. Bagarella (.1); communicated with J. Lacks and M. Fleming-Delacruz re employee issue (.1); checked with Nortel re employee issues claim (.2); | 2.80 | 1,106.00 | 28520745 |
| Corrarino, M. | 06/21/11 | Receiving follow-up assignment re employee issue | .60 | 192.00 | 28522058 |
| Fleming-Delacru | 06/21/11 | Office conference with J. Ray, Cleary and Chilmark; Follow-up office conference with J. Kim. | .70 | 416.50 | 28524529 |
| Klein, K.T. | 06/21/11 | Emails with D. Buell and A. Newman re: employee issue (.1); update document re: employee issue (.1) | .20 | 94.00 | 28528504 |
| Eskenazi, C. | 06/21/11 | Prepare documents for production. | 2.50 | 687.50 | 28532151 |
| Wolfe, C. | 06/21/11 | Prepare documents for production as per T. Britt | 4.50 | 990.00 | 28533562 |
| Bagarella, L. | 06/21/11 | Telephone conversations with M. Kostov regarding EE issue (.40). Research regarding EE issue (3.10). Meeting with M. Alcock regarding EE issue (.30). | 3.80 | 1,786.00 | 28543200 |
| Roll, J. | 06/21/11 | Prepared Log as per T. Britt. | 10.80 | 2,376.00 | 28550339 |
| Bromley, J. L. | 06/21/11 | Meeting on employee issues with J. Ray, Chilmark (1.00). | 1.00 | 1,040.00 | 28551139 |
| Paralegal, T. | 06/21/11 | Prepare documents for production. | 8.00 | 1,960.00 | 28565772 |
| Britt, T.J. | 06/21/11 | Work on employee issue. | 3.20 | 1,504.00 | 28574713 |
| Britt, T.J. | 06/21/11 | Conf. call w/Celeste Gannon re employee issue. | .60 | 282.00 | 28574778 |
| Britt, T.J. | 06/21/11 | Comm. w/Martin Kostov re document review. | .30 | 141.00 | 28574784 |
| Britt, T.J. | 06/21/11 | Communications w/Ian Qua re production and document review. | .60 | 282.00 | 28574794 |
| Britt, T.J. | 06/21/11 | Comm. w/Vivian Gayed re document review. | .50 | 235.00 | 28574803 |
| Barefoot, L. | 06/21/11 | E-mail w/Chilmark (.10); e-mail w/Corrarino (.20). | .30 | 201.00 | 28580668 |
| Paralegal, T. | 06/21/11 | H. Jung: Preparing documents for production. | 1.00 | 245.00 | 28580811 |
| Paralegal, T. | 06/21/11 | H. Jung: Preparing documents for J. Kim Final | 7.80 | 1,911.00 | 28580813 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review. | | | |
| Paralegal, T. | 06/21/11 | H. Jung: Prepared Log as per T. Britt. | 3.30 | 808.50 | 28580829 |
| Britt, T.J. | 06/21/11 | Call w/ Gary Storr re: employee issue. | .50 | 235.00 | 28583530 |
| Britt, T.J. | 06/21/11 | QC review meeting. | 1.00 | 470.00 | 28583535 |
| Brown, M.A. | 06/21/11 | Assist with document review management. | 12.50 | 2,250.00 | 28584029 |
| Gayed, V | 06/21/11 | Extensive review and analysis of data. | 11.50 | 2,070.00 | 28584154 |
| Dompierre, Y | 06/21/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28584240 |
| Amineddoleh, L. | 06/21/11 | Extensive Electronic Document Review of Custodian documents. | 11.30 | 2,034.00 | 28584464 |
| Mowder, J | 06/21/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28584656 |
| Gulotta, W. | 06/21/11 | Review of lists; draft charts re employee issue. | 9.50 | 1,710.00 | 28584726 |
| Gulotta, W. | 06/21/11 | Extensive Electronic Document Review of documents produced by Custodian. | 1.00 | 180.00 | 28584733 |
| Gulotta, W. | 06/21/11 | Review of employee issues claimm production documents. | 1.80 | 324.00 | 28584740 |
| Penn, J. | 06/21/11 | Employee Matters. | .40 | 238.00 | 28618931 |
| Kim, J. | 06/21/11 | Prep for hearing (2.5), Attend hearing re: employee issue (1.2), e-mail to L. Schweitzer re: order (.2), mtgs w/ J. Kallstrom-Schreckengost & T. Britt (partial) re: production (2.0), mtg w/ J. Ray, M. Kennedy, M. Rozenberg, L. Schweizer re: employee issues and follow-up mtg w/ M. Fleming (.8), review order (.1), e-mail to L. Beckerman re: order (.1), e-mail to J. Graffam re: declaration (.1), review documents (1.0); meeting w/L. Restrepo regarding review (.5). | 8.50 | 5,780.00 | 28619652 |
| Penn, J. | 06/21/11 | Employee Matters. | .20 | 119.00 | 28619946 |
| Alcock, M.E. | 06/21/11 | Conv. w/ L. Bagarella re employee issue. | .30 | 261.00 | 28630012 |
| Alcock, M.E. | 06/21/11 | Emails re employee issue | .30 | 261.00 | 28630539 |
| Britt, T.J. | 06/21/11 | Meetings w/J. Kallstrom-Schreckengost and Jane Kim re employee issue (.50 partial participant); meeting w/J. Kallstrom-Schreckengost (.70). | 1.20 | 564.00 | 28631795 |
| Kallstrom-Schre | 06/22/11 | Comm w/ J. Kim re: draft of employee issue document | .10 | 39.50 | 28525064 |
| Corrarino, M. | 06/22/11 | Review of case law | 1.60 | 512.00 | 28526279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 06/22/11 | Data processing and upload to database | 1.00 | 265.00 | 28528726 |
| Kallstrom-Schre | 06/22/11 | Call w/ J. Kim and J. Graffam (Nortel) re: employee issue | .30 | 118.50 | 28529448 |
| Kallstrom-Schre | 06/22/11 | Edited draft document re employee issue | 1.50 | 592.50 | 28529450 |
| Kallstrom-Schre | 06/22/11 | Edited draft document re: employee issues | .50 | 197.50 | 28529451 |
| Kallstrom-Schre | 06/22/11 | Prep for call re: employee issue | .10 | 39.50 | 28529454 |
| Kallstrom-Schre | 06/22/11 | Comm w/ J. Kim re: employee issue document | .10 | 39.50 | 28529455 |
| Kallstrom-Schre | 06/22/11 | Em to J. Graffam (Nortel) re: employee issue document | .30 | 118.50 | 28529456 |
| Qua, I | 06/22/11 | Prepared for production and correspondence with T. Britt and A. Abelev regarding same | 2.00 | 490.00 | 28529696 |
| Qua, I | 06/22/11 | Prepared employee issues claim documents for production and correspondence with T. Britt, A. Abelev, H. Jung, J. Roll, and C. Wolfe regarding same | 2.00 | 490.00 | 28529697 |
| Marre, V. | 06/22/11 | Updated files re employee issue per D. Oliwenstein | .20 | 49.00 | 28531401 |
| Restrepo, L. | 06/22/11 | Prepare for meeting w/T. Britt (.5); Met with T. Britt to discuss new research re: employment issues (.5). | 1.00 | 320.00 | 28531453 |
| Kostov, M.N. | 06/22/11 | Worked on binders from J. Kim re employee issues claim production (.4); met with H. Jung to explain binders (.3); call with J. Kim to clarify employee issue (.1); looked into issue re employee issues claim database (.4); call with T. Britt re Mullin documents (.1); worked on assignments for contract attorneys and coordinated with T. Britt (.5 throughout the day); worked on remaining review of binders (.2); met with H. Jung again to give remaining binders (.2); | 2.20 | 869.00 | 28531633 |
| Eskenazi, C. | 06/22/11 | Prepare documents for production. | 1.00 | 275.00 | 28532102 |
| Corrarino, M. | 06/22/11 | Follow-up on research. | .50 | 160.00 | 28532126 |
| Wolfe, C. | 06/22/11 | Prepared documents for production as per T. Britt | 2.00 | 440.00 | 28533203 |
| Forrest, N. | 06/22/11 | Various emails re employee issue, and meeting w/ J. Ray re same (.80) | .80 | 644.00 | 28533611 |
| Klein, K.T. | 06/22/11 | Research re: employee issue (.3); review documents re: employee issue (.5); email with D. Buell and J. Bromley re: employee issue (.1); email V. Marre re: employee issue (.1). | 1.00 | 470.00 | 28535430 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 06/22/11 | Telephone conversation with C. Brown (Huron) regarding employee issues chart (.50). Review of same (.50). Emails to M. Alcock (.30). | 1.30 | 611.00 | 28543225 |
| Rylander, J. | 06/22/11 | Advising re log. | .50 | 170.00 | 28549088 |
| Fleming-Delacru | 06/22/11 | Created chart (of employee issues). | 4.00 | 2,380.00 | 28549591 |
| Fleming-Delacru | 06/22/11 | T/c with J. Penn re employee issue. | .10 | 59.50 | 28549614 |
| Fleming-Delacru | 06/22/11 | T/c with J. Penn re employee issue. | .10 | 59.50 | 28549705 |
| Roll, J. | 06/22/11 | Prepared Log as per T. Britt. | 10.00 | 2,200.00 | 28550403 |
| Roll, J. | 06/22/11 | Prepared employee issues claim production materials as per T. Britt. | .50 | 110.00 | 28550413 |
| Penn, J. | 06/22/11 | Employee Matters | .20 | 119.00 | 28553344 |
| Penn, J. | 06/22/11 | Employee Matters | .90 | 535.50 | 28554055 |
| Barefoot, L. | 06/22/11 | O/C Bromley, Ray (EMPLOYEE ISSUES) (1.40); prep for O/C (re: EMPLOYEE ISSUES) (.30); e-mail w/Corrarino (EMPLOYEE ISSUES) (.20); e-mail w/LaPorte (EMPLOYEE ISSUES) (.20). | 2.10 | 1,407.00 | 28564339 |
| Paralegal, T. | 06/22/11 | W. Lau: Prepare documents for production. | 6.00 | 1,470.00 | 28565774 |
| Britt, T.J. | 06/22/11 | Comm. w/Celeste Gannon re employee issue. | .40 | 188.00 | 28575127 |
| Britt, T.J. | 06/22/11 | Comm. w/Martin Kostov re production. | .30 | 141.00 | 28575431 |
| Britt, T.J. | 06/22/11 | Comm. w/Contract Attorneys re document Review (Gullotta, Gottlieb, Gayed, J. Mowder, Dompierre, L. James). | .40 | 188.00 | 28575434 |
| Britt, T.J. | 06/22/11 | Conf. w/Vivian Gayed re document review. | 1.00 | 470.00 | 28575445 |
| O'Keefe, P. | 06/22/11 | Phone call with L. Barefoot regarding bankruptcy/em ployee claim dispute (.10) Set up docket monitor reminder with regarding to same (.20) Monitor docket for relevant pleadings as per L. Barefoot (.20). | .50 | 122.50 | 28580106 |
| Paralegal, T. | 06/22/11 | H. Jung: Prepared Log as per T. Britt. | 3.00 | 735.00 | 28580860 |
| Paralegal, T. | 06/22/11 | H. Jung: Prepared documents for production. | 6.50 | 1,592.50 | 28580875 |
| Britt, T.J. | 06/22/11 | Meeting w/ Lauren Restrepo re: employment issues. | .50 | 235.00 | 28583778 |
| Brown, M.A. | 06/22/11 | Assist with document review management. | 10.30 | 1,854.00 | 28584030 |
| Gayed, V | 06/22/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28584164 |
| Gayed, V | 06/22/11 | Review and analysis of data (7.5); meeting w/T. | 8.50 | 1,530.00 | 28584168 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Britt re: review (1.0). | | | |
| Dompierre, Y | 06/22/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28584395 |
| Amineddoleh, L. | 06/22/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28584469 |
| Amineddoleh, L. | 06/22/11 | Review of documents of Custodian. | 2.00 | 360.00 | 28584471 |
| Mowder, J | 06/22/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28584662 |
| Gulotta, W. | 06/22/11 | Review of lists; draft charts re employee issues. | 7.50 | 1,350.00 | 28584744 |
| Gulotta, W. | 06/22/11 | Edit Log re employee issues. | 3.00 | 540.00 | 28584751 |
| Gottlieb, A. | 06/22/11 | Extensive Electronic Document Review: Reviewed documents from custodian. | 12.00 | 2,160.00 | 28584834 |
| Abelev, A. | 06/22/11 | Produce documents | 10.00 | 2,650.00 | 28600595 |
| Kim, J. | 06/22/11 | Work on objection (4.3), T/C w/ J. Graffam and J. Kallstrom-Schreckengost re: employee issues document (.3), e-mails to J Kallstrom-Schreckengost re: employee issues document (.2), t/cs w/ employee issues (.3), e-mail to L. Schweitzer re: same (.2). | 5.30 | 3,604.00 | 28613534 |
| Eskenazi, C. | 06/23/11 | Prepare documents for production. | 1.00 | 275.00 | 28532347 |
| Corrarino, M. | 06/23/11 | Comparing precedent bankruptcy materials on EMPLOYEE ISSUES matters with our own brief: reading materials (1.6); creating a list of comparative arguments within each brief (1.4); writing up summary (1.1) | 4.10 | 1,312.00 | 28535451 |
| Kallstrom-Schre | 06/23/11 | Drafted portions of document re: employee issues | 2.20 | 869.00 | 28537403 |
| Lashay, V. | 06/23/11 | Data production build and processing; Production data encryption; Optical media replication | 1.00 | 265.00 | 28537969 |
| Oliwenstein, D. | 06/23/11 | Work on employee issues. | 1.10 | 594.00 | 28538151 |
| Marre, V. | 06/23/11 | Updated files re employee issue per J. Palmer (.1); prepared document re employee issue per B. Cyr (.1) | .20 | 49.00 | 28539460 |
| Kohn, A. | 06/23/11 | Pre-meeting (.70); meeting re: employee issue (1.80) | 2.50 | 2,600.00 | 28540418 |
| Newman, A. | 06/23/11 | Read document re employee issue | 1.20 | 384.00 | 28541187 |
| Gibbon, B.H. | 06/23/11 | Work on document re employee issue for D. Buell. | .70 | 462.00 | 28543514 |
| Klein, K.T. | 06/23/11 | Communications with A. Newman re: employee | .40 | 188.00 | 28544569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.1); review documents re: employee issue (.3). | | | |
| Fleming-Delacru | 06/23/11 | Gathered materials; T/c with I. Qua re employee issue. | .40 | 238.00 | 28550040 |
| Forrest, N. | 06/23/11 | Conf call with Milbank re employee issues (.60); read document for employee issue (1.0). | 1.60 | 1,288.00 | 28550239 |
| Fleming-Delacru | 06/23/11 | Prepared for meeting re: employee issues. | .30 | 178.50 | 28550406 |
| Fleming-Delacru | 06/23/11 | Office conference with J. Ray, Chilmark and Cleary re: employee issues. | .70 | 416.50 | 28550427 |
| Fleming-Delacru | 06/23/11 | Reviewed order re employee issue. | .30 | 178.50 | 28550455 |
| Fleming-Delacru | 06/23/11 | Office conference re: employee issues (with Akin, Milbank, Cleary, Mercer and Nortel). | 1.50 | 892.50 | 28550466 |
| Fleming-Delacru | 06/23/11 | Email to J. Penn re employee issues. | .10 | 59.50 | 28550711 |
| Fleming-Delacru | 06/23/11 | Emails with J. Penn re employee issues. | .20 | 119.00 | 28551007 |
| Fleming-Delacru | 06/23/11 | Reviewed employee issues plans; Related emails with J. Kim and L. Schweitzer. | 2.40 | 1,428.00 | 28551019 |
| Bromley, J. L. | 06/23/11 | Prep for call (1.0). Call with D. Buell and Milbank on employee issue (.70). | .80 | 832.00 | 28551180 |
| Bromley, J. L. | 06/23/11 | Ems on deferred comp issues with DB, LS, JK (.30). | .30 | 312.00 | 28551186 |
| Wolfe, C. | 06/23/11 | Prepared documents for production as per T. Britt | 1.30 | 286.00 | 28551305 |
| Penn, J. | 06/23/11 | Employee Matters | 4.00 | 2,380.00 | 28554168 |
| Buell, D. M. | 06/23/11 | Call re employee issue w/ Al Pisa (Milbank) and Jim Bromley. | .70 | 728.00 | 28554801 |
| Barefoot, L. | 06/23/11 | E-mail w/LaPorte (trusteeship issue) (.30); e-mail w/Corrarino (.20). | .50 | 335.00 | 28562205 |
| Paralegal, T. | 06/23/11 | W. Lau: Prepare documents for production. | 2.50 | 612.50 | 28565826 |
| Britt, T.J. | 06/23/11 | Conf. w/Adam Gottlieb re employee issues. | .30 | 141.00 | 28575527 |
| Britt, T.J. | 06/23/11 | Comm. w/Bill Gullotta re employee issues. | .30 | 141.00 | 28575531 |
| Britt, T.J. | 06/23/11 | Conf. w/Harry Jung re employee issues. | .50 | 235.00 | 28575533 |
| Britt, T.J. | 06/23/11 | Conf. w/Dan Murphy (Bernstein) re productions (.30). Follow-up communications re same (.20). | .50 | 235.00 | 28575537 |
| Qua, I | 06/23/11 | Prepared employee issues claim production and correspondence with J. Roll and A. Abelev regarding same | 4.50 | 1,102.50 | 28576328 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Qua, I | 06/23/11 | Prepared documents for production and correspondence regarding same with T. Britt and V. Gayed | 1.00 | 245.00 | 28576334 |
| O'Keefe, P. | 06/23/11 | Monitor docket for relevant pleadings re: employee issues as per L. Barefoot (.20) | .20 | 49.00 | 28580542 |
| Paralegal, T. | 06/23/11 | H. Jung: Prepare documents for production. | 1.80 | 441.00 | 28582189 |
| Paralegal, T. | 06/23/11 | H. Jung: Prepare documents for production (5.0). Conference w/T. Britt (.5). | 5.50 | 1,347.50 | 28582203 |
| Britt, T.J. | 06/23/11 | Meeting w/ Bill Gulotta re: production. | .30 | 141.00 | 28583922 |
| Britt, T.J. | 06/23/11 | Meeting w/ Vivian Gayed re: production and document review. | 1.00 | 470.00 | 28583972 |
| Britt, T.J. | 06/23/11 | Meeting w/ Debbie Buell re: employee issues. | .50 | 235.00 | 28583980 |
| Britt, T.J. | 06/23/11 | Team meeting re: status of document review. | .50 | 235.00 | 28583999 |
| Brown, M.A. | 06/23/11 | Assist with document review management. | 12.40 | 2,232.00 | 28584031 |
| Gayed, V | 06/23/11 | Extensive Electronic Document Review of Custodians (10.5); meeting w/T. Britt re: review (1.00). | 11.50 | 2,070.00 | 28584175 |
| Dompierre, Y | 06/23/11 | Extensive Electronic Document Review of Custodian. | 12.50 | 2,250.00 | 28584399 |
| Amineddoleh, L. | 06/23/11 | Drafting production log of employee issues. | 8.30 | 1,494.00 | 28584532 |
| Amineddoleh, L. | 06/23/11 | Quality Control review. | 2.00 | 360.00 | 28584537 |
| Mowder, J | 06/23/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28584667 |
| Gulotta, W. | 06/23/11 | Edit log and review and edit charts. | 6.50 | 1,170.00 | 28584761 |
| Gulotta, W. | 06/23/11 | Review lists provided by debtor. | 2.00 | 360.00 | 28584763 |
| Gulotta, W. | 06/23/11 | Meetings with T. Britt re lists, log, and next steps (.6); communications re: same (.2). | .80 | 144.00 | 28584768 |
| Gulotta, W. | 06/23/11 | QC employee issue project. | 3.00 | 540.00 | 28584780 |
| Gottlieb, A. | 06/23/11 | Extensive Electronic Document Review: Reviewed documents from custodian; prepared spreadsheets (12.0); meeting w/T. Britt (.3). | 13.30 | 2,394.00 | 28584848 |
| Roll, J. | 06/23/11 | Created files production CD. | 6.00 | 1,320.00 | 28594267 |
| Abelev, A. | 06/23/11 | Produce documents | 2.50 | 662.50 | 28600642 |
| Kostov, M.N. | 06/23/11 | Prepared documents for J. Ray meetings (.4); employee issue pre-meeting (.7) employee issue discussions (1.5); researched re employee issue | 4.20 | 1,659.00 | 28609476 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and sent to J. Kim (1.3); coordinated attorney contract reviews with T. Britt (.3) | | | |
| Kim, J. | 06/23/11 | E-mail to T. Britt re: calendar (.2), mtg w/ J. Ray, others to prep for mtg (1.5), Mtg w/ UCC, bonds, J. Ray, others re: employee issue (2.0), review log (.3), review documents (3.3), Work on employee issue (2.3). Call w/K. Bresnahan and J. Sherrett (.3). | 9.90 | 6,732.00 | 28613684 |
| Britt, T.J. | 06/23/11 | Comm. w/ Daniel Ray (.10), Jane Kim (.50), Florence Yee (.10), Mary Ashby (.30), Adam Goittlieb (.20), Wendy Lau (.30), Aleks Abelev (.10), Vini Lashay (.10), Vivian Gayed (.20), Ian Qua (.5), Daniel Starobin (.10) and Debbie Lorimer (.10) re: employee issue claim. | 2.60 | 1,222.00 | 28685209 |
| Britt, T.J. | 06/23/11 | Comm. w/ Jeff Penn re: employee issue. | .20 | 94.00 | 28685216 |
| Britt, T.J. | 06/23/11 | Secondary document review. | 1.00 | 470.00 | 28685249 |
| Britt, T.J. | 06/23/11 | Conf. w/ Yvonee Dompierre and James Mowder re: document review (1.0). | 1.00 | 470.00 | 28685261 |
| Schweitzer, L.M | 06/23/11 | Conf. Akin, J Ray, etc. re: EE issues, (doc retention, etc.) (2.3). | 2.30 | 2,277.00 | 28763519 |
| Klein, K.T. | 06/24/11 | Communications with I. Rozenberg and team re: employee issue (.2); review documents re: employee issue (.5). | .70 | 329.00 | 28544563 |
| Kostov, M.N. | 06/24/11 | Coordinated production of employee issues claim documents (.2); coordinated review of documents with contract attorneys (.3); | .50 | 197.50 | 28547208 |
| Newman, A. | 06/24/11 | Research re employee issue. | 1.20 | 384.00 | 28548795 |
| Clarkin, D. | 06/24/11 | Meeting with Tamara Britt and others re: employee issue (.50 partial participant), Review the employee issue database (3.80) | 4.30 | 1,462.00 | 28549993 |
| Forrest, N. | 06/24/11 | Conf call team re employee issue (.60); prepared and sent email to J. Ray re same (.80) | 1.40 | 1,127.00 | 28550288 |
| Bromley, J. L. | 06/24/11 | Ems on employee issues with LB and O'Keefe (.30). | .30 | 312.00 | 28551217 |
| Restrepo, L. | 06/24/11 | reasearched re employee issues | 6.00 | 1,920.00 | 28553070 |
| Restrepo, L. | 06/24/11 | telephone conference with T. Britt discussing research re employee issues | .30 | 96.00 | 28553081 |
| Barefoot, L. | 06/24/11 | E-mails w/O'Keefe, Bromley. | .20 | 134.00 | 28561793 |
| Paralegal, T. | 06/24/11 | W. Lau: Prepare for printing employee issue | 1.00 | 245.00 | 28565994 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Documents. | | | |
| Britt, T.J. | 06/24/11 | Conf. w/Aleks Abelev (practice support) re production (.30). Follow-up communications re same (.50). | .80 | 376.00 | 28575546 |
| Britt, T.J. | 06/24/11 | Work on log for employee issues claim production. | 1.30 | 611.00 | 28575550 |
| O'Keefe, P. | 06/24/11 | Monitor docket for relevant pleadings as per L. Barefoot (.20) | .20 | 49.00 | 28580550 |
| Paralegal, T. | 06/24/11 | H. Jung: Prepare documents for production. | 2.50 | 612.50 | 28582216 |
| Paralegal, T. | 06/24/11 | H. Jung: Prepare documents for productions. | 1.50 | 367.50 | 28582227 |
| Brown, M.A. | 06/24/11 | Assist with document review management. | 10.00 | 1,800.00 | 28584032 |
| Britt, T.J. | 06/24/11 | NBS IT/Cleary team meeting. | 1.00 | 470.00 | 28584049 |
| Britt, T.J. | 06/24/11 | Meeting w/ Mary Ashby Brown re: log. | .50 | 235.00 | 28584055 |
| Gayed, V | 06/24/11 | Extensive Electronic Document Review of Custodians. | 11.00 | 1,980.00 | 28584191 |
| Dompierre, Y | 06/24/11 | Review and finalize production documents. | 11.20 | 2,016.00 | 28584403 |
| Amineddoleh, L. | 06/24/11 | Drafting log of employee issue documents already produced. | 8.00 | 1,440.00 | 28584549 |
| Mowder, J | 06/24/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28584672 |
| Gulotta, W. | 06/24/11 | Edit log and review charts. | 11.00 | 1,980.00 | 28584789 |
| Gottlieb, A. | 06/24/11 | Extensive Electronic Document Review: Reviewed documents from custodian; prepared spreadsheets. | 12.30 | 2,214.00 | 28584888 |
| Abelev, A. | 06/24/11 | Produce documents (4.4); conference with T. Britt re: same (.3). | 4.70 | 1,245.50 | 28600672 |
| Kim, J. | 06/24/11 | Work on employee issue and related papers. | 11.40 | 7,752.00 | 28613839 |
| Britt, T.J. | 06/24/11 | Comm. w/ Jane Kim (.60), Lauren Restrepo (.40) re: employee issues claim. Preparation for motion (.50). | 1.50 | 705.00 | 28684104 |
| Britt, T.J. | 06/24/11 | Comm. w/ James Mowder (.20), Leila Amineddoleh (.20), Mary Brown (.10), Vivian Gayed (.20), Yvonne Dompierre (.20) and Martin Kostov (.30) re: document review. | 1.20 | 564.00 | 28684124 |
| Britt, T.J. | 06/24/11 | Comm. w/ Wendy Lau (.20), Adam Gottlieb (.20), Daniel Starobin (Mulleh (.20), and Ian Qua (.50) re: document review. Secondary document review | 3.80 | 1,786.00 | 28684153 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.70). | | | |
| Britt, T.J. | 06/24/11 | Draft of Daniel Ray document (.80). QC of production (.60). | 1.40 | 658.00 | 28684167 |
| Kostov, M.N. | 06/26/11 | Reviewing document for employee issues claim production (1.5); coordinated reviews with T. Britt and contract attorney (.2) | 1.70 | 671.50 | 28547186 |
| Brown, M.A. | 06/26/11 | Assist with document review management. | 5.80 | 1,044.00 | 28584037 |
| Gayed, V | 06/26/11 | Electronic Document Review of Custodians. | 4.80 | 864.00 | 28584209 |
| Dompierre, Y | 06/26/11 | Prepare and finalize production documents. | 1.70 | 306.00 | 28584426 |
| Amineddoleh, L. | 06/26/11 | Drafting log of employee issues claim documents. | 3.00 | 540.00 | 28584554 |
| Amineddoleh, L. | 06/26/11 | Quality control review of custodian documents. | 1.50 | 270.00 | 28584561 |
| Amineddoleh, L. | 06/26/11 | Electronic Document Review of Custodian documents. | 2.80 | 504.00 | 28584564 |
| Mowder, J | 06/26/11 | Extensive Electronic Document Review of Custodian. | 6.00 | 1,080.00 | 28584682 |
| Gulotta, W. | 06/26/11 | Edit log; draft charts re employee issue. | 6.30 | 1,134.00 | 28584808 |
| Klein, K.T. | 06/27/11 | Review of documents re: employee issue (1.1) | 1.10 | 517.00 | 28554437 |
| Restrepo, L. | 06/27/11 | researched employee related issues (2); emailed T. Britt re: research findings (.1) | 2.10 | 672.00 | 28555147 |
| O'Keefe, P. | 06/27/11 | Communications with MAO and L. Barefoot regarding obtaining hearing transcript from precedent bankruptcy proceeding (.20) Monitor precedent bankruptcy docket for pleadings with respect to employee matters (.20) | .40 | 98.00 | 28561033 |
| Barefoot, L. | 06/27/11 | E-mails w/Ashner (.20); e-mail w/Cordo (.20); review docket items (.20); e-mail w/Bromley (.30). | .90 | 603.00 | 28562863 |
| Forrest, N. | 06/27/11 | Review and revise document re employee issue (1.50); review document re employee issue and participated in phone call with Norton Rose re same (1.50). | 3.00 | 2,415.00 | 28565015 |
| Wolfe, C. | 06/27/11 | Updated log as per T. Britt | 2.30 | 506.00 | 28569146 |
| Clarkin, D. | 06/27/11 | Meeting with Associate (.2) QC review (8.0) , Database maintenance (3.0) | 11.20 | 3,808.00 | 28573698 |
| Britt, T.J. | 06/27/11 | Comm. w/Maria Rodriguez and Will Bishop re employee issues claim production and staffing. | .30 | 141.00 | 28575556 |
| Britt, T.J. | 06/27/11 | Comm. w/Bill Gullotta re log. | .30 | 141.00 | 28575557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 06/27/11 | Comm. w/Martin Kostov re doc review. | .20 | 94.00 | 28575559 |
| Britt, T.J. | 06/27/11 | Comm. w/Daniel Clarkin re doc review, employee issues claim production and log (.30). Conf. call w/Daniel Clarkin re same (.20). | .50 | 235.00 | 28575561 |
| Britt, T.J. | 06/27/11 | Comm. w/Adam Gottlieb re doc review. | .40 | 188.00 | 28575563 |
| Britt, T.J. | 06/27/11 | Comm. w/Vivian Gayed re doc review (.40). Conf. w/Vivian Gayed re doc review (1.0). | 1.40 | 658.00 | 28575567 |
| Paralegal, T. | 06/27/11 | H. Jung: Prepare documents for production. | 5.00 | 1,225.00 | 28582238 |
| Paralegal, T. | 06/27/11 | H. Jung: Preparee documents for production. | 2.00 | 490.00 | 28582242 |
| Paralegal, T. | 06/27/11 | H. Jung: Prepare documents for production as per D. Clarkin. | 1.00 | 245.00 | 28582248 |
| Britt, T.J. | 06/27/11 | Work on log. | 1.00 | 470.00 | 28584192 |
| Kostov, M.N. | 06/27/11 | Review of binders (7.8); communicated re employee issues claim production (1) | 8.80 | 3,476.00 | 28584317 |
| Gayed, V | 06/27/11 | Extensive Electronic Document Review of Custodians. | 6.00 | 1,080.00 | 28592360 |
| Gayed, V | 06/27/11 | Collected and analysed data re employee issue. | 2.50 | 450.00 | 28592362 |
| Gayed, V | 06/27/11 | Meetings with T. Britt regarding analysis of data (2.0) follow-up communications and work on same (1.0). | 3.00 | 540.00 | 28592364 |
| Gottlieb, A. | 06/27/11 | Electronic Document Review: Reviewed documents from custodian. | 1.50 | 270.00 | 28592400 |
| Bagarella, L. | 06/27/11 | Review of employee issue. | .80 | 376.00 | 28615377 |
| Britt, T.J. | 06/27/11 | Comm. w/ Lauren Restrepo re: research (.20). | .20 | 94.00 | 28684637 |
| Britt, T.J. | 06/27/11 | Comm. w/ Jane Kim (.30), Celeste Gannon (.40) re: document review. | .70 | 329.00 | 28684639 |
| Britt, T.J. | 06/27/11 | Review of data re employee issue (.90). | .90 | 423.00 | 28684642 |
| Britt, T.J. | 06/27/11 | Comm. w/ Wendy Lau re: document review (.40). | .40 | 188.00 | 28684644 |
| Britt, T.J. | 06/27/11 | Comm. w/ Daniel Ray re: employee issue (.30). | .30 | 141.00 | 28684649 |
| Britt, T.J. | 06/27/11 | Drafting of communication to D. Murphy (Bernstein) (.30). | .30 | 141.00 | 28684652 |
| Britt, T.J. | 06/27/11 | Comm. w/ Clare Wolfe re: employee issues claim (.30). | .30 | 141.00 | 28685119 |
| Britt, T.J. | 06/27/11 | Comm. w/ Harry Jung re: production (.20). | .20 | 94.00 | 28685122 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 06/27/11 | Comm. w/ Gary Storr and George Reichert (Nortel) re: employee issue document (.40). | .40 | 188.00 | 28685131 |
| Eskenazi, C. | 06/28/11 | Load documents onto system. | 1.00 | 275.00 | 28566583 |
| Lashay, V. | 06/28/11 | Data re-processing | 1.50 | 397.50 | 28566934 |
| Wolfe, C. | 06/28/11 | Prepared documents for production, assembled books as per T. Britt | 6.00 | 1,320.00 | 28570572 |
| Forrest, N. | 06/28/11 | Review and revise documents re employee issue (1.50). | 1.50 | 1,207.50 | 28571179 |
| Clarkin, D. | 06/28/11 | QC review (11.5) | 11.50 | 3,910.00 | 28573702 |
| Penn, J. | 06/28/11 | Employee Matters | .80 | 476.00 | 28575020 |
| Britt, T.J. | 06/28/11 | Comm. w/Jessica Kallstrom re employee issue. | .10 | 47.00 | 28575590 |
| Britt, T.J. | 06/28/11 | Comm. w/George Reichert and Gary Storr re employee issue. | .40 | 188.00 | 28575594 |
| Britt, T.J. | 06/28/11 | Comm. w/Laura Bagarella re employee issue. | .20 | 94.00 | 28575596 |
| Britt, T.J. | 06/28/11 | Comm. w/Vivian Gayed re document review. | .40 | 188.00 | 28575601 |
| Britt, T.J. | 06/28/11 | Comm. w/Florence Yee re employee issue. | .30 | 141.00 | 28575605 |
| Britt, T.J. | 06/28/11 | Comm. w/Martin Kostov re document review. | .20 | 94.00 | 28575609 |
| Britt, T.J. | 06/28/11 | Conf. w/Vivian Gayed (.80). Conf. w/Vivian Gayed and Celeste Gannon (1.10). | 1.90 | 893.00 | 28575616 |
| Britt, T.J. | 06/28/11 | Comm. w/George Reichert re employee issue. | .30 | 141.00 | 28575617 |
| Britt, T.J. | 06/28/11 | Communications w/Jessica Roll re log. | .20 | 94.00 | 28575622 |
| O'Keefe, P. | 06/28/11 | Monitor bankruptcy docket for pleadings with respect to employee matters (.20) | .20 | 49.00 | 28580693 |
| Paralegal, T. | 06/28/11 | H. Jung: Prepare documents for production as per D. Clarkin. | 4.80 | 1,176.00 | 28582266 |
| Paralegal, T. | 06/28/11 | H. Jung: Prepared documents for production. | 1.50 | 367.50 | 28582288 |
| Kostov, M.N. | 06/28/11 | Continued binders review (4.3); communications with D. Clarkin re production (.3); correspondence with T. Britt re e-mails re employee issues (.2); helped M. Fleming-Delacruz with employee issue lists (.1) | 4.90 | 1,935.50 | 28584429 |
| Gayed, V | 06/28/11 | Meeting with Tamara Britt regarding data (1.9); prep. for meeting (.10). | 2.00 | 360.00 | 28592372 |
| Gayed, V | 06/28/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28592375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gottlieb, A. | 06/28/11 | Electronic Document Review: Collected and analyzed data. | 1.00 | 180.00 | 28592490 |
| Fleming-Delacru | 06/28/11 | T/c with J. Penn (re: list). | .10 | 59.50 | 28609480 |
| Fleming-Delacru | 06/28/11 | T/c with J. Kim re employee issue. | .10 | 59.50 | 28611750 |
| Fleming-Delacru | 06/28/11 | Email to J. Penn re employee issue. | .10 | 59.50 | 28611756 |
| Fleming-Delacru | 06/28/11 | T/c with T. Britt (re: employee issue). | .10 | 59.50 | 28611934 |
| Fleming-Delacru | 06/28/11 | Email to J. Kim (re: employee issue). | .10 | 59.50 | 28611952 |
| Fleming-Delacru | 06/28/11 | Emails to M. Kostov. | .10 | 59.50 | 28612056 |
| Fleming-Delacru | 06/28/11 | Reviewed spreadsheets re employee issue. | .40 | 238.00 | 28612095 |
| Barefoot, L. | 06/28/11 | Review transcript (.60); e-mails Bromley, Ashner re: transcript (.40). | 1.00 | 670.00 | 28613496 |
| Kim, J. | 06/28/11 | Work on and related papers (3.8), Review documents (4.4). | 8.20 | 5,576.00 | 28614017 |
| Bagarella, L. | 06/28/11 | Telephone conversation with C. Brown (Huron) regarding employee issue (.50). Communications with T. Britt regarding same (.20). Review of documents regarding employee issues (.80). | 1.50 | 705.00 | 28615934 |
| Kallstrom-Schre | 06/29/11 | Edited document re employee issue | .10 | 39.50 | 28572909 |
| Kallstrom-Schre | 06/29/11 | Assembled and sent document re: employee issues to L. Schweitzer | .40 | 158.00 | 28575523 |
| Lashay, V. | 06/29/11 | Document re-processing; Database maintenance | .70 | 185.50 | 28575782 |
| Paralegal, T. | 06/29/11 | B. Richardson: Assisted J. Moniz and C. Campoverde with copy checking. | .50 | 122.50 | 28576046 |
| Polan, R. | 06/29/11 | Assisted C. Wolfe copy checking binders for T. Britt | 1.00 | 220.00 | 28580556 |
| O'Keefe, P. | 06/29/11 | Monitor bankruptcy docket for pleadings with respect to employee matters (.20) Assisted C. Wolfe copy checking Fee App binders for T. Britt (1.00) | 1.20 | 294.00 | 28580887 |
| Paralegal, T. | 06/29/11 | H. Jung: Document preparation for employee issues claim production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 8.00 | 1,960.00 | 28582292 |
| Kohn, A. | 06/29/11 | Met w/K. Emberger re employee issue | .30 | 312.00 | 28583262 |
| Buell, D. M. | 06/29/11 | Reviewed and revised draft documents re employee issue. | 1.80 | 1,872.00 | 28583372 |
| Forrest, N. | 06/29/11 | Review document re employee issue (.60); sent | 1.00 | 805.00 | 28583693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to Norton Rose re employee issue (.40) . | | | |
| Kostov, M.N. | 06/29/11 | communications with H. Jung re binders for J. Kim review | .20 | 79.00 | 28584468 |
| Campoverde, C. | 06/29/11 | Copy-checking for C. Wolf | .10 | 22.00 | 28587732 |
| Campoverde, C. | 06/29/11 | Copy-checking for C. Wolf | 2.00 | 440.00 | 28587734 |
| Campoverde, C. | 06/29/11 | Copy-checking for C. Wolf | 1.10 | 242.00 | 28587740 |
| Gayed, V | 06/29/11 | Collected and analyzed data. | 11.50 | 2,070.00 | 28592385 |
| Gottlieb, A. | 06/29/11 | Electronic Document Review: Collected and analyzed data. | 2.00 | 360.00 | 28592497 |
| Clarkin, D. | 06/29/11 | Review of production. | 11.70 | 3,978.00 | 28592681 |
| Gulotta, W. | 06/29/11 | Edit and update employee issues charts. | 3.00 | 540.00 | 28592762 |
| Wolfe, C. | 06/29/11 | Reviewed documents for employee issues claim productions, assembled books for T. Britt | 6.00 | 1,320.00 | 28595248 |
| Nassau, T. | 06/29/11 | Assisted C. Wolfe in assembling employee issue materials as per T. Britt | 2.50 | 550.00 | 28597622 |
| Moniz, J. | 06/29/11 | Assisted C. Wolfe with copy checking employee issue binders for T. Britt | 3.00 | 600.00 | 28599280 |
| Cummings-Gordon | 06/29/11 | Processing a document and importing it into the database for review | .20 | 45.00 | 28600545 |
| Kim, J. | 06/29/11 | Revise employee issue and related documents (2.5), E-mails to D. Buell re: same (.2), review documents (3.4) | 6.10 | 4,148.00 | 28601256 |
| Kim, J. | 06/29/11 | Pull employee issue documents for J. Bromley and D. Buell per Jane Kim. | .50 | 110.00 | 28613663 |
| Fleming-Delacru | 06/29/11 | Reviewed letter re employee issue. | .10 | 59.50 | 28617973 |
| Bagarella, L. | 06/29/11 | Review documents regarding employee issue. | 1.50 | 705.00 | 28621811 |
| Britt, T.J. | 06/29/11 | Comm. w/ Bill Gullotta (.2), Vivian Gayed (.1) re: lists. | .30 | 141.00 | 28630568 |
| Britt, T.J. | 06/29/11 | Comm. w/ D. Clarkin re: document review and production. | .80 | 376.00 | 28630900 |
| Britt, T.J. | 06/29/11 | Work on log (.80). Comm. w/ employee issues claim team re: same (.20). Secondary document review (2.50). | 3.50 | 1,645.00 | 28683988 |
| Britt, T.J. | 06/29/11 | Drafting of employee issue document (.80). Comm. w/ G. Storr re: same (.20). Revising J. Ray employee issue document (.50). | 1.50 | 705.00 | 28684017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 06/29/11 | Comm. w/ Adam Gottlieb re: document review (.20). Comm. w/ Vini Lashay re: document production (.20). Comm. w/ Florence Yee (Mullin) re: document production (.20). | .60 | 282.00 | 28684025 |
| Cummings-Gordon | 06/30/11 | Reprocessing documents for productions | 1.30 | 292.50 | 28583511 |
| Britt, T.J. | 06/30/11 | Meeting w/ Vivian Gayed William Gulotta re: lists. | 1.00 | 470.00 | 28584206 |
| Campoverde, C. | 06/30/11 | Copy check for C. Wolf | 1.50 | 330.00 | 28587747 |
| Campoverde, C. | 06/30/11 | Copy check for C. Wolf | .80 | 176.00 | 28587754 |
| Kallstrom-Schre | 06/30/11 | Call to J. Graffam re: document re employee issue | .10 | 39.50 | 28588041 |
| Kallstrom-Schre | 06/30/11 | Reviewed document re employee issue | .10 | 39.50 | 28588045 |
| Clarkin, D. | 06/30/11 | Review of production (11.2); call w/T. Britt re: review and production (.3). | 11.50 | 3,910.00 | 28592694 |
| Penn, J. | 06/30/11 | Employee matters. | .20 | 119.00 | 28594948 |
| Gulotta, W. | 06/30/11 | Edit and update employee issues charts (.3). Meeting w/Tamara Britt and V. Gayed re same (1.0). | 1.30 | 234.00 | 28595119 |
| Gottlieb, A. | 06/30/11 | Electronic Document Review. | .80 | 144.00 | 28595126 |
| Gayed, V | 06/30/11 | Electronic Document Review of Custodian. | 2.00 | 360.00 | 28595197 |
| Gayed, V | 06/30/11 | Meeting with Tamara Britt, W. Gulotta regarding employee issue. | 1.00 | 180.00 | 28595205 |
| Gayed, V | 06/30/11 | Collecting and analyzing of data. | 8.00 | 1,440.00 | 28595209 |
| Paralegal, T. | 06/30/11 | B. Richardson: Assisted J. Moniz and C. Campoverde with copy checking. | 2.30 | 563.50 | 28595660 |
| Paralegal, T. | 06/30/11 | B. Richardson: Assisted C. Wolfe with copy checking. | 1.00 | 245.00 | 28596781 |
| Paralegal, T. | 06/30/11 | H. Jung: prepared documents for production; assisted M. Kostov, D. Clarkin, T. Britt. | 8.80 | 2,156.00 | 28596802 |
| Buell, D. M. | 06/30/11 | Review motion (1.0); meet w/ Jane Kim regarding response to same (0.7); review drafts regarding same (1.0). | 2.70 | 2,808.00 | 28597429 |
| Lashay, V. | 06/30/11 | Document production build and processing | 3.70 | 980.50 | 28597546 |
| Nassau, T. | 06/30/11 | Assisted C. Wolfe in assembling employee issue materials as per T. Britt | 4.00 | 880.00 | 28597659 |
| O'Keefe, P. | 06/30/11 | Monitor bankruptcy docket for pleadings with respect to employee matters (.20) | .20 | 49.00 | 28600464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 06/30/11 | Manage network rights | .20 | 53.00 | 28600756 |
| Abelev, A. | 06/30/11 | Produce documents | 3.00 | 795.00 | 28600786 |
| Kim, J. | 06/30/11 | Work on employee issue document (4.3), Mtg w/ D. Buell re: same (.7), review docs (4.5) | 9.50 | 6,460.00 | 28601253 |
| Kostov, M.N. | 06/30/11 | Communicated with J. Kim and T. Britt re production of documents (.2) | .20 | 79.00 | 28609773 |
| Barefoot, L. | 06/30/11 | Review pleadings (EMPLOYEE ISSUES) (.20); e-mails MNAT, Ashner, Bromley (EMPLOYEE ISSUES) (.30). | .50 | 335.00 | 28612892 |
| Wolfe, C. | 06/30/11 | Copychecked books re employee issue for T. Britt, revised Roster, located letter | 1.30 | 286.00 | 28613822 |
| Schweitzer, L.M | 06/30/11 | Revise employee issue claim documents. | .40 | 396.00 | 28614412 |
| Paralegal, T. | 06/30/11 | W. Lau: Prepare documents for scanning and send for hardcopies for review | 1.00 | 245.00 | 28618219 |
| Britt, T.J. | 06/30/11 | Call w/Dan Clarkin re production (.30). Comm. w/Dan Clarkin re production (.50). Work on finalizing production (2.90). | 3.70 | 1,739.00 | 28621878 |
| Britt, T.J. | 06/30/11 | Correspondence w/Adam Gottlieb re document review (.20). Comm. w/Adam Gottlieb re document review (.20) | .40 | 188.00 | 28621893 |
| Britt, T.J. | 06/30/11 | Comm. w/ Gary Storr re: employee issues claim (.40); revisions to documents re employee issue (.10). | .50 | 235.00 | 28634441 |
| Britt, T.J. | 06/30/11 | Work on Daniel Ray declaration (.50). Comm. w/ Daniel Ray re: same (.10). | .60 | 282.00 | 28634483 |
| Britt, T.J. | 06/30/11 | Comm. w/ Wendy Lau re: production (.10). Comm. w/ Jane Kim re: employee issue docs (.20). | .30 | 141.00 | 28634496 |
|  |  | MATTER TOTALS: | 3,271.90 | 1,022,713.00 |  |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/01/11 | Email exchange w/counsel to purchaser and L. Guerra (N) and A. Jefferson (N) re customer contract assignment (.3); Email exchange w/E. Chisholm (N) re customer agreement (.2). | .50 | 270.00 | 28560300 |
| Lipner, L. | 06/02/11 | T/c w/counsel to purchaser and counsel to customer re contract assignment issues (.4); Emails re same to R. Eckenrod and L. Guerra (N) (.3). | .70 | 378.00 | 28583726 |
| Lipner, L. | 06/04/11 | Revised draft assignment agreement and email to purchaser and L. Guerra (N) re same (.4); Email exchange w/J. Jimenez re customer issue (.2). | .60 | 324.00 | 28583830 |
| Lipner, L. | 06/06/11 | Email exchange w/J. Jimenez re customer issue (.2); t/c w/A. Meyers re same (.1). | .30 | 162.00 | 28629880 |
| Lipner, L. | 06/07/11 | Email re customer issue w/M. Fleming (1.2). | 1.20 | 648.00 | 28560377 |
| Lipner, L. | 06/17/11 | Email exchanges w/R. Eckenrod re customer issues (.4). | .40 | 216.00 | 28560707 |
| Lipner, L. | 06/28/11 | T/c w/L. Guerra (N) and purchaser re customer contract assignment (.3); Email exchange re same w/purchaser (.2). | .50 | 270.00 | 28671898 |
| | | MATTER TOTALS: | 4.20 | 2,268.00 | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/02/11 | T/c R. Izzard (Nortel) re: supplier. | .30 | 141.00 | 28411402 |
| Bussigel, E.A. | 06/02/11 | Em J. Ray re: supplier. | .70 | 329.00 | 28411408 |
| Bussigel, E.A. | 06/03/11 | Supplier call | .30 | 141.00 | 28519200 |
| Bussigel, E.A. | 06/03/11 | Em R.Bariahtaris (Nortel) re supplier issue | .20 | 94.00 | 28519201 |
| Lipner, L. | 06/03/11 | Email exchange w/E. Bussigel re supplier issue (.2). | .20 | 108.00 | 28583792 |
| Kallstrom-Schre | 06/06/11 | Mtg w/ E. Bussigel re: supplier. | .60 | 237.00 | 28422249 |
| Kallstrom-Schre | 06/06/11 | Em to J. Ray re: supplier issue | 1.20 | 474.00 | 28422257 |
| Bussigel, E.A. | 06/06/11 | Reviewing supplier email. | .20 | 94.00 | 28428009 |
| Bussigel, E.A. | 06/06/11 | Email F. Crescenzi (Nortel) re agreement. | .10 | 47.00 | 28428031 |
| Kallstrom-Schre | 06/07/11 | Supplier call. | .20 | 79.00 | 28425336 |
| Kallstrom-Schre | 06/07/11 | Prep for supplier call | .20 | 79.00 | 28425344 |
| Kallstrom-Schre | 06/07/11 | Attn to em from J. Ray re: supplier contract | .10 | 39.50 | 28425417 |
| Bussigel, E.A. | 06/07/11 | Reviewing email re supply agreement. | .30 | 141.00 | 28438072 |
| Faubus, B.G. | 06/08/11 | Email to E. Bussigel re: contract issue | .10 | 39.50 | 28498825 |
| Kallstrom-Schre | 06/09/11 | Em ex w/ R. Izzard (Nortel) re: contract approval | .10 | 39.50 | 28451518 |
| Kallstrom-Schre | 06/09/11 | Em to R. Izzard (Nortel) re: supplier contract | .10 | 39.50 | 28451814 |
| Kallstrom-Schre | 06/09/11 | Em to J. Ray (Nortel) re: supplier contract | .10 | 39.50 | 28451816 |
| Kallstrom-Schre | 06/09/11 | Reviewed supplier presentations | .10 | 39.50 | 28451822 |
| Faubus, B.G. | 06/09/11 | T/c with E. Bussigel re: case issues | .10 | 39.50 | 28498844 |
| Bussigel, E.A. | 06/09/11 | Em R.Bariahtaris (Nortel) re supplier issue | .10 | 47.00 | 28566913 |
| Kallstrom-Schre | 06/10/11 | Supplier call | .30 | 118.50 | 28454014 |
| Faubus, B.G. | 06/12/11 | Email to E. Bussigel re: issue relating to claim | .10 | 39.50 | 28520935 |
| Kallstrom-Schre | 06/14/11 | Supplier call | .20 | 79.00 | 28468961 |
| Kallstrom-Schre | 06/14/11 | Prep for supplier call | .10 | 39.50 | 28468962 |
| Kallstrom-Schre | 06/14/11 | Em to J. Ray (Nortel) re: supplier issue | .10 | 39.50 | 28477834 |
| Kallstrom-Schre | 06/17/11 | Prep for supplier call | .20 | 79.00 | 28498397 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 06/17/11 | Supplier call | .60 | 237.00 | 28498400 |
| Kallstrom-Schre | 06/17/11 | Drafted em to J. Ray (Nortel) re: supplier issues | .50 | 197.50 | 28498401 |
| Bussigel, E.A. | 06/17/11 | Em JKS re supplier | .20 | 94.00 | 28666371 |
| Kallstrom-Schre | 06/21/11 | Supplier call | .40 | 158.00 | 28519123 |
| Kallstrom-Schre | 06/21/11 | Prep for supplier call. | .20 | 79.00 | 28519124 |
| Kallstrom-Schre | 06/21/11 | Em to J. Ray re: supplier contracts | .30 | 118.50 | 28519125 |
| Kallstrom-Schre | 06/21/11 | Em to E. Bussigel re: f/u to supplier call | .20 | 79.00 | 28519126 |
| Kallstrom-Schre | 06/21/11 | Em to R. Izzard (Nortel) re: supplier contract approval | .10 | 39.50 | 28519127 |
| Kallstrom-Schre | 06/23/11 | Attn to em re: supplier contracts | .20 | 79.00 | 28533646 |
| Kallstrom-Schre | 06/23/11 | Drafted em to J. Ray (Nortel) re: supplier contract approval | .90 | 355.50 | 28537384 |
| Kallstrom-Schre | 06/23/11 | Em to D. Rutledge (Nortel) re: supplier POs | .10 | 39.50 | 28537387 |
| Kallstrom-Schre | 06/23/11 | Comm w/ D. Rutledge (Nortel) re: supplier items | .20 | 79.00 | 28537388 |
| Kallstrom-Schre | 06/23/11 | Review supplier items | .40 | 158.00 | 28537390 |
| Kallstrom-Schre | 06/25/11 | Attn to em re: supplier issue | .10 | 39.50 | 28548015 |
| Lipner, L. | 06/26/11 | Email exchange w/J. Drake re supplier issue (.1). | .10 | 54.00 | 28560777 |
| Kallstrom-Schre | 06/27/11 | Review supplier presentations | .10 | 39.50 | 28555428 |
| Lipner, L. | 06/27/11 | T/c w/J. Drake and S. Bianca re supplier issue (.4); Preparation re same (.5) | .90 | 486.00 | 28630211 |
| Kallstrom-Schre | 06/28/11 | Supplier call. | .60 | 237.00 | 28557626 |
| Lipner, L. | 06/28/11 | T/c w/Nortel, S. Bianca and J. Drake re supplier issue (1); Follow-up t/c w/J. Drake re same (.2); Email to J. Drake re same (.1). | 1.30 | 702.00 | 28671886 |
| Kallstrom-Schre | 06/30/11 | Located list of subsidiaries for R. Izzard (Nortel) | .30 | 118.50 | 28584432 |
| Kallstrom-Schre | 06/30/11 | Ems re: supplier contract approval | .40 | 158.00 | 28584436 |
| | | MATTER TOTALS: | 14.40 | 6,230.50 | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/01/11 | Email exchange w/custodian re case issue (.2). | .20 | 108.00 | 28560317 |
| Lipner, L. | 06/02/11 | T/c w/opposing counsel re case issues (.5); Email exchange re same w/B. Short and custodian (.4). | .90 | 486.00 | 28583749 |
| Khentov, B. | 06/03/11 | Call regarding IP issues Plan, some communications with Factor. | 1.00 | 470.00 | 28421593 |
| Lipner, L. | 06/03/11 | T/c w/B. McRae, J. Palmer custodian and B. Short (N) re liability issue (.3). | .30 | 162.00 | 28583784 |
| Goodman, C.M. | 06/06/11 | tc w/ w. mcrae re: IP issue. | .10 | 59.50 | 28424460 |
| Khentov, B. | 06/06/11 | Research into liability issues. | 4.00 | 1,880.00 | 28438123 |
| Khentov, B. | 06/07/11 | More research into disposition. | 1.50 | 705.00 | 28438197 |
| Goodman, C.M. | 06/08/11 | meeting w/ M. Sercombe, r. reeb (.2); T/c w/ client re: liability issue (1.0); T/c w/ j. seery re: liability issue (.5). | 1.70 | 1,011.50 | 28443100 |
| Khentov, B. | 06/09/11 | Review of proposed agreement language, and more research into liability issues. | 1.20 | 564.00 | 28454141 |
| Khentov, B. | 06/10/11 | Research into liability issue. | 1.50 | 705.00 | 28475432 |
| Khentov, B. | 06/11/11 | Research IP issues (3.5); Discussion and emails w/J. Factor re same (1.5). | 5.00 | 2,350.00 | 28475439 |
| Khentov, B. | 06/13/11 | Review of bids. | 4.50 | 2,115.00 | 28475471 |
| Goodman, C.M. | 06/14/11 | tc w/ j. croft re: side agreements | .50 | 297.50 | 28481896 |
| Khentov, B. | 06/14/11 | Summarizing bid issues | 1.30 | 611.00 | 28484938 |
| Goodman, C.M. | 06/15/11 | further work. | 1.00 | 595.00 | 28493686 |
| Goodman, C.M. | 06/20/11 | review of emails from m. sercombe re: project issue review of email from j. palmer. | .20 | 119.00 | 28509688 |
| Goodman, C.M. | 06/21/11 | tc w/ j. palmer re: liability issue. | .20 | 119.00 | 28519106 |
| Khentov, B. | 06/21/11 | Dealing with several issues pertaining to bids. | 1.50 | 705.00 | 28526013 |
| Khentov, B. | 06/22/11 | Meeting, call, working on markups. | 2.80 | 1,316.00 | 28543672 |
| Khentov, B. | 06/23/11 | Call with opposing counsel, review of mark-ups in bid, emails with corporate. | 1.30 | 611.00 | 28543690 |
| Khentov, B. | 06/24/11 | Last minute issues and mark-ups with bids. | 2.80 | 1,316.00 | 28563014 |
| Goodman, C.M. | 06/27/11 | tc w/ opposing counsel re:  foreign jurisdiction | .10 | 59.50 | 28550362 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | (.1 hours). | | | |
| Goodman, C.M. | 06/27/11 | meeting w/ m. sercombe re: liability issue; followup call w/ opposing counsel re: same. | 1.50 | 892.50 | 28559891 |
| Khentov, B. | 06/27/11 | Reviewing bids. | 3.30 | 1,551.00 | 28562868 |
| Goodman, C.M. | 06/28/11 | reviewing transaction arrangements. | .60 | 357.00 | 28567259 |
| Hailey, K. | 06/28/11 | Review Plan and related memos. | 2.50 | 1,875.00 | 28596879 |
| Khentov, B. | 06/28/11 | Auction issues, reviewing bids, markups. | 1.50 | 705.00 | 28617388 |
| Goodman, C.M. | 06/29/11 | revising and considering analysis on project issue (2.5); t/c's w/T. Geiger (.5). | 3.00 | 1,785.00 | 28576259 |
| Khentov, B. | 06/29/11 | Monitoring bids, markups for auction, meetings, calls. | 3.00 | 1,410.00 | 28617754 |
| Khentov, B. | 06/30/11 | Researching sale issues. | 1.50 | 705.00 | 28617788 |
| | | MATTER TOTALS: | 50.50 | 25,645.50 | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/01/11 | Review of rapid response log and related licenses | .50 | 235.00 | 28383741 |
| Jang, M-J. | 06/01/11 | Large group call with EY, OR, J. Jenkins, J. Rozenblit, L. Schweitzer, and Cleary team re: Wachtell's response to license inquiries | 1.10 | 517.00 | 28391017 |
| Jang, M-J. | 06/01/11 | Call with C. Cianciolo, OR, J. Rozenblit, J. Jenkins and S. Guan re: rapid response issues | .40 | 188.00 | 28400028 |
| Guan, S. | 06/01/11 | Conference call with J. Jenkins, J. Rozenblit, and MJ Jang, re: bidder's responses on outstanding license issues | .40 | 128.00 | 28409551 |
| Guan, S. | 06/01/11 | Drafting table of outstanding matters that need to be addressed in IP Project case. | 2.10 | 672.00 | 28409567 |
| Rozenblit, J.M. | 06/01/11 | Attention to Wachtell's response letter (.9); distribute standards annex (.2). | 1.10 | 434.50 | 28409640 |
| Rozenblit, J.M. | 06/01/11 | Telephone call with D. Ilan, J. Jenkins, J. Kim, E. Bussigel, R. Ryan, C. Hunter (Ogilvy), D. Saldanha (Ernst & Young), S. Hamilton (Ernst & Young), C. Cianciolo (Nortel) and E. Cobb (Ogilvy) regarding rapid response license review. | 1.10 | 434.50 | 28409645 |
| Rozenblit, J.M. | 06/01/11 | Prepare for call regarding background to rapid response licenses. | .20 | 79.00 | 28409647 |
| Rozenblit, J.M. | 06/01/11 | Telephone call with J. Jenkins, MJ Jang, S. Guan, C. Cianciolo (Nortel), C. Hunter (Ogilvy) and E. Cobb (Ogilvy) regarding background to rapid response licenses. | .30 | 118.50 | 28409651 |
| Rozenblit, J.M. | 06/01/11 | Internal meeting regarding rapid response log. | .20 | 79.00 | 28409654 |
| Rozenblit, J.M. | 06/01/11 | Compile list of Wachtell responses and treatment of rapid response licenses. | 2.90 | 1,145.50 | 28409656 |
| Carew-Watts, A. | 06/01/11 | Review royalties materials w/r/t licensor claim, in preparation for call with P. Francis. | .50 | 235.00 | 28410885 |
| Carew-Watts, A. | 06/01/11 | Unsuccessful call to P. Francis; call with P. Francis. | .50 | 235.00 | 28410899 |
| Carew-Watts, A. | 06/01/11 | Review licensor 2nd amended Proof of Claim, create chart. | 1.70 | 799.00 | 28410909 |
| Carew-Watts, A. | 06/01/11 | Comm. w/ J. Kim, S. Kenkel re declaration. | .50 | 235.00 | 28410914 |
| Carew-Watts, A. | 06/01/11 | Team mtg re licensor claim (1.3); follow ups with S. Kenkel (.6). | 1.90 | 893.00 | 28410929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 06/01/11 | Pc C. Hunter re sale of inventory; ems D. Pearce, J. Bromley, P. Marquardt, pc D. Pearce (Herbert Smith). | 1.00 | 470.00 | 28410974 |
| Wu, C. | 06/01/11 | Assist Kevin Cunningham with sending out signature requests for incoming NDAs. | 1.00 | 245.00 | 28414155 |
| Wu, C. | 06/01/11 | Update the status chart on signature pages received/outstanding for the NDAs and update the pdfs of the NDAs themselves saved on Worksite with signature pages received. | 1.00 | 245.00 | 28414157 |
| Wu, C. | 06/01/11 | Assist Kevin Cunningham with updating the potential bidders list with individual contact names listed based on the Dataroom excel spreadsheet and the Exhibit to the Supplementary NDAs | 5.00 | 1,225.00 | 28414164 |
| Calsyn, J.J. | 06/01/11 | Email correspondence regarding bids. | .30 | 277.50 | 28419717 |
| Cunningham, K. | 06/01/11 | Substantial work all day on bid related preparation. | 5.30 | 3,153.50 | 28503858 |
| Cunningham, K. | 06/01/11 | T/C w/Bidder and preparation therefor. | 1.30 | 773.50 | 28503910 |
| Skinner, H.A. | 06/01/11 | Emails/calls with bankruptcy team, client, Canadian monitor, K. Emberger re: negotiations with Bidder & approach re: continuing to negotiate side letter. | 2.80 | 1,512.00 | 28509329 |
| Bussigel, E.A. | 06/01/11 | Reviewing objections | .20 | 94.00 | 28519192 |
| Bussigel, E.A. | 06/01/11 | Conf. call Cda, Cleary re licenses | 1.00 | 470.00 | 28519193 |
| Bussigel, E.A. | 06/01/11 | Drafting letters re licenses | 2.30 | 1,081.00 | 28519198 |
| Bussigel, E.A. | 06/01/11 | Reviewing license agreements and emails and calls re same | 6.80 | 3,196.00 | 28519199 |
| Ilan, D. | 06/01/11 | cfc J. Jenkins re rapid response and instruct Johnathan Jenkins re: next steps (0.8); review licenses and rapid response issues (1.9); standards issues - corres C. Cianciolo (.3). | 3.00 | 2,250.00 | 28539565 |
| Ilan, D. | 06/01/11 | corres re: Bidder license | .30 | 225.00 | 28539575 |
| Shim, P. J. | 06/01/11 | Correspondence regarding Bidder wall agreements; telephone conference T. Sanchez; follow-up correspondence with team on Bidder NDAs and wall agreements. | 2.80 | 2,912.00 | 28547645 |
| Kim, J. | 06/01/11 | Call re: sale issues (1.0) | 1.00 | 680.00 | 28618246 |
| Jenkins, J.A. | 06/01/11 | Call with C. Hunter, E. Cobb, C. Armstrong, E. Bussigel on licensing inquiries (1); call with C. Cianciolo, C. Hunter, J. Rozenblit on questions raised by Bidder due diligence letter (.5); attention to disclosure schedules (.5); attention to due | 7.50 | 4,050.00 | 28619450 |

255    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence (2.2); review of license agreements (3.3) | | | |
| Emberger, K.M. | 06/01/11 | corr with Nortel regarding offer letter terms/HR reaction to proposed terms (.7); int corr regarding monitor's comments on letter with bidder (.5); follow-up on potential severance expenses related to transaction (.5); call with monitor/IP team and follow-up on same (.9) | 2.60 | 2,093.00 | 28634963 |
| Ryan, R.J. | 06/01/11 | Attention to license issues and asset sale issues re: potential asset sale. | 3.90 | 1,540.50 | 28635397 |
| Jang, M-J. | 06/02/11 | Review of license issues and attention to email re: the same | .30 | 141.00 | 28408106 |
| Jang, M-J. | 06/02/11 | Call with J. Rozenblit, D. Ilan, C. Cianciolo, and M. Hearn re: license issues | .50 | 235.00 | 28408448 |
| Jang, M-J. | 06/02/11 | Review of additional license agreements and attention to emails re: the same | 1.20 | 564.00 | 28409932 |
| Schweitzer, L.M | 06/02/11 | E/m J Ray re various auction issues (0.3). Correspondence P Shim re bidder issues (0.3). Communications K Cunningham re bidder issues (0.2). Conf E Bussigel re: contract issues (0.4). Work on bidder auction issues incl internal corresp. re same (1.3). | 2.50 | 2,475.00 | 28411439 |
| Rozenblit, J.M. | 06/02/11 | Attention to agreements cited in licensee objections. | .90 | 355.50 | 28414152 |
| Rozenblit, J.M. | 06/02/11 | Telephone call with D. Ilan, MJ Jang, C. Cianciolo (Nortel) and M. Hearn (Nortel) regarding annex. | .40 | 158.00 | 28414156 |
| Rozenblit, J.M. | 06/02/11 | Compile list of Wachtell responses and treatment of rapid response licenses. | .50 | 197.50 | 28414159 |
| Rozenblit, J.M. | 06/02/11 | Review and comment on S. Guan's list of open items for rapid response licenses. | .50 | 197.50 | 28414166 |
| Rozenblit, J.M. | 06/02/11 | Review rapid response licenses. | 1.60 | 632.00 | 28414173 |
| Rozenblit, J.M. | 06/02/11 | Draft email communication regarding rapid response commercial license status. | 1.20 | 474.00 | 28414181 |
| Wu, C. | 06/02/11 | Double check the contact individuals listed in the Auction Docs word document to make sure information is complete and accurate before sending it to Kevin Cunningham. | 1.00 | 245.00 | 28414221 |
| Wu, C. | 06/02/11 | Update the NDA signature pages status chart and update the pdfs of the NDAs on Worksite with the signature pages received. | 1.00 | 245.00 | 28414224 |
| Skinner, H.A. | 06/02/11 | Emails with K. Cunningham & client regarding other bidders' interest in taking employees/markup | 1.20 | 648.00 | 28416710 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of ASA wish list (.50). Call with client regarding same & recap of 6/1 call with Canadian monitor (.20). Email with K. Emberger regarding same (.20). Communications with L. Schweitzer & US monitor regarding status of employee negotiations (.30). | | | |
| Calsyn, J.J. | 06/02/11 | Email correspondence regarding bid, HSR status, DOJ review. | 1.00 | 925.00 | 28419990 |
| Guan, S. | 06/02/11 | Editing table on outstanding matters in IP Project case. | 1.90 | 608.00 | 28420967 |
| Carew-Watts, A. | 06/02/11 | Review intercompany TM license (0.3); ems L Lipner, A Brkich, C Cianciolo re extension of TM license (0.2). | .50 | 235.00 | 28428358 |
| Carew-Watts, A. | 06/02/11 | Research trademark enforceability (1.0); USPTO research (1.0). Ems re same (0.1); Communications M. Mendolaro re same (0.2); ems D Herrington re same (0.2). | 2.50 | 1,175.00 | 28428380 |
| Factor, J. | 06/02/11 | Emails re alternative structure proposal | .20 | 198.00 | 28483344 |
| Cunningham, K. | 06/02/11 | Work on auction-related issues, including Assumption Agreement, bid process discussions and related open issues. | 6.30 | 3,748.50 | 28503929 |
| Ilan, D. | 06/02/11 | cfc Paul Weiss re bid (0.5); cfc Johnathan, Jenkins (0.6); cfc w/ MJ Jang, J. Rozenbilt and Nortel re standards matter (0.5); review objections (1.7); response to Qs from Weil (1.7) | 5.00 | 3,750.00 | 28539595 |
| Shim, P. J. | 06/02/11 | Review and communications regarding Bidder license proposal, employment treatment. | 2.20 | 2,288.00 | 28547736 |
| Jenkins, J.A. | 06/02/11 | Attention to counterparty objections (2.4) T/c w/ E. Bussigel re: schedules (0.2); review of license agreements (3.3); attention to license agreement issues (1.0); attention to standards declaration issues (1.8) Conference w/ D. Ilan re: licenses (0.6). | 9.30 | 5,022.00 | 28619471 |
| Emberger, K.M. | 06/02/11 | emails w/team regarding status of employment issues and potential employment offers/services back (.8) | .80 | 644.00 | 28634924 |
| Ryan, R.J. | 06/02/11 | comm w/ team re: potential asset sale issues (.30); attention to auction, license and asset sale issues (2.20). | 2.50 | 987.50 | 28635416 |
| Jang, M-J. | 06/03/11 | Review of license issues and attention to email re: the same | .40 | 188.00 | 28411059 |
| Ryan, R.J. | 06/03/11 | Call re: license issues with broader nortel team e & Y OR and Cleary J. Jenkins, MJ Jang, E. Bussigel, | .90 | 355.50 | 28412079 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Rosenblit and l. Schweitzer (.8); prep for call (.1). | | | |
| Jang, M-J. | 06/03/11 | License Inquiries Call with OR, EY and Cleary team J. Jenkins, J. Rozenblit, L. Schweitzer, R. Ryan and E. Bussigel (0.8); Communications with J. Rozenblit and J. Jenkins re: outstanding issues (0.2) | 1.00 | 470.00 | 28412263 |
| Jang, M-J. | 06/03/11 | Attention to email | .20 | 94.00 | 28412440 |
| Jang, M-J. | 06/03/11 | Review of letters and emails re: the same | .10 | 47.00 | 28413685 |
| Calsyn, J.J. | 06/03/11 | Conference call with Akin regarding status of antitrust issues review; telephone conference with E. Johnston; conference call with G. Reidel, L. Schweitzer; email correspondence; conference call with J. Scribner, E. Johnston. | 2.50 | 2,312.50 | 28420262 |
| Guan, S. | 06/03/11 | Call with J. Jenkins regarding redacted license agreement. | .70 | 224.00 | 28420992 |
| Guan, S. | 06/03/11 | Update table on outstanding license matters. | .20 | 64.00 | 28421183 |
| Rozenblit, J.M. | 06/03/11 | Review rapid response licenses. | 1.00 | 395.00 | 28421247 |
| Rozenblit, J.M. | 06/03/11 | Telephone call with J. Jenkins, L. Schweitzer, E. Bussigel, MJ Jang, R. Ryan, C. Hunter (Norton Rose), D. Saldanha (Ernst & Young) and E. Cobb (Norton Rose) regarding rapid license review (.8); prep for call (.4). | 1.20 | 474.00 | 28421271 |
| Rozenblit, J.M. | 06/03/11 | Update rapid response internal log. | .50 | 197.50 | 28421274 |
| Rozenblit, J.M. | 06/03/11 | Review list of license objections (.5); draft internal email regarding objections (.5). | 1.00 | 395.00 | 28421287 |
| Rozenblit, J.M. | 06/03/11 | Attention to additions to asset list and Annex. | .80 | 316.00 | 28421290 |
| Rozenblit, J.M. | 06/03/11 | Review Norton Rose's mark up of Common Interest Agreement. | .50 | 197.50 | 28421296 |
| Carew-Watts, A. | 06/03/11 | Follow up analysis re TMs and enforceability | 1.40 | 658.00 | 28428381 |
| Carew-Watts, A. | 06/03/11 | prepare and pc C Cianciolo, A Brkich re extension of trademark license to purchaser; history of TM protection; em L Lipner on extension of trademark license | 1.30 | 611.00 | 28428383 |
| Factor, J. | 06/03/11 | C/c with Nortel, Ogilvy etc. re patent proposal | .80 | 792.00 | 28483415 |
| Cunningham, K. | 06/03/11 | Communications w/P. Shim re: bidding process. | .50 | 297.50 | 28503949 |
| Cunningham, K. | 06/03/11 | T/C w/Akin Gump and creditors re: bidding process and antitrust issues. | 1.30 | 773.50 | 28503955 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 06/03/11 | T/C w/NT team re: case issue. | .80 | 476.00 | 28503967 |
| Cunningham, K. | 06/03/11 | Various work on issues such as bidding process, objections, NDAs, wall documents, common interest agreement etc. | 5.00 | 2,975.00 | 28503973 |
| Skinner, H.A. | 06/03/11 | Calls with client regarding reopening negotiations on employees (.3). Emails with L. Schweitzer, K. Emberger and P. Marquardt regarding same (.2). | .50 | 270.00 | 28512415 |
| Bussigel, E.A. | 06/03/11 | Ems re auction logistics | .80 | 376.00 | 28519202 |
| Bussigel, E.A. | 06/03/11 | Finalizing counterparty letters | 2.90 | 1,363.00 | 28519205 |
| Bussigel, E.A. | 06/03/11 | T/c G.Pessin (WLRK), E.Cobb (NROR) re licensees | .30 | 141.00 | 28519207 |
| Bussigel, E.A. | 06/03/11 | Reviewing license issues and emails and calls re same | 4.50 | 2,115.00 | 28519209 |
| Ilan, D. | 06/03/11 | cfc Chris Cianciolo and Hunter re Bidder Qs (0.7); review related corres (0.6); communications Johnathan Jenkins and instruct re objections (0.3); review objections (0.5); corres re standards issues (0.9); corres re NDA (1) | 4.00 | 3,000.00 | 28539638 |
| Shim, P. J. | 06/03/11 | Conference call regarding bidder cse issues; meeting with bidder regarding wall agreements; correspondence regarding letter. T/c w/K. Cunningham. | 2.70 | 2,808.00 | 28547781 |
| Jenkins, J.A. | 06/03/11 | Attention to Common Interest Agreement (1.3); call with C. Hunter, E. Cobb, E. Bussigel, MJ Jang, J. Rozenblit, R. Ryan and l. Schweitzer, C. Armstrong on licensing inquiries (.8); review of license agreements (1.9); attention to objections (1.1) Call w/ S. Guan re: licenses (.7). | 5.80 | 3,132.00 | 28619520 |
| Emberger, K.M. | 06/03/11 | int corr regarding severance expenses related to business (.4) | .40 | 322.00 | 28634853 |
| Ryan, R.J. | 06/03/11 | meetings and calls re: asset sale issues (2.30); attention to license, objection and auction issues (5.20). | 7.50 | 2,962.50 | 28635443 |
| Rozenblit, J.M. | 06/04/11 | Email communication with C. Cianciolo (Nortel) regarding licenses. | .20 | 79.00 | 28421312 |
| Rozenblit, J.M. | 06/04/11 | Email communication with E. Bussigel regarding licenses. | .20 | 79.00 | 28421318 |
| Cunningham, K. | 06/04/11 | Review bidder wall document markup and qualified bidder request letter; e-mails re: same. | 1.50 | 892.50 | 28503992 |
| Skinner, H.A. | 06/04/11 | Emails with P. Marquardt, K. Emberger, L. Schweitzer, Canadian counsel, client, Canadian | 1.90 | 1,026.00 | 28509438 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | monitor re: negotiations with bidder and severance costs. | | | |
| Bussigel, E.A. | 06/04/11 | T/c K.Hiensch (MoFo) re license issue and em L.Schweitzer re same | .80 | 376.00 | 28519211 |
| Bussigel, E.A. | 06/04/11 | Ems re bid letters | .30 | 141.00 | 28519213 |
| Bussigel, E.A. | 06/04/11 | Ems K.Cunningham re sale issues | .30 | 141.00 | 28519214 |
| Bussigel, E.A. | 06/04/11 | Reviewing emails re sale issues | .90 | 423.00 | 28519215 |
| Shim, P. J. | 06/04/11 | Correspondence regarding qualified bidder requests. | 1.00 | 1,040.00 | 28547952 |
| Emberger, K.M. | 06/04/11 | internal email correspondence regarding employee transfers in sale and services back arrangements (.4); emails with client regarding same (.3); att to potential edits to agreement to cover offer terms (.3) | 1.00 | 805.00 | 28634791 |
| Calsyn, J.J. | 06/05/11 | Review bidder letter; email correspondence regarding bidder. | .30 | 277.50 | 28420728 |
| Cunningham, K. | 06/05/11 | Work on various auction related matters, including review of qualified bidder request and "wall" document, coordination on antitrust issues, and bidding process. | 6.30 | 3,748.50 | 28504002 |
| Cunningham, K. | 06/05/11 | Conference call w/P. Shim, L. Schweitzer and E. Bussigel. | 1.00 | 595.00 | 28504009 |
| Zhou, J. | 06/05/11 | Reading bidder submissions, emails, and wall letter agreements. | 1.50 | 810.00 | 28515862 |
| Shim, P. J. | 06/05/11 | Conference call w/K. Cunningham, E. Bussigell and L. Schweitzer and related correspondence regarding auction process. | 1.00 | 1,040.00 | 28547971 |
| Jang, M-J. | 06/06/11 | Attention to license issues and attention to email re: the same | .60 | 282.00 | 28415496 |
| Jang, M-J. | 06/06/11 | Attention to outstanding issues | .70 | 329.00 | 28420227 |
| Skinner, H.A. | 06/06/11 | Review bidder request for qualified bidder status (.1). Call with client and monitors regarding negotiating letter (.5). Draft 4 alternative letters for consideration by client & monitors (2.3). Emails with L. Schweitzer regarding status of employee negotiations (.1). | 3.00 | 1,620.00 | 28428174 |
| Carew-Watts, A. | 06/06/11 | amendemnreview software license t and em D Ilan re same | .40 | 188.00 | 28428836 |
| Carew-Watts, A. | 06/06/11 | pc L Lipner, J Lanzkron and em same re extension | .30 | 141.00 | 28428842 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of TM license to purchaser | | | |
| Calsyn, J.J. | 06/06/11 | Conference call regarding bidder issues; conference call regarding DOJ update. | 1.00 | 925.00 | 28441561 |
| Wu, C. | 06/06/11 | Assist Kevin Cunningham with requesting signature pages for various NDAs, inserting signature pages received into pdfs on Worksite, updating the status chart and bidder list contact chart, and sending him a list and zip file of signature pages missing from the French Liquidator for the Base NDAs. | 2.00 | 490.00 | 28442826 |
| Rozenblit, J.M. | 06/06/11 | Review license agreements cited in objections. | 1.30 | 513.50 | 28451790 |
| Rozenblit, J.M. | 06/06/11 | Telephone call with team, C. Hunter (Norton Rose), E. Cobb (Norton Rose), S. Hamilton (Ernst & Young) and D. Saldanha (Ernst & Young) regarding rapid response procedures. | .60 | 237.00 | 28451798 |
| Rozenblit, J.M. | 06/06/11 | Draft and distribute summary of rapid response call. | .60 | 237.00 | 28451799 |
| Rozenblit, J.M. | 06/06/11 | Review Common Interest agreement to prepare for call. | .60 | 237.00 | 28451801 |
| Rozenblit, J.M. | 06/06/11 | Telephone call with D. Herrington, K. Cunningham, D. Berten (Global IP), C. Hunter (Norton Rose) and A. Whyte Novack (Norton Rose) regarding Common Interest agreement. | .50 | 197.50 | 28451807 |
| Rozenblit, J.M. | 06/06/11 | Internal call with D. Herrington and K. Cunningham regarding mark up of Common Interest agreement. | .10 | 39.50 | 28451808 |
| Rozenblit, J.M. | 06/06/11 | Revise and distribute Common Interest agreement. | .90 | 355.50 | 28451809 |
| Rozenblit, J.M. | 06/06/11 | Attention to status of amendments to known licenses. | .20 | 79.00 | 28451810 |
| Rozenblit, J.M. | 06/06/11 | Prepare for telephone call with Wachtell regarding license objection procedures. | .40 | 158.00 | 28451811 |
| Rozenblit, J.M. | 06/06/11 | Telephone call with L. Schweitzer, E. Bussigel, R. Ryan, G. Pessin (Wachtell), D. Casey (Wachtell), bidder and E. Cobb (Norton Rose) regarding license objections. | .50 | 197.50 | 28451827 |
| Rozenblit, J.M. | 06/06/11 | Internal call with J. Jenkins regarding call with Wachtell. | .20 | 79.00 | 28451828 |
| Rozenblit, J.M. | 06/06/11 | Summarize call with Wachtell. | .30 | 118.50 | 28451830 |
| Rozenblit, J.M. | 06/06/11 | Internal meeting regarding license objections. | .80 | 316.00 | 28451831 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Factor, J. | 06/06/11 | Discussion re c/c, email re: tax case issues, disc McRae | .60 | 594.00 | 28483725 |
| Zhou, J. | 06/06/11 | Reviewing bidding procedures; reviewing bidder status chart; uploading EDR documents; reviewing ASA. | 3.80 | 2,052.00 | 28515823 |
| Herrington, D.H | 06/06/11 | Review of common interest agt and preparation of comments and call with D Berten and Norton Rose regarding same and emails regarding same. | 1.10 | 957.00 | 28536877 |
| Ilan, D. | 06/06/11 | review licenses (1); corres re licenses (0.3); corres re license matter (1); corres re Agreement changes (0.3) | 2.60 | 1,950.00 | 28539652 |
| Ilan, D. | 06/06/11 | Review license (0.5) | .50 | 375.00 | 28539658 |
| Shim, P. J. | 06/06/11 | Conference call regarding qualification of bidders; conference calls and correspondence regarding wall agreements. | 3.50 | 3,640.00 | 28547990 |
| Cunningham, K. | 06/06/11 | Call re: qualified bidder approval and other issues. | .80 | 476.00 | 28564556 |
| Cunningham, K. | 06/06/11 | Substantial work all day on issues relating to bidder preparation of bids. | 9.50 | 5,652.50 | 28564562 |
| Cunningham, K. | 06/06/11 | Calls re: common interest agreement. | .80 | 476.00 | 28564570 |
| Jenkins, J.A. | 06/06/11 | Meeting with E. bussigel, R. Ryan, J. Rozenblit on objections (1) attention to Rapid Response issues (.8); review of Common Interest Agreement (.6); attention to objections (.8); | 3.20 | 1,728.00 | 28618776 |
| Emberger, K.M. | 06/06/11 | email corr with bankruptcy team re terms of employee side letters (.4) | .40 | 322.00 | 28634788 |
| Ryan, R.J. | 06/06/11 | license issues (3.40); auction issues (4.90); asset sale issues (2.20); comm w/ team regarding asset sale and auction issues (1.0). | 11.50 | 4,542.50 | 28666722 |
| Jang, M-J. | 06/07/11 | Attention to license objection issues | .20 | 94.00 | 28425136 |
| Jang, M-J. | 06/07/11 | Call with bidder counsel and team re: asa. | 1.50 | 705.00 | 28431235 |
| Jang, M-J. | 06/07/11 | Call with J. Jenkins re: issues (0.1); email to Nortel re: issues (0.2) | .30 | 141.00 | 28432143 |
| Carew-Watts, A. | 06/07/11 | Pc C. Hunter re software license amendment; revise same; em J. Patchett re same. | .50 | 235.00 | 28439045 |
| Carew-Watts, A. | 06/07/11 | Research re trademark registrations, calls to same, and ems D. Herrington re same. | 2.80 | 1,316.00 | 28439064 |
| Skinner, H.A. | 06/07/11 | Review drafts of 4 versions of employee side letter (.20). Meet with K. Emberger for her comments (.20). Revise drafts and distribute to client & | 1.80 | 972.00 | 28441569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | monitors (.90). Review client email re: negotiation with bidder, email K. Emberger regarding same (.30). Calls with opposing counsel regarding offer letters & email K. Emberger regarding same (.20). | | | |
| Calsyn, J.J. | 06/07/11 | Email correspondence regarding bidder antitrust issues. | .20 | 185.00 | 28441661 |
| Wu, C. | 06/07/11 | Assist Kevin Cunningham with requesting signature pages for various NDAs, inserting signature pages received into pdfs on Worksite and updating the status chart and bidder list contact chart. | 2.50 | 612.50 | 28442813 |
| Thompson, C. | 06/07/11 | Monitored court docket. | .30 | 42.00 | 28461189 |
| Factor, J. | 06/07/11 | Email and t/c Jim Scott, t/c R. Culina @ Nortel re: case issues of bidder proposal | .60 | 594.00 | 28484044 |
| Zhou, J. | 06/07/11 | Reviewing bidding procedures; executing NDAs; sending wiring instructions; reviewing qualified bidder letters. | 4.00 | 2,160.00 | 28515790 |
| Ilan, D. | 06/07/11 | prepare for call with Weil (0.3); call with Weil (1.4); follow up corres (0.2); review assumption agt (0.4); | 2.30 | 1,725.00 | 28539716 |
| Ilan, D. | 06/07/11 | review revisions to Carew-Watts license and corres Antonia | 1.00 | 750.00 | 28539720 |
| Shim, P. J. | 06/07/11 | Conference calls and correspondence regarding bidder auction participation; multiple conferences regarding other wall agreements. | 2.50 | 2,600.00 | 28548016 |
| Cunningham, K. | 06/07/11 | T/Cs w/Herbert Smith re: bidder qualification. | .80 | 476.00 | 28564583 |
| Cunningham, K. | 06/07/11 | NLT call. | .30 | 178.50 | 28564603 |
| Cunningham, K. | 06/07/11 | Review of bidder Agreement and T/C re: same. | 1.50 | 892.50 | 28564608 |
| Cunningham, K. | 06/07/11 | Work on issues relating to bidder qualification and "wall" documents. | 1.80 | 1,071.00 | 28564613 |
| Cunningham, K. | 06/07/11 | Call w/Akin Gump and financial advisors. | .80 | 476.00 | 28564621 |
| Cunningham, K. | 06/07/11 | Call w/Weil re: ASA. | 1.50 | 892.50 | 28564626 |
| Cunningham, K. | 06/07/11 | Work on substantive issues, including bidder qualification, process agreements, review of ASA and communications regarding bid process. | 3.50 | 2,082.50 | 28564632 |
| Jenkins, J.A. | 06/07/11 | Review of (potential) commercial licenses (3.3); attention to bidder transaction document (1.5). | 4.80 | 2,592.00 | 28618876 |
| Emberger, K.M. | 06/07/11 | int corr regarding severance claims (.2); emails with client and monitor re next steps with bidder | 1.40 | 1,127.00 | 28634750 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on employment-related transaction documents (.5); emails with LL on side letter and update (.7) | | | |
| Jang, M-J. | 06/08/11 | Call with C. Cianciolo, D. Ilan, and J. Jenkins re: patent issues | .40 | 188.00 | 28435713 |
| Jang, M-J. | 06/08/11 | Call with Sue Guan and J. Jenkins re: patent issues | .10 | 47.00 | 28435780 |
| Jang, M-J. | 06/08/11 | License Inquiry call with Cleary Nortel team, OR, EY (partial participant). | .70 | 329.00 | 28439364 |
| Jang, M-J. | 06/08/11 | Review of license agreements | .70 | 329.00 | 28439960 |
| Jang, M-J. | 06/08/11 | Attention to email and outstanding issues | .50 | 235.00 | 28440212 |
| Jang, M-J. | 06/08/11 | Call with M. Hearn re: license issues | .40 | 188.00 | 28442007 |
| Jang, M-J. | 06/08/11 | Call with C. Cianciolo re: bidder questions | .10 | 47.00 | 28442137 |
| Jang, M-J. | 06/08/11 | Attention to outstanding license issues | .70 | 329.00 | 28442274 |
| Wu, C. | 06/08/11 | Assist Kevin Cunningham with creating fully executed NDAs by inserting signature pages received into pdfs on Worksite, updating the status chart, and sending him an updated list and zip file of signature pages missing from the French Liquidator for the Base NDAs. | 2.50 | 612.50 | 28442784 |
| Wu, C. | 06/08/11 | Assist Kevin Cunningham with creating an excel list if signatories for the NDAs and checking the dataroom excel spreadsheet for each individual's email address. | 1.00 | 245.00 | 28442787 |
| Jang, M-J. | 06/08/11 | Call with E. Bussigel (0.2); Call with E. Bussigel and counsel for licensee on objection issues (0.2); Attention to email (0.4). | .80 | 376.00 | 28442961 |
| Guan, S. | 06/08/11 | Research on certificates of correction. | 3.00 | 960.00 | 28451783 |
| Rozenblit, J.M. | 06/08/11 | Review licenses obtained from third parties in comparison to licenses cited in objections. | 1.00 | 395.00 | 28451851 |
| Rozenblit, J.M. | 06/08/11 | Telephone call with L. Schweitzer, J. Jenkins, E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose), C. Armstrong (Goodmans), S. Hamilton (Ernst & Young) and D. Saldanha (Ernst & Young) regarding license objection procedures. | .90 | 355.50 | 28451854 |
| Rozenblit, J.M. | 06/08/11 | Attention to classification of licenses from rapid response procedures. | 1.50 | 592.50 | 28451857 |
| Rozenblit, J.M. | 06/08/11 | Internal call regarding licenses cited in objections. | .20 | 79.00 | 28451858 |
| Rozenblit, J.M. | 06/08/11 | Review additional license from rapid response | .30 | 118.50 | 28451861 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection. | | | |
| Ryan, R.J. | 06/08/11 | Prepped for call re: license issues (.20); call with E. Bussigel, and NR re: license issues (.90); coordinated responses to objections (1.20); coordinated obtaining agreements with NR (3.80); reviewed objections (1.60); comm w/ E. Bussigel (.50); comm w/ E. Cobb and C. Hunter at NR (.60); meeting with E. Bussigel re auction (.30); T/c's w/ E. Bussigel (.20); attention to auction logistics and staffing (1.50); coordinated with MNAT re: objection (.30). | 11.10 | 4,384.50 | 28451962 |
| Calsyn, J.J. | 06/08/11 | Email correspondence with E. Johnston regarding antitrust issues, review; email correspondence regarding European filing questions; conference calls with counsel for bidder on antitrust issues; conferences with E. Johnston; revise note regarding confirmation regarding disclosure on antitrust issues. | 3.80 | 3,515.00 | 28453945 |
| Cowan, M. | 06/08/11 | Read and respond to emails regarding bidder Second Request. | .80 | 432.00 | 28471839 |
| Carew-Watts, A. | 06/08/11 | Prepare and pc C Cianciolo re access to directories for prior purchaser. | .90 | 423.00 | 28473253 |
| Carew-Watts, A. | 06/08/11 | Respond to query D Livshitz re Nortel trademarks; and follow ups per D Herrington. | .50 | 235.00 | 28473279 |
| Carew-Watts, A. | 06/08/11 | Attn to software license amendment; ems T Beasley, D Ilan, C Hunter; pcs C Hunter, J Patchett; ems P Marquardt, L Schweitzer, D Ilan; addntl ems P Marquardt, L Schweitzer, J Patchett; revise agreement and send to J Patchett; em J Ray. | 3.20 | 1,504.00 | 28473321 |
| Carew-Watts, A. | 06/08/11 | Research contact information for R Boris per request of J Kallstrom-Schreckengost. | .20 | 94.00 | 28473841 |
| Zhou, J. | 06/08/11 | Drafting consent letter for bidder additional members; drafting confirmation letter for qualified bidder status; group call discussing preferred ASA changes in auction; tracking down NDA signatures; drafting license NDA. T/c's w/ E. Bussigel. | 8.00 | 4,320.00 | 28508566 |
| Ilan, D. | 06/08/11 | cfc Troutman Sanders re license and followup call with MJang (1.3); corres re rapid response licenses (0.5); cf re diligence issues (0.2): cfc re: licenses with Chris Cianciolo (0.5) | 2.50 | 1,875.00 | 28539737 |
| Ilan, D. | 06/08/11 | review changes to license and corres re markup and approvals (1.3) | 1.30 | 975.00 | 28539764 |
| Shim, P. J. | 06/08/11 | Conference call regarding bidder wall agreements; | 3.00 | 3,120.00 | 28548064 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence regarding antitrust issues process, objections. | | | |
| Bromley, J. L. | 06/08/11 | Calls and emails re deal issues with Riedel, L. Schweitzer, Shim, others (.50). | .50 | 520.00 | 28549285 |
| Cunningham, K. | 06/08/11 | Work on substantive issues, including bidder qualification, process agreements, review of ASA and communications re: bid process (4.9); T/c's w/ E. Bussigel re: same (.6). | 5.50 | 3,272.50 | 28564654 |
| Cunningham, K. | 06/08/11 | Call w/bidder. | .50 | 297.50 | 28564665 |
| Cunningham, K. | 06/08/11 | Call re: "wish list" and other items. | .80 | 476.00 | 28564669 |
| Cunningham, K. | 06/08/11 | Call w/Wachtell re: process letter agreements. | .50 | 297.50 | 28564673 |
| Cunningham, K. | 06/08/11 | Call w/J. Cade re: process letter agreements. | .50 | 297.50 | 28564681 |
| Cunningham, K. | 06/08/11 | Review auction process letter agreements. | 1.30 | 773.50 | 28564689 |
| Cunningham, K. | 06/08/11 | Draft license disclosure NDA. | 2.00 | 1,190.00 | 28564693 |
| Jenkins, J.A. | 06/08/11 | Call with C. Hunter, E. Cobb, E. Bussigel, C. Armstrong on license inquiries (.9); research on patent applications (.9); T/c's w/ E. Bussigel (.2); review and analysis of (potential) commercial licenses (2.7); write up of commercial license analysis (1); attention to due diligence (1.7); attention to objections (.7); call with D. Ilan, L. Schweitzer, R. Berkovich, C. Sandhu on bidder's proposed ASA revisions (.9) | 9.00 | 4,860.00 | 28618936 |
| Skinner, H.A. | 06/08/11 | .5 review and summarize differences in non-solicit in side agreement with that of the NDA, .5 call with client re: offer letters, 3.7 revise side agreement & emails with P. Marquardt, M. Levington, K. Emberger & client re: same. | 4.70 | 2,538.00 | 28623701 |
| Emberger, K.M. | 06/08/11 | call with client regarding terms of employment side letter (.5); participated in email exchanges with team regarding same (.3); emails with HS regarding terms of non-solicit and NDA (.5); emails re terms of offer letters/language (.3) | 1.60 | 1,288.00 | 28634739 |
| Jang, M-J. | 06/09/11 | Review of diligence questions | .20 | 94.00 | 28448781 |
| Jang, M-J. | 06/09/11 | Diligence call with C. Cianciolo, Weil, C. Hunter and J. Jenkins | .80 | 376.00 | 28449824 |
| Jang, M-J. | 06/09/11 | Attention to email | .20 | 94.00 | 28449979 |
| Jang, M-J. | 06/09/11 | Call with Wilmer, J. Jenkins, J. Rozenblit re: schedule questions | .20 | 94.00 | 28450316 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/09/11 | Call with NR, J. Jenkins, J. Rozenblit re: objections | .30 | 141.00 | 28450411 |
| Jang, M-J. | 06/09/11 | Attention to objection issues | .60 | 282.00 | 28451399 |
| Jang, M-J. | 06/09/11 | Review of schedules | .40 | 188.00 | 28452235 |
| Jang, M-J. | 06/09/11 | Drafting update email to bidder | .20 | 94.00 | 28452236 |
| Calsyn, J.J. | 06/09/11 | Conference call with Herbert Smith, Allen & Overy; conference call with Dave Burton; email correspondence regarding status. | 2.50 | 2,312.50 | 28454025 |
| Schweitzer, L.M | 06/09/11 | E/ms K Cunningham, P Shim re bidder issues (0.3). Review bidder drafts, correspondence (0.8). Comm. E Bussigel re auction, bidder issues (0.3). Multiple t/cs, e/ms G Riedel, D Descoteaux, J Factor, T Tay, Cade, E Bussigel, P Shim, etc. re auction & bid issues (3.0). T/c conf. P Shim, K Cunningham, E Bussigel re various bidder drafts, auction planning (1.8). E/ms Akin, Milbank (0.1). Review various bidder drafts (1.5). | 7.80 | 7,722.00 | 28455490 |
| Schweitzer, L.M | 06/09/11 | E/ms ACW re: license (0.2). | .20 | 198.00 | 28455632 |
| Wu, C. | 06/09/11 | Assist Kevin Cunningham with updating the NDA status chart and pdfs of NDAs on Worksite with the signature pages from the French liquidator followed by creating&sending a list and zip of outstanding signature pages from the French liquidator. | 2.00 | 490.00 | 28458412 |
| Rozenblit, J.M. | 06/09/11 | Attention to licensee objections. | .80 | 316.00 | 28458592 |
| Rozenblit, J.M. | 06/09/11 | Review rapid response license. | .50 | 197.50 | 28458594 |
| Rozenblit, J.M. | 06/09/11 | Attention to Common Interest Agreement. | .40 | 158.00 | 28458624 |
| Rozenblit, J.M. | 06/09/11 | Telephone call with J. Jenkins, MJ Jang, J. Burgess (WilmerHale), G. Shuster (WilmerHale), M. Bevilacqua (WilmerHale) and A. Capirol (WilmerHale) regarding Sellers Disclosure Schedules. | .20 | 79.00 | 28458629 |
| Rozenblit, J.M. | 06/09/11 | Telephone call with J. Jenkins, MJ Jang and E. Cobb (Norton Rose) regarding license review. | .30 | 118.50 | 28458632 |
| Rozenblit, J.M. | 06/09/11 | Attention to license review. | .50 | 197.50 | 28458636 |
| Rozenblit, J.M. | 06/09/11 | Update Sellers Disclosure Schedules. | 2.30 | 908.50 | 28458637 |
| Rozenblit, J.M. | 06/09/11 | Attention to postings to EDR. | .80 | 316.00 | 28458639 |
| Carew-Watts, A. | 06/09/11 | Gathering signature for amendment to software license (1.8); ems C Hunter, L Schweitzer (.3); | 2.40 | 1,128.00 | 28472977 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise agreement and em T Beasley (.3). | | | |
| Cowan, M. | 06/09/11 | Read and respond to emails regarding IP Project | .20 | 108.00 | 28473927 |
| Cowan, M. | 06/09/11 | Prepare for, participate in, and follow up on status call regarding IP Project bids. | .80 | 432.00 | 28473942 |
| Cowan, M. | 06/09/11 | Research and analyze case law. | 2.30 | 1,242.00 | 28473949 |
| Cowan, M. | 06/09/11 | Prepare tracking chart for antitrust issues. | .50 | 270.00 | 28473954 |
| Factor, J. | 06/09/11 | Email to R. Culina (.1), communication with L. Schweitzer (.2), comments to indemnity (.8) | 1.10 | 1,089.00 | 28484334 |
| Zhou, J. | 06/09/11 | Calls with bidders about wall agreement and ASA terms; updating qualified bid and qualified bidder charts; drafting license NDA | 16.50 | 8,910.00 | 28508553 |
| Shim, P. J. | 06/09/11 | Conference regarding letter agreement, conference call with PW regarding bidder wall agreement; conference calls with bidders regarding purchase agreement issues for bid packages. | 2.50 | 2,600.00 | 28548812 |
| Bromley, J. L. | 06/09/11 | Ems on deal issues with L. Schweitzer, L. Schweitzer, others (.60). | .60 | 624.00 | 28549479 |
| Cunningham, K. | 06/09/11 | Substantial work all day on auction preparation. | 13.80 | 8,211.00 | 28564727 |
| Bussigel, E.A. | 06/09/11 | Em P.Shim, K.Cunningham re sale letter (.4); em L.Schweitzer re sale issue (.1); em D.Ilan re sale issues (.2); em re recognition order (.1); ems K.Cunningham re sale issues (.8); Em J.Kim re sale issues (.1); reviewing license issues and emails re same (7.1); t/c G.Pessin (WLRK) re sale issues (.4); em R.Ryan re sale issues (.9); reviewing letter re sale (.9); em P.Shim re procedural issue (.3); NLT call (.5) | 11.80 | 5,546.00 | 28566896 |
| Jenkins, J.A. | 06/09/11 | Attention to due diligence requests from bidders (2); bidder diligence call with MJ Jang, J. Rozenblit, C. Sandhu (.3); bidder diligence call with MJ Jang, J. Rozenblit, J. Burgess (.2); commercial license review and analysis (.8); attention to Common Interest Agreement (.5); attention to bidder transaction documents (2.5); attention to disclosure schedule and EDR updates (2.9) | 9.20 | 4,968.00 | 28618979 |
| Skinner, H.A. | 06/09/11 | Update client on status of negotiations with certain bidder. | .10 | 54.00 | 28623323 |
| Ryan, R.J. | 06/09/11 | Attn: to auction issues. | 4.20 | 1,659.00 | 28631427 |
| Jang, M-J. | 06/10/11 | Call with Johnathan Jenkins re: schedules and attention to email re: the same | .10 | 47.00 | 28455115 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/10/11 | Review of objection summary | .10 | 47.00 | 28455326 |
| Jang, M-J. | 06/10/11 | License Inquiries call | .50 | 235.00 | 28455892 |
| Jang, M-J. | 06/10/11 | Attention to oustanding issues | .30 | 141.00 | 28456196 |
| Jang, M-J. | 06/10/11 | Attention to oustanding issues posed by bidder | .40 | 188.00 | 28456815 |
| Jang, M-J. | 06/10/11 | Call with C. Cianciolo, C. Hunter, J. Rozenblit and J. jenkins re: bidder issues | .40 | 188.00 | 28456882 |
| Jang, M-J. | 06/10/11 | Call with Evan Cobb. C. Hunter, J. Rozenblit and J. jenkins re: license agreements | .50 | 235.00 | 28457089 |
| Jang, M-J. | 06/10/11 | Call with J. Rozenblit and J. jenkins re: license agreements | .10 | 47.00 | 28457104 |
| Jang, M-J. | 06/10/11 | Call with C. Hunter re: objection issue and follow up emails re: the same | .20 | 94.00 | 28457165 |
| Jang, M-J. | 06/10/11 | Review of license agreements and attention to email re: various outstanding issues | 1.30 | 611.00 | 28457768 |
| Wu, C. | 06/10/11 | Assist Kevin Cunningham and Jason Zhou with sending out emails with zip files requesting signature pages for NDAs and Auction Participation Letter Agreements from various parties and updating PDFs accordingly on Worksite when new signature pages are received. | 3.00 | 735.00 | 28457950 |
| Jang, M-J. | 06/10/11 | Research on IP issue. | .30 | 141.00 | 28458912 |
| Skinner, H.A. | 06/10/11 | Review emails between L. Schweitzer, US monitor and P. Marquardt regarding status of employee negotiations (.1). Review draft transition services agreement (.3). Emails with client regarding Bidder response to employee side letter markup and emails with K. Emberger, P. Marquardt, M. Levington regarding same (.2). | .60 | 324.00 | 28460510 |
| Calsyn, J.J. | 06/10/11 | Telephone conference with E. Johnston; email correspondence; review draft submission; conference calls with E. Johnston and with E. Johnston and J. Scribner; email correspondence regarding antitrust issues. | 2.80 | 2,590.00 | 28463612 |
| Rozenblit, J.M. | 06/10/11 | Revise and distribute Sellers Disclosure Schedules. | .40 | 158.00 | 28466333 |
| Rozenblit, J.M. | 06/10/11 | Telephone call with MJ Jang (partial participation), E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose), C. Armstrong ((Goodmans), S. Hamilton ((Ernst & Young) and D. Saldanha (Ernst & Young) regarding license objection procedures. | .40 | 158.00 | 28466337 |

269     **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 06/10/11 | Distribute licenses and documents for EDR posting. | 1.50 | 592.50 | 28466339 |
| Rozenblit, J.M. | 06/10/11 | Update email to K. Cunningham regarding documents in EDR. | .10 | 39.50 | 28466348 |
| Ryan, R.J. | 06/10/11 | Meeting and calls with E. Bussigel, K. Cunningham, and L. Schweitzer. | 2.00 | 790.00 | 28466349 |
| Rozenblit, J.M. | 06/10/11 | Telephone cann with J. Jenkins, MJ Jang, C. Hunter (Norton Rose) and C. Cianciolo (Nortel) regarding new language in bidder mark up of ASA. | .40 | 158.00 | 28466350 |
| Rozenblit, J.M. | 06/10/11 | Telephone call with J. Jenkins, MJ Jang, C. Hunter (Norton Rose) and E. Cobb (Norton Rose) regarding review of commercial licenses. | .40 | 158.00 | 28466352 |
| Rozenblit, J.M. | 06/10/11 | Review rapid response licenses for commercial license status. | 2.20 | 869.00 | 28466353 |
| Rozenblit, J.M. | 06/10/11 | Email communication with G. Pessin (Wachtell) regarding documents in EDR. | .20 | 79.00 | 28466356 |
| Carew-Watts, A. | 06/10/11 | Prepare (.2) and Mtg J Kim, J Bromley, J Lanzkron re extension of TM license to purchaser (.5); em C Cianciolo re same (.1); pc C Cianciolo, em A Brkich (.2); pc A Brkich and follow up em to J Bromley (.8). | 1.80 | 846.00 | 28472055 |
| Carew-Watts, A. | 06/10/11 | Signature pages for software license amendment to J Patchett, em L Schweitzer. | .30 | 141.00 | 28472070 |
| Carew-Watts, A. | 06/10/11 | Pc C Hunter, ems G Mc Colgan, J Bromley. | .60 | 282.00 | 28472105 |
| Shim, P. J. | 06/10/11 | Multiple conferences regarding Bidder license structure and case issues thereof, review indemnity language. | 8.50 | 8,840.00 | 28480887 |
| Guan, S. | 06/10/11 | Researched authority/regulation. | 2.00 | 640.00 | 28484213 |
| Factor, J. | 06/10/11 | C/c L. Schweitzer, G. Reidel, Norton Rose etc. re Bidder proposal, discussion with Lisa Schweitzer, P. Shim. | 4.00 | 3,960.00 | 28487268 |
| Zhou, J. | 06/10/11 | Executing NDAs and wall agreements; sending list of Nortel advisers for antitrust issues; emails with bidders about EDR access and bid procedures. | 8.00 | 4,320.00 | 28508538 |
| Ilan, D. | 06/10/11 | cf Paul Weiss (0.8); cfc Weil re APA (1.1); cfc Cleary re bidder (0.4); review language from bidder (1.2); cfc Johnathan Jenkins re: bidder (0.5); corres Paul Weiss re EDR (0.7); cfc Johnathan Jenkins re: EDR (0.3) | 5.00 | 3,750.00 | 28539750 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 06/10/11 | Call re: tax structure. | 1.00 | 595.00 | 28564749 |
| Cunningham, K. | 06/10/11 | Call w/Weil re: ASA. | .80 | 476.00 | 28564751 |
| Cunningham, K. | 06/10/11 | Substantial work all day for auction preparation, including negotiation of letter agreements, review of bids and related tasks (3.0); meetings/calls with E. Bussigel, R. Ryan and L. Schweitzer (2.0) . | 5.00 | 2,975.00 | 28564759 |
| Cunningham, K. | 06/10/11 | Call w/Weil Gotshal. | .50 | 297.50 | 28564766 |
| Cunningham, K. | 06/10/11 | Call w/creditors. | 1.00 | 595.00 | 28564776 |
| Bussigel, E.A. | 06/10/11 | T/c D.Abbott (MNAT), E.Cobb (NROR) re objection and follow-up | .70 | 329.00 | 28567196 |
| Bussigel, E.A. | 06/10/11 | Reviewing letter | .10 | 47.00 | 28567197 |
| Bussigel, E.A. | 06/10/11 | Follow-up re auction attendance | .20 | 94.00 | 28567199 |
| Bussigel, E.A. | 06/10/11 | Em re NDA | .30 | 141.00 | 28567201 |
| Bussigel, E.A. | 06/10/11 | License call | .70 | 329.00 | 28567204 |
| Bussigel, E.A. | 06/10/11 | Reviewing license issues and ems re same (2.5); meetings/calls with R. Ryan, K. Cunningham & L. Schweitzer (2.0). | 4.50 | 2,115.00 | 28567214 |
| Jenkins, J.A. | 06/10/11 | Call with D. Ilan, L. Schweitzer, R. Berkovich, C. Sandhu on proposed Bidder ASA changes (.8); attention to bidder transaction documents (.5); attention to due diligence (1.2); review of TSA (.3); review of licensee disclosure NDA (.3); call with R. Bertin on Bidder diligence issues (.2); attention to disclosure schedule updates (1.3); attention to Bidder's request for patent documents (1); work on Employee Transfer Side Agreement (1.7); review of commercial licenses (.8); research on disclosure requirements (1.5); attention to objections (.5) | 10.10 | 5,454.00 | 28619375 |
| Emberger, K.M. | 06/10/11 | int corr and follow-up with Lewis regarding status of/open issues of bidder a on employee side letter and services back (.5); emails from and to Nortel and bankruptcy team in respect of status of employment-related issues and approach in respect of other bidders (.5) | 1.00 | 805.00 | 28634731 |
| Ryan, R.J. | 06/10/11 | Attention to objections and auction issues. | 6.80 | 2,686.00 | 28635328 |
| Bussigel, E.A. | 06/11/11 | Reviewing emails re bid issue and drafts | .50 | 235.00 | 28459471 |
| Bussigel, E.A. | 06/11/11 | Form of NDA review | .70 | 329.00 | 28459472 |
| Schweitzer, L.M | 06/11/11 | T/c with potential bidder (1.0), communications with P Marquardt re bid issues (0.2). T/c B Moore | 2.00 | 1,980.00 | 28461701 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re bid issues (0.3). Team e/ms re bid issues (0.5). | | | |
| Calsyn, J.J. | 06/11/11 | Email correspondence regarding antitrust issues. | .20 | 185.00 | 28463733 |
| Rozenblit, J.M. | 06/11/11 | Telephone call with J. Jenkins, MJ Jang, C. Hunter (Norton Rose) and E. Cobb (Norton Rose) regarding rapid response licenses. | .50 | 197.50 | 28466362 |
| Rozenblit, J.M. | 06/11/11 | Internal communicationsl with J. Jenkins, K. Cunningham, J. Zhou, E. Bussigel and R. Ryan regarding bid process. | .40 | 158.00 | 28466369 |
| Shim, P. J. | 06/11/11 | Conference calls (2.0); correspondence regarding Bidder license structure (.50). | 2.50 | 2,600.00 | 28480874 |
| Factor, J. | 06/11/11 | Disc re Bidder proposal, emails B. Khentov | 1.50 | 1,485.00 | 28485045 |
| Bromley, J. L. | 06/11/11 | Work on side agreement issues (1.00); ems on deal issues and side agmt with L. Schweitzer, Shim, Factor (.50). | 1.50 | 1,560.00 | 28549809 |
| Cunningham, K. | 06/11/11 | Call w/Bidder counsel. | .50 | 297.50 | 28564791 |
| Cunningham, K. | 06/11/11 | E-mails re: Bidder bid capacity and other auction issues. | .80 | 476.00 | 28564801 |
| Cunningham, K. | 06/11/11 | Call w/Weil Gotshal. | 1.00 | 595.00 | 28564808 |
| Cunningham, K. | 06/11/11 | E-mails concerning auction logistics. | .80 | 476.00 | 28564814 |
| Jenkins, J.A. | 06/11/11 | Attention to Canadian counsel comments on Bidder NDA (0.4); Review of commercial license agreements (0.7); T/c w/J. Rozenbilt and Nortel re licenses (0.5). | 1.60 | 864.00 | 28611698 |
| Bussigel, E.A. | 06/12/11 | Conference calls re sale issues (1.8); call with K. Cunningham and J. Jenkins (0.5); drafting and distributing agreements (3.0); auction logistics (6.0). Call with M. Vanek (0.2) | 11.50 | 5,405.00 | 28459467 |
| Jang, M-J. | 06/12/11 | Review objections and process list | .20 | 94.00 | 28461168 |
| Jang, M-J. | 06/12/11 | Call with C. Hunter, E. Cobb, J. Jenkins and J. Rozenblit re: licenses | .50 | 235.00 | 28461174 |
| Calsyn, J.J. | 06/12/11 | Email correspondence regarding various bidders, status. | .50 | 462.50 | 28463756 |
| Carew-Watts, A. | 06/12/11 | Draft amendment to trademark license. | 2.00 | 940.00 | 28466253 |
| Shim, P. J. | 06/12/11 | Conference calls (.9), correspondence regarding Bidder license structure (.1). | 1.00 | 1,040.00 | 28480703 |
| Factor, J. | 06/12/11 | C/c with Canada, US et al (1.6), emails and internal disc re Bidder (.9) | 2.50 | 2,475.00 | 28485047 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 06/12/11 | Prepared for qualified bids, qualified bid distribution and general auction issues (3.70); comm w/ L. Schweitzer, C. Cunningham and E. Bussigel re: same (.40). | 4.10 | 1,619.50 | 28500137 |
| Cunningham, K. | 06/12/11 | Conference calls re: Bidder structure. | 2.00 | 1,190.00 | 28504021 |
| Cunningham, K. | 06/12/11 | General work on auction process and open issues. | 4.30 | 2,558.50 | 28504056 |
| Cunningham, K. | 06/12/11 | T/C w/WLRK re: letter agreement. | .50 | 297.50 | 28504063 |
| Cunningham, K. | 06/12/11 | Call with J. Jenkins and E. Bussigel re: bid processing. | .50 | 297.50 | 28504069 |
| Zhou, J. | 06/12/11 | Internal cleary call to discuss bid procedures and responsbilities; coordinating with bidders for sending bids. | 3.50 | 1,890.00 | 28508517 |
| Ilan, D. | 06/12/11 | corres re sw systems with C Cianciolo (0.4); corres re license termination and structure of bids (1.6) | 2.00 | 1,500.00 | 28539793 |
| Bromley, J. L. | 06/12/11 | Ems with L. Schweitzer and JF Factor on IP Project issues (.30). | .30 | 312.00 | 28549820 |
| Jenkins, J.A. | 06/12/11 | Call with C Hunter, E Cobb, J Rozenblit and MJ Jang on commercial licenses (0.5); Review of commercial licenses (1.3); Attention to due diligence on license agreements (1.8); Review of licensing provisions (0.8); Call with K Cunningham, E Bussigel on task list (0.5); Call with P Shim, L Schweitzer, D Descoteaux, S Hamilton, G Riedel, J Cade, E Bussigel, J Factor on case issues in bid (0.9); Attention to objection responses (1.3); Review of draft TSA (0.4); Attention to issues list (0.8) | 8.30 | 4,482.00 | 28612598 |
| Jang, M-J. | 06/13/11 | Attention to objections and licenses | .40 | 188.00 | 28461199 |
| Jang, M-J. | 06/13/11 | License inquiry call with NR, E. Bussigel, J. Jenkins and J. Rozenblit and R. Ryan. | .40 | 188.00 | 28462230 |
| Jang, M-J. | 06/13/11 | Follow up communications with J. Jenkins and J. Rozenblit re: outstanding issues | .30 | 141.00 | 28462237 |
| Jang, M-J. | 06/13/11 | Review of bids | .60 | 282.00 | 28464303 |
| Wu, C. | 06/13/11 | Assist Jason Zhou and Kevin Cunningham with collecting clean versions of ASA and exhibits from various bidders and saving them onto Worksite as new versions on top of the stalking horse versions. | 4.00 | 980.00 | 28466297 |
| Jang, M-J. | 06/13/11 | Review of bids and drafting issues list | 1.70 | 799.00 | 28466316 |
| Jang, M-J. | 06/13/11 | Call with J. Jenkins and J. Rozenblit re: bids | .10 | 47.00 | 28466511 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/13/11 | Review of bids, markups to documents, and drafting issues list | 2.30 | 1,081.00 | 28466685 |
| Jang, M-J. | 06/13/11 | Attention to issues on bids | .70 | 329.00 | 28466749 |
| Jang, M-J. | 06/13/11 | Attention to issues on bids and questions from bidders | 1.20 | 564.00 | 28466838 |
| Croft, J. | 06/13/11 | Including meeting w/E. Bussigel to get up to speed (1); call with L. Schweitzer re: same (.2); reviewing tax issue documents (1.3); call with J. Factor, L. Schweitzer, P. Shim, J. Jenkins, K. Cunningham re: tax issue (.2); call with same and Akin--S. Kuhn and T. Fuerstein re: same (.5); drafting and editing agreement (3); coordinate with L. Schweitzer re: same (.5); reviewing auction calendar and communications with team re: same (1); reviewing bids and meetings with L. Schweitzer, P. Shim, E. Bussigel, K. Cunningham, J. Zhou re: same (6). | 13.70 | 8,151.50 | 28472917 |
| Cowan, M. | 06/13/11 | Analyze antitrust issues of bids, provide summary to J. Calsyn. | 5.50 | 2,970.00 | 28474125 |
| Cowan, M. | 06/13/11 | Research IP issues. | .60 | 324.00 | 28474150 |
| Rozenblit, J.M. | 06/13/11 | Telephone call with J. Jenkins, MJ Jang, E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose) regarding rapid response procedures. | .40 | 158.00 | 28477099 |
| Rozenblit, J.M. | 06/13/11 | Internal communications regarding IP Project issues bids. | .20 | 79.00 | 28477141 |
| Rozenblit, J.M. | 06/13/11 | Review bids and create issues list | 4.70 | 1,856.50 | 28477391 |
| Rozenblit, J.M. | 06/13/11 | Attention to documents required to be posted to EDR and relevant locations in EDR (2.0); draft response to bidder regarding locations (1.8). | 3.80 | 1,501.00 | 28477405 |
| Rozenblit, J.M. | 06/13/11 | Attention to outstanding unexecuted licenses. | .20 | 79.00 | 28477408 |
| Ryan, R.J. | 06/13/11 | Preparation for receipt of bids (6.5); reviewed and distributed bids to constituents (4.50); reviewed and analyzed objections (4.10). | 15.10 | 5,964.50 | 28478102 |
| Shim, P. J. | 06/13/11 | Multiple conferences and correspondence regarding bid packages, antitrust issues, auction strategy; review and summarize bid packages; conference call regarding Bidder license structure. | 10.70 | 11,128.00 | 28480660 |
| Calsyn, J.J. | 06/13/11 | Telephone conferences with E. Johnston; email correspondence; conference with M. Cowan; conference with P. Shim, L. Schweitzer; review bids. | 3.00 | 2,775.00 | 28481535 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Factor, J. | 06/13/11 | Emails re Bidder proposal with CG, t/c K. Rowe @ Akin Gump re case issues, disc McRae re US case issues; c/c CG & Akin Gump; review bids and docs; review B. Khentov email on bid issues | 2.30 | 2,277.00 | 28487445 |
| Skinner, H.A. | 06/13/11 | Review email from K. Cunningham regarding anticipated bids and preparation of issues list (.2). Correspondence with K. Emberger regarding same (.1). Call with corporate team and client regarding Bidder response to side agreement (.2). Call with Bidder & opposing counsel regarding same (.9). Communications with K. Emberger regarding follow up to call (.1). Comments to side agreement & email client regarding same (.3). Markup side agreement & emails with K. Emberger, D. Ilan & P. Marquardt regarding same (1.3). | 3.10 | 1,674.00 | 28489563 |
| Cunningham, K. | 06/13/11 | Work re: auction process. | 2.00 | 1,190.00 | 28504086 |
| Cunningham, K. | 06/13/11 | Review bids received including various conferences on same. | 10.80 | 6,426.00 | 28504115 |
| Zhou, J. | 06/13/11 | Evaluating bids and preparing bid documents. | 16.00 | 8,640.00 | 28508505 |
| Bussigel, E.A. | 06/13/11 | Preparing, reviewing, discussing, analyzing bids (11.1); Meeting w/J. Croft re: auction (1.0); Call w/Norten Rose and CG team re: licenses review (.4) | 12.50 | 5,875.00 | 28509801 |
| Bussigel, E.A. | 06/13/11 | Ems re NDAs (1.5); ems re: case issue (.7) | 2.20 | 1,034.00 | 28509803 |
| Carew-Watts, A. | 06/13/11 | Draft amendment to software license; em D Ilan re same. | 2.00 | 940.00 | 28535692 |
| Carew-Watts, A. | 06/13/11 | Analyze issue w/r/t supply agreement (2.2) - pcs J Seery re same (.3) | 2.50 | 1,175.00 | 28535702 |
| Ilan, D. | 06/13/11 | employees agreement issues (1.2); license termination issues and corres (1.3); cfc PW (0.4); cfc George Riedel re Bidder (0.3); cfc Bidder re employees (1.2); internal call re same, review bid (1); review bid (1.2) | 6.60 | 4,950.00 | 28539819 |
| Bromley, J. L. | 06/13/11 | Various communications on bid issues with L. Schweitzer, PS Shim and deal team (1.00); review materials re same (1.00). | 2.00 | 2,080.00 | 28549888 |
| Jenkins, J.A. | 06/13/11 | Call with C Hunter, J Cade, J Grushcow on issues relating to bid structure (0.5); Attention to bid issues (1.6); Call with C Hunter, E Cobb, E Bussigel, C Armstrong and Cleary team on license review issues (0.4); Call with L Schweitzer and P Shim on bid issues (0.4); Review of license agreements (1.0); Attention to due diligence (2.7); Review of bidder transaction documents (3.5); | 14.60 | 7,884.00 | 28613585 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Attention to objection responses (1.3); preparation of IP issues list for bidders proposed transaction documents (3.2) | | | |
| Emberger, K.M. | 06/13/11 | reviewed emp-related proposals in bid materials and int corr regarding same (1.7); cont att to emp terms in side letter with bidder and int corr related to edits (1.5) | 3.20 | 2,576.00 | 28634715 |
| Jang, M-J. | 06/14/11 | Attention to bids and related issues | 1.20 | 564.00 | 28473819 |
| Jang, M-J. | 06/14/11 | Large group discussion on the bids with Nortel, OR, and Cleary Nortel team | 1.50 | 705.00 | 28474830 |
| Jang, M-J. | 06/14/11 | Review of objections | 1.40 | 658.00 | 28476339 |
| Wu, C. | 06/14/11 | Assist Kevin Cunningham and Jason Zhou with following up with signature page requests for NDAs and participation letter agreements from NNI, saving bid draft documents from counterparties onto Workiste, and circulating clean and marked versions of bid draft ASAs. | 3.50 | 857.50 | 28478030 |
| Shim, P. J. | 06/14/11 | Multiple conference calls regarding bid packages, timing of auction, antitrust issues, tax structure. | 6.70 | 6,968.00 | 28480416 |
| Calsyn, J.J. | 06/14/11 | Conference call with A&O, G. Reidel; conference call with L. Greenfield (Wilmer), A&O; conference call regarding bidding process, antitrust; conference call with Herbert Smith, A&O; telephone conference with E. Johnston; conference call with A. Maheshwary (DOJ), E. Johnston; email correspondence; conferences with I. Gotts. | 4.50 | 4,162.50 | 28481602 |
| Ilan, D. | 06/14/11 | revise trademark amendment for Purchaser. | 1.40 | 1,050.00 | 28481780 |
| Ilan, D. | 06/14/11 | revise issues lists for all bids and email team (2.8); cfc re bids (1.8); cfc Johnathan Jenkins and P. Shim re license to Bidder (0.6); corres re bids (0.6); corres re employees (0.9) | 6.70 | 5,025.00 | 28481787 |
| Erickson, J. | 06/14/11 | Communications with E. Bussigel regarding auction logistics | .50 | 170.00 | 28481901 |
| Erickson, J. | 06/14/11 | Review asset sale background materials. | .80 | 272.00 | 28481906 |
| Erickson, J. | 06/14/11 | Coordinate auction logistics. | 4.00 | 1,360.00 | 28481913 |
| Erickson, J. | 06/14/11 | Meet with I. Qua regarding auction logistics. | .40 | 136.00 | 28481921 |
| Factor, J. | 06/14/11 | Emails and disc re: Bidder, t/c A. Braiterman @ Hughes Hubbard | .50 | 495.00 | 28484383 |
| Ryan, R.J. | 06/14/11 | Calls and meetings re: objections w/ J. Croft, E. Bussigel, L. Schweitzer and K. Cunningham (.90); | 13.10 | 5,174.50 | 28485640 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | attention to objections (2.9); attention to bid documents (2.80); communications w/ Nora Salvatore re: objections issues (.80); calls re: bids and related auction issues (1.50); attention to objecting parties (4.2). | | | |
| Croft, J. | 06/14/11 | Including emails with J. Bromley and L. Schweitzer re: escrows (.3); emails with L. Schweitzer re: agreement and circulating same (.4); reviewing bids and compiling chart re: same (5); two all-hands calls re: bids, including with Ogilvy, Monitor, Nortel (one with Akin, Jefferies, Milbank and FTI) collectively (1.5); subsequent call with Akin re: same, including S. Kuhn, T. Fuerstein, L. Schweitzer, K. Cunningham (.5); reviewing and editing agreement, circulating same and emails with constituents, J. Ray and J. Factor re: same (3.5); t/c w/ C. Goodman (.5); meeting with L. Schweitzer re: same (P. Shim partial) (.8); communications with J. Stam and L. Schweitzer re: same (.8); various calls, emails and office conferences with E. Bussigel, K. Cunningham, R. Ryan and L. Schweitzer re: deal (1). | 14.30 | 8,508.50 | 28488362 |
| Skinner, H.A. | 06/14/11 | Emails/revise with corporate team, K. Emberger regarding Bidder letter, revisions to agreement & distribution to client and Bidder, emails with client, K. Emberger and corporate regarding Bidder proposal and Bidder letter and offer letter, conference calls/calls with clients regarding agreement and Bidder offer letter revisions, emails with D. Ilan and P. Marquardt, K. Emberger regarding wind-down terms. | 4.50 | 2,430.00 | 28489663 |
| Rozenblit, J.M. | 06/14/11 | Review IP issues in preparation for call regarding IP Project issues bids. | 1.00 | 395.00 | 28491694 |
| Rozenblit, J.M. | 06/14/11 | Telephone call with J. Jenkins, MJ Jang, L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, R. Ryan, A. Navaratnam (Nortel), C. Armstrong (Goodmans), C. Hunter (Norton Rose), C. Keenan (Lazard), D. Descoteaux (Lazard), D. Berten (Global IP), E. Cobb (Norton Rose), G. Reidel (Nortel), J. Cade (Norton Rose), J. Stam (Norton Rose), and S. Hamilton (Ernst & Young) regarding IP Project issues bids. | 1.50 | 592.50 | 28497459 |
| Rozenblit, J.M. | 06/14/11 | Internal meeting regarding IP Project issues bids. | .20 | 79.00 | 28497464 |
| Rozenblit, J.M. | 06/14/11 | Review and update Sellers Disclosure Schedule. | .50 | 197.50 | 28497466 |
| Rozenblit, J.M. | 06/14/11 | Review IP Project issues bids. | 2.40 | 948.00 | 28497486 |
| Cunningham, K. | 06/14/11 | Review bids and related documentation and work | 13.00 | 7,735.00 | 28504166 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on issues relating to bidder qualification. | | | |
| Cowan, M. | 06/14/11 | Organize bid documents for further antitrust review. | .80 | 432.00 | 28508118 |
| Zhou, J. | 06/14/11 | Evaluating bid materials and preparing bid documents. | 10.00 | 5,400.00 | 28508498 |
| Carew-Watts, A. | 06/14/11 | Ems J Patchett, G McColgan, J Lanzkron, C Hunter re TM license extension to purchaser; review D Ilan markup of license extension, ems re same. | 2.60 | 1,222.00 | 28548333 |
| Bromley, J. L. | 06/14/11 | Long call on bidding issues with deal team (1.50); ems and review of bids, agreements and related issues with CG deal team (1.70). | 3.20 | 3,328.00 | 28549978 |
| Paralegal, T. | 06/14/11 | W. Lau: Prepare D. Ray Hard copy documents for review by J. Kim. | 6.50 | 1,592.50 | 28565576 |
| Bussigel, E.A. | 06/14/11 | Em J.Zhou re nda issue | .10 | 47.00 | 28598536 |
| Bussigel, E.A. | 06/14/11 | Em re French order | .10 | 47.00 | 28598544 |
| Bussigel, E.A. | 06/14/11 | Mtg L.Schweitzer, R.Ryan, J. Croft, K. Cunningham re objections | .90 | 423.00 | 28598562 |
| Bussigel, E.A. | 06/14/11 | Em D.Abbott (MNAT) re coverage | .10 | 47.00 | 28598597 |
| Bussigel, E.A. | 06/14/11 | Reviewing bids, calls re bids, auction prep | 9.80 | 4,606.00 | 28598688 |
| Jenkins, J.A. | 06/14/11 | Review of newly-filed objections (3.5); Call with D Ilan and P Shim on bid allocation issues (0.6); Attention to bid allocation issues (1.5); Attention to issues relating to standards commitments (0.7); Attention to bidder transaction document issues (4.5); Attention to due diligence (0.9) | 11.70 | 6,318.00 | 28614248 |
| Emberger, K.M. | 06/14/11 | Participated in calls regarding bidder employee side letter and revisions to same (1); corr with bidder regarding US offer letter terms and follow-up with N on same (1.7); int emails regarding auction/employment terms (.7) | 3.40 | 2,737.00 | 28634708 |
| Jang, M-J. | 06/15/11 | Call with J. Jenkins re: standards | .10 | 47.00 | 28481390 |
| Jang, M-J. | 06/15/11 | Review of licenses | 2.10 | 987.00 | 28481393 |
| Jang, M-J. | 06/15/11 | License inquiry call with NR, E. Bussigel, J. Jenkins and J. Rozenblit | 1.00 | 470.00 | 28483046 |
| Wu, C. | 06/15/11 | Provide assistance to Kevin Cunningham and Jason Zhou, including checking on status of participation letter agreement signature pages, sending signature pages to Oglivy/Norton Rose, requesting NNI signature pages, updating the | 2.00 | 490.00 | 28485024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NDA signatures status chart and inserting Nortel signature pages into NDA pdfs on Worksite, a | | | |
| Calsyn, J.J. | 06/15/11 | Conferences with E. Johnston; email correspondence; conference call with L. Greenfield, E. Johnston. | 1.00 | 925.00 | 28486995 |
| Croft, J. | 06/15/11 | IP Project issues, including reviewing draft agreement and emails with L. Schweitzer, J. Bromley, H. Zelbo, S. Kuhn, T. Fuerstein, D. Botter and B. Kahn (1); call with L. Schweitzer, D. Botter, T. Fuerstein re: same (.5); meeting with L. Schweitzer re: same (.5); call with Ogilvy, Goodmans, Akin re: same (.5); reviewing and editing agreement based on same and circulating execution version and signature pages and following up on same (1); distributing bids and emails re: same (1); various communications and meetings re: deal, including in warroom with L. Schweitzer, J. Bromley, P. Shim, E. Bussigel, R. Ryan, K. Cunningham, J. Zhou (1.30). | 5.80 | 3,451.00 | 28488625 |
| Ryan, R.J. | 06/15/11 | Meetings and calls re: objections and sale documents (2.50); attention to conflict issues re: objections (1.50); attention to distributing information to parties in accordance with bidding procedures (2.10); meeting w/ E. Bussigel, K. Cunningham, J. Croft and L. Schweitzer re: sale (1.30). | 7.40 | 2,923.00 | 28493543 |
| Rozenblit, J.M. | 06/15/11 | Review disclosure schedule additions in preparation for rapid response call. | .50 | 197.50 | 28497501 |
| Rozenblit, J.M. | 06/15/11 | Review mark up of IP provisions of agreement. | .30 | 118.50 | 28497856 |
| Rozenblit, J.M. | 06/15/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose), J. Stam (Norton Rose) regarding licensee objections and schedule updates. | 1.00 | 395.00 | 28497866 |
| Rozenblit, J.M. | 06/15/11 | Update and distribute Sellers disclosure schedules. | .70 | 276.50 | 28497869 |
| Rozenblit, J.M. | 06/15/11 | Review rapid response licenses for commercial license status and update chart. | 3.00 | 1,185.00 | 28497876 |
| Rozenblit, J.M. | 06/15/11 | Distribute license for posting to EDR. | .10 | 39.50 | 28497879 |
| Erickson, J. | 06/15/11 | Meet with I. Qua and M. Cammarano (Facilites Dept.) regarding auction logistics. | 1.00 | 340.00 | 28499123 |
| Erickson, J. | 06/15/11 | Coordinate auction logistics. | 3.70 | 1,258.00 | 28499125 |
| Erickson, J. | 06/15/11 | Meet with team regarding auction. | 1.00 | 340.00 | 28499130 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zhou, J. | 06/15/11 | Reviewing bid materials and finalizing bid notifications. | 9.00 | 4,860.00 | 28499576 |
| Cunningham, K. | 06/15/11 | Finalize analysis on bids received and communicate Qualified Bids (8.2); Meeting w/ E. Bussigel, J. Croft, R. Ryan & L. Schweitzer (1.3). | 9.50 | 5,652.50 | 28504176 |
| Coffman, P. | 06/15/11 | Reviewing transaction documents. | 2.30 | 736.00 | 28504533 |
| Thompson, C. | 06/15/11 | Monitored court docket. | .30 | 42.00 | 28525290 |
| Ilan, D. | 06/15/11 | cfc Akin re bids (0.9); cfc re IP Project and standards (1.1); cfc Chric Cianciolo re: IP Project (0.3); revise letter for IP Project (1.3); address structure issues for bid (0.9); work on solutions to objections (1.5) | 6.00 | 4,500.00 | 28539844 |
| Bromley, J. L. | 06/15/11 | Conf call on agreement and related issues with US, Canada and foreign affil teams (1.00); ems and calls re same to finish issues with HS on certain provisions (1.00); ems and calls er same with L. Schweitzer (.50); ems on various deal issues with deal team (.50). | 3.00 | 3,120.00 | 28550159 |
| Shim, P. J. | 06/15/11 | All day conferences regarding qualified bids, auction strategy. | 3.70 | 3,848.00 | 28554615 |
| Factor, J. | 06/15/11 | Emails (.3), c/c P. Weiss & Akin Gump (.3) | .60 | 594.00 | 28559427 |
| Bussigel, E.A. | 06/15/11 | Reviewing and distributing bids (7.5); Meeting w. J. Croft, K. Cunningham, R. Ryan & L. Schweitzer (1.3). | 8.80 | 4,136.00 | 28598984 |
| Bussigel, E.A. | 06/15/11 | Ems, t/c's re objections | 2.00 | 940.00 | 28598995 |
| Jenkins, J.A. | 06/15/11 | Call with C Hunter, E Cobb, E Bussigel, D Saldanha, M. Jang, J. Rozenblit, C Armstrong on license inquiries (1.0); Call with D. Ilan, C. Vondle on bid transaction document IP issues (0.5); Work on due diligence (2.3); Attention to IP issues in bidder transaction documents (1.8) | 5.60 | 3,024.00 | 28614880 |
| Skinner, H.A. | 06/15/11 | 2.8 Review of and calls/emails with client, K. Emberger, bidder re: negotiating offer letter language and revisions to offer letter language, .1 emails with K. Emberger, J. Zhou and update client on auction reschedule. | 2.90 | 1,566.00 | 28623453 |
| Emberger, K.M. | 06/15/11 | cont corr with Nortel regarding bidder a's proposed terms of employee offers/offer language (1); corr with bidder a regarding US offer letter language and issues with same (.4); drafted and circulated to client proposed edits to offer letter language, and discussed same on call (.6) | 2.00 | 1,610.00 | 28634179 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/16/11 | Review of schedules | .20 | 94.00 | 28488498 |
| Jang, M-J. | 06/16/11 | Attention to licenses | .20 | 94.00 | 28493802 |
| Croft, J. | 06/16/11 | Various communications with L. Schweitzer, R. Moore, C. Ricaurte, J. Stam, E. Bussigel re: Side Agreement and compiling and circulating executed version (1); reviewing bids and creating issues list re: same (3) | 4.00 | 2,380.00 | 28495323 |
| Mendolaro, M. | 06/16/11 | review and revision of trademark license extension | .70 | 441.00 | 28497331 |
| Chinloy, C | 06/16/11 | Attended logistics meeting led by E. Bussigel (partial participant). | .50 | 160.00 | 28498678 |
| Chinloy, C | 06/16/11 | Reviewed background auction documents. (.50) | .50 | 160.00 | 28498727 |
| Erickson, J. | 06/16/11 | Meet with E. Bussigel, R. Ryan, I. Qua, P. Coffman, C. Chinloy regarding auction logistics (partial participant). | 1.00 | 340.00 | 28499040 |
| Erickson, J. | 06/16/11 | Coordinate auction logistics. | 4.50 | 1,530.00 | 28499041 |
| Erickson, J. | 06/16/11 | Meet with E. Bussigel, M. Cammarano (Facilities Dept.), and M. Mannino (Facilities Dept.) regarding auction logistics. | .80 | 272.00 | 28499042 |
| Ryan, R.J. | 06/16/11 | Various communications w/ E. Bussigel, L. Schweitzer and others re: objections, licenses and other sale issues w/ E. Bussigel (2.50); team meeting regaridng auction preparation (1.0); attention to objection issues (4.80); attention to sale issues (2.20). | 10.50 | 4,147.50 | 28500134 |
| Rozenblit, J.M. | 06/16/11 | Attention to changes to Sellers Disclosure Schedules. | 1.00 | 395.00 | 28503860 |
| Rozenblit, J.M. | 06/16/11 | Update and distribute jointly owned patents annex. | .70 | 276.50 | 28503868 |
| Rozenblit, J.M. | 06/16/11 | Telephone call with E. Koehn (Global IP) regarding updates to jointly owned patents annex. | .30 | 118.50 | 28503893 |
| Rozenblit, J.M. | 06/16/11 | Attention to internal license responses. | 1.00 | 395.00 | 28503947 |
| Rozenblit, J.M. | 06/16/11 | Review rapid resposne licenses for commercial license status. | .60 | 237.00 | 28503983 |
| Rozenblit, J.M. | 06/16/11 | Attention to bidder inquiry regarding redacted definitions in IPLAs. | .80 | 316.00 | 28504027 |
| Cunningham, K. | 06/16/11 | Review of ASA markups from bidders; draft issues lists. | 3.50 | 2,082.50 | 28504200 |
| Coffman, P. | 06/16/11 | Reviewing transaction documents (1.0); team meeting regarding auction logistics (1.0). | 2.00 | 640.00 | 28504547 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Calsyn, J.J. | 06/16/11 | Conferences with E. Johnston regarding antitrust issues call; email correspondence regarding same. | .50 | 462.50 | 28505287 |
| Thompson, C. | 06/16/11 | Monitored court docket. | .30 | 42.00 | 28528355 |
| Skinner, H.A. | 06/16/11 | Emails/calls with client, K. Emberger & bidder regarding and review terms of offer letters, emails with client & P. Marquardt, D. Ilan regarding wind-down services. | 1.80 | 972.00 | 28531387 |
| Ilan, D. | 06/16/11 | cfc Ropes & Grey re IP Project (0.5); corres re patent databases (0.6) | 1.10 | 825.00 | 28539948 |
| Ilan, D. | 06/16/11 | cfc Chri Cianciolo re Purchaser (0.4); review Purchaser assignment matter and corres Antonia Carew-Watts (0.6) | 1.00 | 750.00 | 28539958 |
| Bromley, J. L. | 06/16/11 | Ems and calls on auction issues, including movement of dates, with deal team (1.70). | 1.70 | 1,768.00 | 28550828 |
| Brod, C. B. | 06/16/11 | Matters relating to auction and confidentiality provision (.50). | .50 | 520.00 | 28553406 |
| Shim, P. J. | 06/16/11 | Correspondence regarding draft agreements. | 1.00 | 1,040.00 | 28554587 |
| Bussigel, E.A. | 06/16/11 | Ems, t/c's re adjournment and notice of adjournment | 1.80 | 846.00 | 28599009 |
| Bussigel, E.A. | 06/16/11 | Em team re task list | .30 | 141.00 | 28599022 |
| Bussigel, E.A. | 06/16/11 | Mtg team re auction set-up | 1.00 | 470.00 | 28599045 |
| Bussigel, E.A. | 06/16/11 | Mtg with facilities re auction | .70 | 329.00 | 28599056 |
| Bussigel, E.A. | 06/16/11 | T/c Benesch re objections | .40 | 188.00 | 28599068 |
| Bussigel, E.A. | 06/16/11 | T/c J.Sturm (Akin) re sale issues | .70 | 329.00 | 28599080 |
| Bussigel, E.A. | 06/16/11 | T/c G.Pessin (WLRK) re objections and follow-up | .60 | 282.00 | 28599127 |
| Bussigel, E.A. | 06/16/11 | Em K.Cunningham, J.Zhou re bidders | .40 | 188.00 | 28599133 |
| Bussigel, E.A. | 06/16/11 | T/c's, ems re objection issues | 5.00 | 2,350.00 | 28599155 |
| Emberger, K.M. | 06/16/11 | t/cs with client regarding employee side letter and offer letter terms (.5); int follow-up with HS regarding offer letter terms (.2); int corr regarding wind-down services (.3); corr with bidder regarding open issues on employment docs (.4) | 1.40 | 1,127.00 | 28634152 |
| Jang, M-J. | 06/17/11 | License Inquiry call with NR, E. Bussigel, R. Ryan, J. Jenkins and J. Rozenblit | .40 | 188.00 | 28496698 |
| Jang, M-J. | 06/17/11 | Follow up meeting with J. Jenkins and J. Rozenblit (.3); follow up work (.1) | .40 | 188.00 | 28496702 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/17/11 | Large group call on objections (partial participant). | .60 | 282.00 | 28497190 |
| Jang, M-J. | 06/17/11 | Review of license acknolwedgment | .10 | 47.00 | 28497646 |
| Wu, C. | 06/17/11 | Assist Jason Zhou and Kevin Cunningham with updating NDAs on Worksite with signature pages received, updating the NDA status chart, and chasing down outstanding NDA signatures via email. | 1.00 | 245.00 | 28499315 |
| Mendolaro, M. | 06/17/11 | call with D. Buell and T. Britt and client regarding data sharing. | 1.00 | 630.00 | 28499674 |
| Ryan, R.J. | 06/17/11 | Various communications w/ E. Bussigel, L. Schweitzer and others re: objections, license issues, contract issues, and other sale issues (5.50); attention to objection issues (2.30); attention to sale issues (2.90). | 10.70 | 4,226.50 | 28500131 |
| Croft, J. | 06/17/11 | Reviewing bids and drafting and editing issues list | 2.00 | 1,190.00 | 28503668 |
| Erickson, J. | 06/17/11 | Coordinate auction logistics | 1.50 | 510.00 | 28504047 |
| Rozenblit, J.M. | 06/17/11 | Attention to asset list and newly issuesd patents. | .20 | 79.00 | 28504053 |
| Rozenblit, J.M. | 06/17/11 | Telephone call with J. Jenkins, MJ Jang, E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose), J. Stam (Norton Rose) regarding objections and non-disclosure agreements. | .40 | 158.00 | 28504112 |
| Rozenblit, J.M. | 06/17/11 | Internal meeting with J. Jenkins and MJ Jang regarding schedules and missing agreements from licensees. | .30 | 118.50 | 28504134 |
| Rozenblit, J.M. | 06/17/11 | Review and comment on commercial licenses side letter. | 1.00 | 395.00 | 28504153 |
| Cunningham, K. | 06/17/11 | Work on various auction related issues, including finalization of issues list and T/Cs re: same. | 4.00 | 2,380.00 | 28504743 |
| Cunningham, K. | 06/17/11 | Call on NDAs w/various objecting licensees. | .50 | 297.50 | 28504747 |
| Cunningham, K. | 06/17/11 | Review NROR comments on ASA issues list and revise list. | .80 | 476.00 | 28504753 |
| Chinloy, C | 06/17/11 | Background review of ASA and bidding procedures. | .50 | 160.00 | 28515021 |
| Ilan, D. | 06/17/11 | Purchaser assignment issue (1.2); corres re confidentiality of license terms (0.6); corres re post auction buyers (0.7); revise email to Bidder re: licenses (0.5) | 3.00 | 2,250.00 | 28539965 |
| Shim, P. J. | 06/17/11 | Multiple conferences regarding auction process | 4.20 | 4,368.00 | 28554662 |

**MATTER: 17650-014  INTELLECTUAL
PROPERTY**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | issues, antitrust approvals. | | | |
| Jenkins, J.A. | 06/17/11 | Attention to transaction document issues list (.8); call on license issues with S.Hamilton, MJ Jang, J. Rozenblit, C. Hunter, E. Cobb (.4); follow up meeting w/MJ Jang and J. Rozenbilt (.3); call on objections with J. Stam, G. Riedel, L. Schweitzer, E. Bussigel (1); attention to due diligence issues with bidders (2.3); review of license agreements submitted by counteparties (1.3); attention to NDAs (1.2). | 7.30 | 3,942.00 | 28573505 |
| Skinner, H.A. | 06/17/11 | Review client emails re: offer letter language & employees providing wind-down services. | .40 | 216.00 | 28623972 |
| Emberger, K.M. | 06/17/11 | corr with client re employee side letter (.5) | .50 | 402.50 | 28635020 |
| Bussigel, E.A. | 06/17/11 | T/c C.Keenan (Lazard) | .20 | 94.00 | 28666370 |
| Bussigel, E.A. | 06/17/11 | T/c L.Schweitzer re sale issues | .40 | 188.00 | 28666372 |
| Bussigel, E.A. | 06/17/11 | NLT call | .40 | 188.00 | 28666373 |
| Bussigel, E.A. | 06/17/11 | License issues call w/MJ. Jang, J. Jenkins, J. Rozenbilt and R. Ryan. | .40 | 188.00 | 28666374 |
| Bussigel, E.A. | 06/17/11 | Em D.Ilan re sale issue | .10 | 47.00 | 28666375 |
| Bussigel, E.A. | 06/17/11 | Calls with licensees | 2.30 | 1,081.00 | 28666376 |
| Bussigel, E.A. | 06/17/11 | Drafting email re auction | 1.20 | 564.00 | 28666377 |
| Bussigel, E.A. | 06/17/11 | Reviewing email to objector | .20 | 94.00 | 28666378 |
| Bussigel, E.A. | 06/17/11 | Reviewing and editing NDAs | 1.80 | 846.00 | 28666379 |
| Bussigel, E.A. | 06/17/11 | Auction prep | 1.00 | 470.00 | 28666380 |
| Jang, M-J. | 06/18/11 | Attenton to schedule issues | .30 | 141.00 | 28500144 |
| Bussigel, E.A. | 06/18/11 | Revising NDAs | 1.80 | 846.00 | 28509798 |
| Bussigel, E.A. | 06/18/11 | Em L.Schweitzer re sale issues | .30 | 141.00 | 28509799 |
| Jang, M-J. | 06/19/11 | Attention to bidder issues | .30 | 141.00 | 28500212 |
| Rozenblit, J.M. | 06/19/11 | Review term of agreements for non-disclosure agreement. | .50 | 197.50 | 28504800 |
| Bussigel, E.A. | 06/19/11 | Emails, revisions of NDAs | 2.80 | 1,316.00 | 28509790 |
| Bussigel, E.A. | 06/19/11 | Em E.Cobb (NROR), A.Cordo (MNAT) re objection | .20 | 94.00 | 28509791 |
| Bussigel, E.A. | 06/19/11 | Reviewing acknowledgment and em IP team re same | .30 | 141.00 | 28509792 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/19/11 | Em L.Schweitzer re auction asks | .80 | 376.00 | 28509793 |
| Bussigel, E.A. | 06/19/11 | Ems E.Cobb (NROR) re objections and scheduling | .20 | 94.00 | 28509794 |
| Bussigel, E.A. | 06/19/11 | Em L.Schweitzer, R.Ryan re objection email | .20 | 94.00 | 28509795 |
| Bussigel, E.A. | 06/19/11 | Reviewing issues list | .80 | 376.00 | 28509797 |
| Shim, P. J. | 06/19/11 | Correspondence regarding comments on assumption agreement. | .50 | 520.00 | 28554468 |
| Cunningham, K. | 06/19/11 | Work on pre-auction organization and issues list for Monday call. | 1.00 | 595.00 | 28564836 |
| Jenkins, J.A. | 06/19/11 | Review of Commercial License Acknowledgment | 1.30 | 702.00 | 28573508 |
| Schweitzer, L.M | 06/19/11 | Emails D Ilan, K Cunningham, P Shim, E Bussigel etc. re auction issues (0.5).  Emails E Bussigel, N R, etc. re NDA issues incl review drafts (0.4).  Review correspondence re auction issues (0.4). | 1.30 | 1,287.00 | 28759855 |
| Schweitzer, L.M | 06/20/11 | Review of issues list (0.7). T/c re license  required (0.6). T/c with objector, E  Bussigel, etc. (0.4). T/c J Stam, etc. re: bids (0.6). T/c E Bussigel, Weil, etc (1.1).  Additional work on NDA, objection issues,  bid draft issues (5.2). E/ms Raj, J Calsyn, E Bussigel, etc.  re: auction issues (0.6). | 9.20 | 9,108.00 | 28761726 |
| Jang, M-J. | 06/20/11 | Attention to bidder issues | .30 | 141.00 | 28502540 |
| Jang, M-J. | 06/20/11 | Large group call on bids and process | .70 | 329.00 | 28506986 |
| Jang, M-J. | 06/20/11 | Internal cleary meeting no bids and process | .30 | 141.00 | 28506987 |
| Jang, M-J. | 06/20/11 | Meeting with D. Ilan, J. Jenkins and J. Rozenblit re: outstanding issues. | .80 | 376.00 | 28506992 |
| Jang, M-J. | 06/20/11 | Meeting with D. ilan re: drafting license agreement | .70 | 329.00 | 28506995 |
| Jang, M-J. | 06/20/11 | Attention to outstanding issues | .40 | 188.00 | 28507404 |
| Jang, M-J. | 06/20/11 | Drafting license agreement for bidder | 2.60 | 1,222.00 | 28508890 |
| Bussigel, E.A. | 06/20/11 | T/c Canada, Cleary re issues list (.7); T/c Weil re bid (1.1); T/c J.Sturm (Akin) re objections (.5); T/c carriers re NDA (.4); T/c Canada re objections (.6); T/c J.Chandra (GIP) re EDR (.2); T/c Wilmer Hale re bid (.1); editing NDAs (5.0); reviewing bids and drafting emails re bids (2.9); meeting w/J. Erickson regarding auction preparation (.5). | 12.00 | 5,640.00 | 28509787 |
| Jang, M-J. | 06/20/11 | Attention to schedule issues | .20 | 94.00 | 28509805 |
| Croft, J. | 06/20/11 | Call with Cleary team before broader Nortel-side call re: bids with L. Schweitzer, E. Bussigel, K. | 7.10 | 4,224.50 | 28515004 |

285        **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cunningham (.5); Nortel-side call with same group and Herbert Smith, Norton Rose, Monitor, Goodmans, Nortel, GIPG, Lazard (.5); pulling together and circulating fully executed side agreement (.2); reviewing mark up of Bidder Sale order (.3); call with customers re: NDA, including E. Bussigel and L. Schweitzer (.3); subsequent call with E. Bussigel and K. Cunningham re: same (.3); reviewing NDA and contract lists (2); call with Norton Rose, Monitor, Goodmans, L. Schweitzer and E. Bussigel re: bankruptcy issues in the bids (1); call with opposing counsel re: bid (1); reviewing sale objections (1) | | | |
| Chinloy, C | 06/20/11 | Attended auction preparation meeting led by L. Schweitzer and P. Shim with client counsel. | 1.00 | 320.00 | 28515079 |
| Chinloy, C | 06/20/11 | Met with J. Zhou to discuss escrow/ASA updates chart. | .20 | 64.00 | 28515086 |
| Chinloy, C | 06/20/11 | Drafted escrow agreement and asset sale agreement updates chart. | 4.00 | 1,280.00 | 28515143 |
| Ryan, R.J. | 06/20/11 | Calls and meetings re: objections and issues with bidders (3.70); drafted and distributed NDAs to license counterparties and bidders (2.10); comm w/ bidders attorneys (.40); attention to license notice party issues (1.10); attention to objecting party litigation issues (2.8). | 10.10 | 3,989.50 | 28516660 |
| Wu, C. | 06/20/11 | Assist Jason Zhou with updating NDAs as necessary with incoming signature pages from various parties and updating the NDA status chart on Worksite. | 1.00 | 245.00 | 28518793 |
| Calsyn, J.J. | 06/20/11 | Telephone conference with L. Greenfield; telephone conference with E. Johnston; email correspondence regarding antitrust issues. | 1.20 | 1,110.00 | 28520813 |
| Rozenblit, J.M. | 06/20/11 | Telephone call with L. Schweitzer, P. Shim, K. Cunningham, J. Jenkins, M.J. Jang, E. Bussigel, R. Ryan, J. Zhou, D. Descoteaux (Lazard), C. Keenan (Lazard), G. Zihlman (Lazard), D. Berten (Global IP), J. Stam (Norton Rose), J. Grushcow (Norton Rose), J. Cade (Norton Rose), T. Ungerman (Norton Rose), C. Hunter (Norton Rose), E. Cobb (Norton Rose), C. Armstrong (Goodmans) and B. Moore (Herbert Smith) regarding bids. | .60 | 237.00 | 28522385 |
| Rozenblit, J.M. | 06/20/11 | Internal meeting regarding bidder discussions. | .40 | 158.00 | 28522444 |
| Rozenblit, J.M. | 06/20/11 | Internal meeting regarding auction logistics. | .50 | 197.50 | 28522496 |
| Rozenblit, J.M. | 06/20/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang, C. Hunter (Norton Rose) and E. Cobb (Norton | .20 | 79.00 | 28522747 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rose) regarding bidder requests. | | | |
| Rozenblit, J.M. | 06/20/11 | Telephone call with D. Ilan, J. Jenkins, MJ Jang and E. Koehn (Global IP) regarding updates to patent annexes. | .30 | 118.50 | 28522753 |
| Rozenblit, J.M. | 06/20/11 | Internal meeting regarding Global IP's updates to patent annexes. | .20 | 79.00 | 28522762 |
| Rozenblit, J.M. | 06/20/11 | Update and distribute Sellers Disclosure Schedules. | 2.00 | 790.00 | 28523400 |
| Rozenblit, J.M. | 06/20/11 | Telephone call with J. Jenkins and B. Junkin (Nortel) regarding updates to patent annexes. | .20 | 79.00 | 28523405 |
| Rozenblit, J.M. | 06/20/11 | Internal call regarding updates to patent annexes. | .10 | 39.50 | 28523410 |
| Rozenblit, J.M. | 06/20/11 | Attention to TSA. | .60 | 237.00 | 28523420 |
| Rozenblit, J.M. | 06/20/11 | Telephone call with D. Ilan, L. Schweitzer, J. Jenkins, K. Cunningham, E. Bussigel, R. Ryan, K. Krpata (Weil), C. Sandhu (Weil) regarding bidder issues. | 1.10 | 434.50 | 28523433 |
| Rozenblit, J.M. | 06/20/11 | Internal meeting regarding bidder issues. | .40 | 158.00 | 28523440 |
| Rozenblit, J.M. | 06/20/11 | Review and comment on draft email to Bidder. | .20 | 79.00 | 28523443 |
| Erickson, J. | 06/20/11 | Coordinate auction logistics (conference room reservations and rescheduling; communicate with facilities; communicate with attendees; auction documents and logistical charts). | 6.00 | 2,040.00 | 28524118 |
| Erickson, J. | 06/20/11 | Meet with E. Bussigel regarding auction planning. | .50 | 170.00 | 28524123 |
| Coffman, P. | 06/20/11 | Reviewed deal documents; conference calls; compiled list of updates to Asset Sale Agreement. | 4.40 | 1,408.00 | 28536560 |
| Bromley, J. L. | 06/20/11 | Ems on deal issues with J Ruzenblit, L Schweitzer (.40). | .40 | 416.00 | 28550942 |
| Shim, P. J. | 06/20/11 | Multiple conferences with bidders regarding contract, sale order issues. | 6.80 | 7,072.00 | 28554417 |
| Thompson, C. | 06/20/11 | Monitored court docket. | .20 | 28.00 | 28561574 |
| Cunningham, K. | 06/20/11 | Work on open issues re: auction preparation, including bidder prep scripts, NDAs and related matters. | 5.50 | 3,272.50 | 28564863 |
| Cunningham, K. | 06/20/11 | Conference call re: bidder preparation. | .50 | 297.50 | 28564870 |
| Cunningham, K. | 06/20/11 | Conference call w/Bidder. | 1.30 | 773.50 | 28564915 |
| Ilan, D. | 06/20/11 | employees agt (0.8); cfc re bids (0.7); cfc re litigant (1); meeting team re IP issues (0.9); meet | 9.20 | 6,900.00 | 28569607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M Jang re license in bid (0.7); review annexes updates (0.8); cfc global IP (0.3); corres re annexes updates and cf team (1.7); review sds changes and corres (0.6); corres re assumption (0.6); revise Bidder license (1.1) | | | |
| Ilan, D. | 06/20/11 | IP corres (0.6) | .60 | 450.00 | 28569622 |
| Jenkins, J.A. | 06/20/11 | Call on bid transaction document markups with K. Cunningham, E. Bussigel, J. Rozenblit, R. Ryan, L. Schweitzer, P. Shim, MJ Jang, J. Grushcow, C. Hunter (.7); call with R. Berkovich, L. Schweitzer, D. Ilan, E. Bussigel on objections and licensing issues (1.2); call on licensing issues with C. Hunter, E. Cobb, D. Ilan (.5); call with B. Junkin on asset list updates (.3); work on disclosure schedules and annexes (2.5); meeting w/MJ. Jang, D. Ilan and J. Rozenbilt (.8); work on license issues (2); work on bidder issues (2.5) | 10.50 | 5,670.00 | 28573541 |
| Zhou, J. | 06/20/11 | Group call regarding bidders' issues. Draft update chart for transaction documents. | 4.00 | 2,160.00 | 28574067 |
| Skinner, H.A. | 06/20/11 | Review opposing counsel's comments to employee transfer agreement, calls/emails with client & K. Emberger, L. Schweitzer re: same. | 3.20 | 1,728.00 | 28624845 |
| Skinner, H.A. | 06/20/11 | Email client re: itinerary for auction, strategy for moving forward on letter, providing letter to bidders, bidder markup of letter. | .60 | 324.00 | 28624962 |
| Emberger, K.M. | 06/20/11 | int corr regarding severance claims (.2); corr with N regarding employee letter and next steps (.5) | .70 | 563.50 | 28634076 |
| Jang, M-J. | 06/21/11 | Revising optioned license agreement | .60 | 282.00 | 28515929 |
| Jang, M-J. | 06/21/11 | Call with bidders re: each of their bids and related issues and updates | 2.40 | 1,128.00 | 28517590 |
| Wu, C. | 06/21/11 | Assist Jason Zhou with updating NDAs on Worksite, providing updates on missing signature pages, obtaining John Ray's signatures in person (conference room 3807), and updating the NDA status chart. | 2.00 | 490.00 | 28518850 |
| Bussigel, E.A. | 06/21/11 | Preparing and sending email re objections | 1.70 | 799.00 | 28519254 |
| Bussigel, E.A. | 06/21/11 | T/c E.Cobb (NROR), D.Abbott (MNAT) re objections | .70 | 329.00 | 28519256 |
| Bussigel, E.A. | 06/21/11 | T/c E.Cobb (NROR) re objections | .30 | 141.00 | 28519257 |
| Bussigel, E.A. | 06/21/11 | Conf. calls bidders re bids | 3.80 | 1,786.00 | 28519260 |
| Bussigel, E.A. | 06/21/11 | Ems, revising documents re auction logistics | 1.90 | 893.00 | 28519263 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/21/11 | Ems, mtgs re sale issues | 3.10 | 1,457.00 | 28519266 |
| Calsyn, J.J. | 06/21/11 | Conferences with A. Maheshwary (DOJ), E. Johnston; email correspondence regarding antitrust issues questions; telephone conferences with E. Johnston; email correspondence regarding antitrust issues status; telephone conference with Bidder; telephone conference with Bidder regarding status. | 2.30 | 2,127.50 | 28520910 |
| Erickson, J. | 06/21/11 | Coordinate auction logistics (room reservation changes; communicate with facilities; revise and update auction documents; prepare meeting materials; coordinate maps; attendee list; reception staffing; bidding procedures; dial-in procedures; communicate with attendees; compile records for LNB). | 8.00 | 2,720.00 | 28524196 |
| Chinloy, C | 06/21/11 | Drafted chart of compilation of bidder updates to asset sale agreement and escrow agreement (4.00) | 4.00 | 1,280.00 | 28525940 |
| Rozenblit, J.M. | 06/21/11 | Attention to listed patents annex. | .20 | 79.00 | 28528724 |
| Rozenblit, J.M. | 06/21/11 | Telephone call with L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, J. Seiler (Dewey), T. Karcher (Dewey), T. Westland (potential purchaser), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | 1.00 | 395.00 | 28528730 |
| Rozenblit, J.M. | 06/21/11 | Telephone call with L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, G. Pessin (Wachtell), B. Roth (Wachtell), D. Casey (Wachtell), P. Mindlin (Wachtell), R. Bertin (Bingham), B. Moore (Herbert Smith), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | .60 | 237.00 | 28528733 |
| Rozenblit, J.M. | 06/21/11 | Internal meeting regarding bidder calls. | 1.20 | 474.00 | 28528739 |
| Rozenblit, J.M. | 06/21/11 | Telephone call with L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, S. Shimshak (Paul Weiss), M. Sobel (Paul Weiss), A. Hennigar (Paul Weiss), B. Moore (Herbert Smith), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | .70 | 276.50 | 28528743 |
| Rozenblit, J.M. | 06/21/11 | Telephone call with L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan,J. Burgess (WilmerHale), G. Shuster (WilmerHale), B. Loveland (WilmerHale), B. Leonard (Cassels Brock), M. Belaquiva (WilmerHale), B. Moore (Herbert Smith), J. Cade | 1.50 | 592.50 | 28528750 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | | | |
| Rozenblit, J.M. | 06/21/11 | Email communication with C. Cianciolo (Nortel) and M. Hearn (Nortel) regarding missing copies of license agreements. | .40 | 158.00 | 28528753 |
| Croft, J. | 06/21/11 | Review draft Optioned License (.5); emails with L. Schweitzer, D. Ilan, MJ Jang re: same (.5); reviewing objections to sale (1); call with L. Lipner re: customer (.4); call with Bidder re: bid and improvements thereon with Nortel side, including with P. Shim, L. Schweitzer, D. Ilan, K. Cunningham, E. Bussigel, Norton Rose, Goodmans, Monitor, Herbert Smith (1.3); call with same group and Bidder re: same (1); call with same group and Bidder re: same (.6); call with same group and Bidder re: same (.8); prep for previous four calls (.5) | 6.60 | 3,927.00 | 28533528 |
| Coffman, P. | 06/21/11 | Conference calls with bidders; compiled list of updates to Asset Sale Agreement; reviewed deal documents. | 10.40 | 3,328.00 | 28536581 |
| Ryan, R.J. | 06/21/11 | Calls and meetings re: asset sale issues, license issues, and objection issues (3.80); attention to asset sale issues, license issues and objection issues (7.70). | 11.50 | 4,542.50 | 28537880 |
| Factor, J. | 06/21/11 | Email re: Bidder proposal | .20 | 198.00 | 28551035 |
| Bromley, J. L. | 06/21/11 | Calls on auction /bid updates (2.00); calls and emails on various deal issues with Tay, L. Schweitzer, Stam, others (1.20). | 3.20 | 3,328.00 | 28551145 |
| Shim, P. J. | 06/21/11 | Conference calls with bidders regarding contract comments. | 5.00 | 5,200.00 | 28554364 |
| Brod, C. B. | 06/21/11 | Review Confi for Auction (.30); conference Ryan (.20). | .50 | 520.00 | 28554618 |
| Thompson, C. | 06/21/11 | Monitored court docket. | .30 | 42.00 | 28561598 |
| Cunningham, K. | 06/21/11 | Review and comment on optioned license agreement. | 1.00 | 595.00 | 28564941 |
| Cunningham, K. | 06/21/11 | Call w/Bidder. | 1.00 | 595.00 | 28564944 |
| Cunningham, K. | 06/21/11 | Call w/Bidder. | 1.00 | 595.00 | 28564950 |
| Cunningham, K. | 06/21/11 | Call with Bidder. | 1.00 | 595.00 | 28564954 |
| Cunningham, K. | 06/21/11 | Call w/Bidder. | 1.30 | 773.50 | 28564958 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cunningham, K. | 06/21/11 | Work on bidder preparation and related issues, including preparing call scripts, notes on calls and issue responses and summaries. | 4.30 | 2,558.50 | 28564962 |
| Ilan, D. | 06/21/11 | cfc PW re IP Project (0.5); cfc Cleary re employees doc (0.7); cf Johnathan Jenkins re employees and objections (0.8); corres re: Bidder license (1); cfc with bidders (2); review acknowledgement letter for commercial licenses (0.5); comments on 'ask' email to bidders (0.7); corres Julia Rozenblitz re: patents (0.6) | 6.80 | 5,100.00 | 28569642 |
| Jenkins, J.A. | 06/21/11 | Call with M. Sobel, M. Kaplan, L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, D. Ilan on Bidder transaction documents (1.7); call with J. Dewey, L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, D. Ilan on Bidder transaction documents (1); call with P. Mindlin, G. Pessin, L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, D. Ilan on Bidder transaction documents (.8); call with J. Burgess, L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, D. Ilan on Bidder transaction documents (.7); call with L. Deacon on objections (.3); work on employee letter (2.2); work on objections (1.5); comments on bidder transaction documents (1.5) | 9.70 | 5,238.00 | 28573602 |
| Zhou, J. | 06/21/11 | Calls with bidders; finalizing NDAs and wall agreements; updating bidder ASAs and escrow agreement. | 11.50 | 6,210.00 | 28574008 |
| Skinner, H.A. | 06/21/11 | Review and emails, calls re: opposing counsel markup of side agreement, prepare issues list. Calls with opposing counsel on proposal re: employees, calls with client & K. Emberger and emails with client, K. Emberger, P. Marquardt, J. Jenkins, L. Schweitzer, M. Levington re: same. | 4.20 | 2,268.00 | 28625130 |
| Emberger, K.M. | 06/21/11 | participated in conference call regarding employment issues related to auction/transaction documents (1); reviewed Bidder mark-up of doc and assisted Helen Skinner with issues list of open issues based on Bidder's mark-up (.5); int corr regarding bidder request for a TSA (.5); int corr regarding severance priority claim question (.4); addl corr with N regarding bidder proposals on employees (.5) | 2.90 | 2,334.50 | 28633973 |
| Schweitzer, L.M | 06/21/11 | Calls with bidders re: sale, auction issues (3.8). T/c J Stam re IP issue (0.4). Additional IP work (e/ms, confs, t/cs E Bussigel, K Cunningham, etc.) (2.5). | 6.70 | 6,633.00 | 28762833 |
| Jang, M-J. | 06/22/11 | Review of license agreement and comments | .80 | 376.00 | 28524220 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | thereto | | | |
| Jang, M-J. | 06/22/11 | Internal cleary call on bidder license agreement | .50 | 235.00 | 28524224 |
| Jang, M-J. | 06/22/11 | Meeting with D. Ilan on bidder license agreement | .50 | 235.00 | 28524228 |
| Jang, M-J. | 06/22/11 | Revising license agreement for bidder | 1.60 | 752.00 | 28525013 |
| Jang, M-J. | 06/22/11 | Attention to license agreement and other outstanding issues | .70 | 329.00 | 28528267 |
| Jang, M-J. | 06/22/11 | Call with NR, HS and internal cleary team re: license agreement | .80 | 376.00 | 28528335 |
| Jang, M-J. | 06/22/11 | Meeting with D. Ilan re: license agreement | .30 | 141.00 | 28528338 |
| Jang, M-J. | 06/22/11 | Revising license agreement | 1.00 | 470.00 | 28528450 |
| Jang, M-J. | 06/22/11 | Call with PW, C. Hunter and D. Ilan re: license agreement | 1.20 | 564.00 | 28529475 |
| Jang, M-J. | 06/22/11 | Meeting with D. Ilan re: license agreement | .20 | 94.00 | 28529476 |
| Jang, M-J. | 06/22/11 | Call with D. Ilan re: issues | .10 | 47.00 | 28529504 |
| Jang, M-J. | 06/22/11 | Work on license agreement | .90 | 423.00 | 28529550 |
| Mendolaro, M. | 06/22/11 | Meeting with client and D. Buell and C. Brod regarding interestate issues | 1.00 | 630.00 | 28529565 |
| Mendolaro, M. | 06/22/11 | review of TTLA amendment | .30 | 189.00 | 28529567 |
| Mendolaro, M. | 06/22/11 | review of proposed interestate agreement | 1.00 | 630.00 | 28529568 |
| Mendolaro, M. | 06/22/11 | Review of MPA and discussion wtih client and A. Meyers. regarding same | .80 | 504.00 | 28529569 |
| Guan, S. | 06/22/11 | Meeting w/J. Jenkins and J. Rozenbilt to discuss procedure for auction on Monday. | .40 | 128.00 | 28533307 |
| Erickson, J. | 06/22/11 | Meet with L. Schweitzer and team regarding auction logistics. | .70 | 238.00 | 28535555 |
| Erickson, J. | 06/22/11 | Coordinate auction logistics (room reservation changes; communicate with facilities; revise and update auction documents; prepare meeting materials; coordinate maps; attendee list; reception staffing; bidding procedures; dial-in procedures; communicate with attendees; nametags; telecommunications). | 7.50 | 2,550.00 | 28535557 |
| Erickson, J. | 06/22/11 | Meet with I. Qua regarding auction logistics. | .50 | 170.00 | 28535562 |
| Carew-Watts, A. | 06/22/11 | Communications TM license extension w/ M Mendolaro, J Lanzkron (.3); Revise same (.5); review purchaser revisions to same and communications w/ J Lanzkron, M Mendolaro | 1.10 | 517.00 | 28535670 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| Carew-Watts, A. | 06/22/11 | Analyze assignment issue w/r/t former Nortel employee, em/pc D Ilan re same. | 1.80 | 846.00 | 28535679 |
| Oschwald, K. | 06/22/11 | Introduced to auction, met with E. Bussigel and R. Ryan (1), research re: sale issues (1). | 2.00 | 640.00 | 28536316 |
| Coffman, P. | 06/22/11 | Meeting w/C. Chinloy, K. Cunningham and J. Zhou regarding auction logistics (.5); implemented updates to Asset Sale Agreement (3.90); reviewed deal documents (4.00). | 8.40 | 2,688.00 | 28536585 |
| Rozenblit, J.M. | 06/22/11 | Attention to locating missing copies of license agreements. | 1.30 | 513.50 | 28537526 |
| Rozenblit, J.M. | 06/22/11 | Telephone call with C. Cianciolo (Nortel) regarding missing copies of license agreements. | .20 | 79.00 | 28537528 |
| Rozenblit, J.M. | 06/22/11 | Internal call regarding missing copies of license agreements. | .10 | 39.50 | 28537545 |
| Rozenblit, J.M. | 06/22/11 | Attention to standards setting bodies membership agreement language. | .30 | 118.50 | 28537553 |
| Rozenblit, J.M. | 06/22/11 | Attention to missing licenses. | .80 | 316.00 | 28537555 |
| Rozenblit, J.M. | 06/22/11 | Internal meeting regarding auction logistics. | .70 | 276.50 | 28537562 |
| Rozenblit, J.M. | 06/22/11 | Review IP Project bidding procedures. | 1.00 | 395.00 | 28537568 |
| Rozenblit, J.M. | 06/22/11 | Internal meeting w/J. Jenkins and S. Guan regarding auction logistics. | .40 | 158.00 | 28537569 |
| Ryan, R.J. | 06/22/11 | Calls and meetings regarding license, sale issues, objections (1.20); attention to license, sale issues and objections (7.30); meeting w/K. Oschwalk and E. Bussigel regarding research issues (1.00). | 9.50 | 3,752.50 | 28537884 |
| Calsyn, J.J. | 06/22/11 | Email correspondence regarding Bidder; telephone conference with E. Johnston; conference call with committee. | .90 | 832.50 | 28539462 |
| Bromley, J. L. | 06/22/11 | Update call with Akin on status (.70); mtg w L. Schweitzer, P. Shim, Ray on bid issues and issues on attendance at auction (.40); review escrow agmt (.20); call with L. Schweitzer and Milbank on auction attendance issues (.40). | 1.70 | 1,768.00 | 28542307 |
| Croft, J. | 06/22/11 | Call with past purchasers of business units re: disclosure of counterparties licenses, including with L. Schweitzer and R. Ryan (.5); follow up emails to purchasers re: same (.5); internal call with L. Schweitzer, D. Ilan, MJ Jang re: Bidder License (.5); drafting letter (.5); emails with MJ Jang, K. Cunningham, J. Jenkins re: Bidder | 4.10 | 2,439.50 | 28543253 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | License (.5); call with NROR and License, including same Clearys (.7); update call with UCC (.4); various calls and emails with L. Schweitzer, K. Cunningham, E. Bussigel, MJ Jang re: deal (.5). | | | |
| Factor, J. | 06/22/11 | emails with WGM, multiple licenses | .20 | 198.00 | 28550319 |
| Brod, C. B. | 06/22/11 | Review Confi (.30). | .30 | 312.00 | 28554785 |
| Shim, P. J. | 06/22/11 | Conference call with estates, credit committee, conferences regarding contract comments, auction logistics. | 6.50 | 6,760.00 | 28554855 |
| Thompson, C. | 06/22/11 | Monitored court docket. | .30 | 42.00 | 28561969 |
| Chinloy, C | 06/22/11 | Preparation for meeting (.1); attended meeting with K. Cunningham and J. Zhou re next steps for preparation of closing checklist and ASA changes checklist (.5). | .60 | 192.00 | 28564807 |
| Chinloy, C | 06/22/11 | Preparation for meeting (.2); attended auction logistics meeting led by E. Bussigel (.8). | 1.00 | 320.00 | 28564821 |
| Chinloy, C | 06/22/11 | Drafted chart of non-substantive changes to asset sale agreement pre-auction (2.00) | 2.00 | 640.00 | 28564849 |
| Chinloy, C | 06/22/11 | Revised escrow agreement (2.00) | 2.00 | 640.00 | 28564866 |
| Cunningham, K. | 06/22/11 | Meeting w/C. Chinloy, P. Coffman and J. Zhou. | .50 | 297.50 | 28564979 |
| Cunningham, K. | 06/22/11 | Calls re: license agreements. | .50 | 297.50 | 28564988 |
| Cunningham, K. | 06/22/11 | Work on auction preparation (3.5); meeting w/J. Jenkins (.3). | 3.80 | 2,261.00 | 28564998 |
| Cunningham, K. | 06/22/11 | Call w/UCC and related discussion. | 1.30 | 773.50 | 28565005 |
| Cunningham, K. | 06/22/11 | NLT call on next steps. | .80 | 476.00 | 28565007 |
| Cunningham, K. | 06/22/11 | Patent license call. | 1.00 | 595.00 | 28565010 |
| Ilan, D. | 06/22/11 | cfc re SipExchange with Sten Copec and corres (0.7); corres with Erik Fako re claims and internal corres re same (0.8); Purchaser assignment issue (0.4) | 1.90 | 1,425.00 | 28569709 |
| Ilan, D. | 06/22/11 | Review and revise Bidder license (2.2) and meetings re same (1.0); cfc estates w/L. Schweitzer, J. Croft and MJ Jang re Bidder (.5); revise license following call and corres re same (1.3); cfc Weil re Bidder (0.5); cfc PW re Bidder (1); follow up corres with team (0.5); corres Akin and Milbank and corres PW re license to bidder (1.2) | 8.20 | 6,150.00 | 28569862 |

294    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 06/22/11 | Call with E. Bussigel and L. Deacon (HS) on responses to objections (.5); attention to Common Interest Agreement (1.0); meeting with K. Cunningham on starting bid improvements (.3); preparation for patent auction (2.2); work on disclosure schedules and due diligence (1.3); attention to standards declaration issues (1); meeting with S. Guan and J. Rozenblit on auction planning (.4); work on changes to starting bid (1.1) | 7.80 | 4,212.00 | 28573651 |
| Zhou, J. | 06/22/11 | Work on auction updates, escrow agreement and ASA (6.3); meeting w/C. Chinloy, P. Coffman, and K. Cunningham (.5). | 6.80 | 3,672.00 | 28573973 |
| Bussigel, E.A. | 06/22/11 | Ems J.Croft re letter | .40 | 188.00 | 28597842 |
| Bussigel, E.A. | 06/22/11 | Em L.Schweitzer re license issues | .50 | 235.00 | 28597853 |
| Bussigel, E.A. | 06/22/11 | Ems J.Erickson, R.Ryan re logistics (.5); t/c w/M. Fleming-Delacruz (.7). | 1.20 | 564.00 | 28597882 |
| Bussigel, E.A. | 06/22/11 | T/c J.Jenkins, L.Deacon (HS) re objections | .50 | 235.00 | 28597886 |
| Bussigel, E.A. | 06/22/11 | Em G.Riedel (Nortel) re attendance | .10 | 47.00 | 28597895 |
| Bussigel, E.A. | 06/22/11 | Em K.Cunningham re diligence question | .10 | 47.00 | 28597906 |
| Bussigel, E.A. | 06/22/11 | Mtg K.Oschwald, R.Ryan re research issues (partial participant). | .50 | 235.00 | 28597918 |
| Bussigel, E.A. | 06/22/11 | Ems re objections | .30 | 141.00 | 28597933 |
| Bussigel, E.A. | 06/22/11 | Mtg L.Schweitzer re license issues and t/c K.Gwynne (Reed Smith), D.Laddin (AGG), D.Rosenzweig (F&J) re same (part) | 1.50 | 705.00 | 28597948 |
| Bussigel, E.A. | 06/22/11 | Team meeting re auction logistics. | .80 | 376.00 | 28597959 |
| Bussigel, E.A. | 06/22/11 | T/c D.Rosenzweig (F&J) re objection and em L.Schweitzer re same | .30 | 141.00 | 28598089 |
| Bussigel, E.A. | 06/22/11 | T/c D.Laddin (AGG), em L.Schweitzer re same | .30 | 141.00 | 28598126 |
| Bussigel, E.A. | 06/22/11 | Ems IP team, R.Ryan re schedules | .40 | 188.00 | 28598139 |
| Bussigel, E.A. | 06/22/11 | T/c MoFo, L.Schweitzer re agreement | .60 | 282.00 | 28598204 |
| Bussigel, E.A. | 06/22/11 | Mtg L.Schweitzer re sale issues | 1.00 | 470.00 | 28598222 |
| Bussigel, E.A. | 06/22/11 | Em K.Cunningham re auction process | .20 | 94.00 | 28598241 |
| Bussigel, E.A. | 06/22/11 | T/c's, ems E.Cobb (NROR) re objections | .60 | 282.00 | 28598259 |
| Bussigel, E.A. | 06/22/11 | Editing letter and em P.Shim re same | .40 | 188.00 | 28598277 |
| Bussigel, E.A. | 06/22/11 | Em R.Ryan re objections | .50 | 235.00 | 28598298 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/22/11 | Em bidders re objections | .80 | 376.00 | 28598302 |
| Bussigel, E.A. | 06/22/11 | Em team re sale issue | .20 | 94.00 | 28598314 |
| Bussigel, E.A. | 06/22/11 | Auction prep | 2.20 | 1,034.00 | 28598349 |
| Herrington, D.H | 06/22/11 | Emails regarding comments on IP Project common interest agreement. | .30 | 261.00 | 28624874 |
| Skinner, H.A. | 06/22/11 | Loaned employee agreements, issues list on bidder markup of side agreement, emails/calls with client, K. Emberger, L. Schweitzer, J. Jenkins, bidders re: same. | 3.90 | 2,106.00 | 28628007 |
| Emberger, K.M. | 06/22/11 | cont discussions with client regarding employment-related transaction docs (side letter and potential tsa-related services) (1); int corr regarding issues list on bidder docs (.4); int corr regarding document production and negotiation with bidders (.5); reviewed certain terms of employment offers (.3); follow-up on offer letter templates (.5) | 2.70 | 2,173.50 | 28633876 |
| Schweitzer, L.M | 06/22/11 | F/u work on 4th estate issues (0.6).  Patent license call (1.0).  Conf. E Bussigel incl t/c objections re: NDA, obj issues (1.5).  Conf. E Bussigel, R Ryan re: auction prep  issues (1.0).  T/c J Stam, team, etc. re:  bidder auction issues (0.8). Update t/c with Akin & related meeting KC (1.3).  T/c E Bussigel, MOFO (0.6). Further auction prep  t/cs, e/ms, review of drafts (4.7). | 11.50 | 11,385.00 | 28763166 |
| Jang, M-J. | 06/23/11 | Revising license agreement and summarizing issues | .80 | 376.00 | 28532358 |
| Jang, M-J. | 06/23/11 | Call with L. Deacon and D. Ilan re: license agreement | .50 | 235.00 | 28537335 |
| Wu, C. | 06/23/11 | Update NDAs on Worksite with signature pages received from Evan Cobb, update the status excel chart, and send a zip file of all the NDAs to Phillip Coffman. | 1.00 | 245.00 | 28537720 |
| Jang, M-J. | 06/23/11 | Attention to license agreement and issues | .80 | 376.00 | 28537847 |
| Jang, M-J. | 06/23/11 | Call with D. Ilan re: license comments (0.2); revising license (0.1) | .30 | 141.00 | 28537965 |
| Bussigel, E.A. | 06/23/11 | Mtg D.Ilan, P.Shim, L.Schweitzer, J.Bromley (part) re sale issue | .90 | 423.00 | 28538121 |
| Bussigel, E.A. | 06/23/11 | Conference call with estates and constituents re sale issue | .30 | 141.00 | 28538123 |
| Bussigel, E.A. | 06/23/11 | Mtg K.Cunningham re sale issue | .40 | 188.00 | 28538125 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/23/11 | Mtg L.Schweitzer, P.Shim, K.Cunningham, R.Ryan (part) | 2.00 | 940.00 | 28538127 |
| Bussigel, E.A. | 06/23/11 | T/c J.Bromley, J.Stam (NROR) re sale issue | .50 | 235.00 | 28538128 |
| Bussigel, E.A. | 06/23/11 | Mtg C.Brod re auction issue (.20); follow-up communications (.1) | .30 | 141.00 | 28538129 |
| Bussigel, E.A. | 06/23/11 | Mtgs, calls, ems re sale issues and auction prep | 9.50 | 4,465.00 | 28538132 |
| Calsyn, J.J. | 06/23/11 | Email correspondence regarding antitrust issues review and early terminations. | .70 | 647.50 | 28540098 |
| Oschwald, K. | 06/23/11 | Researching re: research issue, making binders, etc. | 9.00 | 2,880.00 | 28540884 |
| Erickson, J. | 06/23/11 | Communicate with E. Bussigel and R. Ryan regarding logistics. | .20 | 68.00 | 28540975 |
| Erickson, J. | 06/23/11 | Coordinate auction logistics (facilities walkthroughs; revise and update auction documents; prepare meeting materials; coordinate maps; coordinate attendee list; signage; conference rooms and office space; catering services; reception staffing; bidding procedures; dial-in procedures; communicate with attendees; nametags; telecommunications; email lists). | 9.00 | 3,060.00 | 28540996 |
| Croft, J. | 06/23/11 | List of improvements from starting bid (1); all hands update call, including Akin, Millbank, Nortel, Lazard, GIPG, NOROR, Monitor, EMEA, Goodmans, P,. Shim, L. Schweitzer, E. Bussigel, J. Zhou, R. Ryan, K. Cunningham (.3); call re: Auction logistics with same Clearys (.5); call with same Clearys and Starting Bidder re: Auction (.2). | 2.00 | 1,190.00 | 28543281 |
| Ryan, R.J. | 06/23/11 | Prep work for auction, including discussions with objecting parties, bidders, committee and internal cleary team (6.0); attention to bidder, objection and logistical issues (9.1). | 15.10 | 5,964.50 | 28545028 |
| Carew-Watts, A. | 06/23/11 | Prepare and pc O Dunn, A Jeffries re access to data. | 1.80 | 846.00 | 28548117 |
| Carew-Watts, A. | 06/23/11 | Pcs, ems J Lanzkron, ems C Hunter re license extension. | .70 | 329.00 | 28548264 |
| Coffman, P. | 06/23/11 | Prepared auction binders; meeting with team. | 11.50 | 3,680.00 | 28550044 |
| Guan, S. | 06/23/11 | Read over issues, bid letters for auction on Monday. | 2.00 | 640.00 | 28550054 |
| Factor, J. | 06/23/11 | Telephone call with WGM re license proposal | .20 | 198.00 | 28550367 |
| Bromley, J. L. | 06/23/11 | Update calls on auction issues (2.00); calls on deal issues with P. Shim, L. Schweitzer, K. | 4.00 | 4,160.00 | 28551178 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cunningham, E. Bussigel (2.00). | | | |
| Shim, P. J. | 06/23/11 | All day conference calls and meetings regarding contract comments, auction rules. | 8.70 | 9,048.00 | 28554291 |
| Rozenblit, J.M. | 06/23/11 | Update Sellers Disclosure Schedules. | 1.00 | 395.00 | 28554463 |
| Rozenblit, J.M. | 06/23/11 | Internal call regarding Sellers Disclosure Schedules. | .30 | 118.50 | 28554467 |
| Rozenblit, J.M. | 06/23/11 | Review agreements to be added to Sellers Disclosure Schedules. | 2.20 | 869.00 | 28554471 |
| Rozenblit, J.M. | 06/23/11 | Prepare documents for EDR posting. | .90 | 355.50 | 28554510 |
| Rozenblit, J.M. | 06/23/11 | Internal call regarding whether agreements should be added to Sellers Disclosure Schedules. | .30 | 118.50 | 28554525 |
| Rozenblit, J.M. | 06/23/11 | Internal meeting w/D. Ilan and J. Jenkins regarding whether agreements should be added to Sellers Disclosure Schedules (partial participant). | .50 | 197.50 | 28554580 |
| Rozenblit, J.M. | 06/23/11 | Review commercial license agreement summaries. | 2.00 | 790.00 | 28554784 |
| Brod, C. B. | 06/23/11 | Participate in IP update conference call (.30). | .30 | 312.00 | 28554913 |
| Brod, C. B. | 06/23/11 | E-mail and telephone calls Bromley, Schweitzer (.30). | .30 | 312.00 | 28554961 |
| Brod, C. B. | 06/23/11 | Conference Bussigel on draft Confi language (.20). | .20 | 208.00 | 28555015 |
| Brod, C. B. | 06/23/11 | E-mail and telephone call Lang (.20). | .20 | 208.00 | 28555020 |
| Chinloy, C | 06/23/11 | Prepared bidder binders and revised transaction documents with running list of suggested changes for bidders pre-auction for auction preparation (12.00). | 12.00 | 3,840.00 | 28564906 |
| Cunningham, K. | 06/23/11 | Work on auction preparation, including revising issues list, compiling list of improvements on Starting Bid and logistics coordination (10.9); meeting w/E. Bussigel (.40). | 11.30 | 6,723.50 | 28565025 |
| Cunningham, K. | 06/23/11 | Call w/ Bidder. | .30 | 178.50 | 28565031 |
| Thompson, C. | 06/23/11 | Monitored court docket. | .30 | 42.00 | 28569267 |
| Ilan, D. | 06/23/11 | cfc re IP (0.2); cfc OR re customer (0.5) | .70 | 525.00 | 28573755 |
| Ilan, D. | 06/23/11 | meeting re ndas (1); followup meeting and review license issues (1.2); status call with all stakeholders (0.4); meet Johnathan Jenkins re objections and licenses and possible sds changes (0.8); cfc OR re same (0.4); various cfcs with OR and HS re: license and review changes from bidder + prepare markup (2.8); meet Johnathan Jenkins | 10.10 | 7,575.00 | 28573788 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Julia Rozenblit re objection (.8) and corres re same (.8); review changes by M. Jang To Bidder license (0.8); cfc HS re license (0.4); cfc M. Jang to revise license (0.3); cfc team re bidder (0.4) | | | |
| Zhou, J. | 06/23/11 | Updating bidder transaction documents; work on list of changes to starting bids; call with Bidder; creating bidding materials binder | 9.20 | 4,968.00 | 28573892 |
| Jenkins, J.A. | 06/23/11 | Work on changes to starting bid (1.2); Attention to Common Interest Agreement (0.3); Meeting with D Ilan, J Rozenblit on review of counterparty licenses (0.8); Attention to bidders' due diligence (1.5); Attention to objections (1.2); meeting w/D. Ilan (.8); Attention to counterparty license agreements (1.5) | 7.30 | 3,942.00 | 28575044 |
| Mendolaro, M. | 06/23/11 | Call with client and buyer regarding termination of software escrow | .30 | 189.00 | 28606734 |
| Herrington, D.H | 06/23/11 | Emails regarding comments on IP Project Common Interest Agreement. | .30 | 261.00 | 28624324 |
| Skinner, H.A. | 06/23/11 | Severance estimates, sharing letter with bidders, auction logistics & negotiating employment terms with bidders. | 3.50 | 1,890.00 | 28629602 |
| Emberger, K.M. | 06/23/11 | int corr regarding loading emp-related documents to EDR (.3); corr with Nortel re severance related expenses (.4) | .70 | 563.50 | 28633842 |
| Schweitzer, L.M | 06/23/11 | T/c BH counsel re: auction attendance (0.3). T/c Kreller re: same (0.3).  T/cs, e/ms re: auction attendance requests (0.7). | 1.30 | 1,287.00 | 28763393 |
| Schweitzer, L.M | 06/23/11 | All hands update call (0.3). Internal mtg re: auction, bidder issues (1.0).  T/c re:  auction logistics (0.5). T/c bidder, etc (0.2).  Further auction prep (review), draft  work on objs, multiple confs, t/cs, e/ms re: same (8.3). | 10.30 | 10,197.00 | 28763673 |
| Jang, M.-J. | 06/24/11 | Call with Weil and larger Nortel team including L. Shweitzer, K. Cunningham, P. Shim and D. Ilan e: bid | 1.40 | 658.00 | 28541077 |
| Jang, M.-J. | 06/24/11 | Call with Cleary Nortel team, NR and bidders; internal meetings with Cleary Nortel team | 3.30 | 1,551.00 | 28543917 |
| Jang, M.-J. | 06/24/11 | Attention to patent license | .20 | 94.00 | 28544719 |
| Ryan, R.J. | 06/24/11 | Prep work for auction, including discussions with objecting parties, bidders, committee and internal cleary team (4.60); attention to bidder, objection and logistical issues (4.3). | 8.90 | 3,515.50 | 28545024 |

**MATTER: 17650-014  INTELLECTUAL
PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/24/11 | Meet with E. Bussigel, R. Ryan, J. Croft, K. Oschler, J. Chan and V. Gandhi regarding bidding procedures | .50 | 170.00 | 28545371 |
| Erickson, J. | 06/24/11 | Coordinate auction logistics (facilities walkthroughs; revise and update auction documents; prepare meeting materials; coordinate maps; coordinate attendee list; signage; conference rooms and office space; catering services; reception staffing; bidding procedures; dial-in procedures; communicate with attendees; nametags; telecommunications; email lists; key cards; security) | 7.70 | 2,618.00 | 28545373 |
| Erickson, J. | 06/24/11 | Meet with paralegals regarding auction logistics (partial participant). | .70 | 238.00 | 28545374 |
| Coffman, P. | 06/24/11 | Prepared auction binders; meeting with team. | 6.30 | 2,016.00 | 28550086 |
| Coffman, P. | 06/24/11 | Meeting with team to discuss project. | 1.00 | 320.00 | 28550154 |
| Factor, J. | 06/24/11 | T/c PW for Bidder re: multiple licenses, email re case issue provision | .40 | 396.00 | 28550917 |
| Oschwald, K. | 06/24/11 | Researching re: auction issue, meeting with E. Bussigel, R. Ryan. | 10.00 | 3,200.00 | 28551083 |
| Bromley, J. L. | 06/24/11 | Ems and calls on deal issues with L. Schweitzer, Stam, E. Bussigel, others (1.50); calls on auction issues with broad seller groups (1.20); calls on same with L. Schweitzer (.20). | 2.90 | 3,016.00 | 28551223 |
| Carew-Watts, A. | 06/24/11 | Pcs C. Hunter (.4), J. Lanzkron re license extension (.3). | .70 | 329.00 | 28552714 |
| Carew-Watts, A. | 06/24/11 | Summarize affiliate directories call for C Cianciolo and D Ilan. | 1.50 | 705.00 | 28552858 |
| Croft, J. | 06/24/11 | Including reviewing BPO (.3); reviewing bidder mark up (.4); call with Bidder re: Bid, including with L. Schweitzer, K. Cunningham, D. Ilan, J. Zhou, E. Bussigel, J. Rozenbilt, MJ Jang (1.4); call with additional bidder and same Cleary team re: deal (.9); call with additional bidder re: deal with same Cleary team (.4); call with additional bidder with same Cleary team re: same (.5); call with same Cleary team and P. Marquardt re: TSA (.3); second call with bidder re: deal with same group (.7); meeting re: logistics with E. Bussigel, R. Ryan, IT and paralegals (.5 partial participant); call with Ogilvy re: Sale Objections, including with E. Bussigel and R. Ryan (.8); call with Wachtell re: deal, including with E. Bussigel and R. Ryan (.2); call with additional objector, E. Bussigel and R. Ryan (.5); various calls and emails and meetings | 8.90 | 5,295.50 | 28553335 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with all of same Cleary team listed in this diary, including in a warroom (2). | | | |
| Shim, P. J. | 06/24/11 | Conference calls with bidders regarding contract comments; related correspondence. | 4.50 | 4,680.00 | 28554261 |
| Wu, C. | 06/24/11 | Assist deal team with updating NDAs, updating the NDA status chart, creating and requesting signature pages, and preparing internal bid binders for duplicating to make physical binders. | 5.00 | 1,225.00 | 28554978 |
| Chinloy, C | 06/24/11 | Prepared bidder binders (7.00). | 7.00 | 2,240.00 | 28564923 |
| Chinloy, C | 06/24/11 | Attended outside bidder call led by L. Schweitzer (1.00); Edited escrow agreement for auction preparation (2.00). | 3.00 | 960.00 | 28564933 |
| Cunningham, K. | 06/24/11 | Call w/Bidder. | 1.80 | 1,071.00 | 28565052 |
| Cunningham, K. | 06/24/11 | Call w/Bidder. | 1.50 | 892.50 | 28565056 |
| Cunningham, K. | 06/24/11 | Call w/Bidder. | .30 | 178.50 | 28565059 |
| Cowan, M. | 06/24/11 | Read and respond to emails regarding auction. | .50 | 270.00 | 28565062 |
| Cunningham, K. | 06/24/11 | Call w/Bidder. | .80 | 476.00 | 28565067 |
| Cunningham, K. | 06/24/11 | Work on preparation for auction. | 3.50 | 2,082.50 | 28565072 |
| Cunningham, K. | 06/24/11 | Call w/Canadian estate. | .50 | 297.50 | 28565077 |
| Bussigel, E.A. | 06/24/11 | Calls with bidders, auction prep | 10.70 | 5,029.00 | 28568484 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, L. Schweitzer, J. Jenkins, K. Cunningham, E. Bussigel, R. Ryan, K. Krpata (Weil), C. Sandhu (Weil) regarding bidder issues. | 1.30 | 513.50 | 28569344 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, J. Jenkins, C. Hunter (Norton Rose), and E. Cobb (Norton Rose) regarding commercial license status. | .50 | 197.50 | 28569357 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, S. Shimshak (Paul Weiss), M. Sobel (Paul Weiss), A. Hennigar (Paul Weiss), B. Moore (Herbert Smith), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | .90 | 355.50 | 28569364 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, J. Seiler (Dewey), T. Karcher (Dewey), T. Westland (potential purchaser), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding | .80 | 316.00 | 28569388 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bid. | | | |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, L. Schweitzer, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, G. Pessin (Wachtell), B. Roth (Wachtell), D. Casey (Wachtell), P. Mindlin (Wachtell), R. Bertin (Bingham), B. Moore (Herbert Smith), J. Cade (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose) and J. Grushcow (Norton Rose) regarding bid. | 1.00 | 395.00 | 28569396 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with E. Koehn regarding patent annexes. | .20 | 79.00 | 28569404 |
| Rozenblit, J.M. | 06/24/11 | Telephone call with D. Ilan, L. Schweitzer, J. Jenkins, K. Cunningham, E. Bussigel, R. Ryan, K. Krpata (Weil), C. Sandhu (Weil) regarding bidder issues. | .70 | 276.50 | 28569427 |
| Rozenblit, J.M. | 06/24/11 | Internal meetings regarding bidders. | .50 | 197.50 | 28569436 |
| Rozenblit, J.M. | 06/24/11 | Attention to documents for posting to EDR. | .60 | 237.00 | 28569460 |
| Rozenblit, J.M. | 06/24/11 | Review commercial license summaries. | 2.00 | 790.00 | 28569465 |
| Rozenblit, J.M. | 06/24/11 | Attention to scheduling of agerements. | 1.00 | 395.00 | 28569473 |
| Ilan, D. | 06/24/11 | cfc Bidder (0.6); cfc bidder (0.8); cfc bidder (0.8); cfc bidder (0.5); additional cfc bidder (0.9); review changes to Bidder license and corres re same (1.2); instruct M. Jang re: Bidder license (0.6); review changes to employee agt (0.9); cfc bidder re objections (0.5); cfc Norton rose re objections (0.4); meet re objections (0.6); corres re employees and objections and cf team (0.6) | 8.40 | 6,300.00 | 28573794 |
| Zhou, J. | 06/24/11 | Calls to bidder about auction; finalizing auction NDAs; preparing bidder materials binders; coordinating EDR documents. | 8.50 | 4,590.00 | 28573813 |
| Jenkins, J.A. | 06/24/11 | Calls with R Berkovich, L Schweitzer, P Shim, D Ilan, J Rozenblit, J Croft, K Cunningham on Bidder transaction document issues (1.7); Call with M Sobel, M Kaplan, L Schweitzer, P Shim, D Ilan, J Rozenblit, K Cunningham on Bidder transaction document issues (0.5); Call with L Schweitzer, P Shim, D Ilan, J Rozenblit, K Cunningham on Bidder transaction document issues (0.7); Call with P Mindlin, G Pessin, L Schweitzer, P Shim, D Ilan, J Rozenblit, K Cunningham on Bidder transaction document issues (0.7); Attention to Common Interest Agreement (0.6); Attention to Employee Transfer Side Agreement (1.5); Call with R Bertin on Commercial Licenses (0.3); Work related to | 9.30 | 5,022.00 | 28575642 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bidders' due diligence (1.3); Work on transaction document issues (1.5); Call with C Hunter, D Ilan, J Rozenblit on counterparty license review (0.5) | | | |
| Brod, C. B. | 06/24/11 | Consider confidentiality issue (.50); press release (.30); e-mail Schweitzer (.20). | 1.00 | 1,040.00 | 28583541 |
| Herrington, D.H | 06/24/11 | Emails regarding edits to Common Interest Agreement. | .40 | 348.00 | 28624064 |
| Skinner, H.A. | 06/24/11 | Review new bidder markup of side letter, calls/emails with client, opposing counsel, K. Emberger, L. Schweitzer, P. Marquardt, Canadian counsel re: same, Markup other bidder revised side letter, emails with client & Cleary team re: same. Follow up on severance inquiries. | 6.70 | 3,618.00 | 28629693 |
| Emberger, K.M. | 06/24/11 | review and discussion with client and opposing counsel of employment-related transaction documents and ASA provisions | 6.20 | 4,991.00 | 28633705 |
| Schweitzer, L.M | 06/24/11 | Multiple calls w/bidders.  Review of sale docs. Auction, objection prep (10.8). | 10.80 | 10,692.00 | 28772040 |
| Bussigel, E.A. | 06/25/11 | Auction prep | 5.20 | 2,444.00 | 28545030 |
| Bussigel, E.A. | 06/25/11 | Conf. Cleary, NROR re schedule updates | .70 | 329.00 | 28545031 |
| Croft, J. | 06/25/11 | Reviewing bid (1); emails with Weil re: Order (.3); various emails with E. Bussigel, R. Ryan re: deal (.5). | 1.80 | 1,071.00 | 28549844 |
| Ilan, D. | 06/25/11 | Cfc Bidder re: bid (0.5); cfc NR re objections (0.8); corres re objections including re confidentiality issues with unknown licenses (2.2); review changes to Bidder and Bidder bid and provides comments to team (3.0); revise email re licenses (0.4) | 6.90 | 5,175.00 | 28550047 |
| Bromley, J. L. | 06/25/11 | Ems on various deal issues with L. Schweitzer, E. Bussigel, K. Cunningham, Stam (.60); review materials re auction (1.00). | 1.60 | 1,664.00 | 28551234 |
| Shim, P. J. | 06/25/11 | Review and revise auction rules; conference PW and correspondence to seller group regarding distribution of Bidder documents. | 1.50 | 1,560.00 | 28554223 |
| Zhou, J. | 06/25/11 | Correspondence with bidders regarding EDR documents; reviewing bidder materials in EDR. | 1.00 | 540.00 | 28554258 |
| Jenkins, J.A. | 06/25/11 | Call with J Burgess, B Loveland, G Shuster, D Ilan on sale agreement covenants (0.4); Call with E Cobb, C Hunter, J Rozenblit, J Stam, D Ilan on agreements with customer (0.8); Attention to due diligence issues with bidders (3.3) | 4.50 | 2,430.00 | 28567009 |

303    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 06/25/11 | Prep for call (.2); Telephone call with D. Ilan, J. Jenkins, E. Bussigel, C. Hunter (Norton Rose), E. Cobb (Norton Rose), R. Lemisch (Benesch) regarding customer agreements (.8). | 1.00 | 395.00 | 28569516 |
| Rozenblit, J.M. | 06/25/11 | Attention to EDR postings. | 1.20 | 474.00 | 28569519 |
| Rozenblit, J.M. | 06/25/11 | Revise IP Project Sellers Disclosure Schedules. | 1.70 | 671.50 | 28569521 |
| Cunningham, K. | 06/25/11 | Work on open issues relating to auction preparation. | 4.50 | 2,677.50 | 28574547 |
| Skinner, H.A. | 06/25/11 | Sign off on final version of bidder's side letter. Emails with client, K. Emberger & opposing counsel re: issues list with draft bidder side letter. | 1.80 | 972.00 | 28629731 |
| Schweitzer, L.M | 06/25/11 | Review of bidder & objectors materials.  E/ms  P Shim, E Bussigel, J Croft, J Ray, etc. re auction prep.  Work on auction procedures  (2.8). | 2.80 | 2,772.00 | 28772075 |
| Erickson, J. | 06/26/11 | Coordinate auction logistics | 7.00 | 2,380.00 | 28545382 |
| Skinner, H.A. | 06/26/11 | Emails/calls with client, bidders' counsels', K. Emberger & corporate team re: employee agreement negotiations. | 3.80 | 2,052.00 | 28547307 |
| Factor, J. | 06/26/11 | Pre-auction call | 1.20 | 1,188.00 | 28550613 |
| Zhou, J. | 06/26/11 | Group call to discuss auction (1.5); reviewing new bid documents; correspondence with bidders regarding EDR materials (3.2). | 4.70 | 2,538.00 | 28554171 |
| Shim, P. J. | 06/26/11 | Review Bidder draft contract and orders; correspondence regarding comments on sale; conference call regarding auction rules and strategy. | 3.20 | 3,328.00 | 28554210 |
| Croft, J. | 06/26/11 | Reviewing Bidder's bid, and drafting issues list re: same and emails to L. Schweitzer, P. Shim, K. Cunningham, E. Bussigel, J. Jenkins re: same (3); emails with L. Schweitzer, P. Shim, P. Marquardt, K. Cunningham, E. Bussigel, R. Ryan, J. Jenkins, D. Ilan re: deal (1); all hands call with the same Cleary team, Nortel, Lazard, GIPG, Norton Rose, (1.3); | 5.30 | 3,153.50 | 28554218 |
| Bromley, J. L. | 06/26/11 | Review materials for auction (1.00). | 1.00 | 1,040.00 | 28560251 |
| Cowan, M. | 06/26/11 | Review new versions of ASAs for antitrust revisions. | .80 | 432.00 | 28565101 |
| Jenkins, J.A. | 06/26/11 | Review of Bidder transaction documents (1.5); Pre-auction organization call with L Schweitzer, G Riede, S Hamilton et al (1.2); Attention to employee transfer side letters (1.5); Preparation for | 5.50 | 2,970.00 | 28566993 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction (1.3) | | | |
| Bussigel, E.A. | 06/26/11 | Auction prep | 8.50 | 3,995.00 | 28567142 |
| Rozenblit, J.M. | 06/26/11 | Draft acknowledgement letters form for posting to EDR. | .60 | 237.00 | 28569537 |
| Rozenblit, J.M. | 06/26/11 | Attention to bidder document request. | .30 | 118.50 | 28569546 |
| Rozenblit, J.M. | 06/26/11 | Telephone call with E. Hernandez regarding cross-checking of Nortel patent annexes. | .20 | 79.00 | 28569556 |
| Rozenblit, J.M. | 06/26/11 | Telephone call with D. Ilan, L. Schweitzer, P. Shim, K. Cunningham, J. Croft, J. Jenkins, E. Bussigel, R. Ryan, C. Hunter (Norton Rose), E. Cobb (Norton Rose), J. Cade (Norton Rose), J. Stam (Norton Rose), G. Reidel (Nortel), A. Navaratnam (Nortel), S. Hamilton (Ernst & Young), D. Descotoux (Lazard), D. Berten (Global IP) regarding auction logistics. | 1.50 | 592.50 | 28569570 |
| Ilan, D. | 06/26/11 | cfc re auction (0.6); review Bidder changes and corres re same (1.9); review customer objection issue and corres (1.3); review Purchaser issue and corres (0.6); corres re CDLA and Bidder bid (0.6); corres re standards (0.3); cfc Nortel re auction (0.7) | 6.00 | 4,500.00 | 28569882 |
| Oschwald, K. | 06/26/11 | Auction preparation | 3.00 | 960.00 | 28570429 |
| Cunningham, K. | 06/26/11 | Work on open issues relating to auction preparation. | 5.00 | 2,975.00 | 28574554 |
| Emberger, K.M. | 06/26/11 | att to employment related transaction documents, including time reviewing and discussing with client and bidder counsel (5) | 5.00 | 4,025.00 | 28633664 |
| Ryan, R.J. | 06/26/11 | Preped for auction (5.90); call w/ broader nortel team (1.50). | 7.40 | 2,923.00 | 28635362 |
| Schweitzer, L.M | 06/26/11 | Review bidder docs, prepare for auction incl e/ms re same (3.5). All hands call w/Norton Rose, Nortel, etc. re auction prep (1.3). | 4.80 | 4,752.00 | 28772085 |
| Erickson, J. | 06/27/11 | Coordinate auction logistics and oversee paralegals | 18.30 | 6,222.00 | 28555574 |
| Ryan, R.J. | 06/27/11 | Attended patent auction, reviewed bids, distributed information, comm w/ bidders, logistic issues (14.4). | 14.40 | 5,688.00 | 28555740 |
| Shim, P. J. | 06/27/11 | All day participation in auction at CGSH offices. | 15.70 | 16,328.00 | 28557460 |
| Calsyn, J.J. | 06/27/11 | Email antitrust issues. | .20 | 185.00 | 28557817 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/27/11 | Nortel auction | 19.50 | 9,165.00 | 28559568 |
| Croft, J. | 06/27/11 | Patent Sale Auction, including prep and logistics re: same, attendance re: same, reviewing various rounds of bids from various bidders, meetings with various bidders re: their bids and Nortel-side discussions re: bids, including with P. Shim, J. Bromley, L. Schweitzer, D. Ilan, K. Cunningham, J. Jenkins, E. Bussigel, P. Marquardt, R. Ryan, K. Oschwald, Nortel, Lazard, Monitor, Goodmans, GIPG, Akin, Millbank, Jefferies, FTI | 20.00 | 11,900.00 | 28559847 |
| Bromley, J. L. | 06/27/11 | Attend and work on auction; various meetings re same with bidders, sellers and other interested parties (14.00). | 14.00 | 14,560.00 | 28560277 |
| Guan, S. | 06/27/11 | Attend Nortel auction, researched various legal issues that arose. | 12.00 | 3,840.00 | 28560778 |
| Skinner, H.A. | 06/27/11 | Negotiate employee terms during auction. | 12.50 | 6,750.00 | 28562898 |
| Oschwald, K. | 06/27/11 | Attended IP Project auction (reviewed submissions generally, sent emails, helped coordinate logistical matters). | 14.00 | 4,480.00 | 28563138 |
| Cunningham, K. | 06/27/11 | Attend Nortel auction. | 19.30 | 11,483.50 | 28565088 |
| Jenkins, J.A. | 06/27/11 | Attention to bid documents at IP Project auction | 17.30 | 9,342.00 | 28566584 |
| Chinloy, C | 06/27/11 | Assisted in organization and preparation of bid documents for auction. | 10.00 | 3,200.00 | 28569063 |
| Thompson, C. | 06/27/11 | Monitored court docket. | .30 | 42.00 | 28569497 |
| Wu, C. | 06/27/11 | Assist Jason Zhou with emailing fully executed NDAs to respective bidding signatories. | 2.00 | 490.00 | 28569502 |
| Wu, C. | 06/27/11 | Assist Phillip Coffman and Kevin Cunningham with redacting fee related numbers from various documents. | 2.00 | 490.00 | 28569511 |
| Rozenblit, J.M. | 06/27/11 | Attend auction. | 18.00 | 7,110.00 | 28569576 |
| Ilan, D. | 06/27/11 | NEGOTIATION of sale and license documents for IP Project (4.5); meetings with bidders in auction to resolve document issues (5.5); internal meetings re documents (3); revision and review of CDLA< ASA, commercial license acknowledgement, sale order, customer letter and other documents (5.2) | 18.20 | 13,650.00 | 28569994 |
| Coffman, P. | 06/27/11 | Auction; reviewing bid documents; maintaining folders of bid documents other tasks as needed. | 11.00 | 3,520.00 | 28572807 |
| Zhou, J. | 06/27/11 | Attend Nortel auction. | 14.00 | 7,560.00 | 28573782 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Skinner, H.A. | 06/27/11 | Attend auction. | .50 | 270.00 | 28580921 |
| Carew-Watts, A. | 06/27/11 | analysis of access to directories issue; em D Ilan re same | 1.30 | 611.00 | 28631804 |
| Carew-Watts, A. | 06/27/11 | Revise TM License extension; send to CHunter; B LaSalle. Ems J Lanzkron | 2.00 | 940.00 | 28631805 |
| Emberger, K.M. | 06/27/11 | cont att to employment related documents in bids for auction, including time spent reviewing and discussing agreements with Nortel and external counsel for the respective bidders | 14.00 | 11,270.00 | 28633546 |
| Schweitzer, L.M | 06/27/11 | Prepare for and attend Nortel auction incl follow up mtg (18.2). | 18.20 | 18,018.00 | 28772209 |
| Erickson, J. | 06/28/11 | Coordinate auction logistics and oversee paralegals | 14.70 | 4,998.00 | 28567202 |
| Ryan, R.J. | 06/28/11 | Attended patent auction, reviewed bids, distributed information, comm w/ bidders, logistic issues (15.50). | 15.50 | 6,122.50 | 28567416 |
| Calsyn, J.J. | 06/28/11 | Email correspondence regarding antitrust issues questions. | .30 | 277.50 | 28568383 |
| Bussigel, E.A. | 06/28/11 | Attend auction. | 14.50 | 6,815.00 | 28568464 |
| Wu, C. | 06/28/11 | Organize and alphabetize original NDA signature pages received from Norton Rose and Bidder. | 1.00 | 245.00 | 28569533 |
| Wu, C. | 06/28/11 | Assist Jason Zhou with checking signature pages were received for all Nortel American entities for the post-auction winner closing documents. | .50 | 122.50 | 28569552 |
| Rozenblit, J.M. | 06/28/11 | Attend auction. | 13.50 | 5,332.50 | 28569619 |
| Croft, J. | 06/28/11 | Attend Nortel Patent Sale Auction. | 14.00 | 8,330.00 | 28570113 |
| Shim, P. J. | 06/28/11 | All day participation in auction. | 16.20 | 16,848.00 | 28570236 |
| Oschwald, K. | 06/28/11 | Attend auction. | 15.30 | 4,896.00 | 28570420 |
| Guan, S. | 06/28/11 | Attend Nortel auction, went through sale documents. | 8.00 | 2,560.00 | 28570586 |
| Coffman, P. | 06/28/11 | Attend auction; reviewing bid documents; maintaining folders of bid documents; other tasks as needed. | 5.90 | 1,888.00 | 28572824 |
| Jenkins, J.A. | 06/28/11 | Attention to transaction document in patent auction | 13.50 | 7,290.00 | 28573664 |
| Ilan, D. | 06/28/11 | continue negotiations with bidders and review of bids (6.5); attend auction and internal discussions | 11.30 | 8,475.00 | 28573689 |

307          **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3); provide changes to ancillary documents (1.8) | | | |
| Ilan, D. | 06/28/11 | meeting re issues; cf re Purchaser trademark license | .80 | 600.00 | 28573693 |
| Zhou, J. | 06/28/11 | work on auction | 15.50 | 8,370.00 | 28573791 |
| Cunningham, K. | 06/28/11 | Work on IP Project auction. | 15.30 | 9,103.50 | 28574571 |
| Skinner, H.A. | 06/28/11 | Attend auction. | 9.50 | 5,130.00 | 28580931 |
| Bromley, J. L. | 06/28/11 | Attend and work on auction; various meetings re same with bidders, sellers and other interested parties (16.00). | 16.00 | 16,640.00 | 28592641 |
| Cowan, M. | 06/28/11 | Review new versions of ASAS from bidders for antitrust revisions. | .50 | 270.00 | 28593980 |
| Chinloy, C | 06/28/11 | Assisted with organization, revision and drafting of bidding documents; attended auction sessions. | 9.00 | 2,880.00 | 28598805 |
| Carew-Watts, A. | 06/28/11 | ems B LaSalle, D Pearce, A Jeffries, correspondence w/ D Pearce | .70 | 329.00 | 28631832 |
| Carew-Watts, A. | 06/28/11 | Trademark license extension; revisions and ems B LaSalle | 2.20 | 1,034.00 | 28631839 |
| Carew-Watts, A. | 06/28/11 | Call A Jeffries, em D Ilan re access to directories | 1.50 | 705.00 | 28631840 |
| Emberger, K.M. | 06/28/11 | cont att to employment-related documents in the auction, including correspondence with external counsel for the bidders as well as correspondence with Nortel and internal bankruptcy team re status, valuation of proposals, and related items | 10.00 | 8,050.00 | 28633454 |
| Schweitzer, L.M | 06/28/11 | Prepare for and attend auction (14.5). | 14.50 | 14,355.00 | 28772208 |
| Erickson, J. | 06/29/11 | Coordinate auction logistics and supervise paralegals | 11.30 | 3,842.00 | 28575098 |
| Bussigel, E.A. | 06/29/11 | Attend auction. | 14.50 | 6,815.00 | 28576238 |
| Shim, P. J. | 06/29/11 | All day participation in auction. | 17.50 | 18,200.00 | 28578501 |
| Factor, J. | 06/29/11 | C/c Lisa re allocation (.3), c/c PW (.3), email Lisa (.1), call re: case issues (.3); email Boris Khentov (.1) | 1.10 | 1,089.00 | 28579934 |
| Skinner, H.A. | 06/29/11 | Attend auction. | 8.50 | 4,590.00 | 28580965 |
| Ilan, D. | 06/29/11 | review and revise transaction documents with bidders (6.5); meetings concerning bids internally (3); meetings with bidders re IP matters (2); address interestae issues (1.5) | 13.00 | 9,750.00 | 28581197 |
| Ilan, D. | 06/29/11 | cf Chris Cianciolo re: data | .50 | 375.00 | 28581207 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oschwald, K. | 06/29/11 | Attend IP Project auction. | 14.50 | 4,640.00 | 28581823 |
| Calsyn, J.J. | 06/29/11 | Telephone conference with A. Maheshwary (DOJ) regarding status of auction; email with Herbert Smith; review bid documents; email R. Cahill (Herbert Smith); telephone conference with P. Marquardt regarding antitrust issues and bidding; review bidding submissions. | 1.50 | 1,387.50 | 28592575 |
| Bromley, J. L. | 06/29/11 | Attend and work on auction; various meetings re same with bidders, sellers and other interested parties (16.00). | 16.00 | 16,640.00 | 28592642 |
| Rozenblit, J.M. | 06/29/11 | Attend IP Project auction. | 14.80 | 5,846.00 | 28595581 |
| Zhou, J. | 06/29/11 | Work on Nortel auction. | 12.00 | 6,480.00 | 28595957 |
| Wu, C. | 06/29/11 | Assist Jason Zhou with auction procedures. | 1.00 | 245.00 | 28596743 |
| Guan, S. | 06/29/11 | Attend Nortel Auction. | 13.00 | 4,160.00 | 28598397 |
| Chinloy, C | 06/29/11 | Assisted in organization, revision and drafting of bidding documents like asset sale agreement; attended auction. (12.00) | 12.00 | 3,840.00 | 28598816 |
| Ryan, R.J. | 06/29/11 | Attended patent auction, reviewed bids, distributed information, comm w/ bidders, logistic issues | 12.90 | 5,095.50 | 28600276 |
| Cunningham, K. | 06/29/11 | Nortel IP Project auction work. | 13.50 | 8,032.50 | 28609464 |
| Jenkins, J.A. | 06/29/11 | Attention to transaction documents in patent auction. | 13.20 | 7,128.00 | 28609865 |
| Croft, J. | 06/29/11 | Nortel Patent Sale Auction | 14.00 | 8,330.00 | 28611809 |
| Coffman, P. | 06/29/11 | Auction; reviewing bid documents; maintaining folders of bid documents; other tasks as needed. | 9.30 | 2,976.00 | 28612473 |
| Carew-Watts, A. | 06/29/11 | Review diligence memo for contract attys | 1.20 | 564.00 | 28631853 |
| Carew-Watts, A. | 06/29/11 | pc J Lanzkron, Bill LaSalle; em C Hunter & analysis re license extension | .70 | 329.00 | 28631855 |
| Emberger, K.M. | 06/29/11 | cont att to employment-related issues in auction and correspondence with client and internal bankruptcy team on same, including correspondence related to severance issues; meeting w/ A, Kohn. | 5.00 | 4,025.00 | 28633415 |
| Schweitzer, L.M | 06/29/11 | Prepare for and attend auction (incl f/up  mtgs) (15.5). | 15.50 | 15,345.00 | 28772201 |
| Erickson, J. | 06/30/11 | Coordinate auction logistics and supervise paralegals | 15.00 | 5,100.00 | 28587997 |

309    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/30/11 | Attend auction. | 13.00 | 6,110.00 | 28588169 |
| Shim, P. J. | 06/30/11 | All day participation in auction and execution of transaction documents. | 15.50 | 16,120.00 | 28592325 |
| Ilan, D. | 06/30/11 | review internal arrangements between bidders and discussions re same (4); finalize documents for both two bidders in anticipation of signing (3.5); attend auction (2.5); meetings re standards issue (0.8); revise CDLA based on changes in structure (1.5); review execution version (0.5) | 12.80 | 9,600.00 | 28592437 |
| Bromley, J. L. | 06/30/11 | Attend and work on auction; various meetings re same with bidders, sellers and other interested parties (16.00). | 16.00 | 16,640.00 | 28592647 |
| Calsyn, J.J. | 06/30/11 | Telephone conferences re: antitrust issues; email correspondence regarding same, antitrust issues. | .70 | 647.50 | 28592873 |
| Oschwald, K. | 06/30/11 | Attend IP Project auction. | 13.50 | 4,320.00 | 28593439 |
| Chinloy, C | 06/30/11 | Attended auction announcements; assisted in transaction document editing. | 6.50 | 2,080.00 | 28594566 |
| Rozenblit, J.M. | 06/30/11 | Attend auction. | 15.50 | 6,122.50 | 28595593 |
| Zhou, J. | 06/30/11 | Work on Nortel auction | 16.50 | 8,910.00 | 28595966 |
| Guan, S. | 06/30/11 | Attend Nortel auction, went through asset sale agreement and summarized sections mentioning designated purchasers. | 10.50 | 3,360.00 | 28598487 |
| Ryan, R.J. | 06/30/11 | Attended patent auction, reviewed bids, distributed information, comm w/ bidders, logistic issues. | 14.20 | 5,609.00 | 28600279 |
| Kim, J. | 06/30/11 | Attend auction (1.4) | 1.40 | 952.00 | 28601255 |
| Cunningham, K. | 06/30/11 | Attend Nortel auction & related work. | 14.00 | 8,330.00 | 28609474 |
| Jenkins, J.A. | 06/30/11 | Attention to transaction documents in patent auction (9.3); Finalization of transaction documents for signing (6.0). | 15.30 | 8,262.00 | 28609982 |
| Carew-Watts, A. | 06/30/11 | Discuss TM license extension agreement w/ C Hunter; revise same and send to B LaSalle. | .50 | 235.00 | 28611689 |
| Carew-Watts, A. | 06/30/11 | Revise discovery review memo and send to J Kallstrom-Schreckengost. | .70 | 329.00 | 28611719 |
| Croft, J. | 06/30/11 | Attend Nortel Patent Auction. | 13.00 | 7,735.00 | 28611827 |
| Coffman, P. | 06/30/11 | Attend Auction; reviewing bid documents; maintaining folders of bid documents; others tasks as needed. | 8.40 | 2,688.00 | 28612558 |

310    **MATTER: 17650-014  INTELLECTUAL PROPERTY**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Schweitzer, L.M | 06/30/11 | Attend NORTEL auction including follow up meetings. | 15.80 | 15,642.00 | 28614130 |
| Factor, J. | 06/30/11 | Communications P. Shim and review drafts re bidder arrangement, correspondence with P. Shim and L. Schweitzer. | .70 | 693.00 | 28615826 |
| Skinner, H.A. | 06/30/11 | Attend auction. | 7.50 | 4,050.00 | 28629774 |
| Emberger, K.M. | 06/30/11 | additional correspondence with internal team regarding employment documents in final ASA package and finalization of employment-related side documents together with follow-up with internal Nortel contacts regarding information requests from winning bidder | 4.70 | 3,783.50 | 28633342 |
|  |  | MATTER TOTALS: | 2,846.70 | 1,632,750.50 |  |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 05/07/11 | Work on 10-Q. | 1.50 | 705.00 | 28595576 |
| Kogan, A. | 05/08/11 | Work on 10-Q. | 4.00 | 1,880.00 | 28595619 |
| Kogan, A. | 05/17/11 | Meeting re reporting issues and related work. | 2.00 | 940.00 | 28596540 |
| Delahaye, S. | 06/01/11 | Researched common stock holder issues (.90); emails w/ S. Flow and E. Deligdisch re: same (.30) | 1.20 | 648.00 | 28545172 |
| Brod, C. B. | 06/09/11 | E-mail Ventresca (.10). | .10 | 104.00 | 28552685 |
| Delahaye, S. | 06/14/11 | Communications w/ T. Britt re: NNI document storage (.20); email w/ K. Hailey re: same (.10) | .30 | 162.00 | 28555689 |
| Brod, C. B. | 06/15/11 | Telephone calls A&O re: calls with Kim (.50). | .50 | 520.00 | 28553275 |
| Brod, C. B. | 06/21/11 | Matters relating to insurance (1.00). | 1.00 | 1,040.00 | 28554635 |
| Brod, C. B. | 06/29/11 | MOR review (.50); telephone call Lanzkron (.30). | .80 | 832.00 | 28584487 |
| Kogan, A. | 06/29/11 | Work re asset sale press release and 8-K. | .50 | 235.00 | 28614016 |
| Brod, C. B. | 06/30/11 | E-mails re: MOR (.20). | .20 | 208.00 | 28612373 |
| Delahaye, S. | 06/30/11 | Email w/ A. Kogan re: asset sale agreement filing process | .20 | 108.00 | 28624899 |
| | | MATTER TOTALS: | 12.30 | 7,382.00 | |

**MATTER: 17650-016  CHAPTER 15**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kallstrom-Schre | 06/10/11 | Drafted C15 docket sweep | .10 | 39.50 | 28457584 |
| Kallstrom-Schre | 06/17/11 | Drafted C15 docket sweep | .20 | 79.00 | 28498399 |
| Kallstrom-Schre | 06/24/11 | Drafted C15 docket sweep | .30 | 118.50 | 28543738 |
| | | MATTER TOTALS: | .60 | 237.00 | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 06/04/11 | Work on May disbursements. | 2.50 | 987.50 | 28416427 |
| Galvin, J.R. | 06/06/11 | Work on May disbursements (1.5); email E. Cohen re same (.3). | 1.80 | 711.00 | 28422111 |
| Lacks, J. | 06/06/11 | Corr. w/J. Galvin re: disbursement issue. | .10 | 54.00 | 28451424 |
| Britt, T.J. | 06/07/11 | Comm. w/Emma Cohen (.20), Craig Brod (.10) and Jamie Galvin (.20) re fee application. | .50 | 235.00 | 28427975 |
| Britt, T.J. | 06/08/11 | Comm. w/Peter O'Keefe (.10), Emma Cohen (.20), Craig Brod (.10) re June fee application. Comm. w/Craig Brod re May fee application (.10). | .50 | 235.00 | 28446439 |
| O'Keefe, P. | 06/08/11 | Prepared Nortel May diaries for review (.50) Reviewed Nortel May diaries as per T. Britt (2.50) | 3.00 | 735.00 | 28471728 |
| O'Keefe, P. | 06/09/11 | Communications with E. Cohen (.20) E-mail to J. Philbrick (.20) Communications with R. Lobasso regarding H. Zelbo diaries (.30) Review Nortel May diaries for time total accuracy as per T. Britt (4.00) | 4.70 | 1,151.50 | 28471998 |
| Britt, T.J. | 06/09/11 | Comm. w/Peter O'Keefe re diary review. | .10 | 47.00 | 28666763 |
| Britt, T.J. | 06/09/11 | May Fee Application: Diary review. | .50 | 235.00 | 28666764 |
| O'Keefe, P. | 06/10/11 | Communications with E. Cohen (Billing Dept.) regarding fee app review (.20) Communications with T. Britt regarding fee app review (.20) Communications with J. Galvin regarding fee app review (.10) Communications with M. Rodriguez regarding fee app review (.10) Communications with J. Kallstrom-Schreckengost regarding fee app review (.10) Prepare diaries for review and assign to team (.50) | 1.20 | 294.00 | 28481285 |
| Britt, T.J. | 06/10/11 | Comm. w/ Emma Cohen re fee app schedule. | .30 | 141.00 | 28629927 |
| Britt, T.J. | 06/10/11 | Comm. w/ Peter O'Keefe (.3), Jamie Galvin (.2) re: fee app staffing. | .50 | 235.00 | 28630029 |
| Britt, T.J. | 06/10/11 | Diary review (.50). Comm. w/Peter O'Keefe (.10). Comm. w/Emma Cohen (.20) re diary review. | .80 | 376.00 | 28666772 |
| O'Keefe, P. | 06/11/11 | Reviewed May diaries for fee application as per T. Britt | 1.50 | 367.50 | 28470739 |
| O'Keefe, P. | 06/12/11 | Reviewed May diaries for fee application as per T. Britt | 4.00 | 980.00 | 28470725 |
| Galvin, J.R. | 06/12/11 | Work on May fee app - diary review | 1.50 | 592.50 | 28481428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 06/13/11 | May diary review | 2.50 | 987.50 | 28466063 |
| Galvin, J.R. | 06/13/11 | Work on April fee app | 1.00 | 395.00 | 28625072 |
| O'Keefe, P. | 06/14/11 | Review Nortel May diaries as per T. Britt | 2.50 | 612.50 | 28481357 |
| Britt, T.J. | 06/14/11 | Comm. w/Jamie Galvin re diary review. | .10 | 47.00 | 28484863 |
| O'Keefe, P. | 06/15/11 | Review Nortel May diaries as per T. Britt | 5.20 | 1,274.00 | 28505826 |
| O'Keefe, P. | 06/16/11 | Reviewed May diaries for fee application as per T. Britt (4.60) Communications with T. Britt and E. Cohen (Billing Dept.) (.30) | 4.90 | 1,200.50 | 28505276 |
| Britt, T.J. | 06/16/11 | Comm. w/Jamie Galvin re May Fee application (.10). Comm. w/Marissa DeCarli (MNAT) re CNO (.10). | .20 | 94.00 | 28574223 |
| Galvin, J.R. | 06/17/11 | Communications w T. Britt re May fee app (.4); Work on May fee app (2.5); meeting with A. Deepa, K. Bresnahan, L. Restepo re fee app (.3). | 3.20 | 1,264.00 | 28497516 |
| Kallstrom-Schre | 06/17/11 | May diary review | .10 | 39.50 | 28498398 |
| Restrepo, L. | 06/17/11 | May Diary Review. | 1.00 | 320.00 | 28499312 |
| Restrepo, L. | 06/17/11 | Preparation for meeting (.2); Meeting with Jamie Galvin on norton fee  application redaction process (.3). | .50 | 160.00 | 28498498 |
| Kallstrom-Schre | 06/17/11 | May diary review | 2.20 | 869.00 | 28499448 |
| Sidhu, K. | 06/17/11 | May Diary review. | 2.20 | 869.00 | 28502485 |
| Alagesan, D | 06/17/11 | Meeting with J. Galvin re: diary review. | .30 | 96.00 | 28543170 |
| Britt, T.J. | 06/17/11 | Fee app team meeting. | .50 | 235.00 | 28543708 |
| Britt, T.J. | 06/17/11 | Call w/Emma Cohen (Billing Dept.) re fee application and diary review. | .30 | 141.00 | 28574586 |
| Britt, T.J. | 06/17/11 | Comm. w/ Jessica Kallstrom-Schreckengost re: diary review. | .10 | 47.00 | 28617535 |
| Faubus, B.G. | 06/18/11 | May diary review | 1.20 | 474.00 | 28574626 |
| Faubus, B.G. | 06/19/11 | May diary review | .20 | 79.00 | 28574650 |
| Restrepo, L. | 06/20/11 | May Diary Review | 3.00 | 960.00 | 28502401 |
| Klein, K.T. | 06/20/11 | May diary review | 2.00 | 940.00 | 28508562 |
| Restrepo, L. | 06/20/11 | Final read through of May dairy review. | .70 | 224.00 | 28509514 |
| Kallstrom-Schre | 06/20/11 | May diary review | .10 | 39.50 | 28509641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jang, M-J. | 06/20/11 | May diary review | .70 | 329.00 | 28509854 |
| Bresnahan, K | 06/20/11 | May diary review | 2.50 | 800.00 | 28511672 |
| Sidhu, K. | 06/20/11 | May diaries review. | .60 | 237.00 | 28512433 |
| Oschwald, K. | 06/20/11 | May diary review. | 2.60 | 832.00 | 28516487 |
| Ryan, R.J. | 06/20/11 | May diary reveiw. | 1.60 | 632.00 | 28516664 |
| Wu, A. | 06/20/11 | May diary review. | 1.80 | 711.00 | 28521713 |
| Alagesan, D | 06/20/11 | May diary review. | 2.60 | 832.00 | 28534128 |
| Bagarella, L. | 06/20/11 | May diary review. | 4.00 | 1,880.00 | 28543172 |
| Vanek, M.J. | 06/20/11 | Reviewing relevant documents re: claims. (Redacting fee application.) | .40 | 238.00 | 28552637 |
| Britt, T.J. | 06/20/11 | Fee application diary review. | 3.10 | 1,457.00 | 28583382 |
| Galvin, J.R. | 06/20/11 | Work on May fee app in (2); further work on May fee app (1.2). | 3.20 | 1,264.00 | 28606394 |
| Brod, C. B. | 06/21/11 | E-mails T. Britt, E. Cohen re fee application (.20). | .20 | 208.00 | 28554627 |
| Britt, T.J. | 06/21/11 | Comm. w/Annie Cordo re fee app. | .20 | 94.00 | 28574822 |
| Faubus, B.G. | 06/21/11 | May diary review | .90 | 355.50 | 28595920 |
| Delahaye, S. | 06/21/11 | Diary review | .30 | 162.00 | 28598486 |
| Sherrett, J.D.H | 06/22/11 | Mtg w/ T. Britt re May fee app (0.4); May fee app logistics (0.5); email to E. Cohen re May fee app diaries (0.1). | 1.00 | 395.00 | 28529532 |
| Brod, C. B. | 06/22/11 | Telephone call and e-mail E. Cohen re fee application (.10). | .10 | 104.00 | 28554846 |
| Britt, T.J. | 06/22/11 | May Fee Application; Diary review. | 3.80 | 1,786.00 | 28575437 |
| Britt, T.J. | 06/22/11 | Conf. w/Jesse Sherrett re fee application. | .40 | 188.00 | 28575438 |
| Britt, T.J. | 06/22/11 | Comm. w/Jamie Galvin re fee application. | .30 | 141.00 | 28575443 |
| Brod, C. B. | 06/23/11 | Conference E. Cohen re fee application (.10). | .10 | 104.00 | 28554992 |
| Britt, T.J. | 06/23/11 | Diary review - May. | 2.00 | 940.00 | 28685223 |
| Sherrett, J.D.H | 06/24/11 | Diary review for May fee app (1.4); fee app logistics (0.3). | 1.70 | 671.50 | 28544492 |
| Galvin, J.R. | 06/24/11 | Work on May disbursements (.9); coordinate w J. Sherrett re delivery to C. Brod (.2). | 1.10 | 434.50 | 28606458 |
| Brod, C. B. | 06/26/11 | Review Fee Application diaries (3.60). | 3.60 | 3,744.00 | 28583651 |

**MATTER: 17650-019   FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 06/27/11 | Email to T. Britt re: May diary review. | .10 | 47.00 | 28554440 |
| Buell, D. M. | 06/27/11 | Meet w/ Craig Brod regarding fee application preparation. | .40 | 416.00 | 28582506 |
| Brod, C. B. | 06/27/11 | Review Fee Application diaries (2.00); meet w/ D. Buell (.40); e-mail Britt (.10). | 2.50 | 2,600.00 | 28583732 |
| Britt, T.J. | 06/27/11 | Comm. w/ Jodi Erickson re: fee app (.10). Comm. w/ Kerrin Klein re: diary review (.10). | .20 | 94.00 | 28685138 |
| Klein, K.T. | 06/28/11 | Email T. Britt re: May diary review (.1) | .10 | 47.00 | 28564282 |
| Sherrett, J.D.H | 06/28/11 | Emails w/ T. Britt re motion for May fee app (0.1); mtg w/ T. Britt re fee app (0.4); drafting motion for May fee app and email/comms w/ T. Britt re same (1.1); diary review for May fee app (1.0); fee app logistics (0.2); comms w/ T. Britt re same (0.1). | 2.90 | 1,145.50 | 28566841 |
| Britt, T.J. | 06/28/11 | Diary review for May Fee Application. | 2.30 | 1,081.00 | 28575574 |
| Britt, T.J. | 06/28/11 | Comm. w/Emma Cohen re fee application (.30), w/Craig Brod (.20), w/Jesse Sherrett re same (.20). | .70 | 329.00 | 28575577 |
| Britt, T.J. | 06/28/11 | Conf. w/Jesse Sherrett re fee application (.40). | .40 | 188.00 | 28575583 |
| Britt, T.J. | 06/28/11 | Comm. w/Clare Wolfe re fee application. | .30 | 141.00 | 28575600 |
| Britt, T.J. | 06/28/11 | Conf. w/Jessica Roll re fee app issues. | .20 | 94.00 | 28575625 |
| Brod, C. B. | 06/28/11 | E-mail T. Britt (.10). | .10 | 104.00 | 28584338 |
| Klein, K.T. | 06/29/11 | May diary review and emails T. Britt and J. Sherrett re: same. | 1.40 | 658.00 | 28572729 |
| Kallstrom-Schre | 06/29/11 | Comm w/ T. Britt re: May fee application | .10 | 39.50 | 28572923 |
| Sherrett, J.D.H | 06/29/11 | Diary review for May fee app (4.0); conference w/T. Britt and E. Cohen (.5); email to D. Herrington re motion for fee app (0.1); comms w/ T. Britt, E. Cohen and J. Galvin re May fee app logistics (0.3); email to C. Brod re motion for May fee app (0.1). | 5.00 | 1,975.00 | 28575855 |
| Galvin, J.R. | 06/29/11 | Work on May disbursements | .60 | 237.00 | 28576091 |
| Britt, T.J. | 06/29/11 | Comm. w/ D. Herrington re: fee app timing. | .30 | 141.00 | 28630648 |
| Britt, T.J. | 06/29/11 | Conf. w/ Jesse Sherrett, Emma Cohen re: fee app. | .50 | 235.00 | 28630728 |
| Britt, T.J. | 06/29/11 | Review of monthly fee application (.40). Diary review (1.80). Comm. w/ Emma Cohen and Jesse Sherrett re: same (.80). | 3.00 | 1,410.00 | 28684007 |
| Sherrett, J.D.H | 06/30/11 | Diary review for May fee app (0.7); fee app | 2.90 | 1,145.50 | 28587819 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | logistics (0.3 comms w/ E. Cohen, J. Galvin and T. Britt re same (0.2); revising motion for May fee app (1.3); call w/ T. Britt re motion for fee app (0.1); revising same (0.1); email to C. Brod re motion for fee app (0.1); comms w/ T. Britt re same (0.1). | | | |
| Brod, C. B. | 06/30/11 | Review May Fee App (.70). | .70 | 728.00 | 28612385 |
| Herrington, D.H | 06/30/11 | Work on fee application (.3) and communications with C. Brod regarding same (.1). | .40 | 348.00 | 28618779 |
| Britt, T.J. | 06/30/11 | Comm. w/ Peter O'Keefe re fee application. | .20 | 94.00 | 28621835 |
| Britt, T.J. | 06/30/11 | Call w/Jesse Sherrett re fee application (.10). Comm. w/Jesse Sherrett re fee application (.30). | .40 | 188.00 | 28621845 |
| Britt, T.J. | 06/30/11 | Comm. w/Emma Cohen re fee application (.40). | .40 | 188.00 | 28621861 |
| Galvin, J.R. | 06/30/11 | Work on May disbursements. | 1.20 | 474.00 | 28629497 |
| Britt, T.J. | 06/30/11 | May Fee Application - review of fee application and review of diaries. | .80 | 376.00 | 28634455 |
| | | MATTER TOTALS: | 124.40 | 51,807.50 | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 06/01/11 | email with D Oliwenstein re brief (.2); reviewing Appellants' brief and draft outline for Appellee's brief (2.7); meeting with N Forrest, D Buell, D Oliwenstein re same (1.5) | 4.40 | 2,772.00 | 28407303 |
| Livshiz, D. | 06/01/11 | Review/revise statement (1.2); meetings w/team re: motion to compel (1.4); calls re: expert (.7); confer with David Herrington (.4); correspondence (.4); call with Hall (.3); review documents (.5). | 4.90 | 3,234.00 | 28407785 |
| Fung, N.R. | 06/01/11 | Team meeting re motion to compel documents. | 1.00 | 395.00 | 28407887 |
| Fung, N.R. | 06/01/11 | Review relevant email communications re motion to compel. | 2.00 | 790.00 | 28407889 |
| Fung, N.R. | 06/01/11 | Research re litigation issues | 1.40 | 553.00 | 28407890 |
| Fung, N.R. | 06/01/11 | Research re litigation issues | 1.00 | 395.00 | 28407891 |
| Fung, N.R. | 06/01/11 | Research re litigation issues | 1.60 | 632.00 | 28407893 |
| Fung, N.R. | 06/01/11 | Draft Opposition to Motion to Compel. | 3.00 | 1,185.00 | 28407901 |
| Herrington, D.H | 06/01/11 | Work on opposition to motion and several calls and emails regarding same. | 4.20 | 3,654.00 | 28407944 |
| Herrington, D.H | 06/01/11 | Work on submission (1.10); several emails regarding litigation issues (0.90); email from opposing counsel regarding litigation issues and review of documents regarding same (0.80); emails regarding litigation issues (0.30). | 3.10 | 2,697.00 | 28407947 |
| Selecky, J. | 06/01/11 | Team meeting re: motion to compel; research various discrete issues re: litigation issues. | 7.10 | 2,272.00 | 28408495 |
| Clarkin, D. | 06/01/11 | Extensive electronic review of key custodian documents (8.9), Meeting with contract attorneys to answer questions (.3), Communication to D. Herrington (.3). | 9.50 | 3,230.00 | 28408657 |
| Kokot, M. | 06/01/11 | Researching and drafting outline. | 4.50 | 1,440.00 | 28411047 |
| Forrest, N. | 06/01/11 | Conf J Palmer, D Oliwenstein re issues for drafting brief (1.20); work on various sections of brief (2.50); various emails re meeting (.50). | 4.20 | 3,381.00 | 28411150 |
| McFeely, M. | 06/01/11 | Team meeting. | .50 | 160.00 | 28420915 |
| Erickson, J. | 06/01/11 | Coordinate and oversee contract attorney document review of custodians | 2.00 | 680.00 | 28420982 |
| Erickson, J. | 06/01/11 | Coordinate contract attorney electronic document | .50 | 170.00 | 28420990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review | | | |
| Erickson, J. | 06/01/11 | Extensive electronic document review of custodian files and research for litigation document | 6.00 | 2,040.00 | 28420993 |
| Erickson, J. | 06/01/11 | Call with A. Ungberg to client regarding document review | .50 | 170.00 | 28420997 |
| Erickson, J. | 06/01/11 | Meeting with N. Fung, J. Selecky, M. McFeely, M. Kokot regarding litigation document | 1.00 | 340.00 | 28420999 |
| Erickson, J. | 06/01/11 | Electronic document review of custodian files and research for litigation document | 1.00 | 340.00 | 28421000 |
| McFeely, M. | 06/01/11 | Research related to litigation issues. | 8.00 | 2,560.00 | 28421002 |
| Erickson, J. | 06/01/11 | Electronic document review of custodian files and research for litigation document | 1.00 | 340.00 | 28421004 |
| Wilson-Milne, K | 06/01/11 | Revise brief (1.5). Correspondence with D. Livshiz and A. Ungberg regarding same (.4). | 1.90 | 893.00 | 28430021 |
| Wilson-Milne, K | 06/01/11 | Correspondence with A. Bepko, L. Rowan and expert regarding analysis. | 1.00 | 470.00 | 28430033 |
| Shajnfeld, A. | 06/01/11 | Research re litigation issues | .70 | 416.50 | 28439841 |
| Ghirardi, L. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 11.50 | 2,070.00 | 28462009 |
| O'Connor, R. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 10.70 | 1,926.00 | 28462154 |
| O'Connor, R. | 06/01/11 | Assist with document review management. | .30 | 54.00 | 28462159 |
| Hong, H.S. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 11.00 | 1,980.00 | 28462291 |
| Barreto, B. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 9.00 | 1,620.00 | 28462304 |
| Barreto, B. | 06/01/11 | Electronic Document Review of Custodian documents. | 2.00 | 360.00 | 28462307 |
| Tringali, L. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28462328 |
| Cusack, N. | 06/01/11 | Extensive Electronic Document Review of Custodians documents. | 12.50 | 2,250.00 | 28462353 |
| Brown, M.A. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28462489 |
| Alba, A | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Waller, V | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28462683 |
| Ruiz, E | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462718 |
| Cavanagh, J. | 06/01/11 | Review of document production. | 8.00 | 1,440.00 | 28462741 |
| Cavanagh, J. | 06/01/11 | Assist with document review management. | 1.50 | 270.00 | 28462768 |
| Roxas, V | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462857 |
| Forde, C | 06/01/11 | Electronic Document Review of Custodian documents. | 2.00 | 360.00 | 28462886 |
| Forde, C | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 11.00 | 1,980.00 | 28462888 |
| Todarello, V. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28463078 |
| Dernovsky, Y. | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 11.70 | 2,106.00 | 28463093 |
| Dernovsky, Y. | 06/01/11 | Meeting with staff attorneys and associate team regarding document review. | 1.30 | 234.00 | 28463095 |
| Sandhoff, S | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28463489 |
| Heindel, E | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 12.50 | 2,250.00 | 28463510 |
| During, A | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 9.30 | 1,674.00 | 28463556 |
| Clifton, D | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28463648 |
| Watt, G | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28463687 |
| Ayala, F | 06/01/11 | Extensive Electronic Document Review of Custodian documents. | 10.50 | 1,890.00 | 28464106 |
| Fong, A | 06/01/11 | Electronic Document Review of Custodian documents. | 3.50 | 630.00 | 28464170 |
| Ungberg, A.J. | 06/01/11 | Document Custodian Review. | .30 | 118.50 | 28472963 |
| Ungberg, A.J. | 06/01/11 | Draft Correspondence (re: productions). | 2.30 | 908.50 | 28472975 |
| Ungberg, A.J. | 06/01/11 | Call with B. Knapp of Nortel, Jodi Erickson (re: litigation issues). | .50 | 197.50 | 28472987 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 06/01/11 | Review of Litigation Document. | 1.20 | 474.00 | 28472995 |
| Abularach, N. | 06/01/11 | Draft/revise objection to motion | 1.20 | 792.00 | 28516285 |
| Bussigel, E.A. | 06/01/11 | Em A.Stopka re subpoena | .20 | 94.00 | 28519195 |
| Bussigel, E.A. | 06/01/11 | Mediation prep | 1.00 | 470.00 | 28519197 |
| Paralegal, T. | 06/01/11 | Z. Furnald: Assist I. Qua organize pleadings. | .80 | 196.00 | 28582319 |
| Paralegal, T. | 06/01/11 | D. Wolff: Updated and Organized names from correspondences in the LNB. | 1.00 | 245.00 | 28583506 |
| Ryan, R.J. | 06/01/11 | Comm w/ D. Herrington and others re: litigation issue (.60); reviewed documents and analyses re: same (2.90). | 3.50 | 1,382.50 | 28635388 |
| Fung, N.R. | 06/02/11 | Draft litigation document (5.3) Call w/ A. Ungberg (0.2). | 5.50 | 2,172.50 | 28407921 |
| Lashay, V. | 06/02/11 | Document production build and processing (1.5); Data transfer to network servers (0.5); Production data encryption and transfer to HDD (0.5). | 2.50 | 662.50 | 28409714 |
| Palmer, J.M. | 06/02/11 | Analyzing appellate brief and arguments for response; related team emails with N Forrest, D Buell, D Oliwenstein | 4.00 | 2,520.00 | 28409809 |
| Qua, I | 06/02/11 | Prepared case calendar as per D. Livshiz and correspondence regarding same with N. Fung | .30 | 73.50 | 28409869 |
| Kokot, M. | 06/02/11 | Researched and drafted memo re litigation issues (3.0); cite checked statement (1.1) Meeting w/ A. Ungberg (0.3). | 4.40 | 1,408.00 | 28411079 |
| Bussigel, E.A. | 06/02/11 | Reviewing statement. | .20 | 94.00 | 28411396 |
| Livshiz, D. | 06/02/11 | Call w/A&O (.7); statement (.6); email w/Weber (.6); calls re: litigation issues (.4). | 2.30 | 1,518.00 | 28411424 |
| Schweitzer, L.M | 06/02/11 | Review opposing counsel's reply, e/m D Herrington re same (0.3). | .30 | 297.00 | 28411486 |
| Bussigel, E.A. | 06/02/11 | T/c, em A. Stopka (Stopka Law) re: subpoena. | .30 | 141.00 | 28411834 |
| Bussigel, E.A. | 06/02/11 | Ems D. Herrington re: brief. | .30 | 141.00 | 28411841 |
| Fung, N.R. | 06/02/11 | Revise draft litigation document. | 1.00 | 395.00 | 28414953 |
| Fung, N.R. | 06/02/11 | Review search terms. | 1.50 | 592.50 | 28414954 |
| Fung, N.R. | 06/02/11 | Circulate documents to David Herrington re submissions. | .30 | 118.50 | 28414955 |
| Erickson, J. | 06/02/11 | Coordinate and oversee contract attorney document review of custodian documents | 2.50 | 850.00 | 28421109 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/02/11 | Coordinate contract attorney review of custodial documents | .50 | 170.00 | 28421113 |
| Erickson, J. | 06/02/11 | Preparation of litigation document | 2.80 | 952.00 | 28421123 |
| Erickson, J. | 06/02/11 | Final technical review and coordination of document production | 2.00 | 680.00 | 28421156 |
| Erickson, J. | 06/02/11 | Database maintenance and batching | 1.00 | 340.00 | 28421157 |
| Erickson, J. | 06/02/11 | Meeting with contract attorneys regarding document review | .70 | 238.00 | 28421163 |
| Erickson, J. | 06/02/11 | Electronic document review and research for litigation document | 1.00 | 340.00 | 28421165 |
| McFeely, M. | 06/02/11 | Reviewed Litigation Documents. | .20 | 64.00 | 28421212 |
| Clarkin, D. | 06/02/11 | Extensive Electronic document review of key documents (10.5) | 10.50 | 3,570.00 | 28424497 |
| Wilson-Milne, K | 06/02/11 | Correspondence with D. Livshiz, D. Herrington, L. Rowan, A. Ungberg and N. Fung regarding litigation issues (1.5). Correspondence with L. Rowan and A. Bepko regarding data (.2). Revise requests (.5). | 2.20 | 1,034.00 | 28430076 |
| Wilson-Milne, K | 06/02/11 | Correspondence with D. Herrington, A. Ungberg and J. Erickson regarding brief (1). Research for same (.5). Review draft of same (.5). | 2.00 | 940.00 | 28430291 |
| Ghirardi, L. | 06/02/11 | Extensive Electronic Document Review of Custodian. | 10.80 | 1,944.00 | 28462017 |
| O'Connor, R. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 9.60 | 1,728.00 | 28462173 |
| O'Connor, R. | 06/02/11 | Assist with document review management. | .90 | 162.00 | 28462179 |
| Hong, H.S. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 10.80 | 1,944.00 | 28462296 |
| Barreto, B. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 6.00 | 1,080.00 | 28462311 |
| Barreto, B. | 06/02/11 | Electronic Document Review of Custodian documents. | 3.00 | 540.00 | 28462315 |
| Tringali, L. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28462333 |
| Cusack, N. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 11.00 | 1,980.00 | 28462367 |
| Brown, M.A. | 06/02/11 | Extensive Electronic Document Review of | 9.70 | 1,746.00 | 28462515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Custodian documents. | | | |
| Brown, M.A. | 06/02/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28462518 |
| Alba, A | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462579 |
| Waller, V | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462697 |
| Ruiz, E | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462720 |
| Cavanagh, J. | 06/02/11 | Review of document production. | 8.00 | 1,440.00 | 28462773 |
| Cavanagh, J. | 06/02/11 | Assist with document review management. | 1.50 | 270.00 | 28462789 |
| Roxas, V | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462865 |
| Forde, C | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462894 |
| Todarello, V. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 6.00 | 1,080.00 | 28463081 |
| Todarello, V. | 06/02/11 | Review of document production. | 4.00 | 720.00 | 28463084 |
| Dernovsky, Y. | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 12.50 | 2,250.00 | 28463099 |
| Dernovsky, Y. | 06/02/11 | Meeting with staff attorneys and associate team regarding document review. | .50 | 90.00 | 28463101 |
| Sandhoff, S | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28463493 |
| Heindel, E | 06/02/11 | Review of document production. | 12.50 | 2,250.00 | 28463515 |
| During, A | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28463567 |
| During, A | 06/02/11 | Meeting with staff attorneys and associate team regarding document review. | .50 | 90.00 | 28463594 |
| Clifton, D | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28463661 |
| Watt, G | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28463993 |
| Ayala, F | 06/02/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28464112 |
| Ungberg, A.J. | 06/02/11 | Call with N. Fung (re litigation documents). | .20 | 79.00 | 28473095 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 06/02/11 | Review of Litigation document. | .70 | 276.50 | 28473112 |
| Ungberg, A.J. | 06/02/11 | Review litigation document. | .30 | 118.50 | 28473146 |
| Ungberg, A.J. | 06/02/11 | Document Review (documents produced by opposing counsel). | .30 | 118.50 | 28473219 |
| Ungberg, A.J. | 06/02/11 | Meeting with M. Kokot (re: new assignment). | .30 | 118.50 | 28473242 |
| Ungberg, A.J. | 06/02/11 | Draft litigation document. | 4.00 | 1,580.00 | 28473261 |
| Abularach, N. | 06/02/11 | Draft letters to counter-parties re. subpoena | 2.20 | 1,452.00 | 28516674 |
| Herrington, D.H | 06/02/11 | Calls and emails regarding research re litigation issues (0.70); review of reply brief and emails regarding same and review of legal research regarding issues raised in brief (2.10); calls and emails regarding side letter (0.30) | 3.10 | 2,697.00 | 28537238 |
| Herrington, D.H | 06/02/11 | Review of documents for fact statement and work on fact statement (4.90); review of materials re litigation issues (0.80); review of materials regarding IP issues and emails with A. Carew-Watts regarding same (0.70); emails regarding litigation issues (1.20); review and comment on emails regarding litigation issues (0.30) | 7.90 | 6,873.00 | 28537240 |
| Paralegal, T. | 06/02/11 | D. Wolff: Updated and organized LNB with new docket entries. | .80 | 196.00 | 28583521 |
| Ryan, R.J. | 06/02/11 | Comm w/ team re: litigation issue (.80); research and reviewed research re: litigation issue (4.60). | 5.40 | 2,133.00 | 28635409 |
| Lashay, V. | 06/03/11 | Incoming production data upload to database and review project; Database maintenance | .50 | 132.50 | 28414729 |
| Palmer, J.M. | 06/03/11 | Analyzing appellate brief; drafting section for response brief | 2.10 | 1,323.00 | 28414740 |
| Fung, N.R. | 06/03/11 | Notify team of litigation issues. | .20 | 79.00 | 28414957 |
| Fung, N.R. | 06/03/11 | Revise response to motion to compel. | .40 | 158.00 | 28414958 |
| Fung, N.R. | 06/03/11 | Internal team meeting to discuss documents w/D. Clarkin, A. Ungberg, and J. Erikson. | 1.00 | 395.00 | 28414959 |
| Qua, I | 06/03/11 | Correspondence with J. Erickson regarding brief exhibits | .20 | 49.00 | 28420574 |
| Erickson, J. | 06/03/11 | Coordinate and oversee contract attorney document review of custodian documents | 2.80 | 952.00 | 28421179 |
| Erickson, J. | 06/03/11 | Coordinate contract attorney privilege review of custodian documents | 1.00 | 340.00 | 28421187 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/03/11 | Preparation of litigation document | 5.70 | 1,938.00 | 28421196 |
| Erickson, J. | 06/03/11 | Preparation of internal litigation materials | 1.00 | 340.00 | 28421203 |
| Erickson, J. | 06/03/11 | Database maintenance and batching | .40 | 136.00 | 28421209 |
| Erickson, J. | 06/03/11 | Team meeting regarding document review w/ D. Clarkin, N. Fung, A. Ungberg | 1.00 | 340.00 | 28421211 |
| Erickson, J. | 06/03/11 | Communicate with Merrill regarding database maintenance | .20 | 68.00 | 28421218 |
| Clarkin, D. | 06/03/11 | Extensive Electronic document review of custodian documents (8.7) Review binder for meeting (1.0) Team meeting (1.0) w/A. Ungberg, J. Enkson, and N. Fung | 10.70 | 3,638.00 | 28424500 |
| Polan, R. | 06/03/11 | Create guide to LNB and send to K. Wilson-Milne and I. Qua for review | .50 | 110.00 | 28430241 |
| Ghirardi, L. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 11.50 | 2,070.00 | 28462026 |
| O'Connor, R. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28462186 |
| O'Connor, R. | 06/03/11 | Assist with document review management. | .50 | 90.00 | 28462255 |
| Hong, H.S. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 11.00 | 1,980.00 | 28462299 |
| Barreto, B. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 10.30 | 1,854.00 | 28462316 |
| Tringali, L. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 11.50 | 2,070.00 | 28462339 |
| Cusack, N. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 11.50 | 2,070.00 | 28462372 |
| Brown, M.A. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 10.50 | 1,890.00 | 28462530 |
| Alba, A | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462585 |
| Waller, V | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28462704 |
| Ruiz, E | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 12.20 | 2,196.00 | 28462726 |
| Roxas, V | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 12.00 | 2,160.00 | 28462867 |
| Forde, C | 06/03/11 | Extensive Electronic Document Review of | 13.00 | 2,340.00 | 28463043 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Custodian documents. | | | |
| Todarello, V. | 06/03/11 | Electronic Document Review of Custodian documents. | 1.00 | 180.00 | 28463086 |
| Todarello, V. | 06/03/11 | Review of document production. | 7.00 | 1,260.00 | 28463088 |
| Dernovsky, Y. | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 12.20 | 2,196.00 | 28463102 |
| Dernovsky, Y. | 06/03/11 | Meeting with staff attorneys and associate team regarding document review. | .80 | 144.00 | 28463106 |
| Sandhoff, S | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 13.00 | 2,340.00 | 28463497 |
| Heindel, E | 06/03/11 | Review of document production. | 12.50 | 2,250.00 | 28463519 |
| During, A | 06/03/11 | Meeting with staff attorneys and associate team regarding document review. | 1.00 | 180.00 | 28463606 |
| During, A | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28463625 |
| During, A | 06/03/11 | Assist with document review management. | 1.00 | 180.00 | 28463629 |
| Clifton, D | 06/03/11 | Electronic Document Review of Custodian documents. | 3.70 | 666.00 | 28463677 |
| Ayala, F | 06/03/11 | Extensive Electronic Document Review of Custodian documents. | 10.00 | 1,800.00 | 28464119 |
| Ungberg, A.J. | 06/03/11 | Draft and review litigation document and exhibits. | 5.20 | 2,054.00 | 28473292 |
| Ungberg, A.J. | 06/03/11 | Meeting with N. Fung, J. Erikson, D. Clarkin (re: new project and document review). | 1.00 | 395.00 | 28473319 |
| Abularach, N. | 06/03/11 | t/c/re Nortel litigation meeting | .50 | 330.00 | 28516685 |
| Bussigel, E.A. | 06/03/11 | Reviewing emails | .20 | 94.00 | 28519203 |
| Bussigel, E.A. | 06/03/11 | Reviewing production research and em D.Livshiz re same | .30 | 141.00 | 28519204 |
| Herrington, D.H | 06/03/11 | Work on fact statement and confidential mediation statement for litigant mediation, including review of documents to be cited in fact statement (5.80); review of litigant's mediation fact statement and several emails regarding same (1.30); calls and emails regarding logistics for mediation, including Akin's attendance; review of materials regarding trademarks and emails regarding same (0.50) | 7.60 | 6,612.00 | 28536932 |
| Herrington, D.H | 06/03/11 | Calls and emails with litigant's counsel and counsel for foreign affiliates and Cleary team regarding status of approvals of settlement, | 2.40 | 2,088.00 | 28536935 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including status of foreign affiliate's approval (1.30); review and comment on draft agenda for June 7 hearing and emails regarding same (0.30); emails and call regarding side letter (0.40); review of research on litigation issues (0.40). | | | |
| Livshiz, D. | 06/03/11 | Work on opposition to motion to compel; emails/calls with N. Fung (3.0); reveiw draft discovery letter (.5); review mediation submissions (1.0). | 4.50 | 2,970.00 | 28571436 |
| Paralegal, T. | 06/03/11 | D.Wolff: Assisted R. Polan, updated and organized correspondences in the LNB. | 1.80 | 441.00 | 28583617 |
| Ryan, R.J. | 06/03/11 | Prepped for call with Latham re: litigation issues (1.40); call w/ Latham re: same (.90). | 2.30 | 908.50 | 28635436 |
| Fung, N.R. | 06/04/11 | Revise NNI's Opposition to  Motion to Compel. | 3.50 | 1,382.50 | 28415238 |
| Tringali, L. | 06/04/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28462345 |
| Cusack, N. | 06/04/11 | Electronic Document Review of Custodian. | 3.50 | 630.00 | 28462377 |
| Brown, M.A. | 06/04/11 | Electronic Document Review of Custodians. | 4.30 | 774.00 | 28462541 |
| Waller, V | 06/04/11 | Extensive Electronic Document Review of Custodian. | 5.80 | 1,044.00 | 28462709 |
| Ruiz, E | 06/04/11 | Extensive Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 28462730 |
| Forde, C | 06/04/11 | Extensive Electronic Document Review of Custodian. | 6.50 | 1,170.00 | 28463046 |
| Dernovsky, Y. | 06/04/11 | Quality control review of document production. | 7.00 | 1,260.00 | 28463108 |
| Sandhoff, S | 06/04/11 | Extensive Electronic Document Review of Custodian. | 9.70 | 1,746.00 | 28463499 |
| Heindel, E | 06/04/11 | Extensive quality control review of document production. | 12.00 | 2,160.00 | 28463526 |
| Livshiz, D. | 06/05/11 | Opposition to motion to compel (3.0); review documents cited in mediation submission (.7). | 3.70 | 2,442.00 | 28416095 |
| Fung, N.R. | 06/05/11 | Revise NNI's Opposition to Motion to Compel. | 3.80 | 1,501.00 | 28418873 |
| Ghirardi, L. | 06/05/11 | Extensive Electronic Document Review of Custodian. | 7.50 | 1,350.00 | 28462040 |
| O'Connor, R. | 06/05/11 | Extensive Electronic Document Review of Custodian. | 5.40 | 972.00 | 28462263 |
| O'Connor, R. | 06/05/11 | Assist with document review management. | .60 | 108.00 | 28462268 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 06/05/11 | Electronic Document Review of Custodian. | 4.00 | 720.00 | 28462317 |
| Cusack, N. | 06/05/11 | Electronic Document Review of Custodian. | 2.50 | 450.00 | 28462381 |
| Brown, M.A. | 06/05/11 | Electronic Document Review of Custodian. | 3.00 | 540.00 | 28462548 |
| Alba, A | 06/05/11 | Extensive Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 28462595 |
| Roxas, V | 06/05/11 | Extensive Electronic Document Review of litigation Custodian. | 12.50 | 2,250.00 | 28462875 |
| Dernovsky, Y. | 06/05/11 | Review of document production. | 8.50 | 1,530.00 | 28463478 |
| Sandhoff, S | 06/05/11 | Extensive Electronic Document Review of Custodian. | 9.80 | 1,764.00 | 28463505 |
| Heindel, E | 06/05/11 | Review of document production. | 4.00 | 720.00 | 28463534 |
| During, A | 06/05/11 | Extensive Electronic Document Review of Custodian. | 5.00 | 900.00 | 28463637 |
| Clifton, D | 06/05/11 | Electronic Document Review of Custodian. | 4.00 | 720.00 | 28463681 |
| Fung, N.R. | 06/06/11 | Revise Opposition to Motion to Compel. | 3.50 | 1,382.50 | 28418931 |
| Fung, N.R. | 06/06/11 | Team meeting to prepare for upcoming mediation. | 1.00 | 395.00 | 28422007 |
| Fung, N.R. | 06/06/11 | Call with NNI business people to address issues cited in litigant's mediation submission. | 1.50 | 592.50 | 28422009 |
| Palmer, J.M. | 06/06/11 | Revising section of appellate brief; related research | 1.50 | 945.00 | 28422036 |
| Livshiz, D. | 06/06/11 | Opposition to motion to compel (2.3); team meeting re: mediation statement (1.0); call w/client (1.5). | 4.80 | 3,168.00 | 28424327 |
| Kokot, M. | 06/06/11 | Research to find specific cases (1.4); weekly Nortel meeting (1.0); flagging a document for D. Herrington references to specific terms (.20). | 2.60 | 832.00 | 28425026 |
| Selecky, J. | 06/06/11 | Attend team meeting; proofread and cite check our opposition to litigant's motion to compel. | 5.50 | 1,760.00 | 28425848 |
| Erickson, J. | 06/06/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28425904 |
| Erickson, J. | 06/06/11 | Coordinate contract attorney privilege review. | 1.00 | 340.00 | 28425911 |
| Erickson, J. | 06/06/11 | Team meeting regarding mediation preparation. | 1.00 | 340.00 | 28425926 |
| Erickson, J. | 06/06/11 | Communicate with Merrill regarding custodian upload and database maintenance. | .30 | 102.00 | 28425931 |
| Erickson, J. | 06/06/11 | Document review and research for mediation | 1.50 | 510.00 | 28425972 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation. | | | |
| Erickson, J. | 06/06/11 | Draft and edit litigation document (privilege log). | 1.00 | 340.00 | 28425976 |
| Erickson, J. | 06/06/11 | Case management (meetings, calendar, assignment list updates). | 1.00 | 340.00 | 28425981 |
| Erickson, J. | 06/06/11 | Electronic document review of custodian. | .60 | 204.00 | 28425985 |
| Bussigel, E.A. | 06/06/11 | Emails re case issues. | .30 | 141.00 | 28427939 |
| Bussigel, E.A. | 06/06/11 | Email B. Kahn (Akin) re undertaking. | .20 | 94.00 | 28428004 |
| Bussigel, E.A. | 06/06/11 | Updating litigation tracker, t/c D.Livshiz re same | .50 | 235.00 | 28428026 |
| McFeely, M. | 06/06/11 | Review litigation documents. | 1.00 | 320.00 | 28428088 |
| McFeely, M. | 06/06/11 | Legal research re litigation issues. | .50 | 160.00 | 28428096 |
| McFeely, M. | 06/06/11 | Team meeting for litigation. | .80 | 256.00 | 28428105 |
| Clarkin, D. | 06/06/11 | Team meeting (.7) Extensive Electronic review of the key documents (10.3) | 11.00 | 3,740.00 | 28438229 |
| Cummings-Gordon | 06/06/11 | Processing and uploading incoming NNL productions to the database for review | 2.00 | 450.00 | 28460497 |
| Ungberg, A.J. | 06/06/11 | Review litigation document (mediation statement binder). | 2.00 | 790.00 | 28473873 |
| Ungberg, A.J. | 06/06/11 | Meeting with litigation Team (re: mediation statment). | 1.00 | 395.00 | 28473890 |
| Ungberg, A.J. | 06/06/11 | Document research (financial documents). | 1.00 | 395.00 | 28473905 |
| Ungberg, A.J. | 06/06/11 | Litigation Team meeting (re: call with client re: mediation statement). | 1.30 | 513.50 | 28473974 |
| Ghirardi, L. | 06/06/11 | Extensive Electronic Document Review of Custodians. | 12.30 | 2,214.00 | 28488293 |
| O'Connor, R. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 9.70 | 1,746.00 | 28488467 |
| O'Connor, R. | 06/06/11 | Assist with document review management. | .80 | 144.00 | 28488470 |
| Hong, H.S. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28488605 |
| Barreto, B. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28488639 |
| Tringali, L. | 06/06/11 | Extensive Electronic Document Review of Custodians. | 11.80 | 2,124.00 | 28488704 |
| Cusack, N. | 06/06/11 | Extensive Electronic Document Review of | 11.30 | 2,034.00 | 28488747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Custodian. | | | |
| Brown, M.A. | 06/06/11 | Extensive Electronic Document Review of Custodian. | 7.00 | 1,260.00 | 28488899 |
| Sandhoff, S | 06/06/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28489020 |
| Heindel, E | 06/06/11 | Quality control review of document production. | 11.00 | 1,980.00 | 28489040 |
| Clifton, D | 06/06/11 | Extensive Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 28489655 |
| During, A | 06/06/11 | Extensive Electronic Document Review of Custodians. | 7.70 | 1,386.00 | 28489727 |
| During, A | 06/06/11 | Assist with document review management. | 1.30 | 234.00 | 28491588 |
| During, A | 06/06/11 | Quality control review of document production. | 3.00 | 540.00 | 28491592 |
| Alba, A | 06/06/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28491631 |
| Waller, V | 06/06/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28492103 |
| Ruiz, E | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28492362 |
| Watt, G | 06/06/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28492873 |
| Qua, I | 06/06/11 | Prepared Case Materials on electronic database | .70 | 171.50 | 28499876 |
| Ayala, F | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28513821 |
| Fong, A | 06/06/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28514357 |
| Cavanagh, J. | 06/06/11 | Quality control review of document production. | 9.50 | 1,710.00 | 28514427 |
| Cavanagh, J. | 06/06/11 | Assist with document review management. | 1.50 | 270.00 | 28514430 |
| Roxas, V | 06/06/11 | Extensive Electronic Document Review of incoming Custodian. | 9.50 | 1,710.00 | 28515950 |
| Forde, C | 06/06/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28516035 |
| Todarello, V. | 06/06/11 | Extensive Electronic Document Review of Custodians. | 10.30 | 1,854.00 | 28516071 |
| Dernovsky, Y. | 06/06/11 | Extensive Electronic Document Review of Custodians. | 13.00 | 2,340.00 | 28516147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 06/06/11 | Prepare for hearing | 5.20 | 3,432.00 | 28518323 |
| Abularach, N. | 06/06/11 | t/c with team re: hearing | .80 | 528.00 | 28518333 |
| Herrington, D.H | 06/06/11 | Work on preparation for hearing on motion to compel with respect to settlement agreement and several calls and emails regarding same. | 4.90 | 4,263.00 | 28536865 |
| Herrington, D.H | 06/06/11 | Review of litigant's mediation brief and meeting with team regarding same and call with client regarding same (1.30), work on brief in opp to motion to compel (1.20) | 2.50 | 2,175.00 | 28536869 |
| Lipner, L. | 06/06/11 | Email exchange w/N. Abularach re claims issue | .50 | 270.00 | 28629895 |
| Ryan, R.J. | 06/06/11 | Prep for court hearing re: litigation issues with past purchaser, reviwed cases and briefs (1.50). | 1.50 | 592.50 | 28666724 |
| Selecky, J. | 06/07/11 | Research issues for brief. | 3.30 | 1,056.00 | 28436030 |
| Palmer, J.M. | 06/07/11 | Drafting sections of appellate breach and related research | 5.50 | 3,465.00 | 28436031 |
| Bussigel, E.A. | 06/07/11 | Team mtg (.5); email exchange N. Fung, D. Herrington re undertaking (.3); Em exchange team re IP documentations (.7); ems D. Livshiz re subpoena (.2); T/c M. Kokot re subpoena (.1); Em A. Stopka (Stopka Law) re subpoena (.2); t/c J. Erickson re subpoena, em re same (.4); drafting subpoena (.3). | 2.70 | 1,269.00 | 28438013 |
| Clarkin, D. | 06/07/11 | Team meeting (.7) Extensive electronic review of key documents (10.5) | 11.20 | 3,808.00 | 28438258 |
| Kokot, M. | 06/07/11 | Research for Nortel re: litigation issue. | 1.00 | 320.00 | 28439243 |
| Dearing, S. | 06/07/11 | Compiled motions filed for the hearing. | .50 | 160.00 | 28441997 |
| McFeely, M. | 06/07/11 | Review litigation documents. | .10 | 32.00 | 28442107 |
| McFeely, M. | 06/07/11 | Team meeting re: opposition to motion. | .50 | 160.00 | 28442343 |
| McFeely, M. | 06/07/11 | Research on opposition to motion. | 4.10 | 1,312.00 | 28442348 |
| Ryan, R.J. | 06/07/11 | Working travel to Delaware (1.60); Attended court (8.0); research re: litigation issues and general prep for court (4.0); non-working travel back to new york (2.0 1/2 = 1.0) | 14.60 | 5,767.00 | 28442790 |
| Fung, N.R. | 06/07/11 | Meetings to discuss revisions to NNI's Opposition to Motion to Compel Production of Documents. | .50 | 197.50 | 28443377 |
| Fung, N.R. | 06/07/11 | Circulate mediation submissions to Brad Kahn of NNI's creditor's committee. | .20 | 79.00 | 28443378 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 06/07/11 | Circulate notice to George Reichert regarding Nortel databases. | .30 | 118.50 | 28443379 |
| Fung, N.R. | 06/07/11 | Research caselaw supporting NNI's Opposition to Motion to Compel Production of Documents. | 3.50 | 1,382.50 | 28443380 |
| Fung, N.R. | 06/07/11 | Draft affidavit for William Knapp for submission with NNI's Opposition to Motion to Compel. | 1.50 | 592.50 | 28443381 |
| Fung, N.R. | 06/07/11 | Revise NNI's Opposition to Motion to Compel Production of Documents. | 3.00 | 1,185.00 | 28443382 |
| Fung, N.R. | 06/07/11 | Distinguish cases cited in Motion to Compel Production of Documents. | 2.00 | 790.00 | 28443385 |
| Erickson, J. | 06/07/11 | Coordinate and oversee contract attorney document review of custodians. | 2.50 | 850.00 | 28451555 |
| Erickson, J. | 06/07/11 | Coordinate contract attorney review. | 1.50 | 510.00 | 28451559 |
| Erickson, J. | 06/07/11 | Team weekly status meeting. | .70 | 238.00 | 28451565 |
| Erickson, J. | 06/07/11 | Case administration (review metrics and reporting, assignment list updates, staffing). | .70 | 238.00 | 28451569 |
| Erickson, J. | 06/07/11 | Draft and edit litigation document (privilege log) | 2.50 | 850.00 | 28451571 |
| Erickson, J. | 06/07/11 | Communicate with Merrill regarding search and database maintenance. | .30 | 102.00 | 28451573 |
| Erickson, J. | 06/07/11 | Database maintenance and batching. | 1.00 | 340.00 | 28451576 |
| Erickson, J. | 06/07/11 | Coordinate contract attorney research projects. | .80 | 272.00 | 28451578 |
| Cummings-Gordon | 06/07/11 | Processing and uploading documents for review | 2.30 | 517.50 | 28460679 |
| Ungberg, A.J. | 06/07/11 | Update Litigation Document (Team assignment list). | .30 | 118.50 | 28474027 |
| Ungberg, A.J. | 06/07/11 | Drafting litigation document (comments to reply to motion to compel). | 1.60 | 632.00 | 28474089 |
| Ungberg, A.J. | 06/07/11 | Litigation Team Meeting. | .70 | 276.50 | 28474151 |
| Ungberg, A.J. | 06/07/11 | Meeting with D. Livshiz (re: reply to motion to compel). | .40 | 158.00 | 28474205 |
| Ungberg, A.J. | 06/07/11 | Draft litigation document (Summary of discovery order). | 1.80 | 711.00 | 28474219 |
| Ungberg, A.J. | 06/07/11 | Call with B. Knapp, of Nortel. | .30 | 118.50 | 28474228 |
| Ungberg, A.J. | 06/07/11 | Draft litigation document (Knapp Declaration). | .50 | 197.50 | 28474235 |
| Ghirardi, L. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28488306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 06/07/11 | Extensive Electronic Document Review of Custodians. | 10.50 | 1,890.00 | 28488471 |
| Hong, H.S. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28488612 |
| Barreto, B. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 10.30 | 1,854.00 | 28488660 |
| Tringali, L. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28488715 |
| Cusack, N. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.30 | 2,034.00 | 28488753 |
| Brown, M.A. | 06/07/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28488928 |
| Sandhoff, S | 06/07/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28489021 |
| Heindel, E | 06/07/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28489043 |
| Clifton, D | 06/07/11 | Extensive Electronic Document Review of Custodians. | 10.00 | 1,800.00 | 28489659 |
| During, A | 06/07/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28491594 |
| Alba, A | 06/07/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28491634 |
| Waller, V | 06/07/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28492113 |
| Ruiz, E | 06/07/11 | Extensive Electronic Document Review of Custodian. | 12.20 | 2,196.00 | 28492575 |
| Watt, G | 06/07/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28492878 |
| Polan, R. | 06/07/11 | Generate internal document review request. | .50 | 110.00 | 28503730 |
| Ayala, F | 06/07/11 | Extensive Electronic Document of Custodians. | 13.00 | 2,340.00 | 28513837 |
| Fong, A | 06/07/11 | Extensive Electronic Document Review of Custodians. | 11.30 | 2,034.00 | 28514373 |
| Cavanagh, J. | 06/07/11 | Quality control review of document production. | 9.00 | 1,620.00 | 28514769 |
| Cavanagh, J. | 06/07/11 | Assist with document review management. | 2.50 | 450.00 | 28514773 |
| Roxas, V | 06/07/11 | Extensive Electronic Document Review of incoming Custodian. | 13.00 | 2,340.00 | 28515991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C | 06/07/11 | Extensive Electronic Document Review of Custodian. | 2.00 | 360.00 | 28516037 |
| Forde, C | 06/07/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28516041 |
| Todarello, V. | 06/07/11 | Electronic Document Review of Custodians. | 7.30 | 1,314.00 | 28516077 |
| Todarello, V. | 06/07/11 | Quality control rview of document production. | 3.00 | 540.00 | 28516082 |
| Dernovsky, Y. | 06/07/11 | Extensive Electronic Document Review of Custodians. | 13.00 | 2,340.00 | 28516159 |
| Herrington, D.H | 06/07/11 | Travel from New York to Wilmington for hearing on motion to compel regarding settlement (work on preparation for hearing while traveling) (1.70); continued work on preparation for hearing and communications with opposing counsel regarding hearing (6.70); emails regarding status of approvals of settlements (0.30); emails regarding TSA status and settlement (0.40). | 9.10 | 7,917.00 | 28536910 |
| Herrington, D.H | 06/07/11 | Review of proposed amended complaint (0.40); review of papers regarding trademarks and emails regarding same (0.90);Work on brief in opposition to motion to compel privileged documents (2.10); emails regarding litigant's ability to obtain information (0.30); review of order on discovery issues (0.60) | 4.30 | 3,741.00 | 28536911 |
| Livshiz, D. | 06/07/11 | Work on opposition to motion to compel (2.8); review Price's order; emails re: same (1.0); emails re: TM ownership (.5); review draft affidavit(.6). | 4.90 | 3,234.00 | 28572514 |
| Paralegal, T. | 06/07/11 | Z. Furnald: Assist I. Qua organize notebook. | 6.80 | 1,666.00 | 28582373 |
| Palmer, J.M. | 06/08/11 | drafting and revising sections of appellate brief; related email with D Oliwenstein, N Forrest | 5.80 | 3,654.00 | 28443126 |
| Fung, N.R. | 06/08/11 | Review and keycite all cases cited in NNI's Opposition to Motion to Compel Production of Documents. | 3.00 | 1,185.00 | 28443388 |
| Fung, N.R. | 06/08/11 | Meeting to discuss discovery rulings from Special Master Price. | .30 | 118.50 | 28443389 |
| Fung, N.R. | 06/08/11 | Revise NNI's Opposition to Motion to Compel Production of Documents. | 3.50 | 1,382.50 | 28443390 |
| Fung, N.R. | 06/08/11 | Research caselaw supporting NNI's Opposition to Motion to Compel Production of Documents. | 3.00 | 1,185.00 | 28443391 |
| Fung, N.R. | 06/08/11 | Obtain signed Declaration of William Knapp for submission with NNI's Opposition to  Motion to Compel Production of Documents. | .60 | 237.00 | 28443393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fung, N.R. | 06/08/11 | Draft consulting agreement for Professional. | .80 | 316.00 | 28443395 |
| Clarkin, D. | 06/08/11 | QC review of custodian documents for production (7.5). | 7.50 | 2,550.00 | 28445460 |
| Kokot, M. | 06/08/11 | Research re: mediation; drafted e-mail about research; Meet w/ A. Ungberg. | 7.30 | 2,336.00 | 28445635 |
| Herrington, D.H | 06/08/11 | Work on brief in opposition to motion to compel (6.0); review of special master's discovery rulings and meeting with team regarding same (1.20); t/c with NNL's counsel regarding discovery rulings, amended complaint and mediation (0.80); review of proposed amended complaint and email to team regarding same (0.90). | 8.90 | 7,743.00 | 28445826 |
| Herrington, D.H | 06/08/11 | Emails concerning call with Judge Gross (0.40). | .40 | 348.00 | 28445831 |
| McFeely, M. | 06/08/11 | Review litigation documents. | .40 | 128.00 | 28446270 |
| McFeely, M. | 06/08/11 | Litigation Team meeting. | .70 | 224.00 | 28446293 |
| Bussigel, E.A. | 06/08/11 | Drafting subpoena. | 1.30 | 611.00 | 28446375 |
| Selecky, J. | 06/08/11 | Team meeting re: interrogratories and upcoming research for mediation call. | .80 | 256.00 | 28446914 |
| Erickson, J. | 06/08/11 | Coordinate and oversee contract attorney document review of custodians. | 2.70 | 918.00 | 28451582 |
| Erickson, J. | 06/08/11 | Coordinate contract attorney privilege review. | 1.00 | 340.00 | 28451584 |
| Erickson, J. | 06/08/11 | Research for litigation document (third party subpoena). | 1.50 | 510.00 | 28451586 |
| Erickson, J. | 06/08/11 | Technical QC and preparation for document production. | 1.00 | 340.00 | 28451590 |
| Erickson, J. | 06/08/11 | Electronic document review of custodians. | .50 | 170.00 | 28451594 |
| Erickson, J. | 06/08/11 | Communicate with Merrill regarding privilege search and database maintenance. | .30 | 102.00 | 28451598 |
| Erickson, J. | 06/08/11 | Database maintenance and batching - production quality control review and first level review. | 1.70 | 578.00 | 28451601 |
| Erickson, J. | 06/08/11 | Case administration (meetings, project list, review metrics and reporting). | .50 | 170.00 | 28451604 |
| Ryan, R.J. | 06/08/11 | Coordinated court call logistics with MNAT, Cleary and other estates (.60). | .60 | 237.00 | 28451964 |
| Livshiz, D. | 06/08/11 | Motion to compel opposition (3.0); review case law for same (1.5); call with A&O (1.0); team mtg re: Price's orders (.3). | 5.80 | 3,828.00 | 28460269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cummings-Gordon | 06/08/11 | Processing and uploading incoming NNL productions to the database for review | 2.30 | 517.50 | 28460688 |
| Ungberg, A.J. | 06/08/11 | Review, revise litiigation document (Knapp Declaration). | 2.00 | 790.00 | 28474343 |
| Ungberg, A.J. | 06/08/11 | Meeting with M. Kokot (re: appeal of mediator's rullings). | .70 | 276.50 | 28474350 |
| Ungberg, A.J. | 06/08/11 | Team Meeting (re: mediator rulings. | .30 | 118.50 | 28474357 |
| Ungberg, A.J. | 06/08/11 | Call with Merrill (re: document processing). | .30 | 118.50 | 28474360 |
| Ghirardi, L. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 28488329 |
| O'Connor, R. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28488491 |
| Hong, H.S. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 10.70 | 1,926.00 | 28488618 |
| Barreto, B. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 2.00 | 360.00 | 28488664 |
| Barreto, B. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 7.00 | 1,260.00 | 28488669 |
| Tringali, L. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28488730 |
| Cusack, N. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28488803 |
| Brown, M.A. | 06/08/11 | Extensive Electronic Document Review of Custodian. | 6.80 | 1,224.00 | 28489016 |
| Sandhoff, S | 06/08/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28489022 |
| Heindel, E | 06/08/11 | Extensive Electronic Document Review of Custodian. | 11.00 | 1,980.00 | 28489047 |
| Clifton, D | 06/08/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28489702 |
| During, A | 06/08/11 | Extensive Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28491598 |
| Alba, A | 06/08/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28492083 |
| Waller, V | 06/08/11 | Electronic Document Review of Custodians. | 12.00 | 2,160.00 | 28492119 |
| Ruiz, E | 06/08/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28492577 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Watt, G | 06/08/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28492883 |
| Qua, I | 06/08/11 | Prepared discovery responses documents as per D. Herrington and correspondence with D. Livshiz, A. Ungberg and R. Polan regarding same | 2.00 | 490.00 | 28499896 |
| Polan, R. | 06/08/11 | Pull and print documents for M. Kokot, summer associate. | .50 | 110.00 | 28504347 |
| Polan, R. | 06/08/11 | Prepare subpoena documents to be produced to co-counsel | .50 | 110.00 | 28504389 |
| Ayala, F | 06/08/11 | Extensive Electronic Document Review of Custodians. | 13.00 | 2,340.00 | 28513971 |
| Fong, A | 06/08/11 | Extensive Electronic Document Review of Custodian. | 11.50 | 2,070.00 | 28514384 |
| Cavanagh, J. | 06/08/11 | Quality control review of document production. | 9.80 | 1,764.00 | 28514805 |
| Cavanagh, J. | 06/08/11 | Assist with document review management. | 3.00 | 540.00 | 28514808 |
| Roxas, V | 06/08/11 | Extensive Electronic Document Review of incoming Custodian. | 13.00 | 2,340.00 | 28516000 |
| Forde, C | 06/08/11 | Extensive Electronic Document Review of Custodians. | 7.80 | 1,404.00 | 28516050 |
| Todarello, V. | 06/08/11 | Extensive Electronic Document Review of Custodians. | 10.00 | 1,800.00 | 28516099 |
| Dernovsky, Y. | 06/08/11 | Extensive Electronic Document Review of Custodians. | 13.00 | 2,340.00 | 28516197 |
| Bromley, J. L. | 06/08/11 | Ems with Herrington and others re: litigation(.40); review materials re same (.70); calls with J. Stam and D. Tay re same (.60). | 1.70 | 1,768.00 | 28549262 |
| Fung, N.R. | 06/09/11 | Draft consulting agreement for B. Reynolds. | .60 | 237.00 | 28443394 |
| Fung, N.R. | 06/09/11 | Review work order results detailing the systems at Nortel. | 2.00 | 790.00 | 28443396 |
| Palmer, J.M. | 06/09/11 | research for appellate brief; related email with N Forrest | 4.00 | 2,520.00 | 28451583 |
| Lashay, V. | 06/09/11 | Document production build and processing; Optical media replication | 1.50 | 397.50 | 28451892 |
| Selecky, J. | 06/09/11 | Review research e-mails; conduct research and create case list re: issue. | 3.30 | 1,056.00 | 28454343 |
| Kokot, M. | 06/09/11 | Line editing mediation brief to ensure no additional typos; read cases about third party subpoenas, Forum posting about third party | 4.30 | 1,376.00 | 28454359 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subpoenas; general research on law of concealment. | | | |
| Clarkin, D. | 06/09/11 | Production QC review of custodian documents (10.5) | 10.50 | 3,570.00 | 28454376 |
| McFeely, M. | 06/09/11 | Review litigation documents and research on litigation issues. | 4.30 | 1,376.00 | 28455000 |
| Fung, N.R. | 06/09/11 | Call with Lynn Rowan to discuss work order responses. | .40 | 158.00 | 28455241 |
| Fung, N.R. | 06/09/11 | Revise NNI's Opposition to litigant's Motion to Compel Production of Documents. | .40 | 158.00 | 28455252 |
| Fung, N.R. | 06/09/11 | Revise and proof consulting agreement for B. Reynolds. | .50 | 197.50 | 28455308 |
| Fung, N.R. | 06/09/11 | Review spreadsheets concerning components purchased by litigant. | 1.00 | 395.00 | 28455338 |
| Schweitzer, L.M | 06/09/11 | E/ms J Bromley, D Herrington re litigant (0.2). E/ms J Ray, J Bromley, D Herrington re litigant (0.2). | .40 | 396.00 | 28455871 |
| Erickson, J. | 06/09/11 | Coordinate and oversee contract attorney document review of custodians. | 2.00 | 680.00 | 28455995 |
| Erickson, J. | 06/09/11 | Coordinate contract attorney privilege review | .50 | 170.00 | 28455997 |
| Erickson, J. | 06/09/11 | Research for litigation document (amended response to motion to compel) | 1.00 | 340.00 | 28455998 |
| Erickson, J. | 06/09/11 | Coordinate third party document production | 1.00 | 340.00 | 28456000 |
| Erickson, J. | 06/09/11 | Quality control review for document production | 3.00 | 1,020.00 | 28456002 |
| Erickson, J. | 06/09/11 | Electronic document review of custodians. | .50 | 170.00 | 28456015 |
| Erickson, J. | 06/09/11 | Review of litigation document (litigant's supplemental response to interrogatories re sales) | .50 | 170.00 | 28456020 |
| Gazzola, C. | 06/09/11 | Docketing in Court Alert. | .30 | 42.00 | 28456332 |
| Cummings-Gordon | 06/09/11 | Processing and uploading incoming productions to the database for review | 4.00 | 900.00 | 28460694 |
| Ungberg, A.J. | 06/09/11 | Comments and Edits to litigation document (re: correction to mediation brief). | 2.00 | 790.00 | 28474842 |
| Ungberg, A.J. | 06/09/11 | Legal Research (re: core proceedings in bankruptcy). | .50 | 197.50 | 28474867 |
| Ungberg, A.J. | 06/09/11 | Document Review (contracts). | .50 | 197.50 | 28474874 |
| Ungberg, A.J. | 06/09/11 | Legal research on litigation issues. | 2.50 | 987.50 | 28474897 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 06/09/11 | Document Review (financials). | .30 | 118.50 | 28474906 |
| Ghirardi, L. | 06/09/11 | Extensive Electronic Document Review of Custodians. | 9.50 | 1,710.00 | 28488449 |
| O'Connor, R. | 06/09/11 | Extensive Electronic Document Review of Custodians. | 7.10 | 1,278.00 | 28488497 |
| O'Connor, R. | 06/09/11 | Assist with document review management. | .90 | 162.00 | 28488508 |
| Hong, H.S. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28488620 |
| Tringali, L. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28488732 |
| Cusack, N. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 10.50 | 1,890.00 | 28488808 |
| Brown, M.A. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 28489017 |
| Sandhoff, S | 06/09/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28489023 |
| Heindel, E | 06/09/11 | Extensive Electronic Document Review of Custodian. | 10.80 | 1,944.00 | 28489055 |
| Clifton, D | 06/09/11 | Extensive Electronic Document Review of Custodian. | 10.00 | 1,800.00 | 28489707 |
| During, A | 06/09/11 | Extensive Electronic Document Review of Custodians. | 11.00 | 1,980.00 | 28491610 |
| Alba, A | 06/09/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28492090 |
| Waller, V | 06/09/11 | Extensive Electronic Document Review of Custodian. | 11.80 | 2,124.00 | 28492123 |
| Ruiz, E | 06/09/11 | Extensive Electronic Document Review of Custodian. | 12.50 | 2,250.00 | 28492579 |
| Watt, G | 06/09/11 | Extensive Electronic Document Review of Custodian. | 12.00 | 2,160.00 | 28492938 |
| Qua, I | 06/09/11 | Correspondence with E. Bussigel regarding comparison project and correspondence with Z. Furnald regarding same | .50 | 122.50 | 28499905 |
| Polan, R. | 06/09/11 | Update and organize out-dated correspondence on LNB | 4.00 | 880.00 | 28504933 |
| Polan, R. | 06/09/11 | Create labels and envelopes for production and send out, lnb correspondence and add and organize | 3.50 | 770.00 | 28504962 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence to the LNB | | | |
| Ayala, F | 06/09/11 | Extensive Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 28514335 |
| Fong, A | 06/09/11 | Extensive Electronic Document Review of Custodians. | 10.50 | 1,890.00 | 28514404 |
| Cavanagh, J. | 06/09/11 | Quality control review of document production. | 9.00 | 1,620.00 | 28514813 |
| Cavanagh, J. | 06/09/11 | Assist with document review management. | 2.00 | 360.00 | 28514848 |
| Roxas, V | 06/09/11 | Extensive Electronic Document Review of incoming Custodian. | 11.80 | 2,124.00 | 28516007 |
| Forde, C | 06/09/11 | Extensive Electronic Document Review of Custodian. | 13.00 | 2,340.00 | 28516056 |
| Todarello, V. | 06/09/11 | Extensive Electronic Document Review of Custodian. | 1.00 | 180.00 | 28516103 |
| Todarello, V. | 06/09/11 | Quality control review of document production. | 9.30 | 1,674.00 | 28516106 |
| Herrington, D.H | 06/09/11 | Emails to litigant and Special Master regarding obtaining from spreadsheets showing sources of components and review of spreadsheets litigant provided in response (0.90); emails regarding potential agreement (0.60); emails to and from opposing counsel regarding our mediation submission and work on revision to mediation submission (0.90); review of materials to prepare for mediation and meeting with client regarding same (2.30); work on consulting agreement (0.40); review of case law (0.60). | 5.70 | 4,959.00 | 28539586 |
| Bromley, J. L. | 06/09/11 | Ems and calls on litigation issues with Tay, Ray, Stam, Herrington, L. Schweitzer (1.00). | 1.00 | 1,040.00 | 28549493 |
| Bussigel, E.A. | 06/09/11 | Ems J.Erickson re production (.2); t/c J.Lubarsky (A&O) re case issues and em team re same (.4); em A.Ungberg re case issue (.2); em Benesch re case issues (.2); em D.Herrington re subpoena (.4); em D.Herrington re mediation issues (.4) | 1.80 | 846.00 | 28566905 |
| Paralegal, T. | 06/09/11 | Z. Furnald: Assist I. Qua compare interrogatory response. | 1.00 | 245.00 | 28582393 |
| Palmer, J.M. | 06/10/11 | Research for appellate brief; revising same, related email with D Oliwenstein | 2.20 | 1,386.00 | 28458446 |
| Erickson, J. | 06/10/11 | Coordinate and oversee contract attorney document review of custodians. | 2.00 | 680.00 | 28460547 |
| Erickson, J. | 06/10/11 | Coordinate contract attorney privilege review | .50 | 170.00 | 28460549 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 06/10/11 | Coordinate third party document production | .30 | 102.00 | 28460551 |
| Erickson, J. | 06/10/11 | Quality control review for document production | 2.00 | 680.00 | 28460553 |
| Erickson, J. | 06/10/11 | Edit litigation document (draft privilege log) | 2.00 | 680.00 | 28460558 |
| Erickson, J. | 06/10/11 | Case management (end of case contract attorney logistics, communications with paralegals, practice support, and Merrill) | .70 | 238.00 | 28460564 |
| Cummings-Gordon | 06/10/11 | Uploading incoming productions from a hard drive to the database for review | 4.00 | 900.00 | 28460700 |
| Kokot, M. | 06/10/11 | Call w/third party about costs of compliance with subpoena. | .30 | 96.00 | 28461574 |
| Clarkin, D. | 06/10/11 | QC review of production set for Lynn Rowan (6.1), Meeting with Maria Rodriguez to discuss status of the case (.2) Meeting with contract attorneys (.2) | 6.50 | 2,210.00 | 28462431 |
| Fung, N.R. | 06/10/11 | Review court orders and circulate to David Herrington in advance of the mediation. | .50 | 197.50 | 28462669 |
| Ghirardi, L. | 06/10/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28488461 |
| Hong, H.S. | 06/10/11 | Extensive Electronic Document Review of Custodian. | 7.70 | 1,386.00 | 28488630 |
| Tringali, L. | 06/10/11 | Extensive Electronic Document Review of Custodians. | 6.20 | 1,116.00 | 28488738 |
| Cusack, N. | 06/10/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28488811 |
| Sandhoff, S | 06/10/11 | Extensive Electronic Document Review of Custodian. | 9.00 | 1,620.00 | 28489025 |
| Heindel, E | 06/10/11 | Extensive Electronic Document Review of Custodian. | 7.30 | 1,314.00 | 28489148 |
| Clifton, D | 06/10/11 | Extensive Electronic Document Review of Custodian. | 6.60 | 1,188.00 | 28489708 |
| During, A | 06/10/11 | Extensive Electronic Document Review of Custodians. | 6.30 | 1,134.00 | 28491616 |
| Alba, A | 06/10/11 | Extensive Electronic Document Review of Custodian. | 6.30 | 1,134.00 | 28492096 |
| Waller, V | 06/10/11 | Extensive Electronic Document Review of Custodian. | 8.00 | 1,440.00 | 28492302 |
| Ruiz, E | 06/10/11 | Extensive Electronic Document Review of | 9.00 | 1,620.00 | 28492582 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Custodian. | | | |
| Watt, G | 06/10/11 | Extensive Electronic Document Review of Custodian. | 8.50 | 1,530.00 | 28492942 |
| Polan, R. | 06/10/11 | Prepare and review production to go out; get signature, send correspondence to LNB and send out. | 2.00 | 440.00 | 28505107 |
| Polan, R. | 06/10/11 | Add and organize correspondence on the LNB | 2.00 | 440.00 | 28505130 |
| Ayala, F | 06/10/11 | Extensive Electronic Document Review of Custodians. | 7.50 | 1,350.00 | 28514344 |
| Fong, A | 06/10/11 | Extensive Electronic Document Review of Custodian. | 8.50 | 1,530.00 | 28514412 |
| Cavanagh, J. | 06/10/11 | Quality control review of document production. | 5.80 | 1,044.00 | 28514928 |
| Cavanagh, J. | 06/10/11 | Assist with document review management. | 1.00 | 180.00 | 28515150 |
| Roxas, V | 06/10/11 | Extensive Electronic Document Review of incoming NNI Custodian. | 8.00 | 1,440.00 | 28516026 |
| Forde, C | 06/10/11 | Extensive Electronic Document Review of Custodian. | 9.30 | 1,674.00 | 28516058 |
| Todarello, V. | 06/10/11 | Quality control review of document production. | 9.30 | 1,674.00 | 28516123 |
| Herrington, D.H | 06/10/11 | Preparation for call with Judge Gross regarding litigant's motion to compel enforcement of settlement and participation in call. | .80 | 696.00 | 28539642 |
| Herrington, D.H | 06/10/11 | Travel to Wilmington (preparation for mediation while on train) (1.90); participation in mediation (4.50); travel from Wilmington to New York (50% of 1.7 or .9). | 7.30 | 6,351.00 | 28539651 |
| Bromley, J. L. | 06/10/11 | Calls and emails on settlement and related issues with DH, J.Ray, Stam, Ray and others (1.40). | 1.40 | 1,456.00 | 28549800 |
| Bussigel, E.A. | 06/10/11 | T/c re subpoena | .20 | 94.00 | 28567156 |
| Bussigel, E.A. | 06/10/11 | Em D.Herrington re case issue | .10 | 47.00 | 28567190 |
| Bussigel, E.A. | 06/10/11 | Em re subpoena | .10 | 47.00 | 28567195 |
| Bussigel, E.A. | 06/10/11 | Em D.Herrington re mediation issue | .10 | 47.00 | 28567208 |
| Palmer, J.M. | 06/11/11 | Email with D Buell, N Forrest, D Oliwenstein re appellate brief (.2), call with D Buell re same (.2); reviewing same (.4) | .80 | 504.00 | 28459186 |
| Palmer, J.M. | 06/12/11 | conference call with N Forrest, D Oliwenstein, D Buell re section of Appellate Brief (1.0); revision of same and related email (9.30) | 10.30 | 6,489.00 | 28459301 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 06/12/11 | Reviewing stay stip and settlement | .90 | 423.00 | 28459468 |
| Herrington, D.H | 06/12/11 | Several emails regarding drafting Settlement Agreement and Motion (.5) and steps to take to complete and close matter (.7). | 1.20 | 1,044.00 | 28461408 |
| Palmer, J.M. | 06/13/11 | mtg re appellate brief with D Buell (partial), N Forrest, and others, reviewing draft of same (2); revising portion of appellate brief (2.3); research for same and related email (1.7) | 6.00 | 3,780.00 | 28466585 |
| Herrington, D.H | 06/13/11 | Call with client and P. Marquardt re status of TSA settlement talks (.80) and several emails re same (.60); emails re meet and confer re purchase price settlement (0.60); emails re AS EDR (0.30). | 2.30 | 2,001.00 | 28471449 |
| Herrington, D.H | 06/13/11 | Work on settlement agreement and several emails re same. | 1.50 | 1,305.00 | 28471548 |
| Erickson, J. | 06/13/11 | Case management (settlement wrap-up mechanics - Merrill billing, diaries, LNB doc review archive). | 2.00 | 680.00 | 28475156 |
| Fung, N.R. | 06/13/11 | Call with Bob Bariahtaris to discuss disputes between Nortel and litigant. | .50 | 197.50 | 28485568 |
| Fung, N.R. | 06/13/11 | Draft Settlement Stipulation (3.4) Meeting A. Ungberg re: motion (.3). | 3.70 | 1,461.50 | 28485570 |
| Fung, N.R. | 06/13/11 | Email correspondence with client to put on hold all outstanding work orders as they relate to the databases. | .30 | 118.50 | 28485571 |
| Fung, N.R. | 06/13/11 | Revise Settlement Stipulation and proofread. | 1.00 | 395.00 | 28485592 |
| Qua, I | 06/13/11 | Correspondence with J. Erickson regarding storage of datasites in records | .30 | 73.50 | 28499937 |
| Ungberg, A.J. | 06/13/11 | Draft litigation document (list of settlement terms). | .50 | 197.50 | 28507335 |
| Ungberg, A.J. | 06/13/11 | Meeting with N. Fung re: drafting litigation documents (Settlement Stip and motion). | .30 | 118.50 | 28507343 |
| Ungberg, A.J. | 06/13/11 | Draft litigation document (Draft Motion). | 2.30 | 908.50 | 28507363 |
| Ungberg, A.J. | 06/13/11 | Communications with E. Bussigel, N. Fung, Nortel (re: accounts recieveable accounts payable). | .30 | 118.50 | 28507387 |
| Ungberg, A.J. | 06/13/11 | Correspondence with D. Herrington, (re: drafting settlement stip). | .30 | 118.50 | 28507461 |
| Bussigel, E.A. | 06/13/11 | Drafting and distributing stip to stay proceedings | .60 | 282.00 | 28509802 |
| Abularach, N. | 06/13/11 | T/C with client re, TSA dispute | .90 | 594.00 | 28524617 |
| Palmer, J.M. | 06/14/11 | Team meetings re appellate brief with D Buell, N Forrest (partial) (3); revising brief and related | 10.60 | 6,678.00 | 28478219 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research (7.6) | | | |
| Erickson, J. | 06/14/11 | Case management (wrap up projects - records, archiving, communicate with paralegals re LNB). | 1.00 | 340.00 | 28481927 |
| Fung, N.R. | 06/14/11 | Revise draft of Settlemet Stipulation and circulate to A&O for comments. | 1.80 | 711.00 | 28496967 |
| Fung, N.R. | 06/14/11 | Review Settlement Stipulation carveout language for outstanding invoices with Bob Bariahtaris. | .40 | 158.00 | 28496970 |
| Polan, R. | 06/14/11 | Update final information to Expert Correspondence Log | .50 | 110.00 | 28505869 |
| Ungberg, A.J. | 06/14/11 | Review, Revise litigation document (Settlement Stipulation). | 1.00 | 395.00 | 28507480 |
| Ungberg, A.J. | 06/14/11 | Review, Revise litigation document (Motion). | .50 | 197.50 | 28507485 |
| Herrington, D.H | 06/14/11 | Review of current draft of TSA settlement and emails regarding same and call with Bidder's counsel regarding same (0.90); emails regarding current draft of ASA settlement stipulation (0.30); emails regarding linking TSA and ASA settlement (0.70); emails regarding status of foreign affiliate issues and approval of settlement (0.70); email regarding foreign affiliate issues willingness to sign side letter (0.30) | 2.90 | 2,523.00 | 28539705 |
| Herrington, D.H | 06/14/11 | Work on settlement stipulation (0.80); emails regarding order staying proceedings in suit (0.20). | 1.00 | 870.00 | 28539715 |
| Bromley, J. L. | 06/14/11 | Communications on settlement issues with Ray, Herrington, others (.50). | .50 | 520.00 | 28549957 |
| Bussigel, E.A. | 06/14/11 | Reviewing settlement stip | .50 | 235.00 | 28598650 |
| McFeely, M. | 06/15/11 | Disengagement communications. | .70 | 224.00 | 28488914 |
| Ryan, R.J. | 06/15/11 | Prep for calls re: litigation issue and settlement (1.0); call with other estates re: same (.50); call with opposition re: same (.60) | 2.10 | 829.50 | 28493528 |
| Palmer, J.M. | 06/15/11 | Revising appellate brief (4.2); call with UCC re same (1) | 5.20 | 3,276.00 | 28493652 |
| Gazzola, C. | 06/15/11 | Docketing in Court Alert. | .30 | 42.00 | 28497264 |
| Erickson, J. | 06/15/11 | Case management (wrap up projects - records, archiving, communicate with paralegals re LNB). | .70 | 238.00 | 28499141 |
| Qua, I | 06/15/11 | Prepared case materials on electronic database | .50 | 122.50 | 28499962 |
| Ungberg, A.J. | 06/15/11 | Call with B. Knapp, of Nortel (re: settlement). | .20 | 79.00 | 28507571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 06/15/11 | Draft email to W. Larson (re: disengagement letter). | .30 | 118.50 | 28507580 |
| Ungberg, A.J. | 06/15/11 | Draft litigation document (draft side-settlement agreement). | .80 | 316.00 | 28507591 |
| Abularach, N. | 06/15/11 | t/c with estates re bidder settlement | .50 | 330.00 | 28525070 |
| Abularach, N. | 06/15/11 | t/c with latham re:  settlement | .50 | 330.00 | 28525074 |
| Herrington, D.H | 06/15/11 | Call with Bidder's counsel regarding TSA settlement and emails regarding same (0.80); emails regarding status of approval of settlement and call with foreign affiliates regarding same and call with foreign affiliates regarding same (1.70); review of BIDDER's summary of meet and confer call and preparation of response to same and emails regarding same (0.70); call with Monitor's counsel regarding status of foreign affiliate and emails regarding same (0.40) | 3.60 | 3,132.00 | 28539677 |
| Herrington, D.H | 06/15/11 | Work on settlement stipulation and side agreement (1.30) Call with Lynn Rowan regarding settlement (0.30) | 1.60 | 1,392.00 | 28539679 |
| Jones, M. | 06/16/11 | Review of foreign cases on litigation issue. | 1.50 | 517.50 | 28494601 |
| Livshiz, D. | 06/16/11 | Emails re: stipulation re: settlement. | .50 | 330.00 | 28496385 |
| Fung, N.R. | 06/16/11 | Review markup of draft Settlement Stipulation sent by A&O and incorporate their revisions into our draft. | 1.80 | 711.00 | 28497097 |
| Fung, N.R. | 06/16/11 | Correct error in A&O's revisions to the Settlement Stipulation and circulate to the team for review. | .50 | 197.50 | 28497105 |
| Gazzola, C. | 06/16/11 | Docketing in Court Alert. | 1.00 | 140.00 | 28497290 |
| Palmer, J.M. | 06/16/11 | Revising appellate brief and related email (9.0); meeting w/B. Gibbon and K. Klein (.5); related team meeting (.9). | 10.40 | 6,552.00 | 28497706 |
| Ungberg, A.J. | 06/16/11 | Review, revise correspondence (Comments to disengagement letter). | .20 | 79.00 | 28497768 |
| Ungberg, A.J. | 06/16/11 | Discovery response drafting training. | 1.30 | 513.50 | 28497771 |
| Ungberg, A.J. | 06/16/11 | Meeting with M. McFeely (re: disengagement letter). | .20 | 79.00 | 28497772 |
| Ungberg, A.J. | 06/16/11 | Review litigation document (settlement stipulation). | .30 | 118.50 | 28497775 |
| McFeely, M. | 06/16/11 | Meet w/A. Unberg | .20 | 64.00 | 28498190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McFeely, M. | 06/16/11 | Disengagement communications. | 1.20 | 384.00 | 28498197 |
| Erickson, J. | 06/16/11 | Fact research for litigation document (settlement agreement). | .30 | 102.00 | 28499036 |
| Abularach, N. | 06/16/11 | Research re setoff for settlements | .40 | 264.00 | 28525096 |
| Herrington, D.H | 06/16/11 | Work on response to Latham's summary of meet and confer and emails regarding same (0.70). | .70 | 609.00 | 28539727 |
| Herrington, D.H | 06/16/11 | Review of comments on settlement stipulation and several emails regarding same. | .80 | 696.00 | 28539732 |
| Bussigel, E.A. | 06/16/11 | Ems re settlement | .80 | 376.00 | 28599120 |
| Fung, N.R. | 06/17/11 | Meeting w/D. Herrington, D. Livshiz and A. Ungberg to discuss post-settlement wrap-up tasks (partial participant). | .30 | 118.50 | 28499744 |
| Ryan, R.J. | 06/17/11 | Prep for meet and confer call with opposition (.40); participate in meet and confer call with opposition, foreign affiliates and D. Herrington (.70). | 1.10 | 434.50 | 28500132 |
| Livshiz, D. | 06/17/11 | Meeting re: settlement w/DHH, NF and AU. | .50 | 330.00 | 28502507 |
| Palmer, J.M. | 06/17/11 | Reviewing/revising appellate brief, related calls/email with D Buell, N Forrest, K Klein, related research (5.9); t/c w/D. Buell and L. Barefoot (.3); finalization of appellate brief, drafting/signing cover letters to notice parties, oversight of delivery to notice parties and filing (4.7). | 10.90 | 6,867.00 | 28502604 |
| Erickson, J. | 06/17/11 | Case management | 1.00 | 340.00 | 28504040 |
| Ungberg, A.J. | 06/17/11 | Review, revise litigation document (settlement stipulation). | .70 | 276.50 | 28507610 |
| Ungberg, A.J. | 06/17/11 | Meeting with D. Herrington, D. Livshiz, N. Fung (re: shut down procedures). | .50 | 197.50 | 28507657 |
| Herrington, D.H | 06/17/11 | Work on settlement stipulation and logistics for settlement and terminating case (.4) and team meeting regarding same (0.50); call with opposing counsel regarding settlement stipulation and emails regarding same (0.40) | 1.30 | 1,131.00 | 28539775 |
| Herrington, D.H | 06/17/11 | Meet and confer call with Bidder and other parties regarding status of foreign affiliate and approval of settlement, and emails concerning call (0.90); emails regarding status of deal to resolve foreign affiliate issues and other issues and regarding linking ASA settlement with TSA settlement (0.40); emails regarding possible hearing dates for | 1.50 | 1,305.00 | 28539779 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (0.20) | | | |
| Herrington, D.H | 06/19/11 | Emails regarding settlement agreement and agreement regarding splitting recovery. | .30 | 261.00 | 28504195 |
| Bromley, J. L. | 06/19/11 | Ems on settlement agreement issues (.50); edit settlement agreement documentation (.70). | 1.20 | 1,248.00 | 28550886 |
| Fung, N.R. | 06/20/11 | Review comments and edits from James Bromley and Lisa Schweitzer to the Settlement Stipulation and side-agreement letter with NNL. | .60 | 237.00 | 28509820 |
| McFeely, M. | 06/20/11 | Disengagement communications. | .30 | 96.00 | 28512571 |
| Herrington, D.H | 06/20/11 | Several calls and emails regarding foreign affiliate issues and TSA settlement issues; review of complaint. | 3.30 | 2,871.00 | 28514567 |
| Herrington, D.H | 06/20/11 | Work on settlement agreement and agreement regarding division of recovery. | 1.80 | 1,566.00 | 28514592 |
| Wilson-Milne, K | 06/20/11 | Review correspondence between parties regarding mediation, discovery and settlement terms (2). Correspondence with N. Fung and A. Ungberg regarding same (.5). | 2.50 | 1,175.00 | 28516451 |
| Ryan, R.J. | 06/20/11 | Distributed Litigation documents to team (.20); corr w/ D. Herrington, L. Schweitzer and J. Bromley (.20); reviewed litigation documents (.70). | 1.10 | 434.50 | 28516653 |
| Ungberg, A.J. | 06/20/11 | Review, revise litigation document (Settlement stipulation). | 4.40 | 1,738.00 | 28541132 |
| Ungberg, A.J. | 06/20/11 | Review, revise litigation correspondence (disengagement letter). | .30 | 118.50 | 28541144 |
| Bromley, J. L. | 06/20/11 | Ems on settlement agreement and revise same with LS, DH (1.20). | 1.20 | 1,248.00 | 28550932 |
| Abularach, N. | 06/20/11 | T/C with Nortel estates re: settlement (.5), email to Cleary team re same (.2) | .70 | 462.00 | 28640863 |
| Schweitzer, L.M | 06/20/11 | E/m Ungberg re: CTDI (0.1). | .10 | 99.00 | 28761867 |
| Bussigel, E.A. | 06/21/11 | Communications w/A.Ungberg re draft agreement. | .50 | 235.00 | 28519264 |
| O'Neill, K.M. | 06/21/11 | Team meeting to discuss status of claims including responses to omnibus objections, stipulation procedures, outstanding issues, and claim negotiations with A. Podolsky, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick (partial), B. Faubus, and A. Siegel (.9); call with R. Boris and C. Brown (Huron) with M. Mendolaro (0.5); discussion of royalties claim (0.3); call with R. Baik re: | 2.40 | 1,512.00 | 28532105 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | amended schedules (0.2); emails re: claims (0.5). | | | |
| Ungberg, A.J. | 06/21/11 | Review, revise litigation document (Side-agreement). | 2.60 | 1,027.00 | 28541178 |
| Cheung, S. | 06/21/11 | Circulated monitored docket online. | .20 | 28.00 | 28571039 |
| Herrington, D.H | 06/21/11 | Several emails regarding Herbert Smith's position and meeting with client regarding same (1.40); emails with client regarding complaint (0.40) | 1.80 | 1,566.00 | 28618506 |
| Herrington, D.H | 06/21/11 | Emails regarding settlement stipulation and work on agreement for division of recovery. | 1.40 | 1,218.00 | 28618552 |
| Abularach, N. | 06/21/11 | Review complaint filed by litigant. | .40 | 264.00 | 28641079 |
| Ryan, R.J. | 06/22/11 | Comm w/ MNAT re: lit issues (.30); comm w/ D. Herrington re: same (.20); researched lit issue (.40); summarized research (.30). | 1.20 | 474.00 | 28537886 |
| Ungberg, A.J. | 06/22/11 | Draft litigation document (motion). | 2.10 | 829.50 | 28541213 |
| Ungberg, A.J. | 06/22/11 | Review, revise litigation document (motion). | .70 | 276.50 | 28541232 |
| Ungberg, A.J. | 06/22/11 | Phone call with E. Cohen (Billing Dept.) (re: billing). | .20 | 79.00 | 28541279 |
| Ungberg, A.J. | 06/22/11 | Review, revision of litigation document (Settlement Stip and Side-agreement). | 1.60 | 632.00 | 28541281 |
| Ungberg, A.J. | 06/22/11 | email to team (re: billing and settlement). | .30 | 118.50 | 28541322 |
| Brown, J. | 06/22/11 | Sent dockets to attorneys. | .50 | 70.00 | 28543878 |
| Bussigel, E.A. | 06/22/11 | Em A.Ungberg re motion | .20 | 94.00 | 28597858 |
| Bussigel, E.A. | 06/22/11 | Ems D.Herrington, A.Ungberg re motion | .20 | 94.00 | 28598155 |
| Herrington, D.H | 06/22/11 | Review of adversarial complaint and discovery requests and emails regarding same (1.40); emails regarding meet and confer all (0.30). | 1.70 | 1,479.00 | 28624723 |
| Herrington, D.H | 06/22/11 | Emails regarding procedure for motion and filing under seal (0.50); work on side agreement and emails regarding same (0.50). | 1.00 | 870.00 | 28624745 |
| Palmer, J.M. | 06/23/11 | Team emails re new bankruptcy decision. | .10 | 63.00 | 28539678 |
| Ungberg, A.J. | 06/23/11 | Meeting with D. Livshiz (re: Billing). | .30 | 118.50 | 28541652 |
| Ungberg, A.J. | 06/23/11 | Review invoices. | .30 | 118.50 | 28541714 |
| Ungberg, A.J. | 06/23/11 | Review, revise litigation document (settlement stip). | .50 | 197.50 | 28541734 |
| Herrington, D.H | 06/23/11 | Several emails regarding UCC's comments on side agreement settlement (0.40); several emails | 1.60 | 1,392.00 | 28624267 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding jurisdictional provision of Settlement stipulation (.40); work on collecting total costs for settlement (0.40); call with foreign affiliate issues' counsel (Allen & Overy) regarding settlement and side agreement (0.20); call with foreign affiliate issues' counsel regarding jurisdictional provision (0.20). | | | |
| Herrington, D.H | 06/23/11 | Emails regarding issues concerning settlement (0.40); emails regarding TSA settlement (0.40). | .80 | 696.00 | 28624279 |
| Palmer, J.M. | 06/24/11 | Reviewing case law. | 1.90 | 1,197.00 | 28544463 |
| Herrington, D.H | 06/24/11 | Several emails regarding settlement and Nortel issues and preparation of email to opposing counsel regarding same (0.70); emails regarding TSA settlement (0.30). | 1.00 | 870.00 | 28624212 |
| Palmer, J.M. | 06/27/11 | Review case law; review correspondence with TPR | 1.00 | 630.00 | 28554620 |
| Erickson, J. | 06/27/11 | Communicate with A. Ungberg regarding review management (attorneys fees calculation) | .20 | 68.00 | 28562246 |
| Whatley, C. | 06/27/11 | Opened a new docket sheet. | 1.30 | 182.00 | 28564767 |
| Wilson-Milne, K | 06/27/11 | Correspondence with A. Ungberg regarding expert damages work. | .20 | 94.00 | 28571520 |
| Ungberg, A.J. | 06/27/11 | Review Billing (for settlement final fee calculation). | .50 | 197.50 | 28581037 |
| Ungberg, A.J. | 06/27/11 | Review litigation document (fee and expense estimate). | 1.20 | 474.00 | 28581067 |
| Brown, M.A. | 06/27/11 | Extensive Electronic Document Review. | 6.50 | 1,170.00 | 28595538 |
| Herrington, D.H | 06/27/11 | Calls and emails regarding TSA issues and settlement agreement. | .50 | 435.00 | 28618584 |
| Herrington, D.H | 06/27/11 | Calls and emails regarding settlement agreement. | .20 | 174.00 | 28618592 |
| Abularach, N. | 06/27/11 | T/C with client and Latham and Watkins re TSA Settlement. | .20 | 132.00 | 28641386 |
| Ryan, R.J. | 06/28/11 | Litigation document filed. | .10 | 39.50 | 28567417 |
| Herrington, D.H | 06/28/11 | Emails regarding litigant's inquiry about status of foreign affiliate issues discussions. | .40 | 348.00 | 28572744 |
| Herrington, D.H | 06/28/11 | Work on issues relating to settlement agreement. | .30 | 261.00 | 28572754 |
| Ungberg, A.J. | 06/28/11 | Review, revise Settlement Related documents (final fee stimates). | .50 | 197.50 | 28581199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brown, M.A. | 06/28/11 | Extensive Electronic Document Review. | 11.30 | 2,034.00 | 28595533 |
| Abularach, N. | 06/28/11 | Draft adversary proceeding responsive pleading. | 5.10 | 3,366.00 | 28641418 |
| Ungberg, A.J. | 06/29/11 | Review litigation documents (Updated fee estimates summary for D. Herrington). | .30 | 118.50 | 28581308 |
| Herrington, D.H | 06/29/11 | Review of motion to expedite and preparation of notes regarding same and emails regarding same. | 1.50 | 1,305.00 | 28583714 |
| Herrington, D.H | 06/29/11 | Work on settlement agreement. | .30 | 261.00 | 28583809 |
| Brown, M.A. | 06/29/11 | Electronic Document Review. | 4.80 | 864.00 | 28595486 |
| Gazzola, C. | 06/29/11 | Docketing in Court Alert. | .30 | 42.00 | 28595635 |
| Kallstrom-Schre | 06/30/11 | Filled out MAO form re: hearing tickler | .30 | 118.50 | 28587287 |
| Kallstrom-Schre | 06/30/11 | Research and ems re: filing deadline | .80 | 316.00 | 28587455 |
| Herrington, D.H | 06/30/11 | Emails regarding settlement and foreign affiliate issues. | .80 | 696.00 | 28618740 |
| Abularach, N. | 06/30/11 | Draft answer to complaint. | 1.50 | 990.00 | 28647423 |
| Abularach, N. | 06/30/11 | Research re motion to expedite adversary proceeding. | .20 | 132.00 | 28648279 |
| Lipner, L. | 06/30/11 | T/c w/J. Lacks re action (.3). | .30 | 162.00 | 28671957 |
|  |  | MATTER TOTALS: | 2,715.50 | 720,288.50 |  |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 05/22/11 | E-mail correspondence re asset sale document relating to asset sale and review of related materials (.3) | .30 | 204.00 | 28674507 |
| Bussigel, E.A. | 06/01/11 | Ems A.Cerceo re asset sale issues | .20 | 94.00 | 28519194 |
| Cerceo, A. R. | 06/01/11 | e-mails - 1.5; conf. w/P. Marette re: asset sale closing - 0.8; review of draft documentation and comments on same re: asset sale - 1.0; 1.2 - review of comments to asset sale document and revisions to same. | 4.50 | 2,115.00 | 28583952 |
| Marette, P. | 06/01/11 | Tel. confs. w/ A. Cerceo re various issues relating to asset sale closing (.8); review comments of purchaser's counsel on draft asset sale document (.3); e-mail correspondence relating to identification of personalty to be excluded from asset sale (.5); review of materials relating to asset sale (.3); review of materials relating to mechanic's lien and other title matters and title company requests and related e-mail correspondence re asset sales (.8); review of asset sale document  in connection with other issues raised by communications w/ purchaser's counsel and title co. (.6); e-mail correspondence relating to various other issues re: asset sale and review of related materials (.8) | 4.10 | 2,788.00 | 28665860 |
| Cerceo, A. R. | 06/02/11 | Miscellaneous e-mails regarding asset sale closing | 1.50 | 705.00 | 28496096 |
| Cerceo, A. R. | 06/02/11 | Call with P. Marette, T. Landry, A. Lane and J. Connolly regarding asset sale closing | 1.00 | 470.00 | 28496101 |
| Cerceo, A. R. | 06/02/11 | Prep for call regarding asset sale closing | .30 | 141.00 | 28496108 |
| Cerceo, A. R. | 06/02/11 | Call with T. Landry regarding asset sale closing | .20 | 94.00 | 28496115 |
| Cerceo, A. R. | 06/02/11 | Edits to documentation in preparation for asset sale | 2.00 | 940.00 | 28496119 |
| Cerceo, A. R. | 06/02/11 | Preparation of documentation for asset sale closing | 1.00 | 470.00 | 28496125 |
| Marette, P. | 06/02/11 | Preparation in advance of pre-closing tel. conf. w/ A. Cerceo and re: purchaser's counsel and title company  re: asset sale (1.0); Communications w/ A. Cerceo immediately before and following same tel. conf. (0.7); Communications w/ A. Cerceo re various other issues relating to asset sale closing (0.1); e-mail correspondence relating to asset sale document (0.4); e-mail correspondence re: issues relating to asset sale document and review of related materials (0.7); review drafts of settlement | 5.70 | 3,876.00 | 28665944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | statement and related materials (0.7); e-mail correspondence w/ title co. re various issues and review of related materials (0.3); review revised asset sale document and prepare comments on same for A. Cerceo (0.3); review revised draft of asset sale document and related materials (0.3); review final set of asset sale closing documents (0.3); e-mail correspondence re various other issues relating to asset sale and review of related materials (0.9) | | | |
| Cerceo, A. R. | 06/03/11 | Miscellaneous e-mails on closing of asset sale | 2.00 | 940.00 | 28495908 |
| Cerceo, A. R. | 06/03/11 | Review of asset sale document. | 2.00 | 940.00 | 28495919 |
| Cerceo, A. R. | 06/03/11 | Communications with P. Marette regarding asset sale and closing | 1.00 | 470.00 | 28495929 |
| Cerceo, A. R. | 06/03/11 | Miscellaneous responsibilities regarding asset sale closing | 1.00 | 470.00 | 28495937 |
| Marette, P. | 06/03/11 | Tel. conf. w/ A. Cerceo re various issues relating to asset sale (.2); review of successive drafts of closing settlement statement, and other asset sale document (2.9); e-mail correspondence relating to landlord consent to a sublease and review of related materials (.3) | 3.40 | 2,312.00 | 28672105 |
| Cerceo, A. R. | 06/06/11 | Miscellaneous e-mails regarding post-closing obligations for asset sale. | .50 | 235.00 | 28495873 |
| Cerceo, A. R. | 06/06/11 | Preparation of stipulation for finalized claim | 1.50 | 705.00 | 28495880 |
| Cerceo, A. R. | 06/06/11 | Miscellaneous e-mails regarding claims matters. | .50 | 235.00 | 28495890 |
| Cerceo, A. R. | 06/06/11 | Review of stipulations and edits to claims tracker | .50 | 235.00 | 28495895 |
| Cerceo, A. R. | 06/06/11 | Finalization of documents for closing | .50 | 235.00 | 28495898 |
| Marette, P. | 06/06/11 | E-mail correspondence relating to asset sale sublease and landlord consent thereto and review of related materials (.7); e-mail correspondence relating to post-closing matters re: asset sale (.4); e-mail correspondence re issues relating to lease and review of related materials (.3) | 1.40 | 952.00 | 28673373 |
| Marette, P. | 06/07/11 | E-mail correspondence re issues relating to an asset sale sublease and review of related materials (.6); e-mail correspondence relating to obligations to Bidder at leased site and review of related materials (.3) | .90 | 612.00 | 28673629 |
| Bussigel, E.A. | 06/08/11 | Email exchange A. Cerceo, P. Marette re supplier contract. | .30 | 141.00 | 28446352 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cerceo, A. R. | 06/08/11 | .50 - calls w/ P. Marette re: asset sale and Nortel transition; .50 - calls w/ P. Marette and J. Connolly re: asset sale; .50 - miscellaneous e-mails; .50 - stipulations. | 2.00 | 940.00 | 28584156 |
| Marette, P. | 06/08/11 | Tel. conf. w/ J. Connolly (and, for a portion of same tel. conf., w/ A. Cerceo) re issues relating to amendment of supplier contract (.6); tel. confs. w/ K. Blacklow and A. Cerceo re related issues (.2); e-mail correspondence w/ A. Cerceo and E. Bussigel re related issues and review of related materials (.9) | 1.70 | 1,156.00 | 28673730 |
| Cerceo, A. R. | 06/10/11 | Review of e-mails | .20 | 94.00 | 28495998 |
| Marette, P. | 06/10/11 | E-mail correspondence re issues relating to Bidder's sublease and review of related materials (.8) | .80 | 544.00 | 28673974 |
| Marette, P. | 06/11/11 | E-mail correspondence w/ E. Liu re status of various asset sale matters and transitioning of same following her departure; review of related materials (.3) | .30 | 204.00 | 28674111 |
| Marette, P. | 06/13/11 | Tel. conf. w/ E. Liu re status of various asset sale matters and transitioning of same following her departure; review of related materials | .30 | 204.00 | 28674116 |
| Marette, P. | 06/14/11 | Reviw of proposed form of confi K relating to a sublease rec'd from A. Lane and related e-mail correspondence w/ J. Robertson (.4) | .40 | 272.00 | 28674117 |
| Marette, P. | 06/15/11 | Review draft of confi K (.4); review  master lease in connection w/ consultation w/ J. Robertson re related inquiry of Bidder's counsel and prepare related response (.5) | .90 | 612.00 | 28674126 |
| Marette, P. | 06/16/11 | Tel. confs. w/ J. Robertson re questions of Bidder's counsel re client's obligations under agreements with landlord (.2); e-mail correspondence re related issues and review of related materials (.8); e-mail correspondence re issues relating to asset sale sublease and review of related materials (.4) | 1.40 | 952.00 | 28675670 |
| Marette, P. | 06/17/11 | Tel. conf. w/ E. Liu re status of asset sale matters in advance of her departure (.1); review of related materials (.2); e-mail messages to K. Hailey re contract notice addresses and status of remaining real estate Ks (.2) | .50 | 340.00 | 28675711 |
| Marette, P. | 06/20/11 | E-mail correspondence re issues relating to Bidder's sublease and review of related materials | .90 | 612.00 | 28675718 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (.9) | | | |
| Cerceo, A. R. | 06/22/11 | .20 - miscellaneous e-mails; .20 - review claims tracker. | .40 | 188.00 | 28583706 |
| Marette, P. | 06/22/11 | E-mail correspondence re issues relating to Bidder's sublease and review of related materials (.3) | .30 | 204.00 | 28675724 |
| Marette, P. | 06/24/11 | E-mail correspondence re issues relating to Bidder's sublease and review of related materials (.4) | .40 | 272.00 | 28675732 |
| Marette, P. | 06/26/11 | E-mail correspondence re issues relating to master lease and review of related materials (.3) | .30 | 204.00 | 28675741 |
| Cerceo, A. R. | 06/27/11 | 1.0 - review of claims and stipulations; .8 - preparation of stipulation drafts; .7- miscellaneous e-mails; 1.0 - research on leased site and parties in interest there. | 3.50 | 1,645.00 | 28583839 |
| Marette, P. | 06/27/11 | E-mail correspondence re: asset sale article client's lease and review of related materials (.2); e-mail correspondence relating to Bidder's sublease and review of related materials (.2) | .40 | 272.00 | 28614998 |
| Cerceo, A. R. | 06/28/11 | preparation of form licenses and distribution of same to A. Lane. | 2.50 | 1,175.00 | 28583851 |
| Marette, P. | 06/28/11 | correspondence w/ A. Cerceo re request for form of license K (.1); review of files for related models to send to A. Cerceo (.3) | .40 | 272.00 | 28616403 |
| | | MATTER TOTALS: | 53.90 | 30,541.00 | |