**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


June 1, 2011 through June 30, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 3,059.57 |
| Travel – Transportation | | 9,087.52 |
| Travel – Lodging | | 2,504.54 |
| Travel – Meals | | 645.19 |
| Mailing and Shipping Charges | | 4,384.88 |
| Scanning Charges (at $0.10/page) | | 401.70 |
| Duplicating Charges (at $0.10/page) | | 18,587.90 |
| Color Duplicating Charges (at $0.65/page) | | 331.50 |
| Facsimile Charges (at $1.00/page) | | 152.00 |
| Legal Research | Lexis | 14,397.22 |
| | Westlaw | 43,097.74 |
| | Pacer | 0.00 |
| Late Work – Meals | | 14,936.67 |
| Late Work – Transportation | | 10,788.32 |
| Conference Meals | | 8,777.91 |
| Other (see Exhibit B for detail) | | 13,801.74 |
| **Grand Total Expenses** | | **$ 144,954.40** |

---

[2]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/13/2011 | 1.11 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/13/2011 | 7.08 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 4/13/2011 | 2.34 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 4/13/2011 | 12.30 | TEL & TEL Conf. ID:  ID: Martin Kostov |
| 4/13/2011 | 7.05 | TEL & TEL Conf. ID:  ID: Thomas Wilhelm |
| 4/14/2011 | 12.50 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 4/14/2011 | 1.65 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 4/14/2011 | 9.75 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/14/2011 | 10.71 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 4/14/2011 | 8.31 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 4/14/2011 | 10.55 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/15/2011 | 2.32 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 4/15/2011 | 41.82 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 4/15/2011 | 3.12 | TEL & TEL N366000055102110654 Calsyn Cell phone reimburse |
| 4/18/2011 | 27.17 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/18/2011 | 15.85 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 4/18/2011 | 3.77 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 4/18/2011 | 17.14 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/18/2011 | 5.33 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 4/19/2011 | 3.05 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 4/19/2011 | 4.90 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/19/2011 | 12.02 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 4/19/2011 | 8.57 | TEL & TEL Conf. ID:  ID: Nicholas Fung |
| 4/20/2011 | 4.45 | TEL & TEL Conf. ID:  ID: Daniel Northrop |
| 4/20/2011 | 2.90 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 4/20/2011 | 7.23 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/20/2011 | 3.60 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 4/20/2011 | 3.77 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/20/2011 | 19.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/20/2011 | 1.95 | TEL & TEL Conf. ID:  ID: Jamie Galvin |
| 4/20/2011 | 5.30 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 4/21/2011 | 6.47 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 4/21/2011 | 6.20 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/21/2011 | 29.90 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/21/2011 | 2.90 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 4/21/2011 | 3.77 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 4/21/2011 | 5.54 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 4/21/2011 | 4.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/21/2011 | 20.54 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/21/2011 | 4.30 | TEL & TEL Conf. ID:  ID: Jane Kim |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2011 | 4.80 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 4/21/2011 | 1.01 | TEL & TEL Conf. ID:  ID: Jesse Sherrett |
| 4/21/2011 | 10.45 | TEL & TEL Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 4/21/2011 | 0.54 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 4/21/2011 | 0.76 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 4/21/2011 | 6.20 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 4/21/2011 | 41.94 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 4/22/2011 | 1.34 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/22/2011 | 1.40 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/23/2011 | 4.80 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/25/2011 | 7.20 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/25/2011 | 15.34 | TEL & TEL Conf. ID:  ID: Daniel Northrop |
| 4/25/2011 | 44.03 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/25/2011 | 8.89 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 4/25/2011 | 1.21 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/25/2011 | 7.90 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/26/2011 | 5.10 | TEL & TEL Conf. ID:  ID: Andrew Ungberg |
| 4/26/2011 | 3.29 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/26/2011 | 7.23 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 4/27/2011 | 3.90 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/27/2011 | 19.74 | TEL & TEL Conf. ID:  ID: Daniel Northrop |
| 4/27/2011 | 4.66 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 4/27/2011 | 34.63 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 4/27/2011 | 5.45 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/28/2011 | 5.30 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 4/28/2011 | 9.40 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 4/28/2011 | 1.49 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/29/2011 | 19.27 | TEL & TEL Conf. ID:  ID: James Croft |
| 4/29/2011 | 17.17 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 5/2/2011 | 33.23 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 5/2/2011 | 22.65 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 5/2/2011 | 4.11 | TEL & TEL Conf. ID:  ID: Matthew Vanek |
| 5/2/2011 | 9.49 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/3/2011 | 2.60 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 5/3/2011 | 14.01 | TEL & TEL Conf. ID:  ID: Katherine Wilson-Milne |
| 5/3/2011 | 6.39 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 5/3/2011 | 2.85 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 5/4/2011 | 14.50 | TEL & TEL Conf. ID:  ID: David Brown |
| 5/4/2011 | 2.21 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 5/4/2011 | 4.00 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/4/2011 | 6.52 | TEL & TEL Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 5/4/2011 | 21.45 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 5/5/2011 | 5.30 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 5/5/2011 | 1.40 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 5/5/2011 | 12.04 | TEL & TEL Conf. ID:  ID: Johnathan Jenkins |
| 5/5/2011 | 7.06 | TEL & TEL Conf. ID:  ID: Kathleen O'Neill |
| 5/5/2011 | 2.16 | TEL & TEL Conf. ID:  ID: Matthew Vanek |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/5/2011 | 5.20 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 5/5/2011 | 2.21 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 5/5/2011 | 5.40 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 5/5/2011 | 2.56 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 5/6/2011 | 15.02 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 5/6/2011 | 1.69 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 5/6/2011 | 10.17 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 5/6/2011 | 6.56 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/6/2011 | 7.21 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 5/6/2011 | 10.70 | TEL & TEL Conf. ID:  ID: Luke A. Barefoot |
| 5/6/2011 | 6.56 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/9/2011 | 2.78 | TEL & TEL Conf. ID:  ID: Alexander Wu |
| 5/9/2011 | 28.65 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/9/2011 | 47.53 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/9/2011 | 13.35 | TEL & TEL Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 5/10/2011 | 8.98 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 5/10/2011 | 4.64 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 5/10/2011 | 36.38 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 5/10/2011 | 13.95 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 5/10/2011 | 9.90 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 5/10/2011 | 8.85 | TEL & TEL N36600000186211O365 Buell T-Mobile Expense |
| 5/10/2011 | 199.20 | TEL & TEL N366000035382110235 Rozenberg T-Mobile May 10 2 |
| 5/10/2011 | 22.25 | TEL & TEL N366001068052110037 Reeb T-Mobile Expense |
| 5/10/2011 | 22.25 | TEL & TEL N366001068052110037 Reeb T-Mobile Expense |
| 5/11/2011 | 8.33 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 5/11/2011 | 21.14 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/11/2011 | 2.16 | TEL & TEL Conf. ID:  ID: Michael Kagan |
| 5/12/2011 | 3.36 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 5/12/2011 | 4.60 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 5/12/2011 | 11.12 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/12/2011 | 8.08 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/12/2011 | 18.32 | TEL & TEL Conf. ID:  ID: Robert Ryan |
| 6/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 6/1/2011 | 1.61 | NY TEL CLIENT REPORTS x2032 9726845262     ADDISON   TX |
| 6/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2054 4162164840     TORONTO   ON |
| 6/1/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 4162164840     TORONTO   ON |
| 6/1/2011 | 0.50 | NY TEL CLIENT REPORTS x2054 4162164840     TORONTO   ON |
| 6/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 6508023906     SNCRL BLMTCA |
| 6/1/2011 | 1.48 | NY TEL CLIENT REPORTS x2074 9199058152     RSCHTRGLPKNC |
| 6/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3027787500     WILMINGTONDE |
| 6/1/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 3122012392     CHICAGO  IL |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168496013     TORONTO   ON |
| 6/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 6175266491     BOSTON   MA |
| 6/1/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 6/1/2011 | 0.99 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174     DALLAS   TX |
| 6/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2126 6154324289     NASHVILLE TN |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199054668 | RSCHTRGLPKNC |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 6/1/2011 | 0.91 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 6137633395 | OTTAWAHULLON |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 6137635168 | OTTAWAHULLON |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9087543705 | PLAINFIELDNJ |
| 6/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2192 9197249290 | DURHAM   NC |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9199052598 | RSCHTRGLPKNC |
| 6/1/2011 | 1.06 | NY TEL CLIENT REPORTS x2223 9099786551 | DIAMONDBARCA |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 3039274745 | DENVERNHSTCO |
| 6/1/2011 | 0.78 | NY TEL CLIENT REPORTS x2284 9199053076 | RSCHTRGLPKNC |
| 6/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2284 9199054870 | RSCHTRGLPKNC |
| 6/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2344 4162163907 | TORONTO  ON |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128324500 | CHICGOZN IL |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128324557 | CHICGOZN IL |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128324557 | CHICGOZN IL |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128324557 | CHICGOZN IL |
| 6/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3128324557 | CHICGOZN IL |
| 6/1/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 6/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 3024427007 | WILMINGTONDE |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 8607316026 | WINDSOR   CT |
| 6/1/2011 | 0.91 | NY TEL CLIENT REPORTS x2517 2138964555 | LOS ANGELECA |
| 6/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 6/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 6/1/2011 | 0.91 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 6/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2771 3128324557 | CHICGOZN IL |
| 6/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 7089977377 | ROSELLE   IL |
| 6/1/2011 | 1.83 | NY TEL CLIENT REPORTS x2895 6154324506 | NASHVILLE TN |
| 6/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2930 8474728286 | ELK GROVE IL |
| 6/2/2011 | 0.43 | NY TEL CLIENT REPORTS x2032 3122585792 | CHICGOZN IL |
| 6/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 6508023906 | SNCRL BLMTCA |
| 6/2/2011 | 1.26 | NY TEL CLIENT REPORTS x2054 7813733779 | WALTHAM  MA |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023457996 | WILMINGTONDE |
| 6/2/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3102456409 | COMPTON GACA |
| 6/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4048738744 | ATLANTA  GA |
| 6/2/2011 | 1.76 | NY TEL CLIENT REPORTS x2097 4168496013 | TORONTO  ON |
| 6/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 8507856600 | PANAMACITYFL |
| 6/2/2011 | 1.13 | NY TEL CLIENT REPORTS x2097 9723622447 | DALLAS   TX |
| 6/2/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3026617000 | WILMINGTONDE |
| 6/2/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 4247448141 | SANTA MONICA |
| 6/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 2142659174 | DALLAS   TX |
| 6/2/2011 | 0.21 | NY TEL CLIENT REPORTS x2132 2162742266 | CLEVELAND OH |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4084955037 | SNJS WEST CA |
| 6/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 8047887233 | RICHMOND  VA |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS   TX |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519208 | WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 3026541888 | WILMINGTONDE |
| 6/2/2011 | 1.20 | NY TEL CLIENT REPORTS x2284 4169432173 | TORONTO   ON |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4694619108 | DALLAS   TX |
| 6/2/2011 | 1.96 | NY TEL CLIENT REPORTS x2316 9726845262 | ADDISON   TX |
| 6/2/2011 | 1.90 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON   TX |
| 6/2/2011 | 0.91 | NY TEL CLIENT REPORTS x2344 9199054400 | RSCHTRGLPKNC |
| 6/2/2011 | 0.56 | NY TEL CLIENT REPORTS x2392 9723622168 | DALLAS   TX |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 2104854060 | SAN ANTONITX |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2485 2149996157 | DALLAS   TX |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 2136836322 | LOS ANGELECA |
| 6/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 2136836332 | LOS ANGELECA |
| 6/2/2011 | 1.90 | NY TEL CLIENT REPORTS x2536 2136836332 | LOS ANGELECA |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3028886811 | WILMINGTONDE |
| 6/2/2011 | 0.71 | NY TEL CLIENT REPORTS x2538 7706738345 | ATLANTA NEGA |
| 6/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2607 6154324617 | NASHVILLE TN |
| 6/2/2011 | 1.41 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 6/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2607 9735497080 | MADISON   NJ |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519459 | WILMINGTONDE |
| 6/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 3023519459 | WILMINGTONDE |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 4168657370 | TORONTO   ON |
| 6/2/2011 | 2.25 | NY TEL CLIENT REPORTS x3391 9199052312 | RSCHTRGLPKNC |
| 6/2/2011 | 0.43 | NY TEL CLIENT REPORTS x3405 2142203512 | DALLAS   TX |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x3764 3026589200 | WILMINGTONDE |
| 6/2/2011 | 0.21 | NY TEL CLIENT REPORTS x3953 3023519459 | WILMINGTONDE |
| 6/2/2011 | 0.08 | NY TEL CLIENT REPORTS x3953 3026589200 | WILMINGTONDE |
| 6/2/2011 | 0.25 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALL TO INFORM OFFICE OF FED EX DELIVERY | |
| 6/2/2011 | 0.25 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALL TO INFORM OFFICE OF FED EX DELIVERY | |
| 6/2/2011 | 0.50 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALL TO INFORM OFFICE OF STATE COURT NOTARY | |
| 6/2/2011 | 0.25 | TEL & TEL - -VENDOR: Petty Cash - PAY PHONE CALLS TO INFORM OFFICE OF STATE DEPT | |
| 6/3/2011 | 0.71 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 6/3/2011 | 1.69 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 6/3/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 3027787550 | WILMINGTONDE |
| 6/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3122012392 | CHICAGO   IL |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4152676126 | SNFC CNTRLCA |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4152686126 | SNFC CNTRLCA |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO   ON |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO   ON |
| 6/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO   ON |
| 6/3/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO   ON |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 6784738954 | ATLANTA NEGA |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 6784738954 | ATLANTA NEGA |
| 6/3/2011 | 1.69 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON   TX |
| 6/3/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 6/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2108 4196730068 | KENTON   OH |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 2142659174 | DALLAS   TX |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 9787649619 | LAWRENCE  MA |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 2038628211 | GREENWICH CT |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169432173 | TORONTO  ON |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 4256295835 | KIRKLAND WA |
| 6/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2132 8047887233 | RICHMOND  VA |
| 6/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2132 8047887233 | RICHMOND  VA |
| 6/3/2011 | 1.69 | NY TEL CLIENT REPORTS x2197 3129849711 | CHICGOZN  IL |
| 6/3/2011 | 5.19 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 6508023905 | SNCRL BLMTCA |
| 6/3/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 3023519208 | WILMINGTONDE |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 6/3/2011 | 0.78 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3029846202 | WILMINGTONDE |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 6173426885 | BOSTON   MA |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199054870 | RSCHTRGLPKNC |
| 6/3/2011 | 1.13 | NY TEL CLIENT REPORTS x2344 9199054400 | RSCHTRGLPKNC |
| 6/3/2011 | 1.20 | NY TEL CLIENT REPORTS x2488 6154325758 | NASHVILLE TN |
| 6/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 3027393073 | DOVER   DE |
| 6/3/2011 | 4.91 | NY TEL CLIENT REPORTS x2497 9199058152 | RSCHTRGLPKNC |
| 6/3/2011 | 1.61 | NY TEL CLIENT REPORTS x2538 3104074000 | BEVERLYHLSCA |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2583 3026589200 | WILMINGTONDE |
| 6/3/2011 | 0.36 | NY TEL CLIENT REPORTS x2602 4152686126 | SNFC CNTRLCA |
| 6/3/2011 | 1.34 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN  IL |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4168460142 | TORONTO  ON |
| 6/3/2011 | 3.16 | NY TEL CLIENT REPORTS x2694 9058632021 | BRAMPTON ON |
| 6/3/2011 | 5.11 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 6/3/2011 | 2.31 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 6/3/2011 | 0.08 | NY TEL CLIENT REPORTS x3566 5045259444 | NEWORLEANSLA |
| 6/3/2011 | 0.97 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:186 | |
| 6/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 4034441162 | CALGARY  AB |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 5613608029 | WEST PALM FL |
| 6/6/2011 | 1.15 | NY TEL CLIENT REPORTS x2054 011442073748000 UNITED KNGDM | |
| 6/6/2011 | 1.34 | NY TEL CLIENT REPORTS x2054 6508023093 | SNCRL BLMTCA |
| 6/6/2011 | 1.26 | NY TEL CLIENT REPORTS x2054 6508023906 | SNCRL BLMTCA |
| 6/6/2011 | 2.88 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519662 | WILMINGTONDE |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 8458389332 | BEACON  NY |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6107677115 | SLATINGTONPA |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6307660993 | BENSENVL IL |
| 6/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2108 9199232920 | CHAPELHILLNC |
| 6/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2132 2019680001 | HACKENSACKNJ |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 7863427406 | MIAMI    FL |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4168496013 | TORONTO  ON |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2266 4168496013 | TORONTO  ON |
| 6/6/2011 | 0.56 | NY TEL CLIENT REPORTS x2436 2068922147 | SEATTLE  WA |
| 6/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2436 3057222002 | MIAMI    FL |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/6/2011 | 1.34 | NY TEL CLIENT REPORTS x2468 9199058152 | RSCHTRGLPKNC |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2485 2149996157 | DALLAS   TX |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2488 2032296079 | NORWALK  CT |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 2143540136 | GRAND PRAITX |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9726691006 | RICHARDSONTX |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 6175266131 | BOSTON   MA |
| 6/6/2011 | 2.95 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 6/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 6/6/2011 | 0.50 | NY TEL CLIENT REPORTS x2743 2144556893 | GRAND PRAITX |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9726857696 | ADDISON  TX |
| 6/6/2011 | 3.23 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164865 | TORONTO  ON |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164865 | TORONTO  ON |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4165058066 | TORONTO  ON |
| 6/6/2011 | 0.08 | NY TEL CLIENT REPORTS x3802 4168657370 | TORONTO  ON |
| 6/6/2011 | 0.91 | NY TEL CLIENT REPORTS x3802 4168657370 | TORONTO  ON |
| 6/7/2011 | 11.95 | NY TEL CLIENT REPORTS x2054 011442074662918 UNITED KNGDM | |
| 6/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 6/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 6/7/2011 | 0.50 | NY TEL CLIENT REPORTS x2054 4162164840 | TORONTO  ON |
| 6/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2054 4163575733 | TORONTO  ON |
| 6/7/2011 | 0.29 | NY TEL CLIENT REPORTS x2054 4163575733 | TORONTO  ON |
| 6/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2054 6508023093 | SNCRL BLMTCA |
| 6/7/2011 | 1.06 | NY TEL CLIENT REPORTS x2054 9058632021 | BRAMPTON ON |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 6/7/2011 | 1.26 | NY TEL CLIENT REPORTS x2134 6503201688 | PALO ALTO CA |
| 6/7/2011 | 0.64 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO  ON |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 6154324220 | NASHVILLE TN |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3125430142 | CHICAGO ZOIL |
| 6/7/2011 | 0.91 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON  TX |
| 6/7/2011 | 0.85 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 9199054668 | RSCHTRGLPKNC |
| 6/7/2011 | 0.91 | NY TEL CLIENT REPORTS x2607 3128805644 | CHICGOZN IL |
| 6/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2607 3134967536 | DETROITZN MI |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2694 9058636969 | BRAMPTON ON |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2694 9193497363 | RALEIGH  NC |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9192472654 | RALEIGH  NC |
| 6/7/2011 | 1.34 | NY TEL CLIENT REPORTS x2734 9199052312 | RSCHTRGLPKNC |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 6/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 6/7/2011 | 0.78 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 6/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2846 9199054742 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2930 4168460142 | TORONTO   ON |
| 6/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2930 4168460142 | TORONTO   ON |
| 6/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON ON |
| 6/7/2011 | 0.08 | NY TEL CLIENT REPORTS x3290 2155695789 | PHILA    PA |
| 6/7/2011 | 0.15 | NY TEL CLIENT REPORTS x3290 3024256485 | WILMINGTONDE |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2016 3023519459 | WILMINGTONDE |
| 6/8/2011 | 1.61 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 6/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 9199054742 | RSCHTRGLPKNC |
| 6/8/2011 | 1.48 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3612057338 | ROCKPORT  TX |
| 6/8/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 6158651013 | NASHVILLE TN |
| 6/8/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 6307660993 | BENSENVL  IL |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9549691974 | POMPANOBCHFL |
| 6/8/2011 | 0.78 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 6/8/2011 | 1.55 | NY TEL CLIENT REPORTS x2134 9199058152 | RSCHTRGLPKNC |
| 6/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/8/2011 | 0.85 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/8/2011 | 1.20 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9058632138 | BRAMPTON ON |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9058632138 | BRAMPTON ON |
| 6/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2192 9058632138 | BRAMPTON ON |
| 6/8/2011 | 0.78 | NY TEL CLIENT REPORTS x2192 9058632138 | BRAMPTON ON |
| 6/8/2011 | 1.48 | NY TEL CLIENT REPORTS x2206 9726845262 | ADDISON   TX |
| 6/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2296 6154143865 | NASHVILLE TN |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2296 6154324220 | NASHVILLE TN |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 7346788331 | ANN ARBOR MI |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2321 4162161906 | TORONTO   ON |
| 6/8/2011 | 1.48 | NY TEL CLIENT REPORTS x2321 9726845262 | ADDISON   TX |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2321 9726856791 | ADDISON   TX |
| 6/8/2011 | 1.41 | NY TEL CLIENT REPORTS x2344 9199058152 | RSCHTRGLPKNC |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023191517 | DE |
| 6/8/2011 | 1.26 | NY TEL CLIENT REPORTS x2424 3023196301 | DE |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519459 | WILMINGTONDE |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453 | PITTSBURGHPA |
| 6/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 4123942453 | PITTSBURGHPA |
| 6/8/2011 | 0.85 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 6/8/2011 | 0.43 | NY TEL CLIENT REPORTS x2468 3023519459 | WILMINGTONDE |
| 6/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2468 9199058152 | RSCHTRGLPKNC |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2488 2018451000 | HACKENSACKNJ |
| 6/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 4162161906 | TORONTO   ON |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4162161929 | TORONTO   ON |
| 6/8/2011 | 1.34 | NY TEL CLIENT REPORTS x2629 3025212266 | WILMINGTONDE |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2658 9723627125 | DALLAS   TX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2527268887    MOREHEADCYNC |
| 6/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 2527268887    MOREHEADCYNC |
| 6/8/2011 | 0.50 | NY TEL CLIENT REPORTS x2694 3035726518    DENVER  CO |
| 6/8/2011 | 117.74 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 6/8/2011 | 2.51 | NY TEL CLIENT REPORTS x2743 011202276    EGYPT |
| 6/8/2011 | 1.34 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 6/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2829 4168658131    TORONTO  ON |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506    NASHVILLE TN |
| 6/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 3023519459    WILMINGTONDE |
| 6/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 3026589200    WILMINGTONDE |
| 6/8/2011 | 0.08 | NY TEL CLIENT REPORTS x3576 8608234372    NORWICH  CT |
| 6/8/2011 | 6.95 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 4/28/11 |
| 6/8/2011 | 5.01 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 5/4/11 |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 6/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 9034770094    ATHENS  TX |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3128403213    CHICGOZN IL |
| 6/9/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 8177073541    ARLINGTON TX |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 2145442731    MCKINNEY TX |
| 6/9/2011 | 1.61 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 6158651013    NASHVILLE TN |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6304441445    ST CHARLESIL |
| 6/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 9144720136    SCARSDALE NY |
| 6/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2192 9199054750    RSCHTRGLPKNC |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9199054811    RSCHTRGLPKNC |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9199054811    RSCHTRGLPKNC |
| 6/9/2011 | 1.41 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 6/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2206 3122838036    CHICGOZN IL |
| 6/9/2011 | 0.78 | NY TEL CLIENT REPORTS x2206 4162161929    TORONTO  ON |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 4152918425    SNFC CNTRLCA |
| 6/9/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 4152918425    SNFC CNTRLCA |
| 6/9/2011 | 2.04 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 6/9/2011 | 0.43 | NY TEL CLIENT REPORTS x2264 4164731071    TORONTO  ON |
| 6/9/2011 | 0.99 | NY TEL CLIENT REPORTS x2264 4167355442    TORONTO  ON |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3128805644    CHICGOZN IL |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3128805644    CHICGOZN IL |
| 6/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 4162161929    TORONTO  ON |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162164832    TORONTO  ON |
| 6/9/2011 | 0.64 | NY TEL CLIENT REPORTS x2629 4162164840    TORONTO  ON |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4169720738    TORONTO  ON |
| 6/9/2011 | 27.31 | NY TEL CLIENT REPORTS x2743 011442890363699 UNITED KNGDM |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 6154324220    NASHVILLE TN |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324281    NASHVILLE TN |
| 6/9/2011 | 2.85 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 6/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 4167365542    TORONTO  ON |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657630 | TORONTO   ON |
| 6/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 8607316026 | WINDSOR   CT |
| 6/9/2011 | 1.26 | NY TEL CLIENT REPORTS x3672 9723622168 | DALLAS   TX |
| 6/9/2011 | 1.26 | NY TEL CLIENT REPORTS x6149 4162162959 | TORONTO   ON |
| 6/9/2011 | 0.85 | NY TEL CLIENT REPORTS x6149 6508023093 | SNCRL BLMTCA |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162162301 | TORONTO   ON |
| 6/10/2011 | 1.34 | NY TEL CLIENT REPORTS x2054 4162162301 | TORONTO   ON |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 6508023093 | SNCRL BLMTCA |
| 6/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2054 6508023093 | SNCRL BLMTCA |
| 6/10/2011 | 0.36 | NY TEL CLIENT REPORTS x2054 6508023093 | SNCRL BLMTCA |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 6508023906 | SNCRL BLMTCA |
| 6/10/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3025934729 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8507856600 | PANAMACITYFL |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8507856600 | PANAMACITYFL |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/10/2011 | 0.91 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/10/2011 | 1.90 | NY TEL CLIENT REPORTS x2192 9058631174 | BRAMPTON  ON |
| 6/10/2011 | 0.36 | NY TEL CLIENT REPORTS x2192 9723627124 | DALLAS   TX |
| 6/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2206 3128403212 | CHICGOZN  IL |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3024288191 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN  IL |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128806544 | CHICGOZN  IL |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4073313548 | WINTERPARKFL |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 6/10/2011 | 0.85 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2485 3055790884 | MIAMI    FL |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 6/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4162161929 | TORONTO   ON |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4162161929 | TORONTO   ON |
| 6/10/2011 | 2.66 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 6/10/2011 | 3.44 | NY TEL CLIENT REPORTS x2637 6154324281 | NASHVILLE TN |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400 | WILMINGTONDE |
| 6/10/2011 | 0.71 | NY TEL CLIENT REPORTS x2677 3025452888 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3025736491 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2683 3365044855 | ROXBORO  NC |
| 6/10/2011 | 0.36 | NY TEL CLIENT REPORTS x2683 3365044855 | ROXBORO  NC |
| 6/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6176351635 | BOSTON   MA |
| 6/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 2155974411 | PHILA    PA |
| 6/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 3025736491 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736493 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x3816 3027787500 | WILMINGTONDE |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x3816 3027787550 | WILMINGTONDE |
| 6/10/2011 | 30.73 | NY TEL CLIENT REPORTS x3951 011441452562712 UNITED KNGDM | |
| 6/10/2011 | 0.08 | NY TEL CLIENT REPORTS x5989 9199612195 | RALEIGH  NC |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 4162162964    TORONTO  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/13/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 3023519662    WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 6/13/2011 | 1.41 | NY TEL CLIENT REPORTS x2054 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3122012662    CHICAGO   IL |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3122012662    CHICAGO   IL |
| 6/13/2011 | 0.71 | NY TEL CLIENT REPORTS x2097 4162161906    TORONTO   ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/13/2011 | 1.20 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 7028971438    LAS VEGAS NV |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 2145442731    MCKINNEY  TX |
| 6/13/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3025736493    WILMINGTONDE |
| 6/13/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 3025736493    WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8478777824    NORTHBROOKIL |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 4169432173    TORONTO   ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433245    TORONTO   ON |
| 6/13/2011 | 0.71 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO   ON |
| 6/13/2011 | 0.43 | NY TEL CLIENT REPORTS x2206 5084549619    WALPOLE   MA |
| 6/13/2011 | 1.26 | NY TEL CLIENT REPORTS x2206 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3134967536    DETROITZN MI |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 7209313228    DENVER    CO |
| 6/13/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 9133413167    OVERLANDPKKS |
| 6/13/2011 | 0.50 | NY TEL CLIENT REPORTS x2266 2138964544    LOS ANGELECA |
| 6/13/2011 | 3.71 | NY TEL CLIENT REPORTS x2266 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 9723622168    DALLAS    TX |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2408 6175266019    BOSTON    MA |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2408 6306137300    LOMBARD   IL |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 9058632167    BRAMPTON  ON |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2408 9058632167    BRAMPTON  ON |
| 6/13/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 4152777200    SNFC CNTRLCA |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7043313548    CHARLOTTE NC |
| 6/13/2011 | 3.99 | NY TEL CLIENT REPORTS x2629 011442074662918 UNITED KNGDM |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 9735091309    BLOOMFIELDNJ |
| 6/13/2011 | 1.34 | NY TEL CLIENT REPORTS x2662 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.43 | NY TEL CLIENT REPORTS x2683 6148888659    WORTHINGTNOH |
| 6/13/2011 | 1.06 | NY TEL CLIENT REPORTS x2694 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2743 3023519662    WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3129849711    CHICGOZN IL |
| 6/13/2011 | 0.50 | NY TEL CLIENT REPORTS x2782 4437381522    PIKESVILLEMD |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 9058632021    BRAMPTON  ON |
| 6/13/2011 | 3.51 | NY TEL CLIENT REPORTS x2782 9058632021    BRAMPTON  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 9058692021    HAMILTON  ON |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2930 4162164840    TORONTO   ON |
| 6/13/2011 | 0.56 | NY TEL CLIENT REPORTS x2930 4162164840    TORONTO   ON |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2948 6096562565 | TRENTON   NJ |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2948 6099890431 | TRENTON   NJ |
| 6/13/2011 | 0.36 | NY TEL CLIENT REPORTS x2972 3023519357 | WILMINGTONDE |
| 6/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657630 | TORONTO   ON |
| 6/13/2011 | 0.71 | NY TEL CLIENT REPORTS x3433 4162162964 | TORONTO   ON |
| 6/13/2011 | 0.15 | NY TEL CLIENT REPORTS x3672 3024427005 | WILMINGTONDE |
| 6/13/2011 | 1.83 | NY TEL CLIENT REPORTS x3672 6502145133 | MOUNTAIN VCA |
| 6/13/2011 | 3.86 | NY TEL CLIENT REPORTS x3933 9199052312 | RSCHTRGLPKNC |
| 6/13/2011 | 1.20 | NY TEL CLIENT REPORTS x3936 4162162327 | TORONTO   ON |
| 6/13/2011 | 1.83 | NY TEL CLIENT REPORTS x3968 9058632021 | BRAMPTON ON |
| 6/13/2011 | 0.56 | NY TEL CLIENT REPORTS x6734 3122012575 | CHICAGO   IL |
| 6/13/2011 | 0.36 | NY TEL CLIENT REPORTS x6734 4163575733 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 6/14/2011 | 0.85 | NY TEL CLIENT REPORTS x2054 4157289245 | SNFC CNTRLCA |
| 6/14/2011 | 2.66 | NY TEL CLIENT REPORTS x2074 9199058152 | RSCHTRGLPKNC |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886888 | WILMINGTONDE |
| 6/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3122012575 | CHICAGO   IL |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4152270900 | SNFC CNTRLCA |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4152270900 | SNFC CNTRLCA |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4152273518 | SNFC CNTRLCA |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169432173 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 6306137300 | LOMBARD   IL |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9723627180 | DALLAS   TX |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9788213826 | BILLERICA MA |
| 6/14/2011 | 2.18 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 6/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2197 9739122152 | MILLBURN NJ |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3134967536 | DETROITZN MI |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3134967536 | DETROITZN MI |
| 6/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 6/14/2011 | 3.65 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 6/14/2011 | 0.85 | NY TEL CLIENT REPORTS x2408 3122838036 | CHICGOZN IL |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 4162161929 | TORONTO   ON |
| 6/14/2011 | 0.36 | NY TEL CLIENT REPORTS x2408 4162161929 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 6508023905 | SNCRL BLMTCA |
| 6/14/2011 | 0.56 | NY TEL CLIENT REPORTS x2408 6508023905 | SNCRL BLMTCA |
| 6/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3026574928 | WILMINGTONDE |
| 6/14/2011 | 0.71 | NY TEL CLIENT REPORTS x2424 3026574928 | WILMINGTONDE |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN IL |
| 6/14/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN IL |
| 6/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 3128805644 | CHICGOZN IL |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO   ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4128601318 | PITTSBURGHPA |
| 6/14/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 4128601318 | PITTSBURGHPA |
| 6/14/2011 | 0.64 | NY TEL CLIENT REPORTS x2685 9726845262 | ADDISON   TX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 6154324281    NASHVILLE TN |
| 6/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2930 4162164840    TORONTO  ON |
| 6/14/2011 | 0.15 | NY TEL CLIENT REPORTS x3624 6306137300    LOMBARD  IL |
| 6/14/2011 | 3.01 | NY TEL CLIENT REPORTS x3672 4163230418    TORONTO  ON |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 4168496013    TORONTO  ON |
| 6/14/2011 | 0.56 | NY TEL CLIENT REPORTS x3672 6175266418    BOSTON   MA |
| 6/14/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 6175266572    BOSTON   MA |
| 6/14/2011 | 0.56 | NY TEL CLIENT REPORTS x3936 6175266572    BOSTON   MA |
| 6/14/2011 | 1.69 | NY TEL CLIENT REPORTS x3936 9726845262    ADDISON   TX |
| 6/14/2011 | 2.04 | NY TEL CLIENT REPORTS x3968 7606707322    ESCONDIDO CA |
| 6/14/2011 | 0.19 | TELEPHONE (PA) Telephone:0017199950541 Destination:COLORADO Duration:10 |
| 6/14/2011 | 0.14 | TELEPHONE (PA) Telephone:0017199950541 Destination:COLORADO Duration:2 |
| 6/14/2011 | 14.25 | TELEPHONE (PA) Telephone:0018774924010 Destination:N. AMERI Duration:3204 |
| 6/15/2011 | 5.16 | LONDON T & T TELEPHONE:00017199550541 DESTINATION:NATIONAL DURATION:2782 |
| 6/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 3023519662    WILMINGTONDE |
| 6/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2032 2158649700    PHILA    PA |
| 6/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2108 2145442731    MCKINNEY TX |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169432173    TORONTO  ON |
| 6/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2197 9199050133    RSCHTRGLPKNC |
| 6/15/2011 | 1.34 | NY TEL CLIENT REPORTS x2197 9545885151    FORT LAUDEFL |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9546830234    FORT LAUDEFL |
| 6/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2197 9546830234    FORT LAUDEFL |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9723626300    DALLAS   TX |
| 6/15/2011 | 1.41 | NY TEL CLIENT REPORTS x2266 9723622168    DALLAS   TX |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3022524440    WILMINGTONDE |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4694619108    DALLAS   TX |
| 6/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2296 6154324220    NASHVILLE TN |
| 6/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2344 9199054400    RSCHTRGLPKNC |
| 6/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2349 6154324289    NASHVILLE TN |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 6/15/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/15/2011 | 67.64 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4163034571    TORONTO  ON |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4167355442    TORONTO  ON |
| 6/15/2011 | 0.85 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 6/15/2011 | 0.36 | NY TEL CLIENT REPORTS x2683 6154324281    NASHVILLE TN |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2683 8474383154    LAKEZURICHIL |
| 6/15/2011 | 0.71 | NY TEL CLIENT REPORTS x2734 3129849711    CHICGOZN IL |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9194258332    DURHAM   NC |
| 6/15/2011 | 65.14 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 6/15/2011 | 3.79 | NY TEL CLIENT REPORTS x2743 9199058152    RSCHTRGLPKNC |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519229    WILMINGTONDE |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/15/2011 | 0.36 | NY TEL CLIENT REPORTS x2886 6154325758    NASHVILLE TN |
| 6/15/2011 | 0.64 | NY TEL CLIENT REPORTS x2895 6154324290    NASHVILLE TN |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2921 4165852500    TORONTO   ON |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO   ON |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 3024427067    WILMINGTONDE |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 3122838031    CHICGOZN IL |
| 6/15/2011 | 0.29 | NY TEL CLIENT REPORTS x3672 3122838036    CHICGOZN IL |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 9192704870    RALEIGH   NC |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 9194505626    DURHAM   NC |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 9199052721    RSCHTRGLPKNC |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 9199054750    RSCHTRGLPKNC |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3684 3023519357    WILMINGTONDE |
| 6/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3684 4162162327    TORONTO   ON |
| 6/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519662    WILMINGTONDE |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3128324557    CHICGOZN IL |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3122012575    CHICAGO   IL |
| 6/16/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 3122012575    CHICAGO   IL |
| 6/16/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 3128761700    CHICGOZN IL |
| 6/16/2011 | 1.13 | NY TEL CLIENT REPORTS x2097 4152686126    SNFC CNTRLCA |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929    TORONTO   ON |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 6/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 6/16/2011 | 0.50 | NY TEL CLIENT REPORTS x2132 9164428888    SACRAMENTOCA |
| 6/16/2011 | 1.69 | NY TEL CLIENT REPORTS x2154 6154324289    NASHVILLE TN |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3029846202    WILMINGTONDE |
| 6/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 3029846202    WILMINGTONDE |
| 6/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9190322288    NC |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH   NC |
| 6/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH   NC |
| 6/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 6/16/2011 | 2.18 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 6/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 6/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 9738494183    NEWARK   NJ |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 2136836332    LOS ANGELECA |
| 6/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3122838036    CHICGOZN IL |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4152686126    SNFC CNTRLCA |
| 6/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2607 3023519208    WILMINGTONDE |
| 6/16/2011 | 1.61 | NY TEL CLIENT REPORTS x2607 9726845262    ADDISON   TX |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519662    WILMINGTONDE |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4048738120    ATLANTA   GA |
| 6/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND ME |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2155695789    PHILA   PA |
| 6/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 3023519229    WILMINGTONDE |
| 6/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2677 3023519357    WILMINGTONDE |
| 6/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 9723627151    DALLAS   TX |
| 6/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 6137658390    OTTAWAHULLON |
| 6/16/2011 | 0.91 | NY TEL CLIENT REPORTS x2734 6137658390    OTTAWAHULLON |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2799 3023519412   WILMINGTONDE |
| 6/16/2011 | 0.56 | NY TEL CLIENT REPORTS x2799 3023519412   WILMINGTONDE |
| 6/16/2011 | 1.34 | NY TEL CLIENT REPORTS x3933 9199058152   RSCHTRGLPKNC |
| 6/16/2011 | 21.13 | TEL & TEL - -VENDOR: Soundpath Legal Conferencing 5/10/11 |
| 6/16/2011 | 34.65 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:7858 |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519662   WILMINGTONDE |
| 6/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519662   WILMINGTONDE |
| 6/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519662   WILMINGTONDE |
| 6/17/2011 | 2.18 | NY TEL CLIENT REPORTS x2054 9058632021   BRAMPTON  ON |
| 6/17/2011 | 0.64 | NY TEL CLIENT REPORTS x2097 4152270900   SNFC CNTRLCA |
| 6/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 9058632021   BRAMPTON  ON |
| 6/17/2011 | 2.04 | NY TEL CLIENT REPORTS x2097 9058632021   BRAMPTON  ON |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9199052721   RSCHTRGLPKNC |
| 6/17/2011 | 2.31 | NY TEL CLIENT REPORTS x2206 9058632021   BRAMPTON  ON |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9723627165   DALLAS   TX |
| 6/17/2011 | 2.39 | NY TEL CLIENT REPORTS x2321 9058632021   BRAMPTON  ON |
| 6/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2408 3122838036   CHICGOZN  IL |
| 6/17/2011 | 0.56 | NY TEL CLIENT REPORTS x2452 4168657630   TORONTO   ON |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073   DOVER    DE |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073   DOVER    DE |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073   DOVER    DE |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073   DOVER    DE |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 3027393073   DOVER    DE |
| 6/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2497 3027393077   DOVER    DE |
| 6/17/2011 | 2.11 | NY TEL CLIENT REPORTS x2685 9726845262   ADDISON  TX |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 6132377000   OTTAWAHULLON |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 6137658390   OTTAWAHULLON |
| 6/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2734 6138594924   OTTAWA HULON |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9194258332   DURHAM   NC |
| 6/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 2016657210   HACKENSACKNJ |
| 6/17/2011 | 0.15 | NY TEL CLIENT REPORTS x3480 2155972995   PHILA    PA |
| 6/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2683 4193567907   TOLEDO   OH |
| 6/21/2011 | 3.09 | NY TEL CLIENT REPORTS x2097 3025934729   WILMINGTONDE |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929   TORONTO  ON |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929   TORONTO  ON |
| 6/21/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 4162161929   TORONTO  ON |
| 6/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 4168657370   TORONTO  ON |
| 6/21/2011 | 0.64 | NY TEL CLIENT REPORTS x2197 9199058152   RSCHTRGLPKNC |
| 6/21/2011 | 2.04 | NY TEL CLIENT REPORTS x2197 9199058152   RSCHTRGLPKNC |
| 6/21/2011 | 2.04 | NY TEL CLIENT REPORTS x2197 9199058152   RSCHTRGLPKNC |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519208   WILMINGTONDE |
| 6/21/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 3023519208   WILMINGTONDE |
| 6/21/2011 | 2.60 | NY TEL CLIENT REPORTS x2264 4162164832   TORONTO  ON |
| 6/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 9199052312   RSCHTRGLPKNC |
| 6/21/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3023519208   WILMINGTONDE |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3134967536   DETROITZN MI |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2488 2018451000   HACKENSACKNJ |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3028886811    WILMINGTONDE |
| 6/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2602 3023519662    WILMINGTONDE |
| 6/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 4162161929    TORONTO  ON |
| 6/21/2011 | 1.69 | NY TEL CLIENT REPORTS x2685 9726845262    ADDISON  TX |
| 6/21/2011 | 0.56 | NY TEL CLIENT REPORTS x2734 9199054750    RSCHTRGLPKNC |
| 6/21/2011 | 4.28 | NY TEL CLIENT REPORTS x2743 9199058152    RSCHTRGLPKNC |
| 6/21/2011 | 2.18 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON  TX |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 7089977377    ROSELLE   IL |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052522    RSCHTRGLPKNC |
| 6/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS    TX |
| 6/21/2011 | 2.25 | NY TEL CLIENT REPORTS x3781 9726845262    ADDISON  TX |
| 6/21/2011 | 3.16 | NY TEL CLIENT REPORTS x6217 4168658162    TORONTO  ON |
| 6/21/2011 | 18.31 | TEL & TEL -  Soundpath Conferencing 5/17/11 |
| 6/21/2011 | 15.79 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:3580 |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 2149783056    DALLAS    TX |
| 6/22/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 3128805644    CHICGOZN  IL |
| 6/22/2011 | 0.64 | NY TEL CLIENT REPORTS x2019 9199058152    RSCHTRGLPKNC |
| 6/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4048738120    ATLANTA  GA |
| 6/22/2011 | 0.85 | NY TEL CLIENT REPORTS x2097 4162161929    TORONTO  ON |
| 6/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 6175266418    BOSTON   MA |
| 6/22/2011 | 0.71 | NY TEL CLIENT REPORTS x2097 6508023905    SNCRL BLMTCA |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154325758    NASHVILLE TN |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049    RSCHTRGLPKNC |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050119    RSCHTRGLPKNC |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 6/22/2011 | 3.30 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON ON |
| 6/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2316 5084549619    WALPOLE  MA |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 9723627124    DALLAS    TX |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3026574904    WILMINGTONDE |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN  IL |
| 6/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON VA |
| 6/22/2011 | 1.41 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 6/22/2011 | 0.64 | NY TEL CLIENT REPORTS x2407 9372265601    DAYTON   OH |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 4162161929    TORONTO  ON |
| 6/22/2011 | 0.99 | NY TEL CLIENT REPORTS x2415 7204790947    DENVER   CO |
| 6/22/2011 | 1.83 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 3108954741    CULVERCITYCA |
| 6/22/2011 | 0.29 | NY TEL CLIENT REPORTS x2433 8607316026    WINDSOR  CT |
| 6/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2629 4152686126    SNFC CNTRLCA |
| 6/22/2011 | 3.36 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 6/22/2011 | 2.66 | NY TEL CLIENT REPORTS x2637 9723627143    DALLAS    TX |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4189154128    PQ |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/22/2011 | 1.06 | NY TEL CLIENT REPORTS x2677 4189154128 | PQ |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9199052312 | RSCHTRGLPKNC |
| 6/22/2011 | 1.44 | NY TEL CLIENT REPORTS x2764 2848523016 | BR VIRGIN IS |
| 6/22/2011 | 1.41 | NY TEL CLIENT REPORTS x2844 6154324289 | NASHVILLE TN |
| 6/22/2011 | 0.21 | NY TEL CLIENT REPORTS x3470 3022522900 | WILMINGTONDE |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 2149536637 | DALLAS   TX |
| 6/22/2011 | 0.50 | NY TEL CLIENT REPORTS x3936 3128451289 | CHICGOZN IL |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 3128455520 | CHICGOZN IL |
| 6/22/2011 | 0.15 | NY TEL CLIENT REPORTS x3936 3128455520 | CHICGOZN IL |
| 6/22/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 3107895734 | BEVERLYHLSCA |
| 6/22/2011 | 8.21 | TEL & TEL - Soundpath Conferencing 5/24/11 | |
| 6/22/2011 | 4.90 | TEL & TEL - Soundpath Conferencing 5/27/11 | |
| 6/23/2011 | 0.36 | NY TEL CLIENT REPORTS x2049 9199052436 | RSCHTRGLPKNC |
| 6/23/2011 | 0.36 | NY TEL CLIENT REPORTS x2054 3023519459 | WILMINGTONDE |
| 6/23/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 6/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 6175266572 | BOSTON   MA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON ON |
| 6/23/2011 | 0.85 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON ON |
| 6/23/2011 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3128805644 | CHICGOZN IL |
| 6/23/2011 | 0.78 | NY TEL CLIENT REPORTS x2128 6154324281 | NASHVILLE TN |
| 6/23/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 3023519662 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH  NC |
| 6/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 3022524440 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4694619108 | DALLAS   TX |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2296 8184454454 | BRBN BRBN CA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 4169434431 | TORONTO  ON |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 6/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3026574904 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 6/23/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3134967536 | DETROITZN MI |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152918425 | SNFC CNTRLCA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152918425 | SNFC CNTRLCA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6173426885 | BOSTON   MA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6173426885 | BOSTON   MA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6173426888 | BOSTON   MA |
| 6/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2408 6175266641 | BOSTON   MA |
| 6/23/2011 | 0.78 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 6/23/2011 | 0.91 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 6/23/2011 | 0.64 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574951 | WILMINGTONDE |
| 6/23/2011 | 0.78 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3027787550 | WILMINGTONDE |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 4152270900 | SNFC CNTRLCA |
| 6/23/2011 | 0.50 | NY TEL CLIENT REPORTS x2602 4162161929 | TORONTO  ON |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/23/2011 | 0.99 | NY TEL CLIENT REPORTS x2602 9058632021 | BRAMPTON  ON |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 2138924463 | LOS ANGELECA |
| 6/23/2011 | 0.99 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 6154324617 | NASHVILLE TN |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2685 6154324617 | NASHVILLE TN |
| 6/23/2011 | 4.49 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164023 | TORONTO  ON |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 4156932094 | SNFC CNTRLCA |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 9497204100 | NEWPORTBCHCA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3026589459 | WILMINGTONDE |
| 6/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2844 6154324289 | NASHVILLE TN |
| 6/23/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 6/23/2011 | 3.43 | NY TEL CLIENT REPORTS x2972 011442076119801 | UNITED KNGDM |
| 6/23/2011 | 0.50 | NY TEL CLIENT REPORTS x2972 3023519459 | WILMINGTONDE |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657630 | TORONTO  ON |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 6175265000 | BOSTON    MA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 6175266572 | BOSTON    MA |
| 6/23/2011 | 0.91 | NY TEL CLIENT REPORTS x3936 9058632021 | BRAMPTON  ON |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 3105906190 | INGLEWOOD CA |
| 6/23/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 3105906190 | INGLEWOOD CA |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519662 | WILMINGTONDE |
| 6/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 9199058152 | RSCHTRGLPKNC |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9522242107 | BURNSVILLEMN |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO  ON |
| 6/24/2011 | 0.71 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO  ON |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9196058152 | RALEIGH  NC |
| 6/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2206 3122838025 | CHICGOZN IL |
| 6/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 3024288191 | WILMINGTONDE |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198213826 | RALEIGH  NC |
| 6/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH  NC |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3023519357 | WILMINGTONDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3026519357 | WILMINGTONDE |
| 6/24/2011 | 0.36 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 6/24/2011 | 0.71 | NY TEL CLIENT REPORTS x2344 9199054400 | RSCHTRGLPKNC |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022954926 | WILMINGTONDE |
| 6/24/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3028886811 | WILMINGTONDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453 | PITTSBURGHPA |
| 6/24/2011 | 1.06 | NY TEL CLIENT REPORTS x2424 3023922688 | DELAWARECYDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023923688 | DELAWARECYDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 2136836332 | LOS ANGELECA |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9723622447 | DALLAS   TX |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 8474727428 | ELK GROVE IL |
| 6/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 3023519208 | WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3023519662 | WILMINGTONDE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3122585792 | CHICGOZN IL |
| 6/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 3122585792 | CHICGOZN IL |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2629 3128623068 | CHICAGO ZOIL |
| 6/24/2011 | 1.06 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO ON |
| 6/24/2011 | 0.85 | NY TEL CLIENT REPORTS x2694 6316533352 | QUOGUE NY |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 3129849711 | CHICGOZN IL |
| 6/24/2011 | 0.71 | NY TEL CLIENT REPORTS x2706 3129849711 | CHICGOZN IL |
| 6/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 9199052312 | RSCHTRGLPKNC |
| 6/24/2011 | 0.36 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2877 6175266572 | BOSTON MA |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2956 3128805644 | CHICGOZN IL |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 3023519459 | WILMINGTONDE |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x3672 4162161929 | TORONTO ON |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x3672 6508023905 | SNCRL BLMTCA |
| 6/24/2011 | 0.71 | NY TEL CLIENT REPORTS x3936 01133172260460 | FRANCE |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 3023519459 | WILMINGTONDE |
| 6/24/2011 | 0.56 | NY TEL CLIENT REPORTS x6734 3122012575 | CHICAGO IL |
| 6/24/2011 | 0.91 | NY TEL CLIENT REPORTS x6734 3122838036 | CHICGOZN IL |
| 6/24/2011 | 0.15 | NY TEL CLIENT REPORTS x6734 3126272132 | CHICGOZN IL |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 3128721700 | IL |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 3128761700 | CHICGOZN IL |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 3128761700 | CHICGOZN IL |
| 6/24/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 4162161929 | TORONTO ON |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 6/27/2011 | 0.64 | NY TEL CLIENT REPORTS x2243 6179812843 | EAST BOSTOMA |
| 6/27/2011 | 1.06 | NY TEL CLIENT REPORTS x2266 9199058152 | RSCHTRGLPKNC |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052312 | RSCHTRGLPKNC |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453 | PITTSBURGHPA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 4152170202 | SNFC CNTRLCA |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5402137440 | STAUNTON VA |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023196301 | DE |
| 6/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3023196301 | DE |
| 6/27/2011 | 1.13 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN IL |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 6175352711 | BOSTON MA |
| 6/27/2011 | 0.56 | NY TEL CLIENT REPORTS x2433 5042085827 | NEW ORLEANLA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3023519208 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9194258332 | DURHAM NC |
| 6/27/2011 | 30.03 | NY TEL CLIENT REPORTS x2743 8686289255 | TRNDD & TBGO |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9199050133 | RSCHTRGLPKNC |
| 6/27/2011 | 3.16 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 9542171967 | FTLAUDERDLFL |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 4437381522 | PIKESVILLEMD |
| 6/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2782 4437381522 | PIKESVILLEMD |
| 6/27/2011 | 1.06 | NY TEL CLIENT REPORTS x2782 9199058152 | RSCHTRGLPKNC |
| 6/27/2011 | 0.85 | NY TEL CLIENT REPORTS x2891 9199058152 | RSCHTRGLPKNC |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3093 4156767284 | SNFC CNTRLCA |
| 6/27/2011 | 0.99 | NY TEL CLIENT REPORTS x3109 9199058152 | RSCHTRGLPKNC |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 3022522900 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 3022522906 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4166018313 | TORONTO   ON |
| 6/27/2011 | 0.91 | NY TEL CLIENT REPORTS x3641 4169185567 | TORONTO   ON |
| 6/27/2011 | 1.34 | NY TEL CLIENT REPORTS x3641 4252080496 | BELLEVUE  WA |
| 6/27/2011 | 0.21 | NY TEL CLIENT REPORTS x3641 5197487187 | KITCHEWTRLON |
| 6/27/2011 | 0.85 | NY TEL CLIENT REPORTS x3641 5197487187 | KITCHEWTRLON |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 6046437188 | VANCOUVER BC |
| 6/27/2011 | 0.64 | NY TEL CLIENT REPORTS x3672 4152834212 | SNFC CNTRLCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3693 3023519277 | WILMINGTONDE |
| 6/27/2011 | 0.43 | NY TEL CLIENT REPORTS x3693 9089633188 | SOMERVILLENJ |
| 6/27/2011 | 15.90 | NY TEL CLIENT REPORTS x3802 4168695623 | TORONTO   ON |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 6173358787 | CAMBRIDGE MA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 6173358787 | CAMBRIDGE MA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3933 5083083699 | FRAMINGHAMMA |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x3936 2136875341 | LOS ANGELECA |
| 6/27/2011 | 0.78 | NY TEL CLIENT REPORTS x3936 8058801909 | SANTA BARBCA |
| 6/27/2011 | 1.13 | NY TEL CLIENT REPORTS x3968 4169640022 | TORONTO   ON |
| 6/27/2011 | 0.99 | NY TEL CLIENT REPORTS x6368 4166017940 | TORONTO   ON |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6368 6046437100 | VANCOUVER BC |
| 6/27/2011 | 1.55 | NY TEL CLIENT REPORTS x6509 4088620122 | SNJS WEST CA |
| 6/27/2011 | 0.50 | NY TEL CLIENT REPORTS x6514 3023519161 | WILMINGTONDE |
| 6/27/2011 | 1.90 | NY TEL CLIENT REPORTS x6514 3023519229 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 3023519353 | WILMINGTONDE |
| 6/27/2011 | 0.64 | NY TEL CLIENT REPORTS x6514 3023519353 | WILMINGTONDE |
| 6/27/2011 | 0.50 | NY TEL CLIENT REPORTS x6514 3023519668 | WILMINGTONDE |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x6514 4046527493 | ATLANTA   GA |
| 6/27/2011 | 2.25 | NY TEL CLIENT REPORTS x6514 7124326100 | LAKE PARK IA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 7135472008 | HOUSTON   TX |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 9089633188 | SOMERVILLENJ |
| 6/27/2011 | 0.50 | NY TEL CLIENT REPORTS x6514 9089633188 | SOMERVILLENJ |
| 6/27/2011 | 0.56 | NY TEL CLIENT REPORTS x6514 9089633188 | SOMERVILLENJ |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6515 3022902521 | WILMINGTONDE |
| 6/27/2011 | 0.99 | NY TEL CLIENT REPORTS x6515 3023519229 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 3023519668 | WILMINGTONDE |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 3028978469 | WILMINGTONDE |
| 6/27/2011 | 0.21 | NY TEL CLIENT REPORTS x6515 4088620122 | SNJS WEST CA |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6515 4088620122 | SNJS WEST CA |
| 6/27/2011 | 8.83 | NY TEL CLIENT REPORTS x6515 4088620122 | SNJS WEST CA |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6515 6173428033 | BOSTON   MA |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6516 4156235408    SNFC CNTRLCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6516 6173428033    BOSTON   MA |
| 6/27/2011 | 0.58 | NY TEL CLIENT REPORTS x6720 011442074663604 UNITED KNGDM |
| 6/27/2011 | 13.09 | NY TEL CLIENT REPORTS x6720 011442074663604 UNITED KNGDM |
| 6/27/2011 | 0.43 | NY TEL CLIENT REPORTS x6728 4162162979    TORONTO  ON |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6728 4162164800    TORONTO  ON |
| 6/27/2011 | 0.56 | NY TEL CLIENT REPORTS x6728 4162164800    TORONTO  ON |
| 6/27/2011 | 0.29 | NY TEL CLIENT REPORTS x6734 6472800328    TORONTO  ON |
| 6/27/2011 | 0.36 | NY TEL CLIENT REPORTS x6734 8054502660    SANTA BARBCA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 8056898191    SANBARBARACA |
| 6/27/2011 | 0.15 | NY TEL CLIENT REPORTS x6734 8056898191    SANBARBARACA |
| 6/27/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 8058822202    SANBARBARACA |
| 6/27/2011 | 0.21 | NY TEL CLIENT REPORTS x6734 8589226320    LA JOLLA  CA |
| 6/28/2011 | 18.05 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3418 |
| 6/28/2011 | 4.06 | NY TEL CLIENT REPORTS x2032 9726845262    ADDISON  TX |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8189863888    VAN NUYS  CA |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 8189863888    VAN NUYS  CA |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9199050049    RSCHTRGLPKNC |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 972362484#    DALLAS   TX |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849    DALLAS   TX |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849    DALLAS   TX |
| 6/28/2011 | 10.25 | NY TEL CLIENT REPORTS x2192 011441279625165 UNITED KNGDM |
| 6/28/2011 | 1.15 | NY TEL CLIENT REPORTS x2192 011442074662369 UNITED KNGDM |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON  VA |
| 6/28/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 6/28/2011 | 1.06 | NY TEL CLIENT REPORTS x2436 6154324617    NASHVILLE TN |
| 6/28/2011 | 37.64 | NY TEL CLIENT REPORTS x2452 01133176708357 FRANCE |
| 6/28/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/28/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/28/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/28/2011 | 147.80 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 6/28/2011 | 0.36 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 6/28/2011 | 4.14 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON  TX |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3024216898    WILMINGTONDE |
| 6/28/2011 | 1.55 | NY TEL CLIENT REPORTS x2538 3104074025    BEVERLYHLSCA |
| 6/28/2011 | 2.04 | NY TEL CLIENT REPORTS x2685 9726845262    ADDISON  TX |
| 6/28/2011 | 0.85 | NY TEL CLIENT REPORTS x2692 2147455170    DALLAS   TX |
| 6/28/2011 | 2.51 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 6/28/2011 | 147.80 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9199054742    RSCHTRGLPKNC |
| 6/28/2011 | 0.29 | NY TEL CLIENT REPORTS x2895 9193086624    DURHAM   NC |
| 6/28/2011 | 4.41 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2928 4165852500    TORONTO  ON |
| 6/28/2011 | 1.26 | NY TEL CLIENT REPORTS x2956 3128805644    CHICGOZN IL |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x3021 9785025157    FITCHBURG MA |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 0.58 | NY TEL CLIENT REPORTS x3641 011447970841431 UNITED KNGDM |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3641 3023519200     WILMINGTONDE |
| 6/28/2011 | 0.78 | NY TEL CLIENT REPORTS x3641 3023519668     WILMINGTONDE |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3641 3024256412     WILMINGTONDE |
| 6/28/2011 | 0.85 | NY TEL CLIENT REPORTS x3641 3025934728     WILMINGTONDE |
| 6/28/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 3123074730     CHICAGO ZOIL |
| 6/28/2011 | 0.56 | NY TEL CLIENT REPORTS x3641 9089633188     SOMERVILLENJ |
| 6/28/2011 | 0.91 | NY TEL CLIENT REPORTS x3641 9089633188     SOMERVILLENJ |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3672 4165974107     TORONTO  ON |
| 6/28/2011 | 1.20 | NY TEL CLIENT REPORTS x3672 9726284173     ADDISON  TX |
| 6/28/2011 | 21.16 | NY TEL CLIENT REPORTS x3721 01179165022363  RUSSIA |
| 6/28/2011 | 1.06 | NY TEL CLIENT REPORTS x3721 4087122045     SAN JOSE NCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3721 5402149511     BLAND    VA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3721 6109957341     WAYNE    PA |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3721 6109957341     WAYNE    PA |
| 6/28/2011 | 0.78 | NY TEL CLIENT REPORTS x3721 6109957341     WAYNE    PA |
| 6/28/2011 | 0.71 | NY TEL CLIENT REPORTS x3721 6502149511     MOUNTAIN VCA |
| 6/28/2011 | 0.71 | NY TEL CLIENT REPORTS x3721 6502515145     PALO ALTO CA |
| 6/28/2011 | 1.34 | NY TEL CLIENT REPORTS x3807 4087652663     SAN JOSE WCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 6173454679     BOSTON   MA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 6175266461     BOSTON   MA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 6175266598     BOSTON   MA |
| 6/28/2011 | 0.71 | NY TEL CLIENT REPORTS x3933 9726845262     ADDISON  TX |
| 6/28/2011 | 7.64 | NY TEL CLIENT REPORTS x3936 7606707322     ESCONDIDO CA |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x6130 6043180652     VANCOUVER BC |
| 6/28/2011 | 1.90 | NY TEL CLIENT REPORTS x6368 4154182155     SNFC MT EVCA |
| 6/28/2011 | 0.36 | NY TEL CLIENT REPORTS x6368 6046437100     VANCOUVER BC |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x6368 6789665561     ATLANTA NEGA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 3023519229     WILMINGTONDE |
| 6/28/2011 | 0.43 | NY TEL CLIENT REPORTS x6514 3025406806     WILMINGTONDE |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 4083332303     SNJS SOUTHCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 4083980453     SNJS WEST CA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 4087571437     SUNNYVALE CA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 4087571437     SUNNYVALE CA |
| 6/28/2011 | 0.78 | NY TEL CLIENT REPORTS x6514 4087571437     SUNNYVALE CA |
| 6/28/2011 | 1.26 | NY TEL CLIENT REPORTS x6514 4089364072     SUNNYVALE CA |
| 6/28/2011 | 0.91 | NY TEL CLIENT REPORTS x6514 4089746614     SNJS WEST CA |
| 6/28/2011 | 0.15 | NY TEL CLIENT REPORTS x6514 9089633188     SOMERVILLENJ |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6514 9089633188     SOMERVILLENJ |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6514 9089633188     SOMERVILLENJ |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x6515 4088620122     SNJS WEST CA |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x6515 4089746931     SNJS WEST CA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 6503835500     LOS ALTOS CA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 6509065299     PALO ALTO CA |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6515 9254574021     WALNUT CRKCA |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6515 9254574021     WALNUT CRKCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6516 4089364072     SUNNYVALE CA |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6516 4153937612 | SNFC CNTRLCA |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x6516 4156067883 | SNFC CNTRLCA |
| 6/28/2011 | 0.71 | NY TEL CLIENT REPORTS x6516 4156164703 | SNFC CNTRLCA |
| 6/28/2011 | 1.96 | NY TEL CLIENT REPORTS x6516 6023006500 | PHOENIX  AZ |
| 6/28/2011 | 3.43 | NY TEL CLIENT REPORTS x6720 011441273347546 | UNITED KNGDM |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6728 4162390682 | TORONTO  ON |
| 6/28/2011 | 0.21 | NY TEL CLIENT REPORTS x6728 4163589681 | TORONTO  ON |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6728 4164501142 | TORONTO  ON |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6728 4164501142 | TORONTO  ON |
| 6/28/2011 | 0.99 | NY TEL CLIENT REPORTS x6728 4164871175 | TORONTO  ON |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6728 4169720738 | TORONTO  ON |
| 6/28/2011 | 0.43 | NY TEL CLIENT REPORTS x6734 4089364072 | SUNNYVALE CA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 4152497231 | SNFC CNTRLCA |
| 6/28/2011 | 0.64 | NY TEL CLIENT REPORTS x6734 4153937700 | SNFC CNTRLCA |
| 6/28/2011 | 0.78 | NY TEL CLIENT REPORTS x6734 4154182545 | SNFC MT EVCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 4156067883 | SNFC CNTRLCA |
| 6/28/2011 | 0.50 | NY TEL CLIENT REPORTS x6734 4156067883 | SNFC CNTRLCA |
| 6/28/2011 | 0.78 | NY TEL CLIENT REPORTS x6734 4156067883 | SNFC CNTRLCA |
| 6/28/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 4157289242 | SNFC CNTRLCA |
| 6/28/2011 | 0.43 | NY TEL CLIENT REPORTS x6734 4159871242 | SNFC CNTRLCA |
| 6/28/2011 | 1.13 | NY TEL CLIENT REPORTS x6734 9163562663 | FOLSOM  CA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 6/29/2011 | 1.20 | NY TEL CLIENT REPORTS x2103 9199052312 | RSCHTRGLPKNC |
| 6/29/2011 | 2.04 | NY TEL CLIENT REPORTS x2103 9199052312 | RSCHTRGLPKNC |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 9199053741 | RSCHTRGLPKNC |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2132 2162742266 | CLEVELAND OH |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS  TX |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849 | DALLAS  TX |
| 6/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9194258332 | DURHAM  NC |
| 6/29/2011 | 4.21 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 6/29/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 6/29/2011 | 0.99 | NY TEL CLIENT REPORTS x2366 9703890432 | DILLON  CO |
| 6/29/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3144447676 | ST LOUIS  MO |
| 6/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 2679411000 | PA |
| 6/29/2011 | 0.64 | NY TEL CLIENT REPORTS x2497 2679411000 | PA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3122585792 | CHICGOZN IL |
| 6/29/2011 | 1.34 | NY TEL CLIENT REPORTS x2685 6175351635 | BOSTON  MA |
| 6/29/2011 | 1.83 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 6/29/2011 | 4.28 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 6/29/2011 | 6.40 | NY TEL CLIENT REPORTS x2799 01133140746851 | FRANCE |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199812886 | RALEIGH  NC |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199812886 | RALEIGH  NC |
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x3290 3023519161 | WILMINGTONDE |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3290 3023519246 | WILMINGTONDE |
| 6/29/2011 | 2.53 | NY TEL CLIENT REPORTS x3396 6507305588 | SAN CARLOSCA |
| 6/29/2011 | 0.58 | NY TEL CLIENT REPORTS x3500 01144783348041 | UNITED KNGDM |
| 6/29/2011 | 2.36 | NY TEL CLIENT REPORTS x3500 0117768143013 | RUSSIA |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/29/2011 | 0.85 | NY TEL CLIENT REPORTS x3509 6048089532 | NEWWTMNSTRBC |
| 6/29/2011 | 1.61 | NY TEL CLIENT REPORTS x3524 3103443903 | COMPTON GACA |
| 6/29/2011 | 1.76 | NY TEL CLIENT REPORTS x3524 4157360156 | SAN FRANCICA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 3023519246 | WILMINGTONDE |
| 6/29/2011 | 0.56 | NY TEL CLIENT REPORTS x3641 3023519348 | WILMINGTONDE |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.43 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.71 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.85 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 1.55 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 2.25 | NY TEL CLIENT REPORTS x3641 3023519668 | WILMINGTONDE |
| 6/29/2011 | 0.64 | NY TEL CLIENT REPORTS x3641 3172637083 | INDIANAPLSIN |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 6174164125 | BOSTON    MA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 6174164125 | BOSTON    MA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 6174164125 | BOSTON    MA |
| 6/29/2011 | 0.43 | NY TEL CLIENT REPORTS x3641 6174164125 | BOSTON    MA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 7813733779 | WALTHAM   MA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 9089633188 | SOMERVILLENJ |
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x3641 9089633188 | SOMERVILLENJ |
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x3641 9089633188 | SOMERVILLENJ |
| 6/29/2011 | 1.13 | NY TEL CLIENT REPORTS x3641 9089633188 | SOMERVILLENJ |
| 6/29/2011 | 1.20 | NY TEL CLIENT REPORTS x3641 9723731754 | NORTHLAKE TX |
| 6/29/2011 | 0.78 | NY TEL CLIENT REPORTS x3807 6024782878 | GILBERT   AZ |
| 6/29/2011 | 0.15 | NY TEL CLIENT REPORTS x3807 6175266461 | BOSTON    MA |
| 6/29/2011 | 6.51 | NY TEL CLIENT REPORTS x3953 6502149511 | MOUNTAIN VCA |
| 6/29/2011 | 17.71 | NY TEL CLIENT REPORTS x3953 6502149511 | MOUNTAIN VCA |
| 6/29/2011 | 1.71 | NY TEL CLIENT REPORTS x3968 011441273347647 UNITED KNGDM | |
| 6/29/2011 | 1.15 | NY TEL CLIENT REPORTS x3968 011442074662918 UNITED KNGDM | |
| 6/29/2011 | 0.50 | NY TEL CLIENT REPORTS x3968 9056897382 | WATERDOWN ON |
| 6/29/2011 | 0.91 | NY TEL CLIENT REPORTS x6130 6502149511 | MOUNTAIN VCA |
| 6/29/2011 | 0.99 | NY TEL CLIENT REPORTS x6130 6503907894 | MT VIEW   CA |
| 6/29/2011 | 0.50 | NY TEL CLIENT REPORTS x6174 4162164805 | TORONTO   ON |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6174 4165741372 | TORONTO   ON |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6174 4165741372 | TORONTO   ON |
| 6/29/2011 | 2.18 | NY TEL CLIENT REPORTS x6174 4165741372 | TORONTO   ON |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x6174 9052642633 | WOODBRIDGEON |
| 6/29/2011 | 2.29 | NY TEL CLIENT REPORTS x6368 011441273347546 UNITED KNGDM | |
| 6/29/2011 | 7.98 | NY TEL CLIENT REPORTS x6368 011441273347546 UNITED KNGDM | |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x6368 3108507623 | COMPTON GACA |
| 6/29/2011 | 0.85 | NY TEL CLIENT REPORTS x6368 6043219037 | VANCOUVER BC |
| 6/29/2011 | 2.88 | NY TEL CLIENT REPORTS x6368 6789665561 | ATLANTA NEGA |
| 6/29/2011 | 0.58 | NY TEL CLIENT REPORTS x6514 011447970841431 UNITED KNGDM | |
| 6/29/2011 | 19.91 | NY TEL CLIENT REPORTS x6514 011447970841431 UNITED KNGDM | |
| 6/29/2011 | 0.71 | NY TEL CLIENT REPORTS x6514 3023519668 | WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x6514 4088624776 | SNJS WEST CA |
| 6/29/2011 | 1.20 | NY TEL CLIENT REPORTS x6514 6102140000 | IRONTON   PA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 6503835500 | LOS ALTOS CA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 9089633188 | SOMERVILLENJ |
| 6/29/2011 | 0.78 | NY TEL CLIENT REPORTS x6515 4256989140 | BELLEVUE  WA |
| 6/29/2011 | 1.06 | NY TEL CLIENT REPORTS x6515 6173454679 | BOSTON   MA |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x6516 4156553748 | SAN FRANCICA |
| 6/29/2011 | 0.29 | NY TEL CLIENT REPORTS x6603 4162162999 | TORONTO  ON |
| 6/29/2011 | 0.15 | NY TEL CLIENT REPORTS x6603 4168499813 | TORONTO  ON |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6603 5143931000 | MONTREAL  PQ |
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x6603 5147260515 | MONTREAL  PQ |
| 6/29/2011 | 1.34 | NY TEL CLIENT REPORTS x6603 6046372509 | VANCOUVER BC |
| 6/29/2011 | 0.50 | NY TEL CLIENT REPORTS x6720 3108431942 | BEVERLYHLSCA |
| 6/29/2011 | 5.13 | NY TEL CLIENT REPORTS x6728 011441858565595 | UNITED KNGDM |
| 6/29/2011 | 3.43 | NY TEL CLIENT REPORTS x6728 011441892660273 | UNITED KNGDM |
| 6/29/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 011441920823755 | UNITED KNGDM |
| 6/29/2011 | 9.68 | NY TEL CLIENT REPORTS x6728 011442071540601 | UNITED KNGDM |
| 6/29/2011 | 3.99 | NY TEL CLIENT REPORTS x6728 011442074663523 | UNITED KNGDM |
| 6/29/2011 | 2.29 | NY TEL CLIENT REPORTS x6728 011442079519839 | UNITED KNGDM |
| 6/29/2011 | 1.15 | NY TEL CLIENT REPORTS x6728 011447775565847 | UNITED KNGDM |
| 6/29/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 011447917013605 | UNITED KNGDM |
| 6/29/2011 | 1.71 | NY TEL CLIENT REPORTS x6728 011447970038607 | UNITED KNGDM |
| 6/29/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 011447973345501 | UNITED KNGDM |
| 6/29/2011 | 0.64 | NY TEL CLIENT REPORTS x6728 3157510496 | SYRACUSE  NY |
| 6/29/2011 | 0.50 | NY TEL CLIENT REPORTS x6728 4162390682 | TORONTO   ON |
| 6/29/2011 | 0.21 | NY TEL CLIENT REPORTS x6734 4154182155 | SNFC MT EVCA |
| 6/29/2011 | 0.08 | NY TEL CLIENT REPORTS x6734 7606707322 | ESCONDIDO CA |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3025736491 | WILMINGTONDE |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 6/30/2011 | 1.13 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 4145244625 | MILWAUKEE WI |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138242905 | HOUSTON  TX |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON  TX |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN  IL |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN  IL |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 4129011100 | HOMESTEAD PA |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 4129181100 | PITTSBURGHPA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 4129189148 | PITTSBURGHPA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 7143381861 | SANTA ANA CA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 6/30/2011 | 1.69 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2538 3128805644 | CHICGOZN  IL |
| 6/30/2011 | 2.18 | NY TEL CLIENT REPORTS x2538 6154324617 | NASHVILLE TN |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 8314202200 | SANTA CRUZCA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 9723627151 | DALLAS   TX |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 2149546847 | DALLAS   TX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2011 | 0.99 | NY TEL CLIENT REPORTS x2782 2149546847    DALLAS   TX |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154151953    NASHVILLE TN |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506    NASHVILLE TN |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052522    RSCHTRGLPKNC |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199316743    RALEIGH  NC |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199316743    RALEIGH  NC |
| 6/30/2011 | 1.13 | NY TEL CLIENT REPORTS x3441 9199058152    RSCHTRGLPKNC |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x3500 011441962868822 UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x3500 011441962868822 UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x3500 01144790187903  UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x3500 0114479187903   UNITED KNGDM |
| 6/30/2011 | 1.26 | NY TEL CLIENT REPORTS x3524 6502539410    MT VIEW   CA |
| 6/30/2011 | 11.51 | NY TEL CLIENT REPORTS x3641 01137793251300 MONACO |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x3641 3128623068    CHICAGO ZOIL |
| 6/30/2011 | 0.71 | NY TEL CLIENT REPORTS x3641 4163607590    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4164501142    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4165874666    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4165874666    TORONTO   ON |
| 6/30/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 4165874666    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4168001706    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4168001706    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4168001706    TORONTO   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 4168081706    TORONTO   ON |
| 6/30/2011 | 0.29 | NY TEL CLIENT REPORTS x3641 4169611312    TORONTO   ON |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x3641 7056353264    DWIGHT   ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 7737724001    CHICGOZN IL |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 7739887275    CHICAGO ZOIL |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 9089633188    SOMERVILLENJ |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3641 9089633188    SOMERVILLENJ |
| 6/30/2011 | 4.98 | NY TEL CLIENT REPORTS x3693 01133680868270 FRANCE |
| 6/30/2011 | 0.73 | NY TEL CLIENT REPORTS x3693 01137793251300 MONACO |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3693 2143342365    GRAND PRAITX |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3693 3023519668    WILMINGTONDE |
| 6/30/2011 | 0.56 | NY TEL CLIENT REPORTS x3702 3129849711    CHICGOZN IL |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x3807 9056897382    WATERDOWN ON |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3807 9058631191    BRAMPTON ON |
| 6/30/2011 | 5.69 | NY TEL CLIENT REPORTS x3936 01133680868270 FRANCE |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x3936 3022522548    WILMINGTONDE |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 3023519200    WILMINGTONDE |
| 6/30/2011 | 1.26 | NY TEL CLIENT REPORTS x3936 3023519668    WILMINGTONDE |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 4048465141    ATLANTA  GA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 4048465145    ATLANTA  GA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 5617160926    DELRAY BEAFL |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 5627160926    NORWALK  CA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 5627160926    NORWALK  CA |
| 6/30/2011 | 0.50 | NY TEL CLIENT REPORTS x3936 5627160926    NORWALK  CA |
| 6/30/2011 | 0.43 | NY TEL CLIENT REPORTS x3936 9089633188    SOMERVILLENJ |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/30/2011 | 0.56 | NY TEL CLIENT REPORTS x3936 9089633188    SOMERVILLENJ |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 9494420204    IRVINE   CA |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x3953 6502830000    PALO ALTO CA |
| 6/30/2011 | 0.50 | NY TEL CLIENT REPORTS x3953 6502830000    PALO ALTO CA |
| 6/30/2011 | 0.56 | NY TEL CLIENT REPORTS x3953 6502830000    PALO ALTO CA |
| 6/30/2011 | 1.71 | NY TEL CLIENT REPORTS x3968 011442079519382 UNITED KNGDM |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x6130 6502145511    MOUNTAIN VCA |
| 6/30/2011 | 0.64 | NY TEL CLIENT REPORTS x6130 6502145511    MOUNTAIN VCA |
| 6/30/2011 | 7.20 | NY TEL CLIENT REPORTS x6167 01137793251300 MONACO |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x6167 3023519200    WILMINGTONDE |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x6167 3023519668    WILMINGTONDE |
| 6/30/2011 | 0.21 | NY TEL CLIENT REPORTS x6174 4165272430    TORONTO   ON |
| 6/30/2011 | 0.43 | NY TEL CLIENT REPORTS x6174 4165741372    TORONTO   ON |
| 6/30/2011 | 0.91 | NY TEL CLIENT REPORTS x6174 4169433016    TORONTO   ON |
| 6/30/2011 | 1.06 | NY TEL CLIENT REPORTS x6174 9058560330    WOODBRIDGEON |
| 6/30/2011 | 2.60 | NY TEL CLIENT REPORTS x6514 4088620122    SNJS WEST CA |
| 6/30/2011 | 0.56 | NY TEL CLIENT REPORTS x6514 4256989140    BELLEVUE  WA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 5126746998    AUSTIN   TX |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x6514 6507403255    SAN MATEO CA |
| 6/30/2011 | 2.11 | NY TEL CLIENT REPORTS x6514 6507403255    SAN MATEO CA |
| 6/30/2011 | 0.71 | NY TEL CLIENT REPORTS x6514 6508023992    SNCRL BLMTCA |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 6043219037    VANCOUVER BC |
| 6/30/2011 | 0.08 | NY TEL CLIENT REPORTS x6515 6043219037    VANCOUVER BC |
| 6/30/2011 | 0.56 | NY TEL CLIENT REPORTS x6515 6043219037    VANCOUVER BC |
| 6/30/2011 | 0.15 | NY TEL CLIENT REPORTS x6516 4089746931    SNJS WEST CA |
| 6/30/2011 | 2.29 | NY TEL CLIENT REPORTS x6728 011441273347546 UNITED KNGDM |
| 6/30/2011 | 3.43 | NY TEL CLIENT REPORTS x6728 011441273347647 UNITED KNGDM |
| 6/30/2011 | 6.26 | NY TEL CLIENT REPORTS x6728 011441273347647 UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 011441962868822 UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 011441962868822 UNITED KNGDM |
| 6/30/2011 | 2.29 | NY TEL CLIENT REPORTS x6728 011441962868822 UNITED KNGDM |
| 6/30/2011 | 0.58 | NY TEL CLIENT REPORTS x6728 0114419628688622UNITED KNGDM |
| 6/30/2011 | 1.71 | NY TEL CLIENT REPORTS x6728 011442079512000 UNITED KNGDM |
| 6/30/2011 | 3.43 | NY TEL CLIENT REPORTS x6728 011442079519839 UNITED KNGDM |
| 6/30/2011 | 1.71 | NY TEL CLIENT REPORTS x6728 011447900187903 UNITED KNGDM |
| 6/30/2011 | 30.34 | TEL & TEL - -VENDOR: Reclass T/C ADJUSTMENT RE SOFTCHARGE |
| **TOTAL:** | **3,059.57** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/3/2011 | 22.82 | TRAVEL - TRANSPORTATION - Ilan Trip to Delaware |
| 5/3/2011 | 22.82 | TRAVEL - TRANSPORTATION - Ilan Trip to Delaware |
| 5/3/2011 | 186.52 | TRAVEL - TRANSPORTATION - Ilan Trip to Delaware |
| 5/3/2011 | 186.52 | TRAVEL - TRANSPORTATION - Ilan Trip to Delaware |
| 5/12/2011 | 898.40 | TRAVEL - TRANSPORTATION - Wilson-Milne trip to Los Angeles |
| 5/12/2011 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne trip to Los Angeles |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Wilson-Milne trip to Los Angeles |
| 5/20/2011 | 536.70 | TRAVEL - TRANSPORTATION - Wilson-Milne trip to Los Angeles |
| 5/23/2011 | 45.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 5/23/2011 | 268.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 5/24/2011 | 22.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 5/24/2011 | 27.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 5/27/2011 | 44.85 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 6/1/2011 | 1,699.73 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto (airfare for hearing) |
| 6/2/2011 | 47.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/2/2011 | 47.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/2/2011 | 30.29 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 6/2/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 6/2/2011 | 393.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 6/3/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/3/2011 | 268.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware |
| 6/3/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 6/6/2011 | 11.84 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/6/2011 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/6/2011 | 394.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Brown Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Brown Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/6/2011 | 10.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/7/2011 | 9.75 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 6/7/2011 | 84.00 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 6/7/2011 | 11.81 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/7/2011 | 30.95 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/7/2011 | 53.75 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/7/2011 | 15.00 | TRAVEL - TRANSPORTATION - Brown Trip to Delaware |
| 6/7/2011 | 71.00 | TRAVEL - TRANSPORTATION - Brown Trip to Delaware |
| 6/7/2011 | 112.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/7/2011 | 10.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware |
| 6/8/2011 | 15.49 | TRAVEL - TRANSPORTATION - Barefoot Trip to Toronto |
| 6/8/2011 | 16.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 6/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |
| 6/9/2011 | 197.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware |
| 6/9/2011 | 268.00 | TRAVEL - TRANSPORTATION -Herrington Trip to Delaware |
| 6/20/2011 | 45.00 | TRAVEL - TRANSPORTATION - Cerceo Trip to Delaware |
| 6/20/2011 | 268.00 | TRAVEL - TRANSPORTATION - Cerceo Trip to Delaware |
| 6/20/2011 | 45.00 | TRAVEL - TRANSPORTATION - Cunningham Trip to Delaware |
| 6/20/2011 | 268.00 | TRAVEL - TRANSPORTATION - Cunningham Trip to Delaware |
| 6/20/2011 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 6/20/2011 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 6/22/2011 | -203.47 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| **TOTAL:** | **9,087.52** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/24/2011 | 438.41 | TRAVEL - LODGING - Marquart Trip to New York |
| 5/25/2011 | 438.41 | TRAVEL - LODGING - Marquart Trip to New York |
| 6/6/2011 | 315.48 | TRAVEL - LODGING - Barefoot Trip to Toronto |
| 6/6/2011 | 240.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 6/7/2011 | 314.54 | TRAVEL - LODGING - Barefoot Trip to Toronto |
| 6/7/2011 | 240.90 | TRAVEL - LODGING - Buell Trip to Delaware |
| 6/8/2011 | 515.90 | TRAVEL - LODGING - Bromley Trip to Delaware |
| **TOTAL:** | **2,504.54** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/24/2011 | 68.71 | TRAVEL - MEALS - Marquart Trip to New York |
| 6/3/2011 | 40.00 | TRAVEL - MEALS - Livshiz Trip to Washington |
| 6/6/2011 | 18.69 | TRAVEL - MEALS - Barefoot Trip to Toronto |
| 6/6/2011 | 53.43 | TRAVEL - MEALS - Barefoot Trip to Toronto |
| 6/6/2011 | 17.75 | TRAVEL - MEALS - Buell Trip to Delaware |
| 6/6/2011 | 300 | TRAVEL - MEALS - Schweitzer Trip to Delaware (Bromley, Zelbo, Akin partners, client representative) |
| 6/7/2011 | 15.36 | TRAVEL - MEALS - Barefoot Trip to Toronto |
| 6/7/2011 | 61.45 | TRAVEL - MEALS - Barefoot Trip to Toronto |
| 6/7/2011 | 12.00 | TRAVEL - MEALS - Rozenberg Trip to Delaware |
| 6/7/2011 | 3.50 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/8/2011 | 6.50 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 6/8/2011 | 47.80 | TRAVEL - MEALS - Bromley Trip to Delaware |
| **TOTAL:** | **645.19** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/26/2011 | 40.57 | SHIPPING CHARGES Inv:  590575432  Track#:  920732127905 |
| 4/26/2011 | 16.14 | SHIPPING CHARGES Inv:  747762728  Track#:  872082357340 |
| 4/26/2011 | 21.38 | SHIPPING CHARGES Inv:  747762728  Track#:  920732127754 |
| 4/26/2011 | 21.38 | SHIPPING CHARGES Inv:  747762728  Track#:  920732127765 |
| 4/27/2011 | 8.67 | SHIPPING CHARGES Inv:  747917457  Track#:  872082357351 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2011 | 20.70 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128371 |
| 4/27/2011 | 17.88 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128382 |
| 4/27/2011 | 10.35 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128463 |
| 4/27/2011 | 10.35 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128474 |
| 4/28/2011 | 32.26 | SHIPPING CHARGES Inv: 590575432  Track#: 920732128989 |
| 4/28/2011 | 8.62 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128740 |
| 4/28/2011 | 17.73 | SHIPPING CHARGES Inv: 747917457  Track#: 920732128978 |
| 4/28/2011 | 17.73 | SHIPPING CHARGES Inv: 747917457  Track#: 920732129003 |
| 4/29/2011 | 8.67 | SHIPPING CHARGES Inv: 748245328  Track#: 415932411881 |
| 4/29/2011 | 14.43 | SHIPPING CHARGES Inv: 748245328  Track#: 872082357362 |
| 4/29/2011 | 8.67 | SHIPPING CHARGES Inv: 748245328  Track#: 872082357373 |
| 5/3/2011 | 8.81 | SHIPPING CHARGES Inv: 748523766  Track#: 415932412190 |
| 5/3/2011 | 14.53 | SHIPPING CHARGES Inv: 748523766  Track#: 870961352607 |
| 5/3/2011 | 8.86 | SHIPPING CHARGES Inv: 748523766  Track#: 870961352618 |
| 5/3/2011 | 12.16 | SHIPPING CHARGES Inv: 748523766  Track#: 870961352629 |
| 5/3/2011 | 13.09 | SHIPPING CHARGES Inv: 748523766  Track#: 870961352630 |
| 5/3/2011 | 8.86 | SHIPPING CHARGES Inv: 748523766  Track#: 870961352640 |
| 5/3/2011 | 13.09 | SHIPPING CHARGES Inv: 748523766  Track#: 870961353176 |
| 5/3/2011 | 13.81 | SHIPPING CHARGES Inv: 748523766  Track#: 870961354036 |
| 5/3/2011 | 8.86 | SHIPPING CHARGES Inv: 748523766  Track#: 872082357384 |
| 5/3/2011 | 8.86 | SHIPPING CHARGES Inv: 748523766  Track#: 872082357395 |
| 5/3/2011 | 8.86 | SHIPPING CHARGES Inv: 748523766  Track#: 872082357410 |
| 5/3/2011 | 12.16 | SHIPPING CHARGES Inv: 748523766  Track#: 872082357579 |
| 5/3/2011 | 12.11 | SHIPPING CHARGES Inv: 748523766  Track#: 872082357877 |
| 5/4/2011 | 21.85 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352651 |
| 5/4/2011 | 23.37 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352662 |
| 5/4/2011 | 15.35 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353187 |
| 5/4/2011 | 10.80 | SHIPPING CHARGES Inv: 748689781  Track#: 872082357432 |
| 5/4/2011 | 18.12 | SHIPPING CHARGES Inv: 748689781  Track#: 872082357502 |
| 5/4/2011 | 10.80 | SHIPPING CHARGES Inv: 748689781  Track#: 872082357513 |
| 5/4/2011 | 18.12 | SHIPPING CHARGES Inv: 748689781  Track#: 872082357568 |
| 5/4/2011 | 10.58 | SHIPPING CHARGES Inv: 748689781  Track#: 872082357580 |
| 5/4/2011 | 8.81 | SHIPPING CHARGES Inv: 748689781  Track#: 920732130327 |
| 5/5/2011 | 8.86 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352673 |
| 5/5/2011 | 8.86 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352695 |
| 5/5/2011 | 13.18 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352710 |
| 5/5/2011 | 13.09 | SHIPPING CHARGES Inv: 748689781  Track#: 870961352721 |
| 5/5/2011 | 18.00 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353121 |
| 5/5/2011 | 8.86 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353132 |
| 5/5/2011 | 8.86 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353143 |
| 5/5/2011 | 14.75 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353154 |
| 5/5/2011 | 8.86 | SHIPPING CHARGES Inv: 748689781  Track#: 870961353165 |
| 5/6/2011 | 36.09 | SHIPPING CHARGES Inv: 590883572  Track#: 415932412730 |
| 5/6/2011 | 32.46 | SHIPPING CHARGES Inv: 591187967  Track#: 415932412741 |
| 5/6/2011 | 14.75 | SHIPPING CHARGES Inv: 749006181  Track#: 415932412720 |
| 5/6/2011 | 12.16 | SHIPPING CHARGES Inv: 749006181  Track#: 415932412752 |
| 5/6/2011 | 10.80 | SHIPPING CHARGES Inv: 749006181  Track#: 415932412763 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2011 | 27.88 | SHIPPING CHARGES Inv: 749006181 Track#: 863418562700 |
| 5/9/2011 | 41.46 | SHIPPING CHARGES Inv: 591187967 Track#: 920732131091 |
| 5/9/2011 | 41.46 | SHIPPING CHARGES Inv: 591484662 Track#: 920732131069 |
| 5/9/2011 | 41.46 | SHIPPING CHARGES Inv: 591484662 Track#: 920732131070 |
| 5/9/2011 | 41.46 | SHIPPING CHARGES Inv: 591484662 Track#: 920732131080 |
| 5/9/2011 | 10.56 | SHIPPING CHARGES Inv: 749149127 Track#: 794737857857 |
| 5/10/2011 | 8.86 | SHIPPING CHARGES Inv: 749296232 Track#: 415932412888 |
| 5/12/2011 | 8.86 | SHIPPING CHARGES Inv: 749485753 Track#: 415932413288 |
| 5/13/2011 | 38.69 | SHIPPING CHARGES Inv: 591187967 Track#: 415932413336 |
| 5/13/2011 | 37.46 | SHIPPING CHARGES Inv: 749657724 Track#: 920732131849 |
| 5/13/2011 | 25.44 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413325 |
| 5/13/2011 | 10.80 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413358 |
| 5/13/2011 | 26.80 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413369 |
| 5/13/2011 | 10.80 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413370 |
| 5/13/2011 | 20.44 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413380 |
| 5/13/2011 | 10.80 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413391 |
| 5/13/2011 | 28.92 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413406 |
| 5/13/2011 | 28.92 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413417 |
| 5/13/2011 | 22.27 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413428 |
| 5/13/2011 | 25.74 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413439 |
| 5/13/2011 | 18.53 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413440 |
| 5/13/2011 | 22.27 | SHIPPING CHARGES Inv: 749818032 Track#: 415932413450 |
| 5/13/2011 | 10.58 | SHIPPING CHARGES Inv: 749818032 Track#: 920732131893 |
| 5/13/2011 | 18.12 | SHIPPING CHARGES Inv: 749818032 Track#: 920732132032 |
| 5/13/2011 | 8.81 | SHIPPING CHARGES Inv: 749818032 Track#: 920732132043 |
| 5/13/2011 | 8.81 | SHIPPING CHARGES Inv: 749818032 Track#: 920732132054 |
| 5/14/2011 | 27.88 | SHIPPING CHARGES Inv: 749818032 Track#: 872082357064 |
| 5/16/2011 | 20.13 | SHIPPING CHARGES Inv: 749955387 Track#: 415932413690 |
| 5/17/2011 | 41.46 | SHIPPING CHARGES Inv: 591187967 Track#: 415932413932 |
| 5/17/2011 | 29.59 | SHIPPING CHARGES Inv: 750110045 Track#: 415932414045 |
| 5/17/2011 | 8.86 | SHIPPING CHARGES Inv: 750110045 Track#: 415932414056 |
| 5/17/2011 | 8.86 | SHIPPING CHARGES Inv: 750110045 Track#: 415932414067 |
| 5/17/2011 | 21.38 | SHIPPING CHARGES Inv: 750110045 Track#: 920732132179 |
| 5/17/2011 | 17.98 | SHIPPING CHARGES Inv: 750110045 Track#: 920732132190 |
| 5/17/2011 | 22.70 | SHIPPING CHARGES Inv: 750110045 Track#: 920732132205 |
| 5/17/2011 | 16.22 | SHIPPING CHARGES Inv: 750110045 Track#: 920732132216 |
| 5/17/2011 | 22.70 | SHIPPING CHARGES Inv: 750110045 Track#: 920732132227 |
| 5/18/2011 | 38.54 | SHIPPING CHARGES Inv: 591187967 Track#: 920732132396 |
| 5/18/2011 | 38.54 | SHIPPING CHARGES Inv: 591187967 Track#: 920732132400 |
| 5/18/2011 | 61.83 | SHIPPING CHARGES Inv: 591484662 Track#: 920732132411 |
| 5/18/2011 | 15.50 | SHIPPING CHARGES Inv: 750280169 Track#: 920732132363 |
| 5/18/2011 | 15.50 | SHIPPING CHARGES Inv: 750280169 Track#: 920732132374 |
| 5/18/2011 | 15.50 | SHIPPING CHARGES Inv: 750280169 Track#: 920732132385 |
| 5/18/2011 | 16.22 | SHIPPING CHARGES Inv: 750280169 Track#: 920732132503 |
| 5/19/2011 | 58.77 | SHIPPING CHARGES Inv: 591484662 Track#: 794775512306 |
| 5/19/2011 | 20.13 | SHIPPING CHARGES Inv: 750280169 Track#: 415932414457 |
| 5/19/2011 | 21.85 | SHIPPING CHARGES Inv: 750280169 Track#: 415932414516 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2011 | 10.58 | SHIPPING CHARGES Inv: 750280169  Track#: 415932414527 |
| 5/19/2011 | 10.58 | SHIPPING CHARGES Inv: 750280169  Track#: 415932414755 |
| 5/19/2011 | 12.16 | SHIPPING CHARGES Inv: 750280169  Track#: 872082320148 |
| 5/20/2011 | 32.98 | SHIPPING CHARGES Inv: 591484662  Track#: 920732132639 |
| 5/20/2011 | 43.98 | SHIPPING CHARGES Inv: 591484662  Track#: 920732132709 |
| 5/20/2011 | 18.12 | SHIPPING CHARGES Inv: 750604128  Track#: 415932414825 |
| 5/20/2011 | 10.80 | SHIPPING CHARGES Inv: 750604128  Track#: 415932414939 |
| 5/20/2011 | 10.80 | SHIPPING CHARGES Inv: 750604128  Track#: 415932414940 |
| 5/20/2011 | 10.56 | SHIPPING CHARGES Inv: 750604128  Track#: 415932414983 |
| 5/20/2011 | 12.16 | SHIPPING CHARGES Inv: 750604128  Track#: 872082320160 |
| 5/20/2011 | 23.37 | SHIPPING CHARGES Inv: 750604128  Track#: 920732132683 |
| 5/20/2011 | 14.19 | SHIPPING CHARGES Inv: 750604128  Track#: 920732132694 |
| 5/20/2011 | 25.41 | SHIPPING CHARGES Inv: 750741700  Track#: 415932414814 |
| 5/20/2011 | 5.97 | SHIPPING CHARGES Inv: 750741700  Track#: 425233371757 |
| 5/20/2011 | 18.12 | SHIPPING CHARGES Inv: 750741700  Track#: 920732132617 |
| 5/20/2011 | 29.12 | SHIPPING CHARGES Inv: 750741700  Track#: 920732132628 |
| 5/20/2011 | 21.58 | SHIPPING CHARGES Inv: 750741700  Track#: 920732132710 |
| 5/23/2011 | 18.12 | SHIPPING CHARGES Inv: 750741700  Track#: 872082322262 |
| 5/24/2011 | 18.25 | MES SERVICE N366001066812110565 Webb Mess. Serv. 5/24/11 |
| 5/24/2011 | 72.25 | SHIPPING CHARGES Inv: 592096433  Track#: 415932415431 |
| 5/24/2011 | 12.38 | SHIPPING CHARGES Inv: 750886571  Track#: 415932415420 |
| 5/24/2011 | 8.86 | SHIPPING CHARGES Inv: 750886571  Track#: 870961353100 |
| 5/25/2011 | 14.19 | SHIPPING CHARGES Inv: 751058558  Track#: 794796025491 |
| 5/26/2011 | 32.98 | SHIPPING CHARGES Inv: 591776262  Track#: 920732133061 |
| 5/26/2011 | 25.03 | SHIPPING CHARGES Inv: 751058558  Track#: 920732133050 |
| 5/26/2011 | 10.58 | SHIPPING CHARGES Inv: 751058558  Track#: 920732133109 |
| 5/26/2011 | 10.58 | SHIPPING CHARGES Inv: 751058558  Track#: 920732133110 |
| 5/26/2011 | 10.58 | SHIPPING CHARGES Inv: 751058558  Track#: 920732133131 |
| 5/27/2011 | 12.09 | SHIPPING CHARGES Inv: 751457452  Track#: 415932416081 |
| 5/27/2011 | 10.80 | SHIPPING CHARGES Inv: 751457452  Track#: 415932416530 |
| 5/27/2011 | 10.80 | SHIPPING CHARGES Inv: 751457452  Track#: 415932416552 |
| 5/27/2011 | 10.80 | SHIPPING CHARGES Inv: 751457452  Track#: 415932416563 |
| 5/27/2011 | 10.80 | SHIPPING CHARGES Inv: 751457452  Track#: 415932416574 |
| 5/27/2011 | 22.27 | SHIPPING CHARGES Inv: 751457452  Track#: 920732133267 |
| 5/27/2011 | 22.27 | SHIPPING CHARGES Inv: 751457452  Track#: 920732133278 |
| 5/27/2011 | 24.71 | SHIPPING CHARGES Inv: 751457452  Track#: 920732133289 |
| 5/27/2011 | 24.71 | SHIPPING CHARGES Inv: 751457452  Track#: 920732133290 |
| 5/27/2011 | 21.80 | SHIPPING CHARGES Inv: 751748679  Track#: 415932416520 |
| 5/28/2011 | 31.52 | SHIPPING CHARGES Inv: 751457452  Track#: 863418562814 |
| 5/31/2011 | 21.85 | SHIPPING CHARGES Inv: 751591261  Track#: 415932416666 |
| 5/31/2011 | 16.26 | SHIPPING CHARGES Inv: 751591261  Track#: 844718804823 |
| 5/31/2011 | 7.69 | SHIPPING CHARGES Inv: 751591261  Track#: 867370846456 |
| 6/1/2011 | 32.98 | SHIPPING CHARGES Inv: 591776262  Track#: 920732133760 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679  Track#: 920732133554 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679  Track#: 920732133565 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679  Track#: 920732133576 |
| 6/1/2011 | 24.01 | SHIPPING CHARGES Inv: 751748679  Track#: 920732133587 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133598 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133602 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133613 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133624 |
| 6/1/2011 | 24.01 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133635 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133646 |
| 6/1/2011 | 21.85 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133657 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133668 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133679 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133680 |
| 6/1/2011 | 14.19 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133690 |
| 6/1/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 920732133716 |
| 6/1/2011 | 8.86 | SHIPPING CHARGES Inv: 751748679 Track#: 920732134035 |
| 6/1/2011 | 12.16 | SHIPPING CHARGES Inv: 751748679 Track#: 920732134046 |
| 6/2/2011 | 25.00 | NY MESSENGER UPTOWN |
| 6/2/2011 | 25.00 | NY MESSENGER UPTOWN |
| 6/2/2011 | 364.26 | SHIPPING CHARGES - -VENDOR: Network Global Logistics LLC SHIPPING CHARGES 04/30/2011 |
| 6/2/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 415932416986 |
| 6/2/2011 | 10.58 | SHIPPING CHARGES Inv: 751748679 Track#: 415932416997 |
| 6/2/2011 | 6.50 | SHIPPING CHARGES Inv: 751748679 Track#: 794825397720 |
| 6/3/2011 | 45.16 | SHIPPING CHARGES Inv: 592096433 Track#: 415932417250 |
| 6/3/2011 | 27.08 | SHIPPING CHARGES Inv: 592096433 Track#: 794829305611 |
| 6/3/2011 | 32.46 | SHIPPING CHARGES Inv: 592096433 Track#: 920732134642 |
| 6/3/2011 | 42.35 | SHIPPING CHARGES Inv: 751906958 Track#: 415932417114 |
| 6/3/2011 | 10.58 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417103 |
| 6/3/2011 | 13.12 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417375 |
| 6/3/2011 | 12.16 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417386 |
| 6/3/2011 | 12.16 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417397 |
| 6/3/2011 | 15.50 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417456 |
| 6/3/2011 | 11.97 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417467 |
| 6/3/2011 | 14.19 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417478 |
| 6/3/2011 | 16.22 | SHIPPING CHARGES Inv: 752062373 Track#: 415932417489 |
| 6/3/2011 | 14.75 | SHIPPING CHARGES Inv: 752062373 Track#: 920732134653 |
| 6/6/2011 | 0.88 | N.Y. POSTAGE |
| 6/6/2011 | 15.47 | SHIPPING CHARGES Inv: 752201598 Track#: 844718804812 |
| 6/6/2011 | 22.04 | SHIPPING CHARGES Inv: 752201598 Track#: 867370845714 |
| 6/7/2011 | 11.57 | SHIPPING CHARGES Inv: 752345008 Track#: 867370845736 |
| 6/8/2011 | 50.97 | SHIPPING CHARGES Inv: 592427708 Track#: 415932418305 |
| 6/8/2011 | 38.27 | SHIPPING CHARGES Inv: 592427708 Track#: 864584708960 |
| 6/8/2011 | 13.23 | SHIPPING CHARGES Inv: 752638292 Track#: 415932418246 |
| 6/8/2011 | 5.99 | SHIPPING CHARGES Inv: 752638292 Track#: 872608532718 |
| 6/9/2011 | 44.33 | SHIPPING CHARGES Inv: 592427708 Track#: 874728455882 |
| 6/9/2011 | 8.89 | SHIPPING CHARGES Inv: 752638292 Track#: 415932418739 |
| 6/10/2011 | 10.67 | SHIPPING CHARGES Inv: 752810881 Track#: 415932418875 |
| 6/10/2011 | 10.67 | SHIPPING CHARGES Inv: 752810881 Track#: 415932418897 |
| 6/10/2011 | 10.67 | SHIPPING CHARGES Inv: 752810881 Track#: 415932419128 |
| 6/10/2011 | 27.26 | SHIPPING CHARGES Inv: 752810881 Track#: 920732135248 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2011 | 68.44 | SHIPPING CHARGES Inv:  592427708  Track#:  865702435956 |
| 6/11/2011 | 28.12 | SHIPPING CHARGES Inv:  752810881  Track#:  863418562744 |
| 6/14/2011 | 7.00 | MES SERVICE N36600050387211 0926 Gering Mess. Serv. 6/14/11 |
| 6/14/2011 | 38.27 | SHIPPING CHARGES Inv:  592427708  Track#:  415932419919 |
| 6/14/2011 | 48.29 | SHIPPING CHARGES Inv:  592427708  Track#:  920732135307 |
| 6/14/2011 | 38.27 | SHIPPING CHARGES Inv:  592427708  Track#:  920732135318 |
| 6/14/2011 | 20.06 | SHIPPING CHARGES Inv:  753255946  Track#:  920732135292 |
| 6/14/2011 | 6.75 | WASHINGTON MESSENGER-1401 I ST NW |
| 6/15/2011 | 8.94 | SHIPPING CHARGES Inv:  753432854  Track#:  415932420268 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421746 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421757 |
| 6/17/2011 | 15.82 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421768 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421779 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421780 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421790 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421805 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421816 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421827 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421838 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421849 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421893 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  415932421919 |
| 6/17/2011 | 8.94 | SHIPPING CHARGES Inv:  753732417  Track#:  797218633590 |
| 6/21/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 6/22/2011 | 0.88 | N.Y. POSTAGE |
| 6/23/2011 | 2.56 | N.Y. POSTAGE |
| 6/28/2011 | 5.25 | WASHINGTON MESSENGER-1401 I ST 5/11/11 |
| 6/28/2011 | 6.75 | WASHINGTON MESSENGER-600 PENNA AVE 5/24/11 |
| 6/28/2011 | 6.75 | WASHINGTON MESSENGER-950 PENNA AVE 5/24/11 |
| **TOTAL:** | **4,384.88** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2011 | 0.20 | NY SCAN TO PDF |
| 6/1/2011 | 0.30 | NY SCAN TO PDF |
| 6/1/2011 | 0.30 | NY SCAN TO PDF |
| 6/1/2011 | 0.40 | NY SCAN TO PDF |
| 6/1/2011 | 0.50 | NY SCAN TO PDF |
| 6/1/2011 | 0.60 | NY SCAN TO PDF |
| 6/1/2011 | 1.20 | NY SCAN TO PDF |
| 6/1/2011 | 1.80 | NY SCAN TO PDF |
| 6/1/2011 | 9.40 | NY SCAN TO PDF |
| 6/1/2011 | 37.00 | NY SCAN TO PDF |
| 6/2/2011 | 0.20 | NY SCAN TO PDF |
| 6/2/2011 | 0.20 | NY SCAN TO PDF |
| 6/2/2011 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 0.30 | NY SCAN TO PDF |
| 6/2/2011 | 0.30 | NY SCAN TO PDF |
| 6/2/2011 | 0.60 | NY SCAN TO PDF |
| 6/2/2011 | 0.90 | NY SCAN TO PDF |
| 6/2/2011 | 1.60 | NY SCAN TO PDF |
| 6/2/2011 | 3.40 | NY SCAN TO PDF |
| 6/2/2011 | 4.20 | NY SCAN TO PDF |
| 6/3/2011 | 0.20 | NY SCAN TO PDF |
| 6/3/2011 | 0.20 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.30 | NY SCAN TO PDF |
| 6/3/2011 | 0.40 | NY SCAN TO PDF |
| 6/3/2011 | 2.10 | NY SCAN TO PDF |
| 6/5/2011 | 1.70 | NY SCAN TO PDF |
| 6/6/2011 | 0.20 | NY SCAN TO PDF |
| 6/6/2011 | 0.20 | NY SCAN TO PDF |
| 6/6/2011 | 0.20 | NY SCAN TO PDF |
| 6/6/2011 | 0.30 | NY SCAN TO PDF |
| 6/6/2011 | 0.30 | NY SCAN TO PDF |
| 6/6/2011 | 0.30 | NY SCAN TO PDF |
| 6/6/2011 | 0.30 | NY SCAN TO PDF |
| 6/6/2011 | 0.30 | NY SCAN TO PDF |
| 6/6/2011 | 0.60 | NY SCAN TO PDF |
| 6/6/2011 | 1.00 | NY SCAN TO PDF |
| 6/6/2011 | 1.40 | NY SCAN TO PDF |
| 6/7/2011 | 0.20 | NY SCAN TO PDF |
| 6/7/2011 | 1.20 | NY SCAN TO PDF |
| 6/7/2011 | 1.30 | NY SCAN TO PDF |
| 6/8/2011 | 0.10 | NY SCAN TO PDF |
| 6/8/2011 | 0.30 | NY SCAN TO PDF |
| 6/8/2011 | 0.30 | NY SCAN TO PDF |
| 6/8/2011 | 0.30 | NY SCAN TO PDF |
| 6/8/2011 | 0.30 | NY SCAN TO PDF |
| 6/8/2011 | 0.60 | NY SCAN TO PDF |
| 6/8/2011 | 0.70 | NY SCAN TO PDF |
| 6/8/2011 | 1.10 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.20 | NY SCAN TO PDF |
| 6/9/2011 | 0.30 | NY SCAN TO PDF |
| 6/9/2011 | 0.30 | NY SCAN TO PDF |
| 6/9/2011 | 0.30 | NY SCAN TO PDF |
| 6/9/2011 | 0.60 | NY SCAN TO PDF |
| 6/10/2011 | 0.20 | NY SCAN TO PDF |
| 6/10/2011 | 0.30 | NY SCAN TO PDF |
| 6/10/2011 | 0.40 | NY SCAN TO PDF |
| 6/10/2011 | 0.40 | NY SCAN TO PDF |
| 6/10/2011 | 0.60 | NY SCAN TO PDF |
| 6/10/2011 | 0.60 | NY SCAN TO PDF |
| 6/10/2011 | 0.60 | NY SCAN TO PDF |
| 6/10/2011 | 0.70 | NY SCAN TO PDF |
| 6/10/2011 | 0.90 | NY SCAN TO PDF |
| 6/10/2011 | 1.10 | NY SCAN TO PDF |
| 6/10/2011 | 1.50 | NY SCAN TO PDF |
| 6/11/2011 | 0.30 | NY SCAN TO PDF |
| 6/13/2011 | 0.30 | NY SCAN TO PDF |
| 6/13/2011 | 0.60 | NY SCAN TO PDF |
| 6/13/2011 | 0.90 | NY SCAN TO PDF |
| 6/13/2011 | 1.10 | NY SCAN TO PDF |
| 6/13/2011 | 1.80 | NY SCAN TO PDF |
| 6/13/2011 | 21.50 | NY SCAN TO PDF |
| 6/13/2011 | 22.40 | NY SCAN TO PDF |
| 6/13/2011 | 23.60 | NY SCAN TO PDF |
| 6/13/2011 | 23.70 | NY SCAN TO PDF |
| 6/14/2011 | 0.10 | NY SCAN TO PDF |
| 6/14/2011 | 0.10 | NY SCAN TO PDF |
| 6/14/2011 | 0.10 | NY SCAN TO PDF |
| 6/14/2011 | 0.10 | NY SCAN TO PDF |
| 6/14/2011 | 0.20 | NY SCAN TO PDF |
| 6/14/2011 | 0.40 | NY SCAN TO PDF |
| 6/14/2011 | 2.70 | NY SCAN TO PDF |
| 6/14/2011 | 4.70 | NY SCAN TO PDF |
| 6/14/2011 | 35.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.10 | NY SCAN TO PDF |
| 6/15/2011 | 0.20 | NY SCAN TO PDF |
| 6/15/2011 | 0.30 | NY SCAN TO PDF |
| 6/15/2011 | 0.50 | NY SCAN TO PDF |
| 6/15/2011 | 3.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 20.30 | NY SCAN TO PDF |
| 6/15/2011 | 28.90 | NY SCAN TO PDF |
| 6/16/2011 | 0.10 | NY SCAN TO PDF |
| 6/16/2011 | 0.30 | NY SCAN TO PDF |
| 6/16/2011 | 0.40 | NY SCAN TO PDF |
| 6/16/2011 | 0.90 | NY SCAN TO PDF |
| 6/16/2011 | 2.30 | NY SCAN TO PDF |
| 6/17/2011 | 0.20 | NY SCAN TO PDF |
| 6/17/2011 | 0.20 | NY SCAN TO PDF |
| 6/17/2011 | 0.20 | NY SCAN TO PDF |
| 6/17/2011 | 0.20 | NY SCAN TO PDF |
| 6/17/2011 | 0.30 | NY SCAN TO PDF |
| 6/17/2011 | 0.40 | NY SCAN TO PDF |
| 6/17/2011 | 0.60 | NY SCAN TO PDF |
| 6/17/2011 | 1.10 | NY SCAN TO PDF |
| 6/17/2011 | 1.30 | NY SCAN TO PDF |
| 6/17/2011 | 1.30 | NY SCAN TO PDF |
| 6/17/2011 | 7.00 | NY SCAN TO PDF |
| 6/18/2011 | 6.20 | NY SCAN TO PDF |
| 6/20/2011 | 0.20 | NY SCAN TO PDF |
| 6/20/2011 | 0.20 | NY SCAN TO PDF |
| 6/20/2011 | 0.50 | NY SCAN TO PDF |
| 6/20/2011 | 0.50 | NY SCAN TO PDF |
| 6/20/2011 | 0.60 | NY SCAN TO PDF |
| 6/20/2011 | 1.10 | NY SCAN TO PDF |
| 6/20/2011 | 2.20 | NY SCAN TO PDF |
| 6/21/2011 | 0.10 | NY SCAN TO PDF |
| 6/21/2011 | 0.20 | NY SCAN TO PDF |
| 6/21/2011 | 0.40 | NY SCAN TO PDF |
| 6/22/2011 | 0.10 | NY SCAN TO PDF |
| 6/22/2011 | 0.10 | NY SCAN TO PDF |
| 6/22/2011 | 0.10 | NY SCAN TO PDF |
| 6/22/2011 | 0.20 | NY SCAN TO PDF |
| 6/22/2011 | 0.80 | NY SCAN TO PDF |
| 6/22/2011 | 3.70 | NY SCAN TO PDF |
| 6/23/2011 | 0.10 | NY SCAN TO PDF |
| 6/23/2011 | 0.10 | NY SCAN TO PDF |
| 6/23/2011 | 1.30 | NY SCAN TO PDF |
| 6/23/2011 | 2.40 | NY SCAN TO PDF |
| 6/24/2011 | 0.10 | NY SCAN TO PDF |
| 6/24/2011 | 0.20 | NY SCAN TO PDF |
| 6/27/2011 | 0.10 | NY SCAN TO PDF |
| 6/27/2011 | 0.30 | NY SCAN TO PDF |
| 6/27/2011 | 0.40 | NY SCAN TO PDF |
| 6/27/2011 | 0.40 | NY SCAN TO PDF |
| 6/27/2011 | 0.70 | NY SCAN TO PDF |
| 6/27/2011 | 0.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2011 | 0.70 | NY SCAN TO PDF |
| 6/27/2011 | 0.70 | NY SCAN TO PDF |
| 6/27/2011 | 0.70 | NY SCAN TO PDF |
| 6/27/2011 | 0.70 | NY SCAN TO PDF |
| 6/27/2011 | 0.80 | NY SCAN TO PDF |
| 6/27/2011 | 1.50 | NY SCAN TO PDF |
| 6/27/2011 | 2.40 | NY SCAN TO PDF |
| 6/27/2011 | 3.50 | NY SCAN TO PDF |
| 6/27/2011 | 4.50 | NY SCAN TO PDF |
| 6/27/2011 | 0.80 | WASH. SCAN TO PDF |
| 6/28/2011 | 0.30 | NY SCAN TO PDF |
| 6/28/2011 | 0.40 | NY SCAN TO PDF |
| 6/28/2011 | 0.60 | NY SCAN TO PDF |
| 6/28/2011 | 0.60 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 0.70 | NY SCAN TO PDF |
| 6/28/2011 | 1.70 | NY SCAN TO PDF |
| 6/28/2011 | 6.30 | NY SCAN TO PDF |
| 6/28/2011 | 8.10 | NY SCAN TO PDF |
| 6/29/2011 | 0.10 | NY SCAN TO PDF |
| 6/29/2011 | 0.10 | NY SCAN TO PDF |
| 6/29/2011 | 0.10 | NY SCAN TO PDF |
| 6/29/2011 | 0.10 | NY SCAN TO PDF |
| 6/29/2011 | 0.20 | NY SCAN TO PDF |
| 6/29/2011 | 0.20 | NY SCAN TO PDF |
| 6/29/2011 | 0.30 | NY SCAN TO PDF |
| 6/29/2011 | 0.30 | NY SCAN TO PDF |
| 6/29/2011 | 0.70 | NY SCAN TO PDF |
| 6/29/2011 | 0.80 | NY SCAN TO PDF |
| 6/29/2011 | 1.20 | NY SCAN TO PDF |
| 6/29/2011 | 1.80 | NY SCAN TO PDF |
| 6/29/2011 | 2.90 | NY SCAN TO PDF |
| 6/29/2011 | 4.90 | NY SCAN TO PDF |
| 6/29/2011 | 4.90 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2011 | 0.10 | NY SCAN TO PDF |
| 6/30/2011 | 0.20 | NY SCAN TO PDF |
| 6/30/2011 | 0.30 | NY SCAN TO PDF |
| 6/30/2011 | 0.50 | NY SCAN TO PDF |
| 6/30/2011 | 0.50 | NY SCAN TO PDF |
| 6/30/2011 | 0.60 | NY SCAN TO PDF |
| 6/30/2011 | 0.70 | NY SCAN TO PDF |
| 6/30/2011 | 0.70 | NY SCAN TO PDF |
| 6/30/2011 | 0.80 | NY SCAN TO PDF |
| 6/30/2011 | 1.20 | NY SCAN TO PDF |
| 6/30/2011 | 2.30 | NY SCAN TO PDF |
| 6/30/2011 | 3.40 | NY SCAN TO PDF |
| 6/30/2011 | 4.80 | NY SCAN TO PDF |
| **TOTAL:** | **401.70** | |
| | | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/31/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.30 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.40 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2011 | 0.80 | NY DUPLICATING XEROX |
| 5/31/2011 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2011 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/31/2011 | 1.80 | NY DUPLICATING XEROX |
| 5/31/2011 | 13.00 | NY DUPLICATING XEROX |
| 5/31/2011 | 21.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING |
| 6/1/2011 | 0.10 | NY DUPLICATING |
| 6/1/2011 | 0.10 | NY DUPLICATING |
| 6/1/2011 | 0.10 | NY DUPLICATING |
| 6/1/2011 | 0.20 | NY DUPLICATING |
| 6/1/2011 | 0.20 | NY DUPLICATING |
| 6/1/2011 | 0.30 | NY DUPLICATING |
| 6/1/2011 | 0.50 | NY DUPLICATING |
| 6/1/2011 | 0.90 | NY DUPLICATING |
| 6/1/2011 | 0.90 | NY DUPLICATING |
| 6/1/2011 | 2.60 | NY DUPLICATING |
| 6/1/2011 | 4.10 | NY DUPLICATING |
| 6/1/2011 | 8.40 | NY DUPLICATING |
| 6/1/2011 | 42.30 | NY DUPLICATING |
| 6/1/2011 | 53.00 | NY DUPLICATING |
| 6/1/2011 | 70.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/1/2011 | 88.40 | NY DUPLICATING |
| 6/1/2011 | 281.70 | NY DUPLICATING |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 3.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/1/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/1/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/1/2011 | 6.10 | NY DUPLICATING XEROX |
| 6/1/2011 | 6.20 | NY DUPLICATING XEROX |
| 6/1/2011 | 6.80 | NY DUPLICATING XEROX |
| 6/1/2011 | 7.90 | NY DUPLICATING XEROX |
| 6/1/2011 | 8.60 | NY DUPLICATING XEROX |
| 6/1/2011 | 8.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING |
| 6/2/2011 | 0.20 | NY DUPLICATING |
| 6/2/2011 | 0.60 | NY DUPLICATING |
| 6/2/2011 | 4.00 | NY DUPLICATING |
| 6/2/2011 | 4.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 22.90 | NY DUPLICATING |
| 6/2/2011 | 51.60 | NY DUPLICATING |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.10 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/2/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/2/2011 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | | |
|------|--------|-----------|--|--|
| 6/2/2011 | 4.00 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 4.30 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 4.30 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 4.70 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 5.40 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 5.50 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 5.70 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 6.00 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 6.00 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 6.90 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 7.50 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 10.50 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 11.10 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 18.90 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 20.70 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 21.90 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 29.10 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 37.50 | NY DUPLICATING XEROX | | |
| 6/2/2011 | 63.60 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1702 | |
| 6/3/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1710 | |
| 6/3/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://internati TIME:1536 | |
| 6/3/2011 | 4.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1520 | |
| 6/3/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1553 | |
| 6/3/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1600 | |
| 6/3/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1706 | |
| 6/3/2011 | 0.20 | NY DUPLICATING | | |
| 6/3/2011 | 0.20 | NY DUPLICATING | | |
| 6/3/2011 | 0.30 | NY DUPLICATING | | |
| 6/3/2011 | 8.40 | NY DUPLICATING | | |
| 6/3/2011 | 27.30 | NY DUPLICATING | | |
| 6/3/2011 | 41.60 | NY DUPLICATING | | |
| 6/3/2011 | 72.50 | NY DUPLICATING | | |
| 6/3/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX | | |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX | | |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/3/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/3/2011 | 2.90 | NY DUPLICATING XEROX |
| 6/3/2011 | 3.10 | NY DUPLICATING XEROX |
| 6/3/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/3/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/3/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 3.90 | NY DUPLICATING XEROX |
| 6/3/2011 | 4.10 | NY DUPLICATING XEROX |
| 6/3/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 4.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 7.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/3/2011 | 7.90 | NY DUPLICATING XEROX |
| 6/3/2011 | 8.10 | NY DUPLICATING XEROX |
| 6/3/2011 | 9.10 | NY DUPLICATING XEROX |
| 6/3/2011 | 10.50 | NY DUPLICATING XEROX |
| 6/3/2011 | 11.20 | NY DUPLICATING XEROX |
| 6/3/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/3/2011 | 16.60 | NY DUPLICATING XEROX |
| 6/3/2011 | 17.90 | NY DUPLICATING XEROX |
| 6/3/2011 | 57.20 | NY DUPLICATING XEROX |
| 6/3/2011 | 69.90 | NY DUPLICATING XEROX |
| 6/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/4/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/4/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/4/2011 | 7.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 7.40 | NY DUPLICATING XEROX |
| 6/4/2011 | 11.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 22.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 22.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 28.80 | NY DUPLICATING XEROX |
| 6/4/2011 | 29.60 | NY DUPLICATING XEROX |
| 6/4/2011 | 29.70 | NY DUPLICATING XEROX |
| 6/4/2011 | 30.60 | NY DUPLICATING XEROX |
| 6/4/2011 | 30.60 | NY DUPLICATING XEROX |
| 6/4/2011 | 34.20 | NY DUPLICATING XEROX |
| 6/4/2011 | 34.20 | NY DUPLICATING XEROX |
| 6/4/2011 | 45.00 | NY DUPLICATING XEROX |
| 6/4/2011 | 1,200.00 | NY DUPLICATING XEROX |
| 6/5/2011 | 12.70 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/5/2011 | 1.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/5/2011 | 1.90 | NY DUPLICATING XEROX | |
| 6/5/2011 | 1.90 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.60 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.70 | NY DUPLICATING XEROX | |
| 6/5/2011 | 2.80 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.00 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.10 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.40 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.40 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.40 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.70 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.70 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.80 | NY DUPLICATING XEROX | |
| 6/5/2011 | 3.90 | NY DUPLICATING XEROX | |
| 6/5/2011 | 4.00 | NY DUPLICATING XEROX | |
| 6/5/2011 | 4.10 | NY DUPLICATING XEROX | |
| 6/5/2011 | 4.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 4.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 4.60 | NY DUPLICATING XEROX | |
| 6/5/2011 | 5.40 | NY DUPLICATING XEROX | |
| 6/5/2011 | 5.60 | NY DUPLICATING XEROX | |
| 6/5/2011 | 5.80 | NY DUPLICATING XEROX | |
| 6/5/2011 | 6.00 | NY DUPLICATING XEROX | |
| 6/5/2011 | 6.60 | NY DUPLICATING XEROX | |
| 6/5/2011 | 7.60 | NY DUPLICATING XEROX | |
| 6/5/2011 | 8.00 | NY DUPLICATING XEROX | |
| 6/5/2011 | 8.20 | NY DUPLICATING XEROX | |
| 6/5/2011 | 9.00 | NY DUPLICATING XEROX | |
| 6/5/2011 | 9.20 | NY DUPLICATING XEROX | |
| 6/5/2011 | 10.10 | NY DUPLICATING XEROX | |
| 6/5/2011 | 10.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 13.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 13.30 | NY DUPLICATING XEROX | |
| 6/5/2011 | 15.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 15.50 | NY DUPLICATING XEROX | |
| 6/5/2011 | 16.40 | NY DUPLICATING XEROX | |
| 6/5/2011 | 16.70 | NY DUPLICATING XEROX | |
| 6/6/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | NNUK v NNI.PDF TIME:2040 |
| 6/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1128 |
| 6/6/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1452 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1535 |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING |
| 6/6/2011 | 0.20 | NY DUPLICATING |
| 6/6/2011 | 0.70 | NY DUPLICATING |
| 6/6/2011 | 0.80 | NY DUPLICATING |
| 6/6/2011 | 0.90 | NY DUPLICATING |
| 6/6/2011 | 1.60 | NY DUPLICATING |
| 6/6/2011 | 2.40 | NY DUPLICATING |
| 6/6/2011 | 4.80 | NY DUPLICATING |
| 6/6/2011 | 14.40 | NY DUPLICATING |
| 6/6/2011 | 17.20 | NY DUPLICATING |
| 6/6/2011 | 18.00 | NY DUPLICATING |
| 6/6/2011 | 22.40 | NY DUPLICATING |
| 6/6/2011 | 43.00 | NY DUPLICATING |
| 6/6/2011 | 48.00 | NY DUPLICATING |
| 6/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.70 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 4.90 | NY DUPLICATING XEROX |
| 6/6/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 5.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 5.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 6.30 | NY DUPLICATING XEROX |
| 6/6/2011 | 6.30 | NY DUPLICATING XEROX |
| 6/6/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 7.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 7.10 | NY DUPLICATING XEROX |
| 6/6/2011 | 7.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 8.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 8.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 9.60 | NY DUPLICATING XEROX |
| 6/6/2011 | 9.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 10.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 10.50 | NY DUPLICATING XEROX |
| 6/6/2011 | 12.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 12.40 | NY DUPLICATING XEROX |
| 6/6/2011 | 13.20 | NY DUPLICATING XEROX |
| 6/6/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 14.70 | NY DUPLICATING XEROX |
| 6/6/2011 | 14.80 | NY DUPLICATING XEROX |
| 6/6/2011 | 15.00 | NY DUPLICATING XEROX |
| 6/6/2011 | 34.00 | NY DUPLICATING XEROX |
| 6/7/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    NNUK v NNI.PDF TIME:1038 |
| 6/7/2011 | 0.20 | NY DUPLICATING |
| 6/7/2011 | 5.00 | NY DUPLICATING |
| 6/7/2011 | 6.50 | NY DUPLICATING |
| 6/7/2011 | 6.50 | NY DUPLICATING |
| 6/7/2011 | 18.00 | NY DUPLICATING |
| 6/7/2011 | 120.80 | NY DUPLICATING |
| 6/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/7/2011 | 6.10 | NY DUPLICATING XEROX |
| 6/7/2011 | 6.30 | NY DUPLICATING XEROX |
| 6/7/2011 | 6.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING |
| 6/8/2011 | 0.30 | NY DUPLICATING |
| 6/8/2011 | 1.80 | NY DUPLICATING |
| 6/8/2011 | 12.00 | NY DUPLICATING |
| 6/8/2011 | 15.10 | NY DUPLICATING |
| 6/8/2011 | 58.00 | NY DUPLICATING |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

*In re Nortel Netowrks Inc., et al.*

**June 1, 2011 through June 30, 2011**

*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 6.90 | NY DUPLICATING XEROX |
| 6/8/2011 | 7.10 | NY DUPLICATING XEROX |
| 6/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 8.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 9.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 9.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 9.00 | NY DUPLICATING XEROX |
| 6/8/2011 | 9.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 10.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 10.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 10.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 12.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 13.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 13.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 13.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2011 | 14.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 14.30 | NY DUPLICATING XEROX |
| 6/8/2011 | 19.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 20.40 | NY DUPLICATING XEROX |
| 6/8/2011 | 22.80 | NY DUPLICATING XEROX |
| 6/8/2011 | 26.20 | NY DUPLICATING XEROX |
| 6/8/2011 | 30.60 | NY DUPLICATING XEROX |
| 6/8/2011 | 86.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 24.70 | NY DUPLICATING |
| 6/9/2011 | 40.80 | NY DUPLICATING |
| 6/9/2011 | 58.00 | NY DUPLICATING |
| 6/9/2011 | 98.80 | NY DUPLICATING |
| 6/9/2011 | 177.60 | NY DUPLICATING |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/9/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/9/2011 | 1.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/9/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/9/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/9/2011 | 18.30 | NY DUPLICATING XEROX |
| 6/9/2011 | 49.70 | NY DUPLICATING XEROX |
| 6/9/2011 | 114.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 5.60 | NY DUPLICATING |
| 6/10/2011 | 49.40 | NY DUPLICATING |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/10/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/10/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 6.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 6.70 | NY DUPLICATING XEROX |
| 6/10/2011 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2011 | 7.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 7.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 8.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 11.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 13.00 | NY DUPLICATING XEROX |
| 6/10/2011 | 33.50 | NY DUPLICATING XEROX |
| 6/10/2011 | 39.90 | NY DUPLICATING XEROX |
| 6/10/2011 | 39.90 | NY DUPLICATING XEROX |
| 6/11/2011 | 0.40 | NY DUPLICATING |
| 6/11/2011 | 160.40 | NY DUPLICATING |
| 6/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2011 | 52.00 | NY DUPLICATING |
| 6/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING |
| 6/13/2011 | 0.60 | NY DUPLICATING |
| 6/13/2011 | 1.00 | NY DUPLICATING |
| 6/13/2011 | 5.40 | NY DUPLICATING |
| 6/13/2011 | 14.80 | NY DUPLICATING |
| 6/13/2011 | 24.20 | NY DUPLICATING |
| 6/13/2011 | 24.80 | NY DUPLICATING |
| 6/13/2011 | 576.80 | NY DUPLICATING |
| 6/13/2011 | 625.20 | NY DUPLICATING |
| 6/13/2011 | 1,120.20 | NY DUPLICATING |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

*In re Nortel Netowrks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/13/2011 | 3.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.20 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 6.50 | NY DUPLICATING XEROX |
| 6/13/2011 | 9.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 9.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 11.90 | NY DUPLICATING XEROX |
| 6/13/2011 | 11.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2011 | 12.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 12.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 12.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 23.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 23.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 23.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 25.10 | NY DUPLICATING XEROX |
| 6/13/2011 | 25.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 25.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 25.30 | NY DUPLICATING XEROX |
| 6/13/2011 | 34.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 42.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 44.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 46.70 | NY DUPLICATING XEROX |
| 6/13/2011 | 46.80 | NY DUPLICATING XEROX |
| 6/13/2011 | 60.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 65.40 | NY DUPLICATING XEROX |
| 6/13/2011 | 68.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 104.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 238.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 246.00 | NY DUPLICATING XEROX |
| 6/13/2011 | 262.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1822 |
| 6/14/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1824 |
| 6/14/2011 | 6.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:2019 |
| 6/14/2011 | 0.10 | NY DUPLICATING |
| 6/14/2011 | 0.40 | NY DUPLICATING |
| 6/14/2011 | 3.30 | NY DUPLICATING |
| 6/14/2011 | 4.80 | NY DUPLICATING |
| 6/14/2011 | 11.00 | NY DUPLICATING |
| 6/14/2011 | 34.40 | NY DUPLICATING |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/14/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 5.30 | NY DUPLICATING XEROX |
| 6/14/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/14/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 8.80 | NY DUPLICATING XEROX |
| 6/14/2011 | 9.90 | NY DUPLICATING XEROX |
| 6/14/2011 | 12.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 13.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 14.60 | NY DUPLICATING XEROX |
| 6/14/2011 | 19.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 35.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 37.20 | NY DUPLICATING XEROX |
| 6/14/2011 | 76.00 | NY DUPLICATING XEROX |
| 6/14/2011 | 98.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1621 |
| 6/15/2011 | 0.10 | NY DUPLICATING |
| 6/15/2011 | 0.10 | NY DUPLICATING |
| 6/15/2011 | 0.20 | NY DUPLICATING |
| 6/15/2011 | 1.30 | NY DUPLICATING |
| 6/15/2011 | 2.10 | NY DUPLICATING |
| 6/15/2011 | 6.80 | NY DUPLICATING |
| 6/15/2011 | 22.20 | NY DUPLICATING |
| 6/15/2011 | 290.20 | NY DUPLICATING |
| 6/15/2011 | 462.30 | NY DUPLICATING |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/15/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/15/2011 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative | | |
|------|--------|-----------|---|---|
| 6/15/2011 | 2.60 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.60 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.70 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.70 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 2.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.20 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.20 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.60 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.70 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.80 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 3.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.10 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.10 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.20 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.30 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.50 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.70 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.80 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 4.90 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 5.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 5.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 5.30 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 5.50 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 5.70 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 6.10 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 6.20 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 6.60 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 6.80 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 7.50 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 8.10 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 10.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 10.00 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 10.30 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 17.10 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 42.40 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 57.20 | NY DUPLICATING XEROX | | |
| 6/15/2011 | 60.00 | NY DUPLICATING XEROX | | |
| 6/16/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | 2445 - Declarati | TIME:1014 |
| 6/16/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do | TIME:1733 |
| 6/16/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis | TIME:1628 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   http://www.lexis TIME:1757 |
| 6/16/2011 | 1.00 | NY DUPLICATING |
| 6/16/2011 | 1.90 | NY DUPLICATING |
| 6/16/2011 | 6.00 | NY DUPLICATING |
| 6/16/2011 | 23.40 | NY DUPLICATING |
| 6/16/2011 | 26.80 | NY DUPLICATING |
| 6/16/2011 | 28.50 | NY DUPLICATING |
| 6/16/2011 | 32.50 | NY DUPLICATING |
| 6/16/2011 | 35.00 | NY DUPLICATING |
| 6/16/2011 | 60.80 | NY DUPLICATING |
| 6/16/2011 | 157.60 | NY DUPLICATING |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/16/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 2.90 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/16/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/16/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/16/2011 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 6/16/2011 | 10.60 | NY DUPLICATING XEROX | |
| 6/16/2011 | 12.20 | NY DUPLICATING XEROX | |
| 6/16/2011 | 15.00 | NY DUPLICATING XEROX | |
| 6/16/2011 | 16.10 | NY DUPLICATING XEROX | |
| 6/16/2011 | 17.00 | NY DUPLICATING XEROX | |
| 6/16/2011 | 18.90 | NY DUPLICATING XEROX | |
| 6/16/2011 | 19.10 | NY DUPLICATING XEROX | |
| 6/16/2011 | 19.10 | NY DUPLICATING XEROX | |
| 6/16/2011 | 22.80 | NY DUPLICATING XEROX | |
| 6/16/2011 | 56.80 | NY DUPLICATING XEROX | |
| 6/17/2011 | 48.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~9019623.pdf TIME:1642 |
| 6/17/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah bcci v akinde TIME:1635 |
| 6/17/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah customs and e TIME:1619 |
| 6/17/2011 | 4.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah great peace.p TIME:1621 |
| 6/17/2011 | 7.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah kuwait oil ta TIME:1620 |
| 6/17/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah royal brunei TIME:1619 |
| 6/17/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ah statoil v lou TIME:1622 |
| 6/17/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://web2.west TIME:1514 |
| 6/17/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1618 |
| 6/17/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1618 |
| 6/17/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1620 |
| 6/17/2011 | 0.60 | NY DUPLICATING | |
| 6/17/2011 | 1.00 | NY DUPLICATING | |
| 6/17/2011 | 9.60 | NY DUPLICATING | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/17/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/17/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/17/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/17/2011 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | | |
|------|--------|-----------|---|---|
| 6/17/2011 | 7.50 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 7.50 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 8.40 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 8.70 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 9.00 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 74.00 | NY DUPLICATING XEROX | | |
| 6/17/2011 | 150.00 | NY DUPLICATING XEROX | | |
| 6/18/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | 2445 - Declarati TIME:1201 | |
| 6/18/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1341 | |
| 6/18/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1344 | |
| 6/18/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1354 | |
| 6/18/2011 | 5.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1223 | |
| 6/18/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1025 | |
| 6/18/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1447 | |
| 6/18/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1450 | |
| 6/18/2011 | 5.60 | NY DUPLICATING | | |
| 6/20/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | 2445 - Declarati TIME:1033 | |
| 6/20/2011 | 48.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:0955 | |
| 6/20/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1017 | |
| 6/20/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1018 | |
| 6/20/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1019 | |
| 6/20/2011 | 7.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1021 | |
| 6/20/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1022 | |
| 6/20/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1023 | |
| 6/20/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1033 | |
| 6/20/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:0947 | |
| 6/20/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1015 | |
| 6/20/2011 | 4.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1016 | |
| 6/20/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1020 | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING | | |
| 6/20/2011 | 0.40 | NY DUPLICATING | | |
| 6/20/2011 | 1.10 | NY DUPLICATING | | |
| 6/20/2011 | 3.00 | NY DUPLICATING | | |
| 6/20/2011 | 3.60 | NY DUPLICATING | | |
| 6/20/2011 | 4.20 | NY DUPLICATING | | |
| 6/20/2011 | 6.80 | NY DUPLICATING | | |
| 6/20/2011 | 10.40 | NY DUPLICATING | | |
| 6/20/2011 | 19.20 | NY DUPLICATING | | |
| 6/20/2011 | 23.70 | NY DUPLICATING | | |
| 6/20/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 6/20/2011 | 0.10 | NY DUPLICATING XEROX | | |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/20/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/20/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/20/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/20/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/20/2011 | 6.70 | NY DUPLICATING XEROX |
| 6/20/2011 | 6.70 | NY DUPLICATING XEROX |
| 6/20/2011 | 7.40 | NY DUPLICATING XEROX |
| 6/20/2011 | 12.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2011 | 13.90 | NY DUPLICATING XEROX |
| 6/20/2011 | 16.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.10 | NY DUPLICATING |
| 6/21/2011 | 1.60 | NY DUPLICATING |
| 6/21/2011 | 10.20 | NY DUPLICATING |
| 6/21/2011 | 13.00 | NY DUPLICATING |
| 6/21/2011 | 31.40 | NY DUPLICATING |
| 6/21/2011 | 32.60 | NY DUPLICATING |
| 6/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 3.90 | NY DUPLICATING XEROX |
| 6/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/21/2011 | 5.90 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.50 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.80 | NY DUPLICATING XEROX |
| 6/21/2011 | 6.90 | NY DUPLICATING XEROX |
| 6/21/2011 | 7.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 7.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 7.50 | NY DUPLICATING XEROX |
| 6/21/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/21/2011 | 8.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 8.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 8.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 9.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 10.10 | NY DUPLICATING XEROX |
| 6/21/2011 | 12.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2011 | 12.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 14.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 14.40 | NY DUPLICATING XEROX |
| 6/21/2011 | 16.70 | NY DUPLICATING XEROX |
| 6/21/2011 | 17.60 | NY DUPLICATING XEROX |
| 6/21/2011 | 20.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 20.60 | NY DUPLICATING XEROX |
| 6/21/2011 | 22.60 | NY DUPLICATING XEROX |
| 6/21/2011 | 36.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 39.80 | NY DUPLICATING XEROX |
| 6/21/2011 | 40.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 40.20 | NY DUPLICATING XEROX |
| 6/21/2011 | 48.10 | NY DUPLICATING XEROX |
| 6/21/2011 | 51.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 64.30 | NY DUPLICATING XEROX |
| 6/21/2011 | 77.60 | NY DUPLICATING XEROX |
| 6/21/2011 | 88.00 | NY DUPLICATING XEROX |
| 6/21/2011 | 91.00 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.80 | NY DUPLICATING |
| 6/22/2011 | 22.40 | NY DUPLICATING |
| 6/22/2011 | 36.00 | NY DUPLICATING |
| 6/22/2011 | 40.80 | NY DUPLICATING |
| 6/22/2011 | 91.60 | NY DUPLICATING |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/22/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/22/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/22/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/22/2011 | 8.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   woloniecki openi TIME:1135 |
| 6/23/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   Woloniecki Reply TIME:1135 |
| 6/23/2011 | 3.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   attachDisplay.do TIME:1820 |
| 6/23/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   http://www.lexis TIME:1137 |
| 6/23/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   http://www.lexis TIME:1713 |
| 6/23/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   http://www.lexis TIME:1821 |
| 6/23/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1135 |
| 6/23/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1700 |
| 6/23/2011 | 3.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1711 |
| 6/23/2011 | 0.20 | NY DUPLICATING |
| 6/23/2011 | 0.30 | NY DUPLICATING |
| 6/23/2011 | 0.50 | NY DUPLICATING |
| 6/23/2011 | 35.20 | NY DUPLICATING |
| 6/23/2011 | 64.50 | NY DUPLICATING |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 2.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 2.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/23/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 3.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/23/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.30 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.80 | NY DUPLICATING XEROX |
| 6/23/2011 | 4.90 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.10 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/23/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 6.60 | NY DUPLICATING XEROX |
| 6/23/2011 | 24.30 | NY DUPLICATING XEROX |
| 6/24/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1557 |
| 6/24/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1657 |
| 6/24/2011 | 0.10 | NY DUPLICATING |
| 6/24/2011 | 0.60 | NY DUPLICATING |
| 6/24/2011 | 5.60 | NY DUPLICATING |
| 6/24/2011 | 6.20 | NY DUPLICATING |
| 6/24/2011 | 19.10 | NY DUPLICATING |
| 6/24/2011 | 31.40 | NY DUPLICATING |
| 6/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2011 | 7.00 | NY DUPLICATING XEROX |
| 6/24/2011 | 38.50 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    NNUK v NNI.PDF TIME:1612 |
| 6/27/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1359 |
| 6/27/2011 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2011 | 0.10 | NY DUPLICATING |
| 6/27/2011 | 0.10 | NY DUPLICATING |
| 6/27/2011 | 0.10 | NY DUPLICATING |
| 6/27/2011 | 3.60 | NY DUPLICATING |
| 6/27/2011 | 5.60 | NY DUPLICATING |
| 6/27/2011 | 7.00 | NY DUPLICATING |
| 6/27/2011 | 10.80 | NY DUPLICATING |
| 6/27/2011 | 23.20 | NY DUPLICATING |
| 6/27/2011 | 23.60 | NY DUPLICATING |
| 6/27/2011 | 30.40 | NY DUPLICATING |
| 6/27/2011 | 40.00 | NY DUPLICATING |
| 6/27/2011 | 52.00 | NY DUPLICATING |
| 6/27/2011 | 96.20 | NY DUPLICATING |
| 6/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/27/2011 | 2.70 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.70 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/27/2011 | 3.90 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 6/27/2011 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/27/2011 | 6.00 | NY DUPLICATING XEROX | |
| 6/27/2011 | 10.00 | NY DUPLICATING XEROX | |
| 6/27/2011 | 10.00 | NY DUPLICATING XEROX | |
| 6/27/2011 | 32.60 | NY DUPLICATING XEROX | |
| 6/27/2011 | 48.70 | NY DUPLICATING XEROX | |
| 6/28/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | LONDON_442491(11 TIME:1217 |
| 6/28/2011 | 6.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1043 |
| 6/28/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1046 |
| 6/28/2011 | 3.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1047 |
| 6/28/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1132 |
| 6/28/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | attachDisplay.do TIME:1153 |
| 6/28/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://internati TIME:1135 |
| 6/28/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://internati TIME:1152 |
| 6/28/2011 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1156 |
| 6/28/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1257 |
| 6/28/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1317 |
| 6/28/2011 | 0.10 | NY DUPLICATING | |
| 6/28/2011 | 0.20 | NY DUPLICATING | |
| 6/28/2011 | 0.30 | NY DUPLICATING | |
| 6/28/2011 | 5.40 | NY DUPLICATING | |
| 6/28/2011 | 13.00 | NY DUPLICATING | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |
| 6/28/2011 | 0.10 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 1.90 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 4.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 4.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 4.90 | NY DUPLICATING XEROX |
| 6/28/2011 | 5.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 5.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 6.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.70 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.70 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 7.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 8.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 8.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 8.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 9.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 9.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 10.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 10.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 10.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 10.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 11.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 11.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 11.70 | NY DUPLICATING XEROX |
| 6/28/2011 | 12.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 12.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 13.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 17.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 17.10 | NY DUPLICATING XEROX |
| 6/28/2011 | 19.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 19.80 | NY DUPLICATING XEROX |
| 6/28/2011 | 23.70 | NY DUPLICATING XEROX |
| 6/28/2011 | 24.20 | NY DUPLICATING XEROX |
| 6/28/2011 | 24.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 24.70 | NY DUPLICATING XEROX |
| 6/28/2011 | 25.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 25.90 | NY DUPLICATING XEROX |
| 6/28/2011 | 28.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 28.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 28.50 | NY DUPLICATING XEROX |
| 6/28/2011 | 30.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 30.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 30.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 30.90 | NY DUPLICATING XEROX |
| 6/28/2011 | 31.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 31.30 | NY DUPLICATING XEROX |
| 6/28/2011 | 33.00 | NY DUPLICATING XEROX |
| 6/28/2011 | 33.40 | NY DUPLICATING XEROX |
| 6/28/2011 | 34.90 | NY DUPLICATING XEROX |
| 6/28/2011 | 35.60 | NY DUPLICATING XEROX |
| 6/28/2011 | 42.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 3.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1716 |
| 6/29/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1857 |
| 6/29/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1748 |
| 6/29/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1848 |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2011 | 5.40 | NY DUPLICATING |
| 6/29/2011 | 27.20 | NY DUPLICATING |
| 6/29/2011 | 128.50 | NY DUPLICATING |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 3.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 3.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 6/29/2011 | 4.00 | NY DUPLICATING XEROX |
| 6/29/2011 | 4.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 5.00 | NY DUPLICATING XEROX |
| 6/29/2011 | 5.20 | NY DUPLICATING XEROX |
| 6/29/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 5.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 6.50 | NY DUPLICATING XEROX |
| 6/29/2011 | 7.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 11.80 | NY DUPLICATING XEROX |
| 6/29/2011 | 11.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 11.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 16.00 | NY DUPLICATING XEROX |
| 6/29/2011 | 16.80 | NY DUPLICATING XEROX |
| 6/29/2011 | 18.90 | NY DUPLICATING XEROX |
| 6/29/2011 | 19.70 | NY DUPLICATING XEROX |
| 6/29/2011 | 25.60 | NY DUPLICATING XEROX |
| 6/29/2011 | 52.80 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.80 | NY DUPLICATING |
| 6/30/2011 | 12.00 | NY DUPLICATING |
| 6/30/2011 | 15.50 | NY DUPLICATING |
| 6/30/2011 | 23.00 | NY DUPLICATING |
| 6/30/2011 | 69.10 | NY DUPLICATING |
| 6/30/2011 | 123.50 | NY DUPLICATING |
| 6/30/2011 | 265.20 | NY DUPLICATING |
| 6/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/30/2011 | 0.90 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.00 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/30/2011 | 1.80 | NY DUPLICATING XEROX |
| 6/30/2011 | 2.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 2.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 3.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 3.50 | NY DUPLICATING XEROX |
| 6/30/2011 | 6.20 | NY DUPLICATING XEROX |
| 6/30/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/30/2011 | 14.00 | NY DUPLICATING XEROX |
| 6/30/2011 | 15.00 | NY DUPLICATING XEROX |
| 6/30/2011 | 15.70 | NY DUPLICATING XEROX |
| 6/30/2011 | 16.10 | NY DUPLICATING XEROX |
| 6/30/2011 | 36.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 45.30 | NY DUPLICATING XEROX |
| 6/30/2011 | 53.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **18,587.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/31/2011 | 1.95 | NY COLOR PRINTING |
| 5/31/2011 | 1.95 | NY COLOR PRINTING |
| 6/13/2011 | 44.20 | NY COLOR DUPLICATING |
| 6/15/2011 | 4.55 | NY COLOR DUPLICATING |
| 6/15/2011 | 64.35 | NY COLOR DUPLICATING |
| 6/22/2011 | 1.30 | NY COLOR DUPLICATING |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2011 | 1.95 | NY COLOR DUPLICATING |
| 6/22/2011 | 23.40 | NY COLOR PRINTING |
| 6/24/2011 | 24.70 | NY COLOR DUPLICATING |
| 6/24/2011 | 49.40 | NY COLOR DUPLICATING |
| 6/27/2011 | 0.65 | NY COLOR PRINTING |
| 6/27/2011 | 78.65 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/29/2011 | 4.55 | NY COLOR PRINTING |
| 6/30/2011 | 7.15 | NY COLOR PRINTING |
| **TOTAL:** | **331.50** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 6/3/2011 | 1.00 | NY FAX PAGE CHARGE |
| 6/3/2011 | 120.00 | NY FAX PAGE CHARGE |
| 6/13/2011 | 5.00 | NY FAX PAGE CHARGE |
| 6/24/2011 | 7.00 | NY FAX PAGE CHARGE |
| 6/27/2011 | 1.00 | NY FAX PAGE CHARGE |
| 6/27/2011 | 1.00 | NY FAX PAGE CHARGE |
| 6/27/2011 | 2.00 | NY FAX PAGE CHARGE |
| 6/28/2011 | 2.00 | NY FAX PAGE CHARGE |
| 6/28/2011 | 12.00 | NY FAX PAGE CHARGE |
| 6/30/2011 | 1.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **152.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2011 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2011 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2011 | 2.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2011 | 2.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2011 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2011 | 2.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2011 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 172.17 | COMPUTER RESEARCH - LEXIS |
| 5/22/2011 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2011 | 2.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 5/23/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2011 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 131.15 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 157.20 | COMPUTER RESEARCH - LEXIS |
| 5/24/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2011 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2011 | 0.60 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 63.48 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 494.64 | COMPUTER RESEARCH - LEXIS |
| 5/25/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 97.31 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 138.33 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 175.46 | COMPUTER RESEARCH - LEXIS |
| 5/26/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/27/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 5/27/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/27/2011 | 232.05 | COMPUTER RESEARCH - LEXIS |
| 5/27/2011 | 384.46 | COMPUTER RESEARCH - LEXIS |
| 5/27/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2011 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2011 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/30/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/30/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 5/30/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 5/30/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 5/30/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 138.33 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 328.76 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 576.38 | COMPUTER RESEARCH - LEXIS |
| 5/31/2011 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 411.70 | COMPUTER RESEARCH - LEXIS |
| 6/1/2011 | 550.33 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 97.01 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 204.80 | COMPUTER RESEARCH - LEXIS |
| 6/2/2011 | 389.25 | COMPUTER RESEARCH - LEXIS |
| 6/3/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/9/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/9/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/9/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/10/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 6/10/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/10/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 116.77 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 6/14/2011 | 1,012.04 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 63.48 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 6/15/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 136.54 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 179.65 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 282.05 | COMPUTER RESEARCH - LEXIS |
| 6/16/2011 | 317.39 | COMPUTER RESEARCH - LEXIS |
| 6/17/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/17/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/17/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 6/17/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 6/17/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 6/20/2011 | 446.14 | COMPUTER RESEARCH - LEXIS |
| 6/21/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/21/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 6/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/22/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 6/22/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 6/22/2011 | 307.20 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 43.42 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 6/23/2011 | 683.88 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 6/24/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **14,397.22** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/22/2011 | 29.72 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2011 | 255.91 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2011 | 277.05 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 14.96 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 92.01 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 201.78 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 493.04 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 634.00 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2011 | 2,314.44 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 54.88 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 81.57 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 112.42 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 138.31 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2011 | 421.57 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 86.51 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 111.70 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 161.14 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 230.46 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 345.49 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2011 | 366.58 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 13.96 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 68.94 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 81.17 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 84.03 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 96.83 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 101.18 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 114.55 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2011 | 209.21 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2011 | 495.40 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2011 | 585.30 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2011 | 920.66 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2011 | 26.68 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 8.49 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 20.58 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 40.83 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 52.87 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 62.59 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 62.88 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 64.78 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 191.13 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 299.91 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 542.19 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2011 | 1,282.07 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 2.38 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 27.63 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 33.15 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 67.36 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 72.88 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 121.82 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 131.75 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 213.16 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 262.18 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 329.31 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 428.55 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 496.45 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 663.76 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2011 | 1,464.49 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 22.10 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 23.86 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 23.94 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 37.35 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 42.40 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 54.65 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 78.60 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 88.32 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 245.70 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 261.24 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2011 | 367.08 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 14.86 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 27.00 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 32.08 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 34.30 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 74.88 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 82.55 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 87.52 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2011 | 371.83 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2011 | 93.75 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2011 | 118.90 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2011 | 125.76 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2011 | 120.04 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 68.69 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 87.17 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 94.89 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 100.70 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 101.52 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 109.31 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 138.52 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 186.41 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 258.37 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 310.68 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 528.27 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2011 | 628.94 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 9.63 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 57.16 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 154.01 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 182.58 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 232.36 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 269.61 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 283.71 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 285.62 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 334.02 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2011 | 572.86 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 30.87 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 32.09 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 76.84 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 129.57 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 140.71 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 158.62 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 235.98 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 349.64 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2011 | 594.10 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 12.43 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 21.72 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 80.03 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 85.14 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 245.89 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 297.24 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 338.11 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 434.05 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2011 | 528.10 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 25.37 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 77.84 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 112.42 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 180.44 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2011 | 227.29 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 77.18 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 80.79 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 103.27 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 190.64 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 199.70 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2011 | 228.69 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2011 | 43.54 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2011 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2011 | 234.19 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2011 | 373.11 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2011 | 23.78 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2011 | 44.87 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2011 | 132.62 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2011 | 450.28 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 32.39 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 33.25 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 94.89 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 102.03 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 121.64 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 135.28 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 291.83 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2011 | 800.27 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 64.78 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 73.83 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 168.06 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 193.87 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 260.56 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 273.81 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2011 | 322.30 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 18.03 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 24.68 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 40.01 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 95.21 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 95.63 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 107.08 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 112.90 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 119.09 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 135.66 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 156.05 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 197.59 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 323.92 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2011 | 369.99 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 3.85 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 17.15 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 18.29 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 30.01 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 41.16 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 113.78 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 121.95 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2011 | 136.62 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 240.65 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 384.67 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2011 | 510.27 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2011 | 50.10 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2011 | 55.73 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2011 | 126.90 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2011 | 247.32 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2011 | 305.74 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 41.16 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 67.64 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 102.99 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 145.65 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 233.60 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 341.83 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2011 | 410.90 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 10.02 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 12.34 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 18.06 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 65.26 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 89.97 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 156.91 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2011 | 1,032.82 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 18.06 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 27.44 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 97.46 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 106.70 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 131.87 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 273.86 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 301.05 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 313.25 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 361.07 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2011 | 374.92 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2011 | 8.19 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2011 | 12.34 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2011 | 259.38 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **43,097.74** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 2/16/2011 | 18.06 | Late Work Meals - Dernovsky |
| 2/22/2011 | 12.65 | Late Work Meals - Dernovsky |
| 2/23/2011 | 18.55 | Late Work Meals - Dernovsky |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2011 | 20.20 | Late Work Meals - Dernovsky |
| 3/8/2011 | 16.00 | Late Work Meals - Wolfe |
| 3/22/2011 | 15.00 | Late Work Meals - Valencia |
| 3/31/2011 | 15.00 | Late Work Meals - Furnald |
| 4/1/2011 | 9.69 | Late Work Meals - Bromley |
| 4/1/2011 | 13.18 | Late Work Meals - Brown, M. |
| 4/1/2011 | 12.73 | Late Work Meals - Cunningham |
| 4/1/2011 | 18.14 | Late Work Meals - Dernovsky |
| 4/1/2011 | 21.83 | Late Work Meals - Dompierre |
| 4/1/2011 | 16.68 | Late Work Meals - During |
| 4/1/2011 | 19.88 | Late Work Meals - Heindel |
| 4/1/2011 | 7.04 | Late Work Meals - Roxas |
| 4/1/2011 | 21.03 | Late Work Meals - Waller |
| 4/3/2011 | 30.32 | Late Work Meals - Solovyev |
| 4/4/2011 | 35.95 | Late Work Meals - Solovyev |
| 4/4/2011 | 8.95 | Late Work Meals - Adams |
| 4/4/2011 | 20.00 | Late Work Meals - Barreto |
| 4/4/2011 | 19.66 | Late Work Meals - Britt |
| 4/4/2011 | 14.10 | Late Work Meals - Bussigel |
| 4/4/2011 | 16.23 | Late Work Meals - Clarkin |
| 4/4/2011 | 19.74 | Late Work Meals - Clifton |
| 4/4/2011 | 18.14 | Late Work Meals - Cusack |
| 4/4/2011 | 18.94 | Late Work Meals - During |
| 4/4/2011 | 20.96 | Late Work Meals - Forde |
| 4/4/2011 | 18.93 | Late Work Meals - Ghirardi |
| 4/4/2011 | 20.38 | Late Work Meals - Heindel |
| 4/4/2011 | 15.84 | Late Work Meals - Hong |
| 4/4/2011 | 17.38 | Late Work Meals - Philip |
| 4/4/2011 | 22.09 | Late Work Meals - Ruiz |
| 4/4/2011 | 19.58 | Late Work Meals - Stone |
| 4/4/2011 | 20.69 | Late Work Meals - Waller |
| 4/4/2011 | 18.93 | Late Work Meals - Wilson-Milne |
| 4/4/2011 | 13.45 | Late Work Meals - Wolfe |
| 4/5/2011 | 28.42 | Late Work Meals - Solovyev |
| 4/5/2011 | 21.11 | Late Work Meals - Cerceo |
| 4/5/2011 | 19.27 | Late Work Meals - Clarkin |
| 4/5/2011 | 17.95 | Late Work Meals - Clifton |
| 4/5/2011 | 12.96 | Late Work Meals - During |
| 4/5/2011 | 18.82 | Late Work Meals - Forde |
| 4/5/2011 | 18.20 | Late Work Meals - Heindel |
| 4/5/2011 | 20.58 | Late Work Meals - Philip |
| 4/5/2011 | 19.43 | Late Work Meals - Ruiz |
| 4/5/2011 | 17.01 | Late Work Meals - Stone |
| 4/5/2011 | 6.33 | Late Work Meals - Vanek |
| 4/5/2011 | 18.52 | Late Work Meals - Wilson-Milne |
| 4/6/2011 | 19.97 | Late Work Meals - Barreto |
| 4/6/2011 | 7.85 | Late Work Meals - Buell |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2011 | 19.13 | Late Work Meals - Bussigel |
| 4/6/2011 | 19.36 | Late Work Meals - Clifton |
| 4/6/2011 | 15.31 | Late Work Meals - Cunningham |
| 4/6/2011 | 18.44 | Late Work Meals - Cusack |
| 4/6/2011 | 19.74 | Late Work Meals - During |
| 4/6/2011 | 12.96 | Late Work Meals - Erickson |
| 4/6/2011 | 18.75 | Late Work Meals - Forde |
| 4/6/2011 | 20.57 | Late Work Meals - Ghirardi |
| 4/6/2011 | 21.42 | Late Work Meals - Heindel |
| 4/6/2011 | 16.77 | Late Work Meals - Hong |
| 4/6/2011 | 20.03 | Late Work Meals - Mossel |
| 4/6/2011 | 18.61 | Late Work Meals - Philip |
| 4/6/2011 | 19.54 | Late Work Meals - Ruiz |
| 4/6/2011 | 17.26 | Late Work Meals - Sandhoff |
| 4/6/2011 | 20.04 | Late Work Meals - Tringali |
| 4/6/2011 | 15.79 | Late Work Meals - Vanek |
| 4/7/2011 | 13.18 | Late Work Meals - Britt |
| 4/7/2011 | 23.55 | Late Work Meals - Kim, Y. |
| 4/7/2011 | 20.57 | Late Work Meals - Clifton |
| 4/7/2011 | 21.45 | Late Work Meals - Croft |
| 4/7/2011 | 19.59 | Late Work Meals - Cusack |
| 4/7/2011 | 16.30 | Late Work Meals - During |
| 4/7/2011 | 20.88 | Late Work Meals - Heindel |
| 4/7/2011 | 14.95 | Late Work Meals - Hong |
| 4/7/2011 | 20.73 | Late Work Meals - Ruiz |
| 4/7/2011 | 17.53 | Late Work Meals - Sandhoff |
| 4/7/2011 | 22.11 | Late Work Meals - Stone |
| 4/7/2011 | 20.51 | Late Work Meals - Tringali |
| 4/7/2011 | 12.96 | Late Work Meals - Vanek |
| 4/8/2011 | 19.77 | Late Work Meals - Heindel |
| 4/8/2011 | 20.88 | Late Work Meals - Waller |
| 4/11/2011 | 22.01 | Late Work Meals - Brown, M. |
| 4/11/2011 | 18.21 | Late Work Meals - Bussigel |
| 4/11/2011 | 12.48 | Late Work Meals - Wolfe |
| 4/11/2011 | 17.10 | Late Work Meals - Clarkin |
| 4/11/2011 | 19.39 | Late Work Meals - Clifton |
| 4/11/2011 | 22.79 | Late Work Meals - Croft |
| 4/11/2011 | 19.71 | Late Work Meals - Cusack |
| 4/11/2011 | 13.42 | Late Work Meals - Delahaye |
| 4/11/2011 | 11.58 | Late Work Meals - Dernovsky |
| 4/11/2011 | 15.55 | Late Work Meals - Drake |
| 4/11/2011 | 19.17 | Late Work Meals - During |
| 4/11/2011 | 21.11 | Late Work Meals - Fleming-Delacruz |
| 4/11/2011 | 17.01 | Late Work Meals - Forde |
| 4/11/2011 | 15.08 | Late Work Meals - Ghirardi |
| 4/11/2011 | 10.36 | Late Work Meals - Goodman |
| 4/11/2011 | 16.77 | Late Work Meals - Heindel |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2011 | 20.73 | Late Work Meals - Kim, Jo. |
| 4/11/2011 | 13.79 | Late Work Meals - Klein |
| 4/11/2011 | 19.42 | Late Work Meals - Ruiz |
| 4/11/2011 | 21.22 | Late Work Meals - Sherrett |
| 4/11/2011 | 23.93 | Late Work Meals - Stone |
| 4/11/2011 | 14.48 | Late Work Meals - Wilson-Milne |
| 4/12/2011 | 21.49 | Late Work Meals - Barreto |
| 4/12/2011 | 11.74 | Late Work Meals - Buell |
| 4/12/2011 | 17.99 | Late Work Meals - Clarkin |
| 4/12/2011 | 19.97 | Late Work Meals - Cusack |
| 4/12/2011 | 13.37 | Late Work Meals - During |
| 4/12/2011 | 13.34 | Late Work Meals - Erickson |
| 4/12/2011 | 20.65 | Late Work Meals - Forde |
| 4/12/2011 | 21.19 | Late Work Meals - Hailey |
| 4/12/2011 | 19.51 | Late Work Meals - Heindel |
| 4/12/2011 | 18.97 | Late Work Meals - Philip |
| 4/12/2011 | 16.58 | Late Work Meals - Roxas |
| 4/12/2011 | 17.45 | Late Work Meals - Ruiz |
| 4/12/2011 | 20.88 | Late Work Meals - Tringali |
| 4/13/2011 | 14.74 | Late Work Meals - Brown, M. |
| 4/13/2011 | 12.58 | Late Work Meals - Bussigel |
| 4/13/2011 | 16.92 | Late Work Meals - Cerceo |
| 4/13/2011 | 20.35 | Late Work Meals - Clifton |
| 4/13/2011 | 20.26 | Late Work Meals - Croft |
| 4/13/2011 | 17.07 | Late Work Meals - Cusack |
| 4/13/2011 | 18.99 | Late Work Meals - Forde |
| 4/13/2011 | 18.98 | Late Work Meals - Heindel |
| 4/13/2011 | 21.25 | Late Work Meals - Hong |
| 4/13/2011 | 22.79 | Late Work Meals - Kostov |
| 4/13/2011 | 17.91 | Late Work Meals - Roxas |
| 4/13/2011 | 18.44 | Late Work Meals - Ruiz |
| 4/13/2011 | 20.20 | Late Work Meals - Stone |
| 4/13/2011 | 13.79 | Late Work Meals - Vanek |
| 4/14/2011 | 21.26 | Late Work Meals - Alba |
| 4/14/2011 | 14.25 | Late Work Meals - Brown, M. |
| 4/14/2011 | 18.14 | Late Work Meals - Cerceo |
| 4/14/2011 | 16.93 | Late Work Meals - Clarkin |
| 4/14/2011 | 19.97 | Late Work Meals - Clifton |
| 4/14/2011 | 21.56 | Late Work Meals - During |
| 4/14/2011 | 15.78 | Late Work Meals - Erickson |
| 4/14/2011 | 15.67 | Late Work Meals - Forde |
| 4/14/2011 | 18.29 | Late Work Meals - Ghirardi |
| 4/14/2011 | 5.33 | Late Work Meals - Hailey |
| 4/14/2011 | 20.27 | Late Work Meals - Heindel |
| 4/14/2011 | 21.34 | Late Work Meals - Ruiz |
| 4/14/2011 | 21.19 | Late Work Meals - Tringali |
| 4/14/2011 | 11.89 | Late Work Meals - Vanek |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/15/2011 | 17.82 | Late Work Meals - Barreto |
| 4/15/2011 | 17.71 | Late Work Meals - Heindel |
| 4/15/2011 | 7.32 | Late Work Meals - Roxas |
| 4/18/2011 | 20.72 | Late Work Meals - Barreto |
| 4/18/2011 | 18.43 | Late Work Meals - Bussigel |
| 4/18/2011 | 20.35 | Late Work Meals - Clifton |
| 4/18/2011 | 18.67 | Late Work Meals - Cusack |
| 4/18/2011 | 17.03 | Late Work Meals - During |
| 4/18/2011 | 20.79 | Late Work Meals - Ghirardi |
| 4/18/2011 | 19.75 | Late Work Meals - Heindel |
| 4/18/2011 | 15.96 | Late Work Meals - Philip |
| 4/18/2011 | 21.92 | Late Work Meals - Roxas |
| 4/18/2011 | 19.89 | Late Work Meals - Vanek |
| 4/19/2011 | 25.03 | Late Work Meals - Brown, M. |
| 4/19/2011 | 12.24 | Late Work Meals - Bussigel |
| 4/19/2011 | 19.59 | Late Work Meals - Clifton |
| 4/19/2011 | 18.06 | Late Work Meals - Dernovsky |
| 4/19/2011 | 17.90 | Late Work Meals - During |
| 4/19/2011 | 13.11 | Late Work Meals - Erickson |
| 4/19/2011 | 20.80 | Late Work Meals - Forde |
| 4/19/2011 | 20.91 | Late Work Meals - Heindel |
| 4/19/2011 | 23.24 | Late Work Meals - Kim, Jo. |
| 4/19/2011 | 17.52 | Late Work Meals - Philip |
| 4/19/2011 | 16.32 | Late Work Meals - Roxas |
| 4/19/2011 | 19.60 | Late Work Meals - Ruiz |
| 4/19/2011 | 20.80 | Late Work Meals - Tringali |
| 4/19/2011 | 13.94 | Late Work Meals - Vanek |
| 4/20/2011 | 21.83 | Late Work Meals - Barreto |
| 4/20/2011 | 26.34 | Late Work Meals - Brown, M. |
| 4/20/2011 | 11.58 | Late Work Meals - Bussigel |
| 4/20/2011 | 18.91 | Late Work Meals - Ghirardi |
| 4/20/2011 | 21.37 | Late Work Meals - Kim, Jo. |
| 4/20/2011 | 12.20 | Late Work Meals - Mossel |
| 4/20/2011 | 13.72 | Late Work Meals - Vanek |
| 4/21/2011 | 14.86 | Late Work Meals - Carpenter |
| 4/21/2011 | 17.76 | Late Work Meals - Sinnenberg |
| 4/21/2011 | 9.27 | Late Work Meals - Wilson-Milne |
| 4/22/2011 | 36.78 | Late Work Meals - Sherrett |
| 4/25/2011 | 13.72 | Late Work Meals - Abularach |
| 4/25/2011 | 16.84 | Late Work Meals - Bussigel |
| 4/25/2011 | 19.36 | Late Work Meals - Clifton |
| 4/25/2011 | 20.58 | Late Work Meals - Dompierre |
| 4/25/2011 | 17.61 | Late Work Meals - Forde |
| 4/25/2011 | 16.31 | Late Work Meals - Heindel |
| 4/25/2011 | 23.69 | Late Work Meals - Kim, Jo. |
| 4/25/2011 | 17.79 | Late Work Meals - Ruiz |
| 4/25/2011 | 15.00 | Late Work Meals - Valencia |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2011 | 15.93 | Late Work Meals - Vanek |
| 4/26/2011 | 21.49 | Late Work Meals - Barreto |
| 4/26/2011 | 18.40 | Late Work Meals - Boulay |
| 4/26/2011 | 23.17 | Late Work Meals - Britt |
| 4/26/2011 | 13.87 | Late Work Meals - Bussigel |
| 4/26/2011 | 17.91 | Late Work Meals - Clarkin |
| 4/26/2011 | 17.83 | Late Work Meals - Clifton |
| 4/26/2011 | 16.69 | Late Work Meals - Dernovsky |
| 4/26/2011 | 20.46 | Late Work Meals - Dompierre |
| 4/26/2011 | 15.71 | Late Work Meals - During |
| 4/26/2011 | 19.25 | Late Work Meals - Forde |
| 4/26/2011 | 18.75 | Late Work Meals - Heindel |
| 4/26/2011 | 16.07 | Late Work Meals - Philip |
| 4/27/2011 | 23.02 | Late Work Meals - Barreto |
| 4/27/2011 | 17.38 | Late Work Meals - Bussigel |
| 4/27/2011 | 17.68 | Late Work Meals - Clifton |
| 4/27/2011 | 22.10 | Late Work Meals - Dompierre |
| 4/27/2011 | 20.81 | Late Work Meals - Heindel |
| 4/27/2011 | 22.62 | Late Work Meals - Hong |
| 4/27/2011 | 20.49 | Late Work Meals - Ruiz |
| 4/27/2011 | 20.96 | Late Work Meals - Sandhoff |
| 4/28/2011 | 21.49 | Late Work Meals - Barreto |
| 4/28/2011 | 24.24 | Late Work Meals - Brown, D. |
| 4/28/2011 | 23.33 | Late Work Meals - Brown, M. |
| 4/28/2011 | 8.76 | Late Work Meals - Bussigel |
| 4/28/2011 | 19.51 | Late Work Meals - Clifton |
| 4/28/2011 | 15.70 | Late Work Meals - Croft |
| 4/28/2011 | 14.18 | Late Work Meals - Cunningham |
| 4/28/2011 | 19.45 | Late Work Meals - Cusack |
| 4/28/2011 | 16.06 | Late Work Meals - Dompierre |
| 4/28/2011 | 12.23 | Late Work Meals - During |
| 4/28/2011 | 19.39 | Late Work Meals - Forde |
| 4/28/2011 | 19.66 | Late Work Meals - Heindel |
| 4/28/2011 | 14.72 | Late Work Meals - Hong |
| 4/28/2011 | 25.03 | Late Work Meals - Kim, Jo. |
| 4/28/2011 | 19.59 | Late Work Meals - Philip |
| 4/28/2011 | 21.03 | Late Work Meals - Ruiz |
| 4/28/2011 | 19.50 | Late Work Meals - Sandhoff |
| 4/28/2011 | 20.58 | Late Work Meals - Stone |
| 4/28/2011 | 19.13 | Late Work Meals - Tringali |
| 4/28/2011 | 17.12 | Late Work Meals - Vanek |
| 5/2/2011 | 26.29 | Late Work Meals - Barreto |
| 5/2/2011 | 24.57 | Late Work Meals - Britt |
| 5/2/2011 | 17.99 | Late Work Meals - Clifton |
| 5/2/2011 | 18.32 | Late Work Meals - Cusack |
| 5/2/2011 | 10.29 | Late Work Meals - Erickson |
| 5/2/2011 | 20.20 | Late Work Meals - Ghirardi |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2011 | 20.88 | Late Work Meals - Heindel |
| 5/2/2011 | 22.93 | Late Work Meals - Kim, Jo. |
| 5/2/2011 | 9.19 | Late Work Meals - Roxas |
| 5/2/2011 | 23.24 | Late Work Meals - Sandhoff |
| 5/2/2011 | 20.39 | Late Work Meals - Schofer |
| 5/2/2011 | 19.36 | Late Work Meals - Sidhu |
| 5/2/2011 | 13.04 | Late Work Meals - Vanek |
| 5/2/2011 | 11.97 | Late Work Meals - Wilson-Milne |
| 5/3/2011 | 18.81 | Late Work Meals - Brown, D. |
| 5/3/2011 | 15.32 | Late Work Meals - Clifton |
| 5/3/2011 | 22.13 | Late Work Meals - Cunningham |
| 5/3/2011 | 21.49 | Late Work Meals - Cusack |
| 5/3/2011 | 19.36 | Late Work Meals - Heindel |
| 5/3/2011 | 36.66 | Late Work Meals - Klein |
| 5/3/2011 | 18.75 | Late Work Meals - Mossel |
| 5/3/2011 | 24.31 | Late Work Meals - Philip |
| 5/3/2011 | 20.88 | Late Work Meals - Ruiz |
| 5/3/2011 | 19.98 | Late Work Meals - Tringali |
| 5/3/2011 | 13.42 | Late Work Meals - Vanek |
| 5/3/2011 | 5.41 | Late Work Meals - Wilson-Milne |
| 5/4/2011 | 17.30 | Late Work Meals - Clifton |
| 5/4/2011 | 13.14 | Late Work Meals - During |
| 5/4/2011 | 7.77 | Late Work Meals - Erickson |
| 5/4/2011 | 19.36 | Late Work Meals - Heindel |
| 5/4/2011 | 14.56 | Late Work Meals - Hong |
| 5/4/2011 | 37.25 | Late Work Meals - Lipner |
| 5/4/2011 | 20.09 | Late Work Meals - Philip |
| 5/4/2011 | 19.09 | Late Work Meals - Roxas |
| 5/4/2011 | 20.84 | Late Work Meals - Ruiz |
| 5/5/2011 | 13.03 | Late Work Meals - Ayala |
| 5/5/2011 | 23.40 | Late Work Meals - Barreto |
| 5/5/2011 | 18.33 | Late Work Meals - Brown, M. |
| 5/5/2011 | 20.35 | Late Work Meals - Clarkin |
| 5/5/2011 | 18.93 | Late Work Meals - Clifton |
| 5/5/2011 | 16.69 | Late Work Meals - During |
| 5/5/2011 | 21.10 | Late Work Meals - Gottlieb |
| 5/5/2011 | 16.84 | Late Work Meals - Heindel |
| 5/5/2011 | -5.00 | Late Work Meals - Lipner |
| 5/5/2011 | 20.32 | Late Work Meals - Tringali |
| 5/6/2011 | 20.88 | Late Work Meals - Ayala |
| 5/6/2011 | -24.24 | Late Work Meals - Brown, D. |
| 5/6/2011 | 20.26 | Late Work Meals - Gottlieb |
| 5/6/2011 | 14.58 | Late Work Meals - Klein |
| 5/6/2011 | 35.57 | Late Work Meals - Lacks |
| 5/6/2011 | 9.45 | Late Work Meals - Vanek |
| 5/9/2011 | 21.64 | Late Work Meals - Ayala |
| 5/9/2011 | 19.39 | Late Work Meals - Brown, M. |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2011 | 12.07 | Late Work Meals - Bussigel |
| 5/9/2011 | 12.35 | Late Work Meals - Carew-Watts |
| 5/9/2011 | 17.82 | Late Work Meals - Clifton |
| 5/9/2011 | 19.24 | Late Work Meals - Delahaye |
| 5/9/2011 | 20.87 | Late Work Meals - During |
| 5/9/2011 | 20.76 | Late Work Meals - Gottlieb |
| 5/9/2011 | 23.40 | Late Work Meals - Heindel |
| 5/9/2011 | 16.77 | Late Work Meals - O'Connor |
| 5/9/2011 | 17.76 | Late Work Meals - Philip |
| 5/9/2011 | 13.64 | Late Work Meals - Ryan |
| 5/9/2011 | 13.99 | Late Work Meals - Vanek |
| 5/9/2011 | 7.24 | Late Work Meals - Wilson-Milne |
| 5/10/2011 | 16.16 | Late Work Meals - Ayala |
| 5/10/2011 | 21.26 | Late Work Meals - Barreto |
| 5/10/2011 | 25.27 | Late Work Meals - Brown, D. |
| 5/10/2011 | 23.84 | Late Work Meals - Brown, M. |
| 5/10/2011 | 11.32 | Late Work Meals - Cerceo |
| 5/10/2011 | 15.00 | Late Work Meals - Clarkin |
| 5/10/2011 | 21.26 | Late Work Meals - Cusack |
| 5/10/2011 | 14.79 | Late Work Meals - During |
| 5/10/2011 | 17.44 | Late Work Meals - Galvin |
| 5/10/2011 | 19.88 | Late Work Meals - Ghirardi |
| 5/10/2011 | 19.97 | Late Work Meals - Gottlieb |
| 5/10/2011 | 18.02 | Late Work Meals - Heindel |
| 5/10/2011 | 19.82 | Late Work Meals - Ilan |
| 5/10/2011 | 23.78 | Late Work Meals - Outling |
| 5/10/2011 | 15.63 | Late Work Meals - Philip |
| 5/10/2011 | 19.29 | Late Work Meals - Qua |
| 5/10/2011 | 19.77 | Late Work Meals - Ruiz |
| 5/10/2011 | 32.65 | Late Work Meals - Sherrett |
| 5/10/2011 | 21.75 | Late Work Meals - Stone |
| 5/10/2011 | 15.84 | Late Work Meals - Tringali |
| 5/10/2011 | 12.15 | Late Work Meals - Vanek |
| 5/11/2011 | 20.96 | Late Work Meals - Ayala |
| 5/11/2011 | 19.97 | Late Work Meals - Barefoot |
| 5/11/2011 | 20.27 | Late Work Meals - Barreto |
| 5/11/2011 | 29.31 | Late Work Meals - Brown, M. |
| 5/11/2011 | 6.48 | Late Work Meals - Buell |
| 5/11/2011 | 22.41 | Late Work Meals - Bussigel |
| 5/11/2011 | 17.53 | Late Work Meals - Olshever |
| 5/11/2011 | 18.68 | Late Work Meals - Clifton |
| 5/11/2011 | 11.28 | Late Work Meals - Erickson |
| 5/11/2011 | 20.35 | Late Work Meals - Gottlieb |
| 5/11/2011 | 19.24 | Late Work Meals - Heindel |
| 5/11/2011 | 22.82 | Late Work Meals - Klein |
| 5/11/2011 | 22.55 | Late Work Meals - Mossel |
| 5/11/2011 | 20.74 | Late Work Meals - Philip |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/11/2011 | 18.26 | Late Work Meals - Roxas |
| 5/11/2011 | 16.77 | Late Work Meals - Ryan |
| 5/11/2011 | 19.75 | Late Work Meals - Sandhoff |
| 5/11/2011 | 29.04 | Late Work Meals - Sherrett |
| 5/11/2011 | 16.04 | Late Work Meals - Vanek |
| 5/12/2011 | 16.31 | Late Work Meals - Ayala |
| 5/12/2011 | 21.64 | Late Work Meals - Barreto |
| 5/12/2011 | 16.39 | Late Work Meals - Furnald |
| 5/12/2011 | 18.01 | Late Work Meals - Brown, D. |
| 5/12/2011 | 13.87 | Late Work Meals - Brown, M. |
| 5/12/2011 | 8.00 | Late Work Meals - Buell |
| 5/12/2011 | 12.18 | Late Work Meals - During |
| 5/12/2011 | 18.21 | Late Work Meals - Erickson |
| 5/12/2011 | 17.59 | Late Work Meals - Gottlieb |
| 5/12/2011 | 20.69 | Late Work Meals - Heindel |
| 5/12/2011 | 18.02 | Late Work Meals - Philip |
| 5/12/2011 | 19.96 | Late Work Meals - Sandhoff |
| 5/13/2011 | 19.05 | Late Work Meals - Ayala |
| 5/13/2011 | 7.16 | Late Work Meals - Cerceo |
| 5/13/2011 | 21.73 | Late Work Meals - Hong |
| 5/13/2011 | 38.75 | Late Work Meals - Klein |
| 5/13/2011 | 43.92 | Late Work Meals - Livshiz |
| 5/13/2011 | 19.78 | Late Work Meals - Philip |
| 5/13/2011 | 17.67 | Late Work Meals - Sandhoff |
| 5/14/2011 | 23.95 | Late Work Meals - Galvin |
| 5/16/2011 | 20.20 | Late Work Meals - Ayala |
| 5/16/2011 | 24.79 | Late Work Meals - Brown, D. |
| 5/16/2011 | 21.66 | Late Work Meals - Brown, M. |
| 5/16/2011 | 10.53 | Late Work Meals - Bussigel |
| 5/16/2011 | 12.00 | Late Work Meals - Cerceo |
| 5/16/2011 | 15.00 | Late Work Meals - Clarkin |
| 5/16/2011 | 18.49 | Late Work Meals - Clifton |
| 5/16/2011 | 17.42 | Late Work Meals - During |
| 5/16/2011 | 10.67 | Late Work Meals - Erickson |
| 5/16/2011 | 19.59 | Late Work Meals - Fleming-Delacruz |
| 5/16/2011 | 17.76 | Late Work Meals - Forde |
| 5/16/2011 | 27.66 | Late Work Meals - Francois |
| 5/16/2011 | 18.07 | Late Work Meals - Ghirardi |
| 5/16/2011 | 23.24 | Late Work Meals - Gottlieb |
| 5/16/2011 | 17.99 | Late Work Meals - Heindel |
| 5/16/2011 | 69.96 | Late Work Meals - Oliwnestein |
| 5/16/2011 | 18.02 | Late Work Meals - Philip |
| 5/16/2011 | 20.13 | Late Work Meals - Sandhoff |
| 5/16/2011 | 11.87 | Late Work Meals - Wilson-Milne |
| 5/17/2011 | 211.63 | Late Work Meals - Jones, Streatfield (multiple meals) |
| 5/17/2011 | 20.50 | Late Work Meals - Ayala |
| 5/17/2011 | 21.02 | Late Work Meals - Barreto |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/17/2011 | 18.98 | Late Work Meals - Britt |
| 5/17/2011 | 18.29 | Late Work Meals - Bromley |
| 5/17/2011 | 12.89 | Late Work Meals - Brown, D. |
| 5/17/2011 | 25.12 | Late Work Meals - Brown, M. |
| 5/17/2011 | 14.13 | Late Work Meals - Clarkin |
| 5/17/2011 | 20.73 | Late Work Meals - Wolfe |
| 5/17/2011 | 19.88 | Late Work Meals - Clifton |
| 5/17/2011 | 8.92 | Late Work Meals - Cunningham |
| 5/17/2011 | 14.93 | Late Work Meals - Cunningham |
| 5/17/2011 | 20.16 | Late Work Meals - During |
| 5/17/2011 | 33.21 | Late Work Meals - Galvin |
| 5/17/2011 | 20.53 | Late Work Meals - Ghirardi |
| 5/17/2011 | 19.01 | Late Work Meals - Gottlieb |
| 5/17/2011 | 16.84 | Late Work Meals - Heindel |
| 5/17/2011 | 19.86 | Late Work Meals - Philbrick |
| 5/17/2011 | 20.34 | Late Work Meals - Philip |
| 5/17/2011 | 20.20 | Late Work Meals - Ruiz |
| 5/17/2011 | 15.62 | Late Work Meals - Ryan |
| 5/17/2011 | 18.82 | Late Work Meals - Sandhoff |
| 5/17/2011 | 13.95 | Late Work Meals - Vanek |
| 5/17/2011 | 9.53 | Late Work Meals - Wilson-Milne |
| 5/17/2011 | 14.27 | Late Work Meals - Wilson-Milne |
| 5/18/2011 | 21.49 | Late Work Meals - Ayala |
| 5/18/2011 | 22.59 | Late Work Meals - Barreto |
| 5/18/2011 | 25.00 | Late Work Meals - Brown, D. |
| 5/18/2011 | 17.53 | Late Work Meals - Bussigel |
| 5/18/2011 | 20.46 | Late Work Meals - Clifton |
| 5/18/2011 | 20.87 | Late Work Meals - Cusack |
| 5/18/2011 | 19.43 | Late Work Meals - During |
| 5/18/2011 | 24.31 | Late Work Meals - Gulotta |
| 5/18/2011 | 6.48 | Late Work Meals - Hailey |
| 5/18/2011 | 18.29 | Late Work Meals - Klein |
| 5/18/2011 | 19.39 | Late Work Meals - Philip |
| 5/18/2011 | 23.90 | Late Work Meals - Ruiz |
| 5/18/2011 | 18.22 | Late Work Meals - Ryan |
| 5/18/2011 | 20.87 | Late Work Meals - Sandhoff |
| 5/18/2011 | 22.70 | Late Work Meals - Tringali |
| 5/18/2011 | 11.98 | Late Work Meals - Vanek |
| 5/18/2011 | 21.01 | Late Work Meals - Wilson-Milne |
| 5/18/2011 | 15.78 | Late Work Meals - Wolfe |
| 5/18/2011 | 20.51 | Late Work Meals - Wu |
| 5/19/2011 | 19.05 | Late Work Meals - Ayala |
| 5/19/2011 | 20.42 | Late Work Meals - Barreto |
| 5/19/2011 | 19.91 | Late Work Meals - Britt |
| 5/19/2011 | 13.98 | Late Work Meals - Brown, D. |
| 5/19/2011 | 8.69 | Late Work Meals - Bussigel |
| 5/19/2011 | 13.90 | Late Work Meals - Clarkin |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/19/2011 | 15.56 | Late Work Meals - Cusack |
| 5/19/2011 | 18.98 | Late Work Meals - Forde |
| 5/19/2011 | 27.28 | Late Work Meals - Galvin |
| 5/19/2011 | 14.44 | Late Work Meals - Heindel |
| 5/19/2011 | 18.31 | Late Work Meals - Lacks |
| 5/19/2011 | 10.83 | Late Work Meals - Marre |
| 5/19/2011 | 28.63 | Late Work Meals - Palmer |
| 5/19/2011 | 19.89 | Late Work Meals - Roxas |
| 5/19/2011 | 21.11 | Late Work Meals - Ruiz |
| 5/19/2011 | 7.09 | Late Work Meals - Ryan |
| 5/19/2011 | 14.47 | Late Work Meals - Shajnfeld |
| 5/20/2011 | 15.88 | Late Work Meals - Brown, D. |
| 5/20/2011 | 14.04 | Late Work Meals - Clarkin |
| 5/20/2011 | 20.51 | Late Work Meals - Faubus |
| 5/20/2011 | 29.06 | Late Work Meals - Galvin |
| 5/20/2011 | 8.60 | Late Work Meals - Kim, Ja. |
| 5/21/2011 | 17.25 | Late Work Meals - Erickson |
| 5/21/2011 | 9.89 | Late Work Meals - Moessner |
| 5/22/2011 | 17.24 | Late Work Meals - Brown, D. |
| 5/22/2011 | 12.00 | Late Work Meals - Cerceo |
| 5/22/2011 | 15.01 | Late Work Meals - Moessner |
| 5/23/2011 | 18.60 | Late Work Meals - Kostov |
| 5/23/2011 | 78.35 | Late Work Meals - Oliwnestein |
| 5/23/2011 | 18.75 | Late Work Meals - Ungberg |
| 5/23/2011 | 13.81 | Late Work Meals - Wilson-Milne |
| 5/24/2011 | 18.75 | Late Work Meals - Ungberg |
| 5/24/2011 | 14.41 | Late Work Meals - Wolfe |
| 5/24/2011 | 184.99 | Late Work Meals - Jones, Streatfield (multiple meals) |
| 5/25/2011 | 30.13 | Late Work Meals - Lacks |
| 5/25/2011 | 29.59 | Late Work Meals - Lens |
| 5/25/2011 | 30.13 | Late Work Meals - Ryan |
| 5/26/2011 | 15.00 | Late Work Meals - Clarkin |
| 5/26/2011 | 25.50 | Late Work Meals - Cunningham |
| 5/26/2011 | 23.35 | Late Work Meals - Fleming-Delacruz |
| 5/26/2011 | 28.59 | Late Work Meals - Moessner |
| 5/26/2011 | 31.53 | Late Work Meals - Northrop |
| 5/26/2011 | 16.93 | Late Work Meals - Ryan |
| 5/26/2011 | 19.11 | Late Work Meals - Ungberg |
| 5/27/2011 | 38.00 | Late Work Meals - Levington |
| 5/27/2011 | 43.00 | Late Work Meals - Livshiz |
| 5/29/2011 | 8.17 | Late Work Meals - Bussigel |
| 5/30/2011 | 40.00 | Late Work Meals - Livshiz |
| 5/30/2011 | 33.67 | Late Work Meals - Northrop |
| 5/31/2011 | 22.00 | Late Work Meals - Bromley |
| 5/31/2011 | 30.02 | Late Work Meals - Cunningham |
| 5/31/2011 | 16.93 | Late Work Meals - Fleming-Delacruz |
| 5/31/2011 | 37.02 | Late Work Meals - Livshiz |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2011 | 29.72 | Late Work Meals - Moessner |
| 5/31/2011 | 37.59 | Late Work Meals - Oliwnestein |
| 5/31/2011 | 17.68 | Late Work Meals - Ryan |
| 5/31/2011 | 18.51 | Late Work Meals - Ungberg |
| 6/1/2011 | 29.95 | Late Work Meals - Barefoot |
| 6/1/2011 | 14.86 | Late Work Meals - Clarkin |
| 6/1/2011 | 38.55 | Late Work Meals - Corrarino |
| 6/1/2011 | 28.76 | Late Work Meals - Cunningham |
| 6/1/2011 | 17.03 | Late Work Meals - Erickson |
| 6/1/2011 | 26.33 | Late Work Meals - Fleming-Delacruz |
| 6/1/2011 | 23.03 | Late Work Meals - Kostov |
| 6/1/2011 | 28.70 | Late Work Meals - McFeely |
| 6/1/2011 | 23.14 | Late Work Meals - Moessner |
| 6/1/2011 | 24.45 | Late Work Meals - Schweitzer |
| 6/2/2011 | 8.04 | Late Work Meals - Cerceo |
| 6/2/2011 | 9.00 | Late Work Meals - Northrop |
| 6/2/2011 | 5.00 | Late Work Meals - Northrop |
| 6/2/2011 | 37.75 | Late Work Meals - Oliwnestein |
| 6/2/2011 | 14.59 | Late Work Meals - Ryan |
| 6/5/2011 | 15.00 | Late Work Meals - Buell |
| 6/5/2011 | 44.20 | Late Work Meals - Livshiz |
| 6/5/2011 | 31.22 | Late Work Meals - Northrop |
| 6/5/2011 | 23.43 | Late Work Meals - Streatfield |
| 6/6/2011 | 22.82 | Late Work Meals - Northrop |
| 6/7/2011 | 26.32 | Late Work Meals - Cunningham |
| 6/7/2011 | 25.11 | Late Work Meals - Palmer |
| 6/7/2011 | 83.01 | Late Work Meals - Jones, Paul (multiple meals) |
| 6/8/2011 | 35.57 | Late Work Meals - Cunningham |
| 6/9/2011 | 25.12 | Late Work Meals - Cunningham |
| 6/9/2011 | 19.78 | Late Work Meals - Forrest |
| 6/9/2011 | 28.45 | Late Work Meals - Lacks |
| 6/9/2011 | 27.56 | Late Work Meals - Northrop |
| 6/9/2011 | 35.01 | Late Work Meals - Peacock |
| 6/9/2011 | 15.00 | Late Work Meals - Polan |
| 6/9/2011 | 29.72 | Late Work Meals - Schweitzer |
| 6/10/2011 | 25.23 | Late Work Meals - Shim |
| 6/11/2011 | 37.75 | Late Work Meals - Khentov |
| 6/12/2011 | 25.28 | Late Work Meals - Cunningham |
| 6/12/2011 | 16.10 | Late Work Meals - Kostov |
| 6/13/2011 | 26.75 | Late Work Meals - Francois |
| 6/13/2011 | 37.75 | Late Work Meals - Khentov |
| 6/13/2011 | 18.85 | Late Work Meals - Peacock |
| 6/14/2011 | 35.57 | Late Work Meals - Cunningham |
| 6/14/2011 | 20.02 | Late Work Meals - Kostov |
| 6/14/2011 | 35.01 | Late Work Meals - Peacock |
| 6/14/2011 | 40.49 | Late Work Meals - Streatfield |
| 6/15/2011 | 16.10 | Late Work Meals - Kostov |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 120.00 | Late Work Meals - Cusack (multiple meals) |
| 6/16/2011 | 90.72 | Late Work Meals - During (multiple meals) |
| 6/16/2011 | 149.80 | Late Work Meals - Ghirardi (multiple meals) |
| 6/16/2011 | 120.00 | Late Work Meals - Stone (multiple meals) |
| 6/16/2011 | 165.00 | Late Work Meals - Tringali (multiple meals) |
| 6/21/2011 | 29.04 | Late Work Meals - Moessner |
| 6/22/2011 | 24.50 | Late Work Meals - Paul |
| 6/23/2011 | 73.30 | Late Work Meals - Alba (multiple meals) |
| 6/23/2011 | 134.00 | Late Work Meals - Barreto (multiple meals) |
| 6/23/2011 | 8.70 | Late Work Meals - Brown |
| 6/23/2011 | 15.00 | Late Work Meals - Dompierre |
| 6/23/2011 | 29.15 | Late Work Meals - Dompierre |
| 6/23/2011 | 30.00 | Late Work Meals - Gayed (multiple meals) |
| 6/23/2011 | 148.90 | Late Work Meals - Hong (multiple meals) |
| 6/23/2011 | 15.00 | Late Work Meals - O'Connor |
| 6/23/2011 | 15.00 | Late Work Meals - Philip |
| 6/23/2011 | 30.00 | Late Work Meals - Ruiz (multiple meals) |
| 6/23/2011 | 14.70 | Late Work Meals - Sandhoff |
| 6/23/2011 | 44.64 | Late Work Meals - Sandhoff (multiple meals) |
| 6/23/2011 | 37.05 | Late Work Meals - Todarello (multiple meals) |
| 6/23/2011 | 30.00 | Late Work Meals - Waller (multiple meals) |
| 6/24/2011 | 41.76 | Late Work Meals - Cavanagh (multiple meals) |
| 6/24/2011 | 45.20 | Late Work Meals - Cavanagh (multiple meals) |
| 6/24/2011 | 71.91 | Late Work Meals - Gayed (multiple meals) |
| 6/24/2011 | 13.75 | Late Work Meals - Heindel |
| 6/24/2011 | 58.16 | Late Work Meals - Waller (multiple meals) |
| 6/28/2011 | 49.07 | Late Work Meals - Alba (multiple meals) |
| 6/28/2011 | 49.16 | Late Work Meals - Alba (multiple meals) |
| 6/28/2011 | 76.45 | Late Work Meals - Alba (multiple meals) |
| 6/28/2011 | 30.00 | Late Work Meals - Ayala (multiple meals) |
| 6/28/2011 | 120.00 | Late Work Meals - Barreto (multiple meals) |
| 6/28/2011 | 8.30 | Late Work Meals - Brown |
| 6/28/2011 | 22.56 | Late Work Meals - Brown |
| 6/28/2011 | 23.40 | Late Work Meals - Brown |
| 6/28/2011 | 47.63 | Late Work Meals - Cavanagh (multiple meals) |
| 6/28/2011 | 49.78 | Late Work Meals - Cavanagh (multiple meals) |
| 6/28/2011 | 15.00 | Late Work Meals - Dernovsky |
| 6/28/2011 | 61.14 | Late Work Meals - Dernovsky (multiple meals) |
| 6/28/2011 | 45.00 | Late Work Meals - Dompierre (multiple meals) |
| 6/28/2011 | 45.00 | Late Work Meals - Dompierre (multiple meals) |
| 6/28/2011 | 59.46 | Late Work Meals - Dompierre (multiple meals) |
| 6/28/2011 | 193.48 | Late Work Meals - During (multiple meals) |
| 6/28/2011 | 318.93 | Late Work Meals - Fong (multiple meals) |
| 6/28/2011 | 66.24 | Late Work Meals - Gayed (multiple meals) |
| 6/28/2011 | 71.22 | Late Work Meals - Gayed (multiple meals) |
| 6/28/2011 | 75.00 | Late Work Meals - Gayed (multiple meals) |
| 6/28/2011 | 212.50 | Late Work Meals - Ghirardi (multiple meals) |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 28.25 | Late Work Meals - Heindel |
| 6/28/2011 | 29.25 | Late Work Meals - Heindel |
| 6/28/2011 | 43.00 | Late Work Meals - Heindel (multiple meals) |
| 6/28/2011 | 251.58 | Late Work Meals - Hong (multiple meals) |
| 6/28/2011 | 13.65 | Late Work Meals - Philip |
| 6/28/2011 | 28.88 | Late Work Meals - Philip |
| 6/28/2011 | 30.00 | Late Work Meals - Ruiz (multiple meals) |
| 6/28/2011 | 43.71 | Late Work Meals - Ruiz (multiple meals) |
| 6/28/2011 | 57.93 | Late Work Meals - Ruiz (multiple meals) |
| 6/28/2011 | 13.87 | Late Work Meals - Sandhoff |
| 6/28/2011 | 15.00 | Late Work Meals - Sandhoff |
| 6/28/2011 | 180.00 | Late Work Meals - Stone (multiple meals) |
| 6/28/2011 | 267.84 | Late Work Meals - Tringali (multiple meals) |
| 6/28/2011 | 45.00 | Late Work Meals - Waller (multiple meals) |
| 6/28/2011 | 75.00 | Late Work Meals - Waller (multiple meals) |
| 6/28/2011 | 89.58 | Late Work Meals - Waller (multiple meals) |
| 6/29/2011 | 11.00 | Late Work Meals - Levington |
| **TOTAL:** | **14,936.67** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/6/2011 | 20.00 | Late Work Transportation - Wilson-Milne |
| 4/23/2011 | 11.31 | Late Work Transportation - Sherrett |
| 5/2/2011 | 132.63 | Late Work Transportation - Bromley |
| 5/2/2011 | 50.18 | Late Work Transportation - Eckenrod |
| 5/2/2011 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 5/3/2011 | 111.62 | Late Work Transportation - Britt |
| 5/3/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 5/4/2011 | 20.48 | Late Work Transportation - Barefoot |
| 5/4/2011 | 14.67 | Late Work Transportation - Bussigel |
| 5/4/2011 | 19.80 | Late Work Transportation - Eckenrod |
| 5/4/2011 | 26.65 | Late Work Transportation - Emberger |
| 5/4/2011 | 23.23 | Late Work Transportation - Lacks |
| 5/4/2011 | 19.79 | Late Work Transportation - Lipner |
| 5/4/2011 | 112.33 | Late Work Transportation - Moessner |
| 5/4/2011 | 13.27 | Late Work Transportation - Peacock |
| 5/4/2011 | 11.10 | Late Work Transportation - Sherrett |
| 5/5/2011 | 84.84 | Late Work Transportation - Clarkin |
| 5/5/2011 | 55.61 | Late Work Transportation - Cunningham |
| 5/5/2011 | 17.66 | Late Work Transportation - Erickson |
| 5/5/2011 | 95.86 | Late Work Transportation - Moniz |
| 5/5/2011 | 25.34 | Late Work Transportation - Oliwnstein |
| 5/6/2011 | 120.25 | Late Work Transportation - Britt |
| 5/6/2011 | 21.12 | Late Work Transportation - Carew-Watts |
| 5/6/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 5/7/2011 | 96.79 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2011 | 12.37 | Late Work Transportation - Lacks |
| 5/9/2011 | 24.08 | Late Work Transportation - Delahaye |
| 5/9/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 5/9/2011 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 5/9/2011 | 38.98 | Late Work Transportation - Flow |
| 5/9/2011 | 26.73 | Late Work Transportation - Fung |
| 5/9/2011 | 32.25 | Late Work Transportation - Peacock |
| 5/9/2011 | 32.85 | Late Work Transportation - Qua |
| 5/10/2011 | 135.30 | Late Work Transportation - Bromley |
| 5/10/2011 | 35.21 | Late Work Transportation - Buell |
| 5/10/2011 | 24.49 | Late Work Transportation - Bussigel |
| 5/10/2011 | 10.20 | Late Work Transportation - Cerceo |
| 5/10/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 5/10/2011 | 11.50 | Late Work Transportation - Erickson |
| 5/10/2011 | 21.70 | Late Work Transportation - Lacks |
| 5/10/2011 | 20.20 | Late Work Transportation - Livshiz |
| 5/10/2011 | 52.87 | Late Work Transportation - Outling |
| 5/10/2011 | 18.71 | Late Work Transportation - Peacock |
| 5/10/2011 | 52.61 | Late Work Transportation - Polan |
| 5/10/2011 | 79.71 | Late Work Transportation - Ryan |
| 5/10/2011 | 28.97 | Late Work Transportation - Sherrett |
| 5/10/2011 | 28.97 | Late Work Transportation - Vanek |
| 5/10/2011 | 26.73 | Late Work Transportation - Zelbo |
| 5/11/2011 | 15.22 | Late Work Transportation - Barefoot |
| 5/11/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 5/11/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 5/11/2011 | 35.10 | Late Work Transportation - Herrington |
| 5/11/2011 | 24.49 | Late Work Transportation - Klein |
| 5/11/2011 | 22.25 | Late Work Transportation - Northrop |
| 5/11/2011 | 80.72 | Late Work Transportation - O'Keefe |
| 5/11/2011 | 79.71 | Late Work Transportation - Ryan |
| 5/11/2011 | 36.18 | Late Work Transportation - Sherrett |
| 5/11/2011 | 27.45 | Late Work Transportation - Sidhu |
| 5/12/2011 | 108.05 | Late Work Transportation - Britt |
| 5/12/2011 | 35.19 | Late Work Transportation - Eckenrod |
| 5/12/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 5/12/2011 | 80.99 | Late Work Transportation - Forrest |
| 5/12/2011 | 30.99 | Late Work Transportation - Lacks |
| 5/12/2011 | 35.70 | Late Work Transportation - O'Neill |
| 5/12/2011 | 87.47 | Late Work Transportation - Ryan |
| 5/12/2011 | 53.29 | Late Work Transportation - Schweitzer |
| 5/12/2011 | 43.08 | Late Work Transportation - Segovia |
| 5/12/2011 | 39.09 | Late Work Transportation - Sherrett |
| 5/12/2011 | 42.90 | Late Work Transportation - Vanek |
| 5/13/2011 | 107.54 | Late Work Transportation - Britt |
| 5/13/2011 | 11.70 | Late Work Transportation - Livshiz |
| 5/13/2011 | 24.49 | Late Work Transportation - Rozenblit |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2011 | 28.97 | Late Work Transportation - Qua |
| 5/14/2011 | 12.00 | Late Work Transportation - Sherrett |
| 5/15/2011 | 9.00 | Late Work Transportation - Fleming-Delacruz |
| 5/16/2011 | 15.99 | Late Work Transportation - Brown |
| 5/16/2011 | 21.12 | Late Work Transportation - Erickson |
| 5/16/2011 | 15.60 | Late Work Transportation - Faubus |
| 5/16/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 5/16/2011 | 8.75 | Late Work Transportation - Galvin |
| 5/16/2011 | 63.31 | Late Work Transportation - Sercombe |
| 5/17/2011 | 60.01 | Late Work Transportation - Bianca |
| 5/17/2011 | 17.94 | Late Work Transportation - Erickson |
| 5/18/2011 | 52.87 | Late Work Transportation - Bianca |
| 5/18/2011 | 122.33 | Late Work Transportation - Britt |
| 5/18/2011 | 19.56 | Late Work Transportation - Fleming-Delacruz |
| 5/18/2011 | 84.21 | Late Work Transportation - Ryan |
| 5/18/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 5/19/2011 | 88.41 | Late Work Transportation - Clarkin |
| 5/19/2011 | 28.88 | Late Work Transportation - Erickson |
| 5/19/2011 | 8.10 | Late Work Transportation - Wilson-Milne |
| 5/20/2011 | 12.00 | Late Work Transportation - Faubus |
| 5/20/2011 | 108.99 | Late Work Transportation - Wilson-Milne |
| 5/21/2011 | 9.36 | Late Work Transportation - Erickson |
| 5/21/2011 | 19.12 | Late Work Transportation - Fischer |
| 5/21/2011 | 9.75 | Late Work Transportation - Moessner |
| 5/22/2011 | 11.80 | Late Work Transportation - Cerceo |
| 5/22/2011 | 12.20 | Late Work Transportation - Cerceo |
| 5/22/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 5/22/2011 | 8.80 | Late Work Transportation - Wilson-Milne |
| 5/23/2011 | 21.12 | Late Work Transportation - Moessner |
| 5/23/2011 | 9.95 | Late Work Transportation - Penn |
| 5/23/2011 | 16.68 | Late Work Transportation - Selecky |
| 5/23/2011 | 8.90 | Late Work Transportation - Wilson-Milne |
| 6/23/2011 | 487.29 | Late Work Transportation - Temporary Attorneys (various) |
| 5/24/2011 | 102.75 | Late Work Transportation - Britt |
| 5/24/2011 | 13.15 | Late Work Transportation - Oliwnstein |
| 5/24/2011 | 102.06 | Late Work Transportation - Wolfe |
| 5/25/2011 | 46.85 | Late Work Transportation - Eckenrod |
| 5/25/2011 | 37.32 | Late Work Transportation - Herrington |
| 5/25/2011 | 15.00 | Late Work Transportation - Levington |
| 5/25/2011 | 9.50 | Late Work Transportation - Moessner |
| 5/25/2011 | 28.88 | Late Work Transportation - Northrop |
| 5/26/2011 | 95.13 | Late Work Transportation - Brod |
| 5/26/2011 | 55.61 | Late Work Transportation - Cunningham |
| 5/26/2011 | 22.59 | Late Work Transportation - Kim, Ja |
| 5/26/2011 | 23.23 | Late Work Transportation - Lacks |
| 5/26/2011 | 50.67 | Late Work Transportation - Lens |
| 5/26/2011 | 11.10 | Late Work Transportation - Livshiz |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2011 | 21.12 | Late Work Transportation - Moessner |
| 5/26/2011 | 12.80 | Late Work Transportation - Northrop |
| 5/26/2011 | 19.76 | Late Work Transportation - Vanek |
| 5/27/2011 | 113.11 | Late Work Transportation - Britt |
| 5/27/2011 | 14.00 | Late Work Transportation - Levington |
| 5/27/2011 | 28.88 | Late Work Transportation - Northrop |
| 5/27/2011 | 18.71 | Late Work Transportation - Rozenblit |
| 5/29/2011 | 27.45 | Late Work Transportation - Buell |
| 5/30/2011 | 27.45 | Late Work Transportation - Buell |
| 5/30/2011 | 12.95 | Late Work Transportation - Livshiz |
| 5/30/2011 | 22.25 | Late Work Transportation - Northrop |
| 5/30/2011 | 54.50 | Late Work Transportation - Northrop |
| 5/31/2011 | 21.12 | Late Work Transportation - Barefoot |
| 5/31/2011 | 120.25 | Late Work Transportation - Britt |
| 5/31/2011 | 75.51 | Late Work Transportation - Bromley |
| 5/31/2011 | 42.41 | Late Work Transportation - Cunningham |
| 5/31/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 5/31/2011 | 41.20 | Late Work Transportation - Herrington |
| 5/31/2011 | 31.22 | Late Work Transportation - Kim, Jo |
| 5/31/2011 | 16.31 | Late Work Transportation - Klein |
| 5/31/2011 | 15.00 | Late Work Transportation - Livshiz |
| 5/31/2011 | 25.00 | Late Work Transportation - Northrop |
| 5/31/2011 | 88.72 | Late Work Transportation - Rozenberg |
| 5/31/2011 | 33.89 | Late Work Transportation - Vanek |
| 5/31/2011 | 45.08 | Late Work Transportation - Zelbo |
| 6/1/2011 | 10.70 | Late Work Transportation - Barefoot |
| 6/1/2011 | 115.19 | Late Work Transportation - Britt |
| 6/1/2011 | 94.82 | Late Work Transportation - Brod |
| 6/1/2011 | 24.49 | Late Work Transportation - Brown |
| 6/1/2011 | 35.21 | Late Work Transportation - Buell |
| 6/1/2011 | 10.10 | Late Work Transportation - Bussigel |
| 6/1/2011 | 89.50 | Late Work Transportation - Clarkin |
| 6/1/2011 | 27.45 | Late Work Transportation - Corrarino |
| 6/1/2011 | 40.09 | Late Work Transportation - Cunningham |
| 6/1/2011 | 22.25 | Late Work Transportation - Erickson |
| 6/1/2011 | 17.97 | Late Work Transportation - Fleming-Delacruz |
| 6/1/2011 | 40.97 | Late Work Transportation - Hailey |
| 6/1/2011 | 19.07 | Late Work Transportation - Kim, Ja |
| 6/1/2011 | 16.31 | Late Work Transportation - Klein |
| 6/1/2011 | 22.86 | Late Work Transportation - Kokot |
| 6/1/2011 | 29.58 | Late Work Transportation - Kostov |
| 6/1/2011 | 24.49 | Late Work Transportation - Lacks |
| 6/1/2011 | 22.25 | Late Work Transportation - Moessner |
| 6/1/2011 | 9.00 | Late Work Transportation - Oschwald |
| 6/1/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 6/1/2011 | 15.90 | Late Work Transportation - Selecky |
| 6/1/2011 | 19.76 | Late Work Transportation - Vanek |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 19.06 | Late Work Transportation - Wolfe |
| 6/1/2011 | 71.34 | Late Work Transportation - Wu |
| 6/2/2011 | 11.40 | Late Work Transportation - Cerceo |
| 6/2/2011 | 89.50 | Late Work Transportation - Clarkin |
| 6/2/2011 | 26.73 | Late Work Transportation - Fung |
| 6/2/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/2/2011 | 15.99 | Late Work Transportation - Klein |
| 6/2/2011 | 25.19 | Late Work Transportation - Kokot |
| 6/2/2011 | 36.64 | Late Work Transportation - Lau |
| 6/2/2011 | 21.12 | Late Work Transportation - Moessner |
| 6/2/2011 | 27.45 | Late Work Transportation - Qua |
| 6/2/2011 | 107.85 | Late Work Transportation - Wolfe |
| 6/3/2011 | 8.10 | Late Work Transportation - Bussigel |
| 6/3/2011 | 89.50 | Late Work Transportation - Clarkin |
| 6/3/2011 | 28.88 | Late Work Transportation - Delahaye |
| 6/3/2011 | 17.66 | Late Work Transportation - Erickson |
| 6/3/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/3/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/3/2011 | 76.45 | Late Work Transportation - Ryan |
| 6/3/2011 | 76.42 | Late Work Transportation - Schweitzer |
| 6/3/2011 | 44.65 | Late Work Transportation - Schweitzer |
| 6/4/2011 | 28.71 | Late Work Transportation - Moessner |
| 6/4/2011 | 28.71 | Late Work Transportation - Northrop |
| 6/4/2011 | 36.96 | Late Work Transportation - Zelbo |
| 6/5/2011 | 98.67 | Late Work Transportation - Bromley |
| 6/5/2011 | 36.73 | Late Work Transportation - Buell |
| 6/5/2011 | 12.60 | Late Work Transportation - Kostov |
| 6/5/2011 | 12.60 | Late Work Transportation - Kostov |
| 6/5/2011 | 16.60 | Late Work Transportation - Livshiz |
| 6/5/2011 | 8.50 | Late Work Transportation - Moessner |
| 6/5/2011 | 36.96 | Late Work Transportation - Zelbo |
| 6/6/2011 | 12.00 | Late Work Transportation - Buell |
| 6/6/2011 | 99.29 | Late Work Transportation - Clarkin |
| 6/6/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/6/2011 | 46.74 | Late Work Transportation - Herrington |
| 6/6/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/6/2011 | 24.49 | Late Work Transportation - Lacks |
| 6/6/2011 | 79.71 | Late Work Transportation - Ryan |
| 6/6/2011 | 13.40 | Late Work Transportation - Selecky |
| 6/6/2011 | 36.13 | Late Work Transportation - Zelbo |
| 6/6/2011 | 24.49 | Late Work Transportation - Client |
| 6/6/2011 | 84.71 | Late Work Transportation - Barefoot |
| 6/7/2011 | 113.62 | Late Work Transportation - Britt |
| 6/7/2011 | 145.48 | Late Work Transportation - Brod |
| 6/7/2011 | 213.65 | Late Work Transportation - Brod |
| 6/7/2011 | 16.31 | Late Work Transportation - Bussigel |
| 6/7/2011 | 86.48 | Late Work Transportation - Clarkin |

EXPENSE SUMMARY
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/7/2011 | 33.46 | Late Work Transportation - Gurgel |
| 6/7/2011 | 32.95 | Late Work Transportation - Herrington |
| 6/7/2011 | 10.90 | Late Work Transportation - Khentov |
| 6/7/2011 | 11.30 | Late Work Transportation - Khentov |
| 6/7/2011 | 37.94 | Late Work Transportation - Lashay |
| 6/7/2011 | 22.25 | Late Work Transportation - Palmer |
| 6/7/2011 | 27.11 | Late Work Transportation - Peacock |
| 6/7/2011 | 144.63 | Late Work Transportation - Rozenberg |
| 6/7/2011 | 140.81 | Late Work Transportation - Rozenberg |
| 6/7/2011 | 79.71 | Late Work Transportation - Ryan |
| 6/7/2011 | 11.00 | Late Work Transportation - Selecky |
| 6/7/2011 | 39.06 | Late Work Transportation - Sercombe |
| 6/8/2011 | 30.01 | Late Work Transportation - Barefoot |
| 6/8/2011 | 30.77 | Late Work Transportation - Britt |
| 6/8/2011 | 83.78 | Late Work Transportation - Barefoot |
| 6/8/2011 | 24.49 | Late Work Transportation - Buell |
| 6/8/2011 | 15.00 | Late Work Transportation - Buell |
| 6/8/2011 | 26.73 | Late Work Transportation - Fung |
| 6/8/2011 | 13.00 | Late Work Transportation - Levington |
| 6/9/2011 | 24.87 | Late Work Transportation - Bussigel |
| 6/9/2011 | 21.28 | Late Work Transportation - Faubus |
| 6/9/2011 | 22.13 | Late Work Transportation - Fleming-Delacruz |
| 6/9/2011 | 98.30 | Late Work Transportation - Forrest |
| 6/9/2011 | 26.73 | Late Work Transportation - Fung |
| 6/9/2011 | 13.00 | Late Work Transportation - Levington |
| 6/9/2011 | 16.31 | Late Work Transportation - Peacock |
| 6/9/2011 | 40.97 | Late Work Transportation - Polan |
| 6/10/2011 | 109.70 | Late Work Transportation - Britt |
| 6/10/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/10/2011 | 57.94 | Late Work Transportation - Cunningham |
| 6/10/2011 | 34.49 | Late Work Transportation - Herrington |
| 6/10/2011 | 23.37 | Late Work Transportation - Herrington |
| 6/10/2011 | 9.40 | Late Work Transportation - Khentov |
| 6/10/2011 | 95.08 | Late Work Transportation - Schweitzer |
| 6/11/2011 | 28.97 | Late Work Transportation - Buell |
| 6/11/2011 | 10.87 | Late Work Transportation - Bussigel |
| 6/11/2011 | 40.61 | Late Work Transportation - Qua |
| 6/13/2011 | 25.00 | Late Work Transportation - Cowan |
| 6/16/2011 | 34.24 | Late Work Transportation - Stone |
| **TOTAL:** | **10,788.32** | |
| | | |
| **Conference Meals** | | |
| | | |
| 5/27/2011 | 195.98 | Conference Meal (8 attendees) |
| 5/31/2011 | 293.96 | Conference Meal (12 attendees) |

**EXPENSE SUMMARY**
**June 1, 2011 through June 30, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2011 | 26.13 | Conference Meal (3 attendees) |
| 6/1/2011 | 146.98 | Conference Meal (6 attendees) |
| 6/2/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/2/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/2/2011 | 153.51 | Conference Meal (12 attendees) |
| 6/3/2011 | 91.46 | Conference Meal (8 attendees) |
| 6/6/2011 | 193.20 | Conference Meal (10 attendees) |
| 6/6/2011 | 122.48 | Conference Meal (5 attendees) |
| 6/7/2011 | 326.63 | Conference Meal (12 attendees) |
| 6/7/2011 | 269.47 | Conference Meal (15 attendees) |
| 6/8/2011 | 59.88 | Conference Meal (5 attendees) |
| 6/8/2011 | 70.77 | Conference Meal (5 attendees) |
| 6/8/2011 | 145.35 | Conference Meal (5 attendees) |
| 6/9/2011 | 169.84 | Conference Meal (12 attendees) |
| 6/9/2011 | 51.17 | Conference Meal (4 attendees) |
| 6/9/2011 | 67.50 | Conference Meal (4 attendees) |
| 6/9/2011 | 97.99 | Conference Meal (4 attendees) |
| 6/9/2011 | 97.99 | Conference Meal (4 attendees) |
| 6/9/2011 | 77.57 | Conference Meal (5 attendees) |
| 6/10/2011 | 113.23 | Conference Meal (13 attendees) |
| 6/10/2011 | 60.97 | Conference Meal (4 attendees) |
| 6/13/2011 | 127.93 | Conference Meal (10 attendees) |
| 6/13/2011 | 212.31 | Conference Meal (8 attendees) |
| 6/14/2011 | 141.54 | Conference Meal (10 attendees) |
| 6/14/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/14/2011 | 293.96 | Conference Meal (12 attendees) |
| 6/14/2011 | 26.13 | Conference Meal (3 attendees) |
| 6/15/2011 | 174.20 | Conference Meal (10 attendees) |
| 6/15/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/15/2011 | 217.21 | Conference Meal (14 attendees) |
| 6/15/2011 | 146.98 | Conference Meal (6 attendees) |
| 6/16/2011 | 87.10 | Conference Meal (10 attendees) |
| 6/16/2011 | 89.82 | Conference Meal (5 attendees) |
| 6/17/2011 | 87.10 | Conference Meal (10 attendees) |
| 6/17/2011 | 293.96 | Conference Meal (12 attendees) |
| 6/20/2011 | 195.98 | Conference Meal (10 attendees) |
| 6/20/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/20/2011 | 43.55 | Conference Meal (5 attendees) |
| 6/21/2011 | 149.70 | Conference Meal (10 attendees) |
| 6/21/2011 | 293.96 | Conference Meal (12 attendees) |
| 6/21/2011 | 153.51 | Conference Meal (6 attendees) |
| 6/21/2011 | 163.31 | Conference Meal (6 attendees) |
| 6/22/2011 | 166.03 | Conference Meal (10 attendees) |
| 6/22/2011 | 61.43 | Conference Meal (4 attendees) |
| 6/22/2011 | 163.31 | Conference Meal (6 attendees) |
| 6/22/2011 | 173.11 | Conference Meal (6 attendees) |
| 6/23/2011 | 87.10 | Conference Meal (10 attendees) |

**EXPENSE SUMMARY**
June 1, 2011 through June 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/23/2011 | 193.25 | Conference Meal (10 attendees) |
| 6/23/2011 | 348.40 | Conference Meal (40 attendees) |
| 6/23/2011 | 43.55 | Conference Meal (5 attendees) |
| 6/23/2011 | 91.18 | Conference Meal (5 attendees) |
| 6/23/2011 | 212.31 | Conference Meal (8 attendees) |
| 6/23/2011 | 283.08 | Conference Meal (8 attendees) |
| **TOTAL:** | **8,777.91** | |
| | | |
| **Other** | | |
| | | |
| 5/24/2011 | 397.95 | Document Services |
| 5/30/2011 | 93.96 | Outside Duplicating |
| 6/2/2011 | 30.00 | SERV & DISB - -VENDOR: Petty Cash - APOSTILLES AT STATE DEPARTMENT |
| 6/2/2011 | 9.00 | SERV & DISB - -VENDOR: Petty Cash - NOTARY FLAGS AT STATE COURT |
| 6/3/2011 | 35.00 | Document Services |
| 6/8/2011 | 4.92 | Outside Research - Companies House Searches |
| 6/9/2011 | 501.43 | Outside Duplicating |
| 6/9/2011 | 2,150.00 | Professional Services  - Legal Language International Service |
| 6/9/2011 | 1,685.00 | Professional Services  - Legal Language International Service |
| 6/10/2011 | 26.00 | SERV & DISB - -VENDOR: Petty Cash - CD AT 2ND CIRCUIT |
| 6/13/2011 | 138.25 | Transportation Fees for Mediator |
| 6/13/2011 | 99.27 | DOCUMENTS - -VENDOR: American Express Europe LTD DOCUMENT REQUEST FROM LAW SOCIETY |
| 6/13/2011 | 139.19 | Outside Duplicating |
| 6/13/2011 | 1,630.86 | Outside Duplicating |
| 6/13/2011 | 210.00 | Professional Services  - Kern Corporation Translation Services |
| 6/16/2011 | 255.68 | Outside Duplicating |
| 6/16/2011 | 347.24 | Professional Services  - Transperfect Translations Translation Services |
| 6/16/2011 | 167.95 | SERV & DISB - -VENDOR: West Payment Center WCX STATE AGENCY STAFF TIME FL SOS OBTAIN GET APOSTI |
| 6/17/2011 | 50.00 | Delaware Corporate Filings |
| 6/21/2011 | 54.44 | Outside Duplicating |
| 6/22/2011 | 325.00 | Professional Services  - Legal Language International Service |
| 6/28/2011 | 4,915.60 | Professional Services  - Potter Anderson Mediation Services |
| 6/30/2011 | 525.00 | Professional Services  - Legal Language International Service |
| 6/30/2011 | 10.00 | Professional Services  - Authentication of Corporate Documents |
| **TOTAL:** | **13,801.74** | |
| | | |
| | | |
| **GRAND TOTAL:** | **144,954.40** | |