**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2846637 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | July 31, 2011 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Jun-11 | RSK | 0031 | Review and analyze Canadian factum filed by CCC regarding allocation protocol motion. | .60 |
| 1-Jun-11 | RSK | 0031 | Review and analyze Nortel motion record regarding allocation protocol. | .50 |
| 1-Jun-11 | MJW | 0003 | Preparation of quarterly fee application. | .50 |
| 1-Jun-11 | MJW | 0007 | Attend on Committee call and follow-up call with Committee advisors. | .80 |
| 1-Jun-11 | MJW | 0029 | Attend on call with Torys and FMC with respect to preparation of Canadian factum for allocation protocol motion and responses to UK Joint Administrator factum. | .60 |
| 1-Jun-11 | MJW | 0031 | Prepare/revise draft NNI/UCC Canadian factum for joint hearing regarding to allocation protocol. | 2.80 |
| 1-Jun-11 | MJW | 0029 | Review revised draft U.S. legal brief with respect to | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | joint hearing for allocation protocol. | |
| 1-Jun-11 | MJW | 0029 | Attend on conference call with Akin, Cleary and Torys with respect to matters relating to joint hearing and preparation of response material. | .80 |
| 1-Jun-11 | MJW | 0031 | Receive and analyze factum from "CCC" Canadian only creditors and report to Akin Gump regarding same. | .70 |
| 1-Jun-11 | MJW | 0029 | Review documents with respect to inter-company transactions in connection with preparation of Canadian factum for allocation protocol hearing. | .80 |
| 1-Jun-11 | MJW | 0029 | Review draft NNI/UCC U.S. responding material for U.S. allocation protocol motion and analyze material for preparation of Canadian NNI/UCC factum. | 1.40 |
| 1-Jun-11 | MJW | 0031 | Review U.S. preliminary statement for responding material in connection with preparation of Canadian factum for NNI/UCC relating to allocation protocol. | .40 |
| 1-Jun-11 | ALM | 0031 | Review of Notice of Motion of Joint Administrators. | .40 |
| 1-Jun-11 | ALM | 0031 | Review of U.S. brief preliminary statement. | .40 |
| 1-Jun-11 | ALM | 0031 | Telephone attendance with Torys regarding allocation protocol litigation. | .20 |
| 1-Jun-11 | ALM | 0031 | Telephone conference call with Akin, Cleary and FMC regarding expert opinion for allocation litigation. | .40 |
| 1-Jun-11 | ALM | 0031 | Conference call with Akin Gump and FMC regarding allocation motion. | .40 |
| 1-Jun-11 | ALM | 0031 | Conference call with Torys and FMC regarding Canadian factum. | .70 |
| 1-Jun-11 | ALM | 0031 | Conference with R. Jacobs regarding issues with respect to records for testimony (re: allocation litigation). | .20 |
| 1-Jun-11 | ALM | 0029 | Review of letter of instructions to expert regarding allocation litigation opinion. | .30 |
| 1-Jun-11 | ALM | 0031 | Review of Canadian motion material regarding allocation protocol litigation. | .40 |
| 1-Jun-11 | ALM | 0031 | Conference with FMC team regarding allocation protocol litigation. | .60 |
| 1-Jun-11 | ALM | 0007 | Conference call with Committee and follow-up call | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #:  2846637
Page 3 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | with Committee advisors. | |
| 1-Jun-11 | ALM | 0031 | Review/analyze and prepare Canadian factum for allocation protocol litigation. | 2.40 |
| 1-Jun-11 | RCJ | 0029 | Email correspondence and telephone calls with Akin Gump and FMC teams regarding expert issues on allocation motion. | .80 |
| 1-Jun-11 | RCJ | 0031 | Review Canadian case law regarding forum selection clauses. | 1.30 |
| 1-Jun-11 | RCJ | 0031 | Review and provide comments on NNI/UCC Canadian factum for allocation motion. | 4.60 |
| 1-Jun-11 | RCJ | 0012 | Review email correspondence from J. Bromley regarding EMEA claims. | .10 |
| 1-Jun-11 | RCJ | 0029 | Participate in all-hands call with NNI and UCC professionals regarding expert on US law for allocation motion. | .80 |
| 1-Jun-11 | RCJ | 0007 | Participate on Committee call. | .70 |
| 1-Jun-11 | RCJ | 0029 | Review and comment on latest draft 4th estate settlement agreement. | .80 |
| 1-Jun-11 | RCJ | 0029 | Review and provide comments to Akin Gump on draft letter of instructions to expert. | .60 |
| 1-Jun-11 | JMW | 0031 | Analyze Canadian law regarding litigation privilege for financial advisors. | .60 |
| 1-Jun-11 | JHH | 0031 | Researching the treatment of foreign selection clauses in Canadian jurisprudence. | .60 |
| 2-Jun-11 | RSK | 0031 | Review of Monitor's Sixty-Seventh Report regarding Allocation Protocol. | .60 |
| 2-Jun-11 | RSK | 0031 | Review draft NNI/UCC Canadian factum and confer with FMC team regarding same. | 1.70 |
| 2-Jun-11 | RSK | 0032 | Review of declarations filed in support of Allocation Protocol. | .50 |
| 2-Jun-11 | MJW | 0031 | Review Canadian factum from Fourth Estate with respect to allocation protocol hearing. | .30 |
| 2-Jun-11 | MJW | 0031 | Review Canadian factum from BNY Mellon. | .30 |
| 2-Jun-11 | MJW | 0031 | Review and analyze Monitor's report with respect to allocation protocol hearing including EMEA claims | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 2-Jun-11 | MJW | 0031 | Review and analyze Canadian debtor motion record for joint hearing and related affidavit material. | .90 |
| 2-Jun-11 | MJW | 0029 | Calls and e-mails with Akin Gump to prepare for allocation protocol joint hearing. | 1.20 |
| 2-Jun-11 | MJW | 0032 | Review U.S. legal brief and supplementary affidavit material to prepare for Canadian motion. | .80 |
| 2-Jun-11 | MJW | 0031 | Prepare Canadian factum for NNI/UCC for allocation protocol litigation and related document review. | 3.30 |
| 2-Jun-11 | MJW | 0031 | Review Canadian motion record and related factum for SNMP Research discovery dispute and review U.S. motion record. | 1.60 |
| 2-Jun-11 | ALM | 0031 | E-mails from Torys, FMC and Akin Gump regarding allocation protocol litigation issues. | .50 |
| 2-Jun-11 | ALM | 0031 | Review and preparation of revised draft NNI/UCC Canadian factum for allocation protocol litigation. | 3.40 |
| 2-Jun-11 | ALM | 0032 | Review of revised declaration of F. Hodara (re: litigation). | .30 |
| 2-Jun-11 | ALM | 0031 | Call to Torys regarding Canadian factum. | .20 |
| 2-Jun-11 | ALM | 0031 | Meeting with J. Hetu to provide instructions regarding Canadian research for allocation litigation. | .30 |
| 2-Jun-11 | ALM | 0031 | Preparation for allocation protocol hearing. | .50 |
| 2-Jun-11 | ALM | 0031 | Telephone attendance with Torys and FMC regarding allocation litigation issues. | .10 |
| 2-Jun-11 | ALM | 0031 | Telephone attendance on J. Stam regarding draft allocation protocol order. | .10 |
| 2-Jun-11 | ALM | 0031 | E-mail to Goodmans regarding EMEA claims. | .20 |
| 2-Jun-11 | ALM | 0031 | Telephone attendance with Torys regarding Canadian Factum. | .20 |
| 2-Jun-11 | ALM | 0031 | Telephone attendance with Akin Gump and FMC regarding allocation protocol motion. | .10 |
| 2-Jun-11 | ALM | 0031 | Review and analyze Canadian case law regarding forum selection. | 1.20 |
| 2-Jun-11 | ALM | 0012 | E-mails with FMC and Akin Gump regarding EMEA | .50 |

Matter #: 538462-000001                                     Invoice Date: July 31, 2011
Matter Name: Nortel Networks Inc., et al.                        Invoice #: 2846637

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims. | |
| 2-Jun-11 | RCJ | 0029 | Review and revise draft NNI/UCC Canadian factum for allocation protocol motion. | 3.20 |
| 2-Jun-11 | RCJ | 0029 | Multiple telephone calls and emails with FMC and S. Bomhoff of Torys regarding draft Canadian factum. | .80 |
| 2-Jun-11 | RCJ | 0029 | Review revised letter of instructions to NNI expert. | .20 |
| 2-Jun-11 | RCJ | 0029 | Review latest draft of U.S. allocation litigation reply brief to prepare Canadian factum. | .90 |
| 2-Jun-11 | RCJ | 0029 | Review Hodara U.S. declaration. | .30 |
| 2-Jun-11 | RCJ | 0012 | Analyze Monitor's report regarding EMEA/UK claims and progress. | .90 |
| 2-Jun-11 | RCJ | 0012 | Emails and telephone calls with D. Botter, M. Wunder and A. MacFarlane regarding EMEA/UK pension claims. | 1.10 |
| 2-Jun-11 | RCJ | 0019 | Review US motion regarding 1114 committee. | .30 |
| 2-Jun-11 | RCJ | 0029 | Prep work for joint hearing on allocation protocol litigation. | 2.10 |
| 2-Jun-11 | JMW | 0031 | Research Canadian case law and commentary on litigation privilege for financial advisors. | 1.50 |
| 3-Jun-11 | RSK | 0031 | Review and analyze Monitor's Sixty-Eighth Report regarding Nortel Columbia and Nortel Israel. | .30 |
| 3-Jun-11 | RSK | 0031 | Review and analyze Canadian factum of UK Joint Administrators (re: allocation litigation). | 1.10 |
| 3-Jun-11 | RSK | 0031 | Review of Affidavit of D. Lindsay (Nortel expert witness) (re: allocation litigation). | .70 |
| 3-Jun-11 | RSK | 0031 | Review of article regarding Justice Review factum filed by CCAA Monitor (re: allocation protocol). | .00 |
| 3-Jun-11 | MJW | 0031 | Calls and e-mails with Canadian counsel for Nortel with respect to SNMP Research litigation. | .20 |
| 3-Jun-11 | MJW | 0029 | Review and analyze EMEA Nortel debtors factum and cross-motion (re: allocation protocol litigation). | 1.80 |
| 3-Jun-11 | MJW | 0031 | Preparation of Canadian factum for NNI/UCC for allocation protocol motion. | 2.80 |
| 3-Jun-11 | MJW | 0029 | Attend on conference call with multiple counsel with respect to joint hearing and preparation including | .30 |

Matter #: 538462-000001                                        Invoice Date: July 31, 2011
Matter Name: Nortel Networks Inc., et al.                              Invoice #: 2846637
                                                                      Page 6 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Goodmans, Cleary, Ogilvy and Akin Gump. | |
| 3-Jun-11 | MJW | 0031 | Conferences with FMC team with respect to Canadian factum preparation and preparation for joint hearing submissions and responses to EMEA submissions. | .80 |
| 3-Jun-11 | MJW | 0029 | Correspondence with Akin Gump with respect to allocation protocol motion and expert testimony. | .40 |
| 3-Jun-11 | MJW | 0029 | Review K. Lloyd declaration and exhibits in preparation for allocation protocol litigation and UCC submissions. | 1.20 |
| 3-Jun-11 | ALM | 0031 | Review of correspondence from Goodmans regarding bondholders issues. | .30 |
| 3-Jun-11 | ALM | 0031 | Conferences with M. Wunder and R. Jacobs regarding allocation protocol litigation. | .20 |
| 3-Jun-11 | ALM | 0012 | E-mails with D. Botter, A. Qureshi and FMC regarding EMEA claims. | .30 |
| 3-Jun-11 | ALM | 0031 | Telephone call with Akin Gump regarding allocation protocol litigation. | .40 |
| 3-Jun-11 | ALM | 0032 | Review of revisions to U.S. declaration of F. Hodara for allocation litigation. | .30 |
| 3-Jun-11 | ALM | 0031 | Telephone conference call with Akin, Cleary, Tory, Ogilvy and FMC regarding allocation protocol litigation hearing. | .60 |
| 3-Jun-11 | ALM | 0031 | Review and analyze Canadian factum and responding material of UK pension parties. | 1.40 |
| 3-Jun-11 | ALM | 0031 | Review of Canadian factum of U.K. Pension Trustee. | .30 |
| 3-Jun-11 | ALM | 0031 | Prepare NNI/UCC Canadian factum. | 2.80 |
| 3-Jun-11 | ALM | 0031 | Telephone attendance with A. Gray, R. Jacobs and S. Bomhof regarding Factum. | .30 |
| 3-Jun-11 | ALM | 0031 | Telephone conference call with Akin, Torys and FMC regarding NNI/UCC Canadian Factum. | .30 |
| 3-Jun-11 | ALM | 0031 | Review of revised U.S. reply brief preliminary statement. | .30 |
| 3-Jun-11 | RCJ | 0029 | Review and detailed analysis of EMEA reply factum regarding allocation hearing. | 2.90 |
| 3-Jun-11 | RCJ | 0029 | Review and revise U.S. estate draft reply factum. | 2.80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Jun-11 | RCJ | 0031 | Multiple telephone calls and emails with Torys and FMC teams regarding Canadian reply factum. | 1.70 |
| 3-Jun-11 | RCJ | 0029 | Review and analysis of EMEA expert reply affidavit. | .90 |
| 3-Jun-11 | RCJ | 0029 | Email correspondence with Akin Gump, FMC and Torys teams regarding EMEA expert reply for Canadian litigation. | .40 |
| 3-Jun-11 | RCJ | 0031 | Continue prep work for joint hearing on allocation motion. | 1.60 |
| 3-Jun-11 | JMW | 0031 | Research Canadian case law and commentary on litigation privilege for financial advisors. | .50 |
| 3-Jun-11 | JHH | 0031 | Review and compile material with respect to Canadian allocation motion in preparation for litigation hearing. | .60 |
| 4-Jun-11 | MJW | 0029 | Review and analyze UK Joint Administrator Canadian motion record and supporting documentation in preparation for allocation protocol motion and respond to arguments for NNI/UCC. | 2.80 |
| 4-Jun-11 | MJW | 0029 | Review and analyze U.S. law expert opinions and statutory declarations filed in Canada in preparation for allocation protocol joint hearing. | 1.20 |
| 4-Jun-11 | JHH | 0031 | Review and compile materials for court hearing for Canadian allocation motion. | 3.50 |
| 5-Jun-11 | RSK | 0031 | Review and analyze factum of Canadian Debtors. | .70 |
| 5-Jun-11 | RSK | 0031 | Review factum filed by CCAA Monitor (re: allocation protocol). | .60 |
| 5-Jun-11 | MJW | 0031 | Review Canadian debtor Canadian factum in preparation for allocation protocol motion. | .80 |
| 5-Jun-11 | MJW | 0031 | Review Monitor factum in preparation for joint hearing for allocation protocol. | .70 |
| 5-Jun-11 | MJW | 0029 | Review supplementary motion record filed in U.S. proceeding by NNI/UCC. | .60 |
| 5-Jun-11 | MJW | 0029 | E-mails and calls with FMC and Akin Gump with respect to preparation for joint hearing. | .50 |
| 5-Jun-11 | MJW | 0029 | Attend on call with multiple counsel including for NNI/UCC, Monitor and Nortel Canadian Debtors in preparation for joint hearing. | .80 |

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 5-Jun-11 | MJW | 0031 | Review Canadian approval order for allocation protocol hearing. | .30 |
| 5-Jun-11 | MJW | 0031 | Review Canadian factum for Canadian creditor group. | .30 |
| 5-Jun-11 | MJW | 0031 | Review U.S. reply material for allocation protocol motion in preparation for Canadian submissions. | .70 |
| 5-Jun-11 | ALM | 0029 | Telephone conference call with FMC, Cleary and Akin Gump regarding allocation protocol hearing preparation. | .70 |
| 5-Jun-11 | ALM | 0031 | Review and analyze opinion of U.S. expert, and NNI/UCC U.S. reply factum to prepare for joint court hearing, and Canadian submissions for UCC at hearing. | 2.60 |
| 5-Jun-11 | ALM | 0031 | Review/analyze supplemental Canadian factum of UK Joint Administrators. | 1.20 |
| 5-Jun-11 | ALM | 0031 | Review/analyze factum of Nortel Canada debtors. | 1.00 |
| 5-Jun-11 | ALM | 0031 | Review and analyze Canadian case law used by other parties in Canadian factums for allocation litigation. | 2.30 |
| 5-Jun-11 | RCJ | 0029 | Participate on conference call with Cleary, Akin Gump, Torys and FMC teams regarding preparation for June 7 allocation hearing. | .90 |
| 5-Jun-11 | RCJ | 0029 | Email correspondence with Akin Gump and FMC teams regarding allocation protocol orders. | .30 |
| 5-Jun-11 | JHH | 0031 | Compile Canadian materials for Canadian allocation motion and assist FMC lawyers to prepare for allocation joint hearing. | 3.10 |
| 6-Jun-11 | RSK | 0031 | Review and analyze Supplementary Motion Record of the UK Administrators. | .60 |
| 6-Jun-11 | RSK | 0031 | Review and analyze Reply Factum of the UCC Joint Administrators. | .40 |
| 6-Jun-11 | MJW | 0031 | Preparation for allocation protocol motion including meetings with FMC team, review motion material and related inter-company documents, and assist in preparation of Canadian court submissions for UCC. | 2.60 |
| 6-Jun-11 | MJW | 0029 | Review U.K. Joint Administrator expert reply affidavit. | .70 |
| 6-Jun-11 | MJW | 0031 | Conference call with FMC and Torys lawyers with respect to preparation for joint hearing for allocation. | .30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: July 31, 2011
Invoice #: 2846637
**Page 9 of 36**

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 6-Jun-11 | MJW | 0031 | Attend on call with Akin Gump and other parties with respect to joint U.S. expert testimony issues. | .40 |
| 6-Jun-11 | MJW | 0031 | E-mail correspondence with Akin Gump and FMC lawyers with respect to preparation for allocation protocol joint hearing and related submissions. | .40 |
| 6-Jun-11 | MJW | 0031 | Review and analyze reply material filed in Canadian proceeding by EMEA Debtors in opposition to allocation protocol motion in its support of motion by U.K. Joint Administrators for arbitration. | .80 |
| 6-Jun-11 | MJW | 0031 | Review and analyze Monitor's factum in Canadian proceeding for allocation protocol hearing. | .50 |
| 6-Jun-11 | ALM | 0031 | Review and analyze responding court material and cross-motion and factum by UK Joint Administrators. | 1.20 |
| 6-Jun-11 | ALM | 0031 | Preparation of submissions, review of case law and review of Factum, to prepare for Canadian court hearing (re: allocation joint hearing). | 2.10 |
| 6-Jun-11 | RCJ | 0029 | Prep work for joint hearing on allocation motion. | 6.40 |
| 6-Jun-11 | RCJ | 0029 | Multiple telephone calls and emails with Akin Gump, FMC, Torys and Bennett Jones teams in preparation for joint hearing on allocation motion. | 2.60 |
| 6-Jun-11 | JHH | 0031 | Compile and organize court materials for Canadian allocation motion. | .80 |
| 7-Jun-11 | MJW | 0031 | Prepare for court including review draft reply affidavit of U.S. expert for Nortel Canada and Nortel U.S. | .60 |
| 7-Jun-11 | MJW | 0025 | Travel to and from court hearing. | .40 |
| 7-Jun-11 | MJW | 0008 | Attend to court hearing for allocation protocol motion. | 11.60 |
| 7-Jun-11 | ALM | 0008 | Attendance at court for allocation hearing. | 12.00 |
| 7-Jun-11 | ALM | 0031 | Preparation for court appearance for allocation and submissions. | 2.40 |
| 7-Jun-11 | RCJ | 0008 | Attend Court hearing regarding allocation motion. | 10.30 |
| 7-Jun-11 | RCJ | 0025 | Travel to/from Court for allocation motion. | .60 |
| 7-Jun-11 | RCJ | 0029 | Email correspondence with FMC, Ogilvy and Goodmans teams regarding revisions to draft allocation motion order. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 10 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 7-Jun-11 | JHH | 0008 | Retrieving, reviewing and compiling materials for Canadian allocation motion and assisting in the coordination of same at the allocation hearing. | 2.50 |
| 8-Jun-11 | RSK | 0031 | Review of Canadian order recognizing U.S. Bid Procedures Order regarding Patents. | .10 |
| 8-Jun-11 | MJW | 0008 | Correspondence with Ogilvy Renault with respect to allocation protocol requested form of Canadian order, and review revised draft form of proposed order. | .30 |
| 8-Jun-11 | MJW | 0008 | E-mail from Akin Gump with respect to call with U.S. and Canadian judges. | .10 |
| 8-Jun-11 | MJW | 0029 | E-mails with Akin Gump with respect to allocation issues. | .20 |
| 8-Jun-11 | MJW | 0031 | Receive and review Canadian court order and endorsement with respect to Israel settlement. | .10 |
| 8-Jun-11 | MJW | 0007 | Attend on Committee advisor call to prepare for Committee meeting. | .90 |
| 8-Jun-11 | MJW | 0031 | Calls with Canadian counsel for debtor and Monitor with respect to allocation issues and joint hearing for allocation protocol. | .30 |
| 8-Jun-11 | MJW | 0024 | Receive and review material with respect to Genband filing and Canadian debtor position. | .10 |
| 8-Jun-11 | ALM | 0007 | Telephone conference call with UCC advisors. | .50 |
| 8-Jun-11 | RCJ | 0029 | Review revised draft of allocation protocol order received from Norton Rose. | .20 |
| 8-Jun-11 | RCJ | 0029 | Telephone call with Akin Gump team regarding allocation next steps. | .90 |
| 8-Jun-11 | RCJ | 0012 | Examine Canadian claims interest issues. | .70 |
| 8-Jun-11 | RCJ | 0002 | Participate in UCC professionals' pre-call in preparation for June 9 committee call. | .90 |
| 9-Jun-11 | RSK | 0008 | Review and analyze allocation protocol transcript and confer with FMC team. | 1.20 |
| 9-Jun-11 | RSK | 0031 | Review of SCC judgment refusing to grant leave to Dissenting Nortel Ltd. Beneficiaries. | .20 |
| 9-Jun-11 | MJW | 0007 | Attend on Committee call, and follow-up call with advisors. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Jun-11 | MJW | 0031 | E-mails with Committee advisors with respect to press release issued by CAW advisors with respect to allocation matters. | .30 |
| 9-Jun-11 | MJW | 0031 | Receive and review revised draft form of Canadian allocation protocol order and correspond with Canadian counsel for debtor regarding same. | .20 |
| 9-Jun-11 | ALM | 0031 | E-mails to and e-mails from Goodmans regarding bondholder group issues. | .50 |
| 9-Jun-11 | ALM | 0031 | Telephone Committee conference call, and post-call with Committee advisors. | 1.10 |
| 9-Jun-11 | RCJ | 0029 | Email correspondence with Akin Gump and Capstone teams regarding allocation next steps. | .30 |
| 9-Jun-11 | RCJ | 0012 | Examine claims data and interest issues. | .70 |
| 9-Jun-11 | RCJ | 0029 | Telephone calls with bondholders regarding allocation resolution. | .50 |
| 9-Jun-11 | RCJ | 0007 | Participate on Committee call, and follow-up call with UCC advisors. | 1.10 |
| 10-Jun-11 | RSK | 0029 | Review of EMEA claims filing. | .70 |
| 10-Jun-11 | MJW | 0031 | Receive Supreme Court of Canada decision with respect to request for leave to appeal by LTD objecting employees relating to HWT and report to Akin Gump regarding same. | .30 |
| 10-Jun-11 | MJW | 0031 | Call to Akin Gump to discuss issues with respect to noteholder advisor fees and payments by Canadian debtor. | .30 |
| 10-Jun-11 | MJW | 0031 | Receive and review request by Canadian debtors for joint hearing with respect to Genband matter. | .20 |
| 10-Jun-11 | MJW | 0029 | Review and analyze inter-company obligations and related Nortel Canada obligations. | .60 |
| 10-Jun-11 | ALM | 0031 | Discussion with Michael Wunder and Ryan Jacobs regarding bond issues. | .20 |
| 10-Jun-11 | ALM | 0031 | Correspondence with FMC and Akin Gump lawyers (re: Canadian creditor group issues). | .30 |
| 10-Jun-11 | ALM | 0031 | Telephone attendance with Akin Gump and FMC regarding bond issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Jun-11 | ALM | 0012 | Telephone attendance with Goodmans regarding bond claim issues. | .30 |
| 10-Jun-11 | RCJ | 0017 | Review Supreme Court decision regarding LTD beneficiaries. | .10 |
| 10-Jun-11 | RCJ | 0017 | Correspondence with Akin Gump team regarding LTD appeal. | .10 |
| 10-Jun-11 | RCJ | 0004 | Review email correspondence from A. MacFarlane regarding bondholder professionals' amended fee terms. | .20 |
| 10-Jun-11 | RCJ | 0004 | Telephone call with A. MacFarlane regarding bondholder professionals' amended fee terms. | .10 |
| 10-Jun-11 | JMW | 0031 | Researching Canadian case law and commentary on litigation privilege for financial advisors and prepare summary. | 1.50 |
| 12-Jun-11 | RCJ | 0029 | Review latest drafts of Q1 TP agreement and TPA Amending agreement. | 1.10 |
| 13-Jun-11 | RSK | 0008 | Attend conference call with U.S. and Canadian Courts regarding Allocation Protocol. | .70 |
| 13-Jun-11 | MJW | 0008 | Attend on joint hearing court call with respect to allocation protocol motion. | .70 |
| 13-Jun-11 | MJW | 0007 | Attend on Committee call with respect to joint hearing protocol results and court call. | .70 |
| 13-Jun-11 | MJW | 0024 | Correspondence with respect to intellectual property sale structure issues and review draft agreement regarding same. | .60 |
| 13-Jun-11 | MJW | 0029 | Analyze inter-company issues with respect to intellectual property sale structure issues. | .20 |
| 13-Jun-11 | MJW | 0029 | Calls with Akin Gump with respect to allocation issues. | .40 |
| 13-Jun-11 | MJW | 0024 | Correspondence with respect to Canadian intellectual property stalking horse approval order, review order and correspondence with Akin Gump regarding same. | .20 |
| 13-Jun-11 | MJW | 0024 | Email from Committee advisors with respect to intellectual property auction status and IP sale objections. | .20 |
| 13-Jun-11 | ALM | 0031 | Conference with Ryan Jacobs and Michael Wunder regarding allocation litigation and related Canadian | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 13 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 13-Jun-11 | ALM | 0008 | Participation on conference call with Canadian and U.S. judges and counsel regarding allocation. | .70 |
| 13-Jun-11 | RCJ | 0008 | Participate in all-hands Judges conference call regarding allocation next steps. | .70 |
| 13-Jun-11 | RCJ | 0029 | Telephone calls and emails with Akin Gump and FMC teams regarding Judges conference and mediation next steps. | .60 |
| 13-Jun-11 | RCJ | 0024 | Review email correspondence from T. Feuerstein regarding IP bid update. | .30 |
| 14-Jun-11 | RSK | 0004 | Review and analyze Noteholder Advisor fee letter and discussed same with R. Jacobs. | .60 |
| 14-Jun-11 | MJW | 0024 | Emails with Akin Gump with respect to intellectual property bids and related Canadian documentation issues. | .40 |
| 14-Jun-11 | MJW | 0024 | Review Canadian approval order for IP sale and analyze draft Canadian sale orders from other IP bidders. | 2.10 |
| 14-Jun-11 | MJW | 0024 | Conference with A. MacFarlane with respect to Canadian approval orders for IP bidders. | .20 |
| 14-Jun-11 | MJW | 0031 | Call with Akin Gump to discuss issues relating to Canadian approval orders for IP bidders. | .40 |
| 14-Jun-11 | MJW | 0031 | Prepare summary of Canadian comments with respect to IP Canadian approval orders submitted with IP bids, and related commentary. | 1.20 |
| 14-Jun-11 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | 1.00 |
| 14-Jun-11 | MJW | 0024 | Review intellectual property sale conditions precedent and correspondence with Akin Gump regarding closing issues. | .30 |
| 14-Jun-11 | MJW | 0014 | Review and analyze draft form of proposed noteholder group advisor fee letter for Nortel Canada and report to Akin Gump regarding same. | .90 |
| 14-Jun-11 | ALM | 0031 | E-mails with J. Sturm and Michael Wunder regarding IP sale Canadian approval and vesting order and proposed revisions by IP bidders. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 14-Jun-11 | ALM | 0024 | Call with Akin Gump and FMC regarding Canadian IP sale approval and vesting order. | .30 |
| 14-Jun-11 | ALM | 0031 | Review draft Canadian orders for IP sale from proposed bidders. | .80 |
| 14-Jun-11 | ALM | 0004 | E-mail from Goodmans regarding bondholder advisors payment issues. | .10 |
| 14-Jun-11 | ALM | 0007 | Attendance on UCC advisors call. | .90 |
| 14-Jun-11 | RCJ | 0024 | Review bidder markups of Canadian approval and vesting order. | .60 |
| 14-Jun-11 | RCJ | 0024 | Email correspondence with FMC team regarding bidder markups of Canadian approval and vesting order. | .20 |
| 14-Jun-11 | RCJ | 0002 | Participate on UCC advisor call. | 1.00 |
| 14-Jun-11 | RCJ | 0004 | Review draft letter regarding bondholder fee amendment. | .60 |
| 14-Jun-11 | RCJ | 0004 | Email correspondence with Akin and FMC teams regarding draft letter regarding bondholder fee amendment. | .60 |
| 15-Jun-11 | RSK | 0024 | Review of summary proposed by Jefferies regarding stalking horse bids. | .40 |
| 15-Jun-11 | MJW | 0031 | Continue review of intellectual property sale documents from proposed bidders and analyze Canadian issues and prepare report to Akin Gump regarding same. | 1.90 |
| 15-Jun-11 | MJW | 0004 | Emails with Committee advisors with respect to noteholder fee issues and Nortel Canada commitments. | .50 |
| 15-Jun-11 | MJW | 0024 | Review press releases regarding intellectual property sale status. | .20 |
| 15-Jun-11 | MJW | 0024 | Conference with R. Jacobs with respect to intellectual property sale issues. | .30 |
| 15-Jun-11 | MJW | 0024 | Receive and review intellectual property bid summary with respect to proposed bidders and transaction summaries. | .40 |
| 15-Jun-11 | MJW | 0031 | Review Verizon objection filed in Canadian proceeding with respect to intellectual property sale. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Jun-11 | MJW | 0031 | Receive and review AT&T objection filed in Canadian proceeding with respect to intellectual property sale. | .60 |
| 15-Jun-11 | MJW | 0003 | Review UCC quarterly fee order and related exhibits and conference with FMC billings clerk regarding same. | .30 |
| 15-Jun-11 | ALM | 0031 | E-mail with FMC and Akin Gump with respect to issues with Canadian approval and vesting orders for IP sale. | .30 |
| 15-Jun-11 | ALM | 0031 | Review of summary of IP sale bids. | .30 |
| 15-Jun-11 | ALM | 0031 | Review correspondence regarding Canadian approval and vesting order. | .30 |
| 15-Jun-11 | RCJ | 0029 | Review email correspondence from Joint Administrator regarding allocation issues. | .20 |
| 15-Jun-11 | RCJ | 0024 | Review Jefco report on patent sale. | .50 |
| 15-Jun-11 | RCJ | 0007 | Participate on Committee call. | .80 |
| 15-Jun-11 | RCJ | 0024 | Participate on UCC professionals' call regarding IP sale. | .60 |
| 15-Jun-11 | RCJ | 0004 | Review bondholder fee letter. | .40 |
| 15-Jun-11 | RCJ | 0004 | Email correspondence with J. Pasquariello regarding bondholder fee letter. | .20 |
| 15-Jun-11 | RCJ | 0029 | Review and provide comments to Akin on Q1 TPA Agreement and TPA Amending Agreement. | 1.10 |
| 15-Jun-11 | RCJ | 0029 | Telephone call with Akin Gump regarding TPA agreements and comments on same. | .40 |
| 15-Jun-11 | RCJ | 0024 | Review AT&T and Verizon objections to IP sale. | .40 |
| 15-Jun-11 | RCJ | 0024 | Email correspondence with FMC and Akin Gump teams regarding AT&T and Verizon objections to IP sale. | .30 |
| 16-Jun-11 | MMP | 0019 | Review and analyze material regarding Canadian court hearing for partial distribution of assets from the Nortel Canadian health and welfare trust. | .50 |
| 16-Jun-11 | RSK | 0031 | Review of Monitor's motion record regarding interim distribution from HWT. | .30 |
| 16-Jun-11 | MJW | 0031 | Review Canadian HWT partial distribution Canadian motion record material and conference with M. Dunsmuir regarding same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Jun-11 | MJW | 0031 | Prepare report to Akin Gump with respect to Canadian HWT distribution motion and related issues. | .30 |
| 16-Jun-11 | MJW | 0031 | Prepare endorsement language for Canadian court hearing for HWT distribution. | .20 |
| 16-Jun-11 | MJW | 0003 | Review quarterly fee application order and exhibit and prepare revised draft with updated fee amounts for Fraser Milner Casgrain. | .30 |
| 16-Jun-11 | MJW | 0024 | Review intellectual property sale auction adjournment notice. | .10 |
| 16-Jun-11 | MJW | 0031 | Correspondence with Ogilvy with respect to Canadian court hearing and reporting to Akin Gump regarding same. | .20 |
| 16-Jun-11 | MJW | 0014 | Review correspondence with respect to noteholder fee negotiations regarding Nortel Canada commitments and review original fee letter. | .40 |
| 16-Jun-11 | ALM | 0031 | Review of correspondence from Akin Gump regarding allocation protocol litigation. | .30 |
| 16-Jun-11 | ALM | 0031 | E-mail from K. Rosenberg regarding Canadian litigation conflict issue. | .10 |
| 16-Jun-11 | ALM | 0004 | E-mail from Goodmans regarding bondholder advisor fee issue. | .20 |
| 16-Jun-11 | ALM | 0024 | E-mail from J. Sturm regarding adjournment of auction. | .10 |
| 16-Jun-11 | ALM | 0031 | Review and analyze motion record of Verizon. | .30 |
| 16-Jun-11 | RCJ | 0004 | Email correspondence with J. Hyland (Capstone) regarding bondholder amended fee letter. | .20 |
| 16-Jun-11 | RCJ | 0004 | Review email correspondence from K. Rosenberg regarding bondholder fee settlement. | .10 |
| 16-Jun-11 | RCJ | 0004 | Telephone call with D. Botter regarding bondholder fee settlement. | .10 |
| 16-Jun-11 | RCJ | 0019 | Review Canadian applicants' motion record regarding HWT. | .60 |
| 16-Jun-11 | RCJ | 0012 | Examine cross border claims data from Monitor. | 1.70 |
| 16-Jun-11 | RCJ | 0012 | Email correspondence with B. Kahn and J. Hyland regarding cross-border claims reconciliation. | .40 |

Matter #: 538462-000001                          Invoice Date: July 31, 2011
Matter Name: Nortel Networks Inc., et al.                   Invoice #: 2846637

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 16-Jun-11 | MJD | 0019 | Reviewing motion materials and preparing comments regarding same for motion returnable June 21, 2011. | .70 |
| 17-Jun-11 | RSK | 0031 | Review of endorsement regarding mediation from the Canadian Court. | .20 |
| 17-Jun-11 | RSK | 0032 | Review of e-mails from Nortel professionals regarding scope of Court ordered mediation. | .20 |
| 17-Jun-11 | MJW | 0031 | Review Canadian court endorsement with respect to allocation protocol motion. | .30 |
| 17-Jun-11 | MJW | 0032 | Review and analyze U.S. court order with respect to allocation protocol endorsement. | .20 |
| 17-Jun-11 | MJW | 0029 | Email exchanges and calls with FMC and Akin Gump with respect to Canadian and U.S. court orders and endorsements relating to allocation protocol matters. | .80 |
| 17-Jun-11 | MJW | 0024 | Review summary of intellectual property sale objections. | .70 |
| 17-Jun-11 | MJW | 0031 | Correspondence with Akin Gump with respect to Canadian objections filed relating to intellectual property sale. | .30 |
| 17-Jun-11 | MJW | 0012 | Review and analyze cross-border claims details and analysis, and assess Canadian estate distribution issues. | 1.20 |
| 17-Jun-11 | RCJ | 0004 | Telephone calls and emails with B. Kahn and D. Botter regarding bondholder fee amendment. | .30 |
| 17-Jun-11 | RCJ | 0012 | Examine cross-border claims reconciliation data received from E&Y. | 1.30 |
| 17-Jun-11 | RCJ | 0012 | Email correspondence with J. Hyland (Capstone) regarding exchange rate issues on claims. | .30 |
| 17-Jun-11 | RCJ | 0012 | Review claims orders and protocol regarding exchange rate issues. | .40 |
| 17-Jun-11 | RCJ | 0024 | Review US and Canadian mediation orders. | .90 |
| 17-Jun-11 | RCJ | 0024 | Telephone calls and email correspondence with Akin team regarding US/Canadian mediation orders. | .80 |
| 17-Jun-11 | RCJ | 0024 | Review summary memo of patent sale objections received from Akin. | .70 |
| 17-Jun-11 | MJD | 0019 | Reviewing motion materials and preparing comments | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding same for motion returnable June 21, 2011. | |
| 18-Jun-11 | RCJ | 0004 | Email correspondence with Akin team regarding bondholder fee resolution. | .20 |
| 18-Jun-11 | RCJ | 0029 | Review email correspondence from Akin team regarding mediation orders. | .20 |
| 19-Jun-11 | RSK | 0031 | Review e-mails from Nortel professionals regarding terms of mediation orders. | .20 |
| 19-Jun-11 | ALM | 0031 | E-mail from Michael Wunder regarding Canadian HWT distribution motion. | .10 |
| 20-Jun-11 | RSK | 0002 | Review of e-mail from Jefferies regarding Nortel bond pricing. | .10 |
| 20-Jun-11 | RSK | 0024 | Review of correspondence from counsel for Telstra to Monitor regarding IP sale transaction. | .30 |
| 20-Jun-11 | MJW | 0029 | Correspondence with Canadian advisors with respect to allocation protocol orders and mediation issues. | .30 |
| 20-Jun-11 | MJW | 0024 | Review additional intellectual property objections filed in Canadian proceeding. | .70 |
| 20-Jun-11 | MJW | 0024 | Review Telstra Canadian counsel objection letter (re: IP sale). | .30 |
| 20-Jun-11 | MJW | 0031 | Correspondence with Nortel's Canadian counsel and counsel for Monitor with respect to Canadian IP objections and notices. | .20 |
| 20-Jun-11 | MJW | 0024 | Review Canadian material with respect to inventor claims and related IP sale. | .50 |
| 20-Jun-11 | MJW | 0024 | Review and analyze Canadian unknown license objection notices from Hitachi, Motorola and Aastra and correspondence with Akin Gump regarding same. | 1.40 |
| 20-Jun-11 | ALM | 0031 | Instructions to Alex North regarding Canadian research issues (re: Canadian claims issues). | .30 |
| 20-Jun-11 | ALM | 0012 | Discussion with Michael Wunder regarding bond group advisor fee issues and proposal regarding Canadian claims. | .10 |
| 20-Jun-11 | ALM | 0031 | Instructions to A. Beer regarding Canadian research (re: claims settlements). | .30 |
| 20-Jun-11 | ALM | 0031 | Review endorsements of Morawetz J. and Judge Gross | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 19 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding allocation protocol and mediation. | |
| 20-Jun-11 | ALM | 0024 | Conference with Michael Wunder regarding objections to IP sale. | .20 |
| 20-Jun-11 | ALM | 0024 | E-mails from Akin Gump regarding objections to proposed IP sale. | .20 |
| 20-Jun-11 | RCJ | 0004 | Email correspondence with Akin team regarding proposed bondholder fee terms. | .40 |
| 20-Jun-11 | RCJ | 0014 | Conference with A. MacFarlane regarding research on binding nature of settlements. | .20 |
| 20-Jun-11 | RCJ | 0002 | Email correspondence with J. Hyland regarding bond pricing. | .10 |
| 20-Jun-11 | RCJ | 0024 | Email correspondence with J. Sturm regarding objections to patent sale. | .20 |
| 20-Jun-11 | RCJ | 0024 | Review Canadian filed objections to patent sale. | 1.10 |
| 20-Jun-11 | AB | 0031 | Research Canadian law regarding claims compromise and distribution issues. | 5.80 |
| 21-Jun-11 | MJW | 0024 | Review IP sale objections including Canadian unknown license objections. | 1.20 |
| 21-Jun-11 | MJW | 0025 | Travel to and from Canadian court hearing. | .40 |
| 21-Jun-11 | MJW | 0008 | Attend to Canadian court hearing for HWT partial distribution. | 1.50 |
| 21-Jun-11 | MJW | 0014 | Conference with FMC lawyers with respect to bondholder fee commitments. | .30 |
| 21-Jun-11 | MJW | 0014 | Report to Akin Gump with respect to Canadian debtor fee payment issues. | .60 |
| 21-Jun-11 | MJW | 0024 | Review email from Akin Gump with respect to U.S. IP sale objections. | .60 |
| 21-Jun-11 | MJW | 0024 | Emails with Canadian counsel for Nortel and the Monitor with respect to Canadian intellectual property sale issues. | .20 |
| 21-Jun-11 | MJW | 0031 | Receive and review Canadian court order with respect to Columbia settlement. | .10 |
| 21-Jun-11 | ALM | 0008 | Attendance at Canadian court hearing (HWT distribution). | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 20 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 21-Jun-11 | ALM | 0031 | Discussion with Michael Wunder and Ryan Jacobs regarding bond advisor fees and Canadian claims issues. | .30 |
| 21-Jun-11 | ALM | 0031 | Discussion with Michael Wunder regarding HWT issues. | .20 |
| 21-Jun-11 | ALM | 0031 | Review of motion record regarding HWT distribution. | .30 |
| 21-Jun-11 | ALM | 0012 | Telephone attendance with M. Zigler regarding Canadian claims issues. | .10 |
| 21-Jun-11 | ALM | 0031 | Review Canadian research and prepare summary of issues (Canadian claims and settlements). | 2.40 |
| 21-Jun-11 | RCJ | 0002 | Telephone call with A. Gupta (RBS) regarding case status and next steps. | .20 |
| 21-Jun-11 | RCJ | 0029 | Review Canadian court order regarding Nortel Columbia. | .20 |
| 21-Jun-11 | RCJ | 0029 | Email correspondence with Akin team regarding Nortel Columbia order. | .10 |
| 21-Jun-11 | RCJ | 0024 | Email correspondence with Akin team regarding objections to patent sale and resolution of same. | .40 |
| 21-Jun-11 | AB | 0031 | Review CCAA and case law regarding Canadian claims issues and claims settlements. | 1.10 |
| 21-Jun-11 | MJD | 0019 | Preparing for motion regarding 3rd health and welfare trust interim distribution hearing. | .30 |
| 22-Jun-11 | SEP | 0024 | Telephone call from Michael Wunder regarding Canadian regulatory issues relating to upcoming IP sale auction. | .20 |
| 22-Jun-11 | RSK | 0002 | Review of Jefferies report on IP Bids. | .30 |
| 22-Jun-11 | RSK | 0002 | Review and analyze Capstone reports on avoidance actions and Nortel corporate group. | .20 |
| 22-Jun-11 | MJW | 0024 | Review information memorandum with respect to proposed sale of Canadian internet protocol addresses. | .40 |
| 22-Jun-11 | MJW | 0007 | Attend on Committee advisors professional call in preparation for Committee call. | .80 |
| 22-Jun-11 | MJW | 0014 | Report to Akin Gump with respect to bondholder fee issues and Canadian court approval issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 21 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Jun-11 | MJW | 0031 | Review correspondence regarding additional IP sale objections filed in Canadian proceeding and review chart of objections prepared by Akin Gump and call to Akin Gump to discuss and provide comments. | 1.40 |
| 22-Jun-11 | MJW | 0024 | Review updated intellectual property bid summary. | .30 |
| 22-Jun-11 | MJW | 0024 | Analyze potential export control issues with respect to Canadian intellectual property sale and conference with R. Jacobs and J. Wishart regarding same. | .60 |
| 22-Jun-11 | ALM | 0024 | Review of IP sale auction update. | .20 |
| 22-Jun-11 | ALM | 0007 | Telephone conference call with Committee advisors. | .80 |
| 22-Jun-11 | RCJ | 0002 | Participate in UCC professionals' pre-call. | .80 |
| 22-Jun-11 | RCJ | 0024 | Review email correspondence from T. Feuerstein regarding objection to patent sale. | .30 |
| 22-Jun-11 | JMW | 0024 | Phone calls with Ryan Jacobs, Michael Wunder, and Akin Gump regarding Canadian regulatory issues relating to sale of patents. | .40 |
| 22-Jun-11 | JMW | 0024 | Assess Canadian regulatory issues relating to proposed IP purchaser. | 1.60 |
| 22-Jun-11 | AB | 0012 | Continue review of Canadian case law regarding claim settlement issues. | 1.20 |
| 23-Jun-11 | RSK | 0031 | Review and analyze Nortel Motion Record regarding stay extension and Bondholder funding. | .40 |
| 23-Jun-11 | MJW | 0031 | Review of proposed IP sale Canadian objections and related Canadian bid procedures. | 1.20 |
| 23-Jun-11 | MJW | 0024 | Calls with Akin Gump with respect to Canadian IP sale objection issues. | .30 |
| 23-Jun-11 | MJW | 0024 | Review additional Canadian unknown license objections. | .40 |
| 23-Jun-11 | MJW | 0024 | Conference call with Canadian counsel for Nortel and the Monitor with respect to IP sale issues. | .40 |
| 23-Jun-11 | MJW | 0014 | Call with Goodmans with respect to bondholder fee arrangements, and update report to Akin Gump. | .30 |
| 23-Jun-11 | MJW | 0031 | Receive and review Canadian motion record with respect to CCAA stay extension, extension of Canadian employee hardship program and bondholder fee | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 23-Jun-11 | MJW | 0007 | Attend on Committee call. | .90 |
| 23-Jun-11 | MJW | 0003 | Preparation of May, 2011 fee account. | .50 |
| 23-Jun-11 | MJW | 0031 | Assess Canadian law with respect to Canadian estate claims settlement issues. | .70 |
| 23-Jun-11 | ALM | 0031 | Conference with Ryan Jacobs regarding bond advisor fee issues. | .20 |
| 23-Jun-11 | ALM | 0004 | Review of revised draft letter agreement regarding bondholders advisor fees and related claims issues. | .40 |
| 23-Jun-11 | RCJ | 0024 | Review objections filed in CCAA proceeding to patent sale. | .70 |
| 23-Jun-11 | RCJ | 0024 | Participate in conference call with FMC, Goodmans and Ogilvy teams regarding resolution of objections to patent sale. | .30 |
| 23-Jun-11 | RCJ | 0004 | Telephone call with J. Pasquariello (Goodmans) regarding status of bondholder fee settlement. | .30 |
| 23-Jun-11 | RCJ | 0004 | Review amended terms of bondholder fee settlement regarding FTI success fee. | .50 |
| 23-Jun-11 | RCJ | 0004 | Email correspondence with Akin team regarding amended terms of bondholder fee settlement and proposed approval timeline. | .40 |
| 23-Jun-11 | RCJ | 0007 | Participate on Committee call. | .90 |
| 23-Jun-11 | RCJ | 0024 | Review Jefco summary memo regarding patent sale. | .70 |
| 23-Jun-11 | RCJ | 0029 | Telephone calls with bondholders regarding allocation resolution. | .50 |
| 24-Jun-11 | RSK | 0024 | Review of e-mails regarding auction for IP assets. | .30 |
| 24-Jun-11 | RSK | 0031 | Review and analyze Monitor's Seventieth Report regarding stay extension and other relief. | .50 |
| 24-Jun-11 | MJW | 0031 | Conference call with FMC and Ogilvy with respect to export control issues and proposed IP sale transaction. | .40 |
| 24-Jun-11 | MJW | 0024 | Report to Akin Gump with respect to IP sale issues. | .40 |
| 24-Jun-11 | MJW | 0008 | Review and analyze Monitor's report in support of CCAA stay extension in CCAA proceedings. | 1.20 |
| 24-Jun-11 | MJW | 0003 | Prepare May, 2011 fee account. | 1.80 |

Matter #: 538462-000001

Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011

Invoice #:  2846637

Page 23 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jun-11 | MJW | 0031 | Review documentation with respect to Canadian termination fund and analyze proposed amendments. | .30 |
| 24-Jun-11 | ALM | 0031 | E-mails to and e-mail from A. Beer and Ryan Jacobs regarding Canadian research. | .20 |
| 24-Jun-11 | ALM | 0031 | Review Canadian motion record of Nortel for CCAA stay extension. | .50 |
| 24-Jun-11 | RCJ | 0012 | Email correspondence with A. Beer and A. MacFarlane regarding bondholder settlement and notice issues. | .30 |
| 24-Jun-11 | RCJ | 0024 | Email correspondence with Akin team regarding patent auction status and leading bid. | .30 |
| 24-Jun-11 | RCJ | 0024 | Participate in conference call with Ogilvy and FMC teams regarding export control issues in connection with patent sale. | .40 |
| 24-Jun-11 | RCJ | 0031 | Review Canadian motion record for CCAA stay extension and bondholder fee approval. | .70 |
| 24-Jun-11 | RCJ | 0014 | Email correspondence with Akin and FMC teams regarding Canadian motion record on stay extension and bondholder fee approval. | .30 |
| 24-Jun-11 | RCJ | 0014 | Review detailed 70th report of the CCAA Monitor. | .80 |
| 24-Jun-11 | RCJ | 0014 | Email correspondence with Akin and Capstone teams regarding 70th Monitor's report. | .30 |
| 24-Jun-11 | JMW | 0024 | Preparing for and attending telephone conference with Ryan Jacobs, Michael Wunder and Norton Rose LLP regarding Canadian regulatory issues and proposed sale of Nortel patent portfolio. | .50 |
| 26-Jun-11 | ALM | 0031 | E-mails with Akin Gump and FMC regarding bondholder advisor fee issues. | .30 |
| 26-Jun-11 | ALM | 0031 | Review of Seventieth Report of the Monitor. | .50 |
| 26-Jun-11 | RCJ | 0031 | Email correspondence with Fraser and Akin teams regarding export control issues in patent sale. | .20 |
| 27-Jun-11 | MJW | 0007 | Attend on call with Committee and advisors for IP sale auction update. | .30 |
| 27-Jun-11 | MJW | 0031 | Conference with A. MacFarlane with respect to CCAA claims issues. | .20 |
| 27-Jun-11 | MJW | 0024 | Review Akin Gump report with respect to Avaya | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 24 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | license information. | |
| 27-Jun-11 | MJW | 0007 | Attend on additional Committee update call with respect to IP auction status. | .20 |
| 27-Jun-11 | MJW | 0003 | Complete May, 2011 fee account. | .40 |
| 27-Jun-11 | MJW | 0031 | Prepare for CCAA stay hearing including review of issues and documents. | .80 |
| 27-Jun-11 | ALM | 0012 | Telephone attendance with J. Hyland regarding exchange rate conversion issues regarding Canadian claims. | .30 |
| 27-Jun-11 | ALM | 0024 | Telephone conference call with Committee advisors regarding IP sale auction update. | .30 |
| 27-Jun-11 | ALM | 0012 | Emails regarding claims calculation and interest issues. | .30 |
| 27-Jun-11 | RCJ | 0024 | Email correspondence with A. Gupta (RBS) regarding patent auction. | .30 |
| 27-Jun-11 | RCJ | 0024 | Telephone calls with B. Kahn regarding patent auction status and issues. | .70 |
| 27-Jun-11 | RCJ | 0007 | Participate in committee calls regarding patent auction status. | .50 |
| 27-Jun-11 | RCJ | 0012 | Email correspondence with Capstone team regarding claims interest issues. | .40 |
| 27-Jun-11 | RCJ | 0024 | Telephone calls with bondholders regarding patent auction. | .20 |
| 28-Jun-11 | RSK | 0024 | Review updates regarding IP auction and conference with FMC lawyers. | .40 |
| 28-Jun-11 | MJW | 0024 | Review auction update report via email from Akin Gump. | .20 |
| 28-Jun-11 | MJW | 0029 | Call to Akin Gump and R. Jacobs to discuss allocation issues. | .20 |
| 28-Jun-11 | MJW | 0031 | Call with Capstone to discuss claims against Canadian estate. | .30 |
| 28-Jun-11 | MJW | 0029 | Analyze Canadian claims issues and documents regarding Canadian estate distribution status. | 1.30 |
| 28-Jun-11 | MJW | 0024 | Receive auction updates from Akin Gump and attend on Committee calls with advisors regarding same. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 25 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Jun-11 | ALM | 0031 | Review and analyze Canadian case law regarding claims. | .40 |
| 28-Jun-11 | ALM | 0031 | Telephone attendance with Torys regarding Canadian CCAA stay extension. | .10 |
| 28-Jun-11 | ALM | 0012 | Review CCAA Claims Procedure Order and Canadian EMEA Claims Procedure Order. | .60 |
| 28-Jun-11 | ALM | 0031 | Review of Seventieth Report of Monitor. | .60 |
| 28-Jun-11 | ALM | 0024 | Telephone conference calls with Committee regarding IP sale auction updates. | .40 |
| 28-Jun-11 | RCJ | 0024 | Review email correspondence from Akin team regarding patent auction status. | .40 |
| 28-Jun-11 | RCJ | 0024 | Email correspondence with J. Sturm regarding patent auction results and issues. | .60 |
| 28-Jun-11 | RCJ | 0012 | Analysis of bond claim issues. | 1.30 |
| 28-Jun-11 | RCJ | 0012 | Email correspondence with FMC team regarding bond claim issues. | .20 |
| 28-Jun-11 | RCJ | 0012 | Telephone calls with Capstone regarding Canadian claims issues. | .80 |
| 28-Jun-11 | RCJ | 0012 | Analysis of interest issues in CCAA proceeding. | .60 |
| 28-Jun-11 | RCJ | 0002 | Telephone calls with bondholders regarding mediation orders and next step. | .60 |
| 28-Jun-11 | RCJ | 0007 | Participate in committee calls regarding patent auction status. | .50 |
| 29-Jun-11 | RSK | 0032 | Review of US Supplemental Mediation Order. | .20 |
| 29-Jun-11 | RSK | 0031 | Review of endorsement of Justice Morawetz regarding mediation. | .30 |
| 29-Jun-11 | MJW | 0012 | Conference with FMC lawyers with respect to allocation issues and claims against Canadian estate. | .80 |
| 29-Jun-11 | MJW | 0007 | Calls with Committee team to receive auction updates. | .70 |
| 29-Jun-11 | MJW | 0007 | Receive and review U.S. and Canadian mediation orders and review and analyze. | .80 |
| 29-Jun-11 | MJW | 0029 | Conference call with Akin Gump and FMC to discuss appointment of mediator by U.S. and Canadian courts | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 26 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | for allocation mediation. | |
| 29-Jun-11 | ALM | 0012 | E-mails to and e-mails from Ryan Jacobs regarding bond claim issues. | .30 |
| 29-Jun-11 | ALM | 0031 | Instructions to Alex North regarding Canadian research regarding CCAA claims. | .10 |
| 29-Jun-11 | ALM | 0008 | Review of endorsement of Judge Gross and Morawetz J. regarding allocation litigation and mediation. | .40 |
| 29-Jun-11 | ALM | 0031 | Conference with Ryan Jacobs and Michael Wunder regarding endorsements of Judge Gross and Morawetz. | .20 |
| 29-Jun-11 | ALM | 0012 | Review guarantees of bond debt. | .30 |
| 29-Jun-11 | ALM | 0029 | Telephone conference call with Akin Gump and FMC regarding allocation mediation issues. | .40 |
| 29-Jun-11 | ALM | 0031 | Review of Canadian research regarding guarantee claims and related issues. | .60 |
| 29-Jun-11 | ALM | 0012 | Conference with and instructions to Alex North regarding Canadian research relating to bond claim issues. | .60 |
| 29-Jun-11 | RCJ | 0012 | Analysis of bond claims. | 2.30 |
| 29-Jun-11 | RCJ | 0012 | Multiple office conferences with A. MacFarlane and M. Wunder regarding bond claim analysis. | .40 |
| 29-Jun-11 | RCJ | 0007 | Participate in Committee calls regarding updates on patent auction. | .70 |
| 29-Jun-11 | RCJ | 0024 | Email correspondence with B. Kahn and J. Sturm regarding patent auction. | .40 |
| 29-Jun-11 | RCJ | 0012 | Conference call with Akin, Jefco and Capstone teams regarding bond repayment issues. | .50 |
| 29-Jun-11 | RCJ | 0017 | Review US and Canadian Court orders regarding mediation. | .60 |
| 29-Jun-11 | RCJ | 0017 | Conference call with Akin and Fraser teams regarding appointed mediator. | .20 |
| 29-Jun-11 | RCJ | 0017 | Diligence on appointed mediator in preparation for Committee call. | .30 |
| 29-Jun-11 | ARN | 0031 | Research of Canadian law regarding guarantee claims and related bond claim issues. | 3.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 27 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Jun-11 | ARN | 0031 | Prepare summary of Canadian law regarding guarantee claims and related bond claim issues. | 1.70 |
| 30-Jun-11 | RSK | 0031 | Review of order and endorsement regarding stay extension and other relief. | .20 |
| 30-Jun-11 | MJW | 0031 | Prepare for Canadian CCAA stay extension court hearing. | .30 |
| 30-Jun-11 | MJW | 0008 | Attend to Canadian court hearing (CCAA stay extension). | 2.30 |
| 30-Jun-11 | MJW | 0031 | Conference with FMC lawyers and prepare and forward report to Akin Gump regarding Canadian court hearing. | .50 |
| 30-Jun-11 | MJW | 0024 | Calls with Committee and Committee advisors with respect to intellectual property auction updates. | .70 |
| 30-Jun-11 | MJW | 0031 | Conference with FMC lawyers with respect to Canadian estate distribution issues and Canadian legal issues regarding claim calculations. | .40 |
| 30-Jun-11 | MJW | 0031 | Review Canadian cases with respect to Canadian claims distribution issues. | .60 |
| 30-Jun-11 | MJW | 0024 | Correspondence with Akin Gump regarding IP auction status and issues. | .50 |
| 30-Jun-11 | ALM | 0008 | Review of Canadian motion record and monitor's report (re: CCAA stay extension). | .50 |
| 30-Jun-11 | ALM | 0008 | Preparation for Canadian court hearing. | .30 |
| 30-Jun-11 | ALM | 0005 | Conference with M. Wunder and R. Jacobs regarding UCC submissions at Canadian court hearing regarding bond advisor fee letter. | .30 |
| 30-Jun-11 | ALM | 0008 | Attendance at court regarding extension of stay approval of HWT distribution and bondholder advisor fee issues. | 2.40 |
| 30-Jun-11 | RCJ | 0007 | Participate on Committee calls regarding update on patent auction. | .80 |
| 30-Jun-11 | RCJ | 0024 | Email correspondence with J. Sturm and B. Kahn regarding patent auction. | .80 |
| 30-Jun-11 | RCJ | 0024 | Telephone call with K. Zych regarding patent auction and allocation issues. | .30 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Jun-11 | RCJ | 0029 | Review email correspondence from Akin Gump regarding US and Canadian court orders regarding mediation. | .30 |
| 30-Jun-11 | RCJ | 0029 | Review US and Canadian court orders regarding mediation. | .40 |
| 30-Jun-11 | RCJ | 0014 | Email correspondence with D. Botter and M. Wunder regarding UCC statements at June 30 Canadian court attendance. | .30 |
| 30-Jun-11 | RCJ | 0012 | Continue analysis of bond claim issues. | 1.60 |
| 30-Jun-11 | MIP | 0018 | Corresponding with Kevin Rowe (Akin) regarding Canadian tax issues. | .20 |
| 30-Jun-11 | ARN | 0031 | Review note indenture and analyze Canadian subrogation issues. | .40 |
| | | | Total | **342.6** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 29 of 36

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 16.3 | $850.00 | $13,855.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 0.5 | $775.00 | $387.50 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 75.1 | $800.00 | $60,080.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 113.1 | $775.00 | $87,652.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 0.2 | $700.00 | $140.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 1.5 | $450.00 | $675.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 11.1 | $350.00 | $3,885.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 5.3 | $350.00 | $1,855.00 |
| Jacobs, R.C. | Partner | Financial Restructuring | Ontario - 2011 | 104.6 | $675.00 | $70,605.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 0.2 | $600.00 | $120.00 |
| Beer, Alison | Associate | Financial Restructuring | Ontario - 2010 | 8.1 | $320.00 | $2,592.00 |
| James Wishart | Associate | Litigation | Ontario - 2010 | 6.6 | $200.00 | $1,320.00 |
| TOTAL | | | | | CDN. | $243,167.00 |
| | Less Non-Working Travel Time Discount (50% of $1,025.00) | | | | | ($512.50) |
| TOTAL | | | | | CDN. | $242,654.50 |

Total Fees                                            $243,167.00
Less Non-Working Travel Time Discount
(50% of $1,025.00)                                      -512.50

Net Fees                                              $242,654.50

**Our Fees**                              **$242,654.50 CDN.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 30 of 36

Non-Taxable Disbursements

| | | |
|---|---|---|
| Accommodations | $481.28 | |
| Airfare/Travel | 1,250.59 | |
| Binding Books / Documents | 60.80 | |
| Cellular Phones | 160.76 | |
| Ground Transportation (Taxi Charges/Courier) | 190.03 | |
| Library Computer Research | 470.73 | |
| Long Distance Telephone Calls | 34.74 | |
| Meals & Beverages | 127.47 | |
| Photocopy Charges | 1,988.50 | |
| Total Non-Taxable Disbursements | | $4,764.90 CDN. |

**TOTAL ACCOUNT**                        $247,419.40 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $242,654.50 |
| Total Disbursements | 4,764.90 |

**TOTAL ACCOUNT**                        $247,419.40 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022     Bank of Montreal
Bank     #001       1 First Canadian Place
Account #0004-324   Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE CHARGED AT THE RATE OF 1.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 31 of 36

TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 4.2 | $2,940.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 3.8 | $2,945.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 6.4 | $4,562.50 |
| 0005 | Review/Preparation of Schedules, Statements | 0.3 | $240.00 |
| 0007 | Creditors Committee Meetings | 17.3 | $12,887.50 |
| 0008 | Court Hearings | 50.7 | $37,712.50 |
| 0012 | General Claims Analysis/Claims Objections | 22.9 | $15,694.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 4.8 | $3,530.00 |
| 0017 | General Adversary Proceedings | 1.3 | $877.50 |
| 0018 | Tax Issues | 0.2 | $120.00 |
| 0019 | Labor Issues/Employee Benefits | 2.9 | $1,670.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 34.8 | $24,325.00 |
| 0025 | Travel | 1.4 | $1,025.00 |
| 0029 | Intercompany Analysis | 57.6 | $41,207.50 |
| 0031 | Canadian Proceedings/Matters | 131.5 | $91,410.50 |
| 0032 | U.S. Proceedings/Matters | 2.5 | $2,020.00 |
| | Total | 342.6 | $243,167.00 |
| | Less Non-Working Travel Discount (50% of $1,025.00) | | (-$512.50) |
| | **TOTAL** | 342.6 | $242,654.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #:  2846637
Page 32 of 36

DISBURSEMENT DETAIL

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 01-Jun-11 | Laser Copy;MacFarlaneA | 227.00 | 22.70 |
| 01-Jun-11 | Laser Copy;NELSON M | 92.00 | 9.20 |
| 01-Jun-11 | Laser Copy;jacobsr | 202.00 | 20.20 |
| 01-Jun-11 | Laser Copy;MattesL | 1,768.00 | 176.80 |
| 01-Jun-11 | Laser Copy;NELSON M | 209.00 | 20.90 |
| 01-Jun-11 | Photocopy;MattesL | 58.00 | 5.80 |
| 01-Jun-11 | "eCarswell/HETU, JARVIS" | 1.00 | 156.28 |
| 02-Jun-11 | "eCarswell/HETU, JARVIS" | 1.00 | 76.00 |
| 02-Jun-11 | "eCarswell/WISHART,JAMES" | 1.00 | 36.58 |
| 02-Jun-11 | Tabs | 1.00 | 10.00 |
| 02-Jun-11 | Tabs / Cerlox / Clear Cover | 1.00 | 4.80 |
| 02-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 1.02 |
| 02-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 1.02 |
| 02-Jun-11 | Laser Copy;MCDONALA | 133.00 | 13.30 |
| 02-Jun-11 | Laser Copy;HETU, Jarvis | 6.00 | 0.60 |
| 02-Jun-11 | Laser Copy;jacobsr | 213.00 | 21.30 |
| 02-Jun-11 | Laser Copy;MacFarlaneA | 54.00 | 5.40 |
| 02-Jun-11 | Laser Copy;MattesL | 1,791.00 | 179.10 |
| 02-Jun-11 | Laser Copy;NELSON M | 987.00 | 98.70 |
| 02-Jun-11 | Laser Copy;Erandio, N. | 569.00 | 56.90 |
| 02-Jun-11 | Telephone;12128728027;New YorkNY;4582 | 1.00 | 0.51 |
| 02-Jun-11 | Working lunch at Subway for M. Wunder, R. Jacobs and A. MacFarlane on May 31/11; 2011-5-31 | 1.00 | 22.47 |
| 03-Jun-11 | Photocopy;MattesL | 11.00 | 1.10 |
| 03-Jun-11 | Laser Copy;jacobsr | 141.00 | 14.10 |
| 03-Jun-11 | Laser Copy;MacFarlaneA | 367.00 | 36.70 |
| 03-Jun-11 | Laser Copy;HETU, Jarvis | 134.00 | 13.40 |
| 03-Jun-11 | Laser Copy;NELSON M | 483.00 | 48.30 |
| 03-Jun-11 | Laser Copy;MattesL | 974.00 | 97.40 |
| 03-Jun-11 | Laser Copy;Suri, K | 550.00 | 55.00 |
| 03-Jun-11 | "eCarswell/SURI,KANIKA" | 1.00 | 39.90 |
| 03-Jun-11 | "Quicklaw/SURI, KANIKA" | 1.00 | 31.34 |
| 03-Jun-11 | Photocopy;Suri, K | 14.00 | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #:  2846637
Page 33 of 36

| Date | Description | | |
|---|---|---|---|
| 04-Jun-11 | Laser Copy;COSENTIN | 1,613.00 | 161.30 |
| 04-Jun-11 | Photocopy;HETU, Jarvis | 80.00 | 8.00 |
| 04-Jun-11 | Photocopy;COSENTIN | 9.00 | 0.90 |
| 04-Jun-11 | Photocopy;COSENTIN | 3.00 | 0.30 |
| 04-Jun-11 | Laser Copy;HETU, Jarvis | 70.00 | 7.00 |
| 05-Jun-11 | Photocopy;HETU, Jarvis | 3.00 | 0.30 |
| 05-Jun-11 | Laser Copy;COSENTIN | 2.00 | 0.20 |
| 05-Jun-11 | Laser Copy;HETU, Jarvis | 483.00 | 48.30 |
| 05-Jun-11 | Laser Copy;MacFarlaneA | 9.00 | 0.90 |
| 05-Jun-11 | "eCarswell/HETU,JARVIS" | 1.00 | 130.63 |
| 05-Jun-11 | Photocopy;HETU, Jarvis | 11.00 | 1.10 |
| 06-Jun-11 | Telephone;12128727418;New YorkNY;4715 | 1.00 | 0.51 |
| 06-Jun-11 | Laser Copy;HETU, Jarvis | 242.00 | 24.20 |
| 06-Jun-11 | Laser Copy;NORTH, Alexandra | 5.00 | 0.50 |
| 06-Jun-11 | Laser Copy;MacFarlaneA | 20.00 | 2.00 |
| 06-Jun-11 | Laser Copy;Kee, Evelyn | 324.00 | 32.40 |
| 06-Jun-11 | Laser Copy;MattesL | 680.00 | 68.00 |
| 06-Jun-11 | Laser Copy;jacobsr | 396.00 | 39.60 |
| 06-Jun-11 | Photocopy;HETU, Jarvis | 1.00 | 0.10 |
| 06-Jun-11 | Photocopy;HETU, Jarvis | 1.00 | 0.10 |
| 06-Jun-11 | Binding Books / Documents | 1.00 | 32.80 |
| 07-Jun-11 | Laser Copy;jacobsr | 10.00 | 1.00 |
| 07-Jun-11 | Laser Copy;MattesL | 20.00 | 2.00 |
| 07-Jun-11 | Laser Copy;HETU, Jarvis | 49.00 | 4.90 |
| 08-Jun-11 | Laser Copy;jacobsr | 195.00 | 19.50 |
| 08-Jun-11 | Laser Copy;MacFarlaneA | 5.00 | 0.50 |
| 08-Jun-11 | Laser Copy;Kee, Evelyn | 7.00 | 0.70 |
| 08-Jun-11 | Laser Copy;MattesL | 558.00 | 55.80 |
| 09-Jun-11 | Laser Copy;jacobsr | 29.00 | 2.90 |
| 09-Jun-11 | Laser Copy;Kee, Evelyn | 5.00 | 0.50 |
| 09-Jun-11 | Laser Copy;MattesL | 33.00 | 3.30 |
| 09-Jun-11 | Laser Copy;MacFarlaneA | 96.00 | 9.60 |
| 09-Jun-11 | Laser Copy;jacobsr | 97.00 | 9.70 |
| 10-Jun-11 | Laser Copy;MattesL | 80.00 | 8.00 |
| 10-Jun-11 | Telephone;12128728040;New YorkNY;4582 | 1.00 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty | Amount |
|---|---|---|---|
| 10-Jun-11 | Telephone;12128721055;New YorkNY;4582 | 1.00 | 0.51 |
| 10-Jun-11 | Telephone;15164575666;Garden CNY;4582 | 1.00 | 6.12 |
| 10-Jun-11 | Telephone;12126495130;New YorkNY;4715 | 1.00 | 6.12 |
| 10-Jun-11 | Taxi to Porter Airlines - March 21, 2011 - Alex MacFarlane; 2011-3-21 | 1.00 | 11.50 |
| 10-Jun-11 | Laser Copy;jacobsr | 97.00 | 9.70 |
| 10-Jun-11 | Taxi from King St. to Eglinton for M. Wunder on May 31/11; 2011-5-31 | 1.00 | 21.24 |
| 10-Jun-11 | Working lunch during conference calls - Alex MacFarlane - June 1, 2011; 2011-6-1 | 1.00 | 20.00 |
| 10-Jun-11 | Airfare to New York from Toronto and return - March 21-22, 2011 - Alex MacFarlane; 2011-3-21 | 1.00 | 1,250.59 |
| 10-Jun-11 | Hotel Accommodation at LeParker Meridien, New York, - March 21-22, 2011 - Alex MacFarlane; 2011-3-21 | 1.00 | 481.28 |
| 10-Jun-11 | Working meal while travelling - Newark International Airport - March 22, 2011 - Alex MacFarlane; 2011-3-22 | 1.00 | 25.00 |
| 10-Jun-11 | Taxi cab from Airport to Parker Meridien Hotel, New York - March 21, 2011 - Alex MacFarlane; 2011-3-21 | 1.00 | 48.00 |
| 10-Jun-11 | Taxi cab to Newark Airport, March 22, 2011 - Alex MacFarlane; 2011-3-22 | 1.00 | 42.20 |
| 10-Jun-11 | Taxi cab in New York - March 22, 2011 - Alex MacFarlane; 2011-3-22 | 1.00 | 7.80 |
| 13-Jun-11 | Telephone;12128721055;New YorkNY;4715 | 1.00 | 0.51 |
| 13-Jun-11 | Laser Copy;jacobsr | 84.00 | 8.40 |
| 14-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 0.51 |
| 14-Jun-11 | Laser Copy;jacobsr | 12.00 | 1.20 |
| 14-Jun-11 | Laser Copy;Kee, Evelyn | 3.00 | 0.30 |
| 14-Jun-11 | Laser Copy;DamaniA | 539.00 | 53.90 |
| 14-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 2.04 |
| 14-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 1.02 |
| 14-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 0.51 |
| 14-Jun-11 | Telephone;12012322303;Jersey CNJ;4715 | 1.00 | 1.08 |
| 15-Jun-11 | Laser Copy;DamaniA | 753.00 | 75.30 |
| 15-Jun-11 | Telephone;12128721055;New YorkNY;4715 | 1.00 | 0.51 |
| 15-Jun-11 | Laser Copy;Kee, Evelyn | 1,127.00 | 112.70 |
| 15-Jun-11 | Laser Copy;Kee, Evelyn | 451.00 | 45.10 |
| 15-Jun-11 | Laser Copy;jacobsr | 4.00 | 0.40 |
| 15-Jun-11 | Laser Copy;Erandio, N. | 1.00 | 0.10 |
| 15-Jun-11 | Laser Copy;MacFarlaneA | 126.00 | 12.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #: 2846637
Page 35 of 36

| 16-Jun-11 | Telephone;13026517699;WilmingtDE; 4715 | 1.00 | 2.55 |
|---|---|---|---|
| 16-Jun-11 | Tabs / Cerlox / Clear Cover | 1.00 | 5.80 |
| 16-Jun-11 | Laser Copy;Kee, Evelyn | 245.00 | 24.50 |
| 16-Jun-11 | Laser Copy;Erandio, N. | 228.00 | 22.80 |
| 16-Jun-11 | Laser Copy;jacobsr | 55.00 | 5.50 |
| 17-Jun-11 | Telephone;12128721055;New YorkNY;4715 | 1.00 | 2.04 |
| 17-Jun-11 | Laser Copy;jacobsr | 68.00 | 6.80 |
| 17-Jun-11 | Laser Copy;Kee, Evelyn | 477.00 | 47.70 |
| 20-Jun-11 | Laser Copy;NELSON M | 90.00 | 9.00 |
| 20-Jun-11 | Laser Copy;KARTASHM | 18.00 | 1.80 |
| 20-Jun-11 | Laser Copy;WUNDER M | 4.00 | 0.40 |
| 20-Jun-11 | Laser Copy;MacFarlaneA | 88.00 | 8.80 |
| 21-Jun-11 | Laser Copy;MacFarlaneA | 240.00 | 24.00 |
| 21-Jun-11 | Laser Copy;NELSON M | 71.00 | 7.10 |
| 22-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 0.51 |
| 22-Jun-11 | Rogers Wireless long distance charges for M. Wunder on March 30 to April 15/11; 2011-3-30 | 1.00 | 89.27 |
| 22-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 4.59 |
| 22-Jun-11 | Laser Copy;jacobsr | 2.00 | 0.20 |
| 22-Jun-11 | Laser Copy;MacFarlaneA | 2.00 | 0.20 |
| 22-Jun-11 | Laser Copy;NELSON M | 58.00 | 5.80 |
| 22-Jun-11 | Laser Copy;BERGLUND | 10.00 | 1.00 |
| 22-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 1.53 |
| 22-Jun-11 | Rogers Wireless long distance charges for M. Wunder from April 22-27/11; 2011-4-22 | 1.00 | 71.49 |
| 22-Jun-11 | Taxi from office (King St.) to court (University) for M. Wunder on June 7/11; 2011-6-7 | 1.00 | 7.08 |
| 22-Jun-11 | Working dinner at Earls for M. Wunder, R. Jacobs and A. Qureshi (Akin Gump) on June 6/11 (GST #854202876); 2011-6-6 | 1.00 | 60.00 |
| 22-Jun-11 | Taxi from King St. to Eglinton for M. Wunder on June 7/11; 2011-6-7 | 1.00 | 22.12 |
| 22-Jun-11 | Taxi from King St. to Eglinton for M. Wunder on June 6/11; 2011-6-6 | 1.00 | 23.01 |
| 22-Jun-11 | Taxi from University (court) to King St. for M. Wunder on June 7/11; 2011-6-7 | 1.00 | 7.08 |
| 23-Jun-11 | Laser Copy;NELSON M | 250.00 | 25.00 |
| 23-Jun-11 | Laser Copy;BERGLUND | 50.00 | 5.00 |
| 23-Jun-11 | Laser Copy;MacFarlaneA | 14.00 | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 31, 2011
Invoice #:  2846637
Page 36 of 36

| 23-Jun-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 0.51 |
|---|---|---|---|
| 23-Jun-11 | Laser Copy;jacobsr | 34.00 | 3.40 |
| 24-Jun-11 | Laser Copy;MacFarlaneA | 57.00 | 5.70 |
| 24-Jun-11 | Laser Copy;NELSON M | 118.00 | 11.80 |
| 24-Jun-11 | Laser Copy;BERGLUND | 54.00 | 5.40 |
| 24-Jun-11 | Photocopy;BERGLUND | 1.00 | 0.10 |
| 24-Jun-11 | Photocopy;BERGLUND | 1.00 | 0.10 |
| 27-Jun-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 0.51 |
| 27-Jun-11 | Laser Copy;NELSON M | 14.00 | 1.40 |
| 27-Jun-11 | Laser Copy;MacFarlaneA | 53.00 | 5.30 |
| 28-Jun-11 | Laser Copy;jacobsr | 14.00 | 1.40 |
| 28-Jun-11 | Laser Copy;MacFarlaneA | 35.00 | 3.50 |
| 29-Jun-11 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 29-Jun-11 | Laser Copy;MacFarlaneA | 122.00 | 12.20 |
| 29-Jun-11 | Tabs / Cerlox / Clear Cover | 1.00 | 3.80 |
| 29-Jun-11 | Tabs / Cerlox / Clear Cover | 1.00 | 3.60 |
| 29-Jun-11 | Laser Copy;NELSON M | 41.00 | 4.10 |
| 29-Jun-11 | Laser Copy;NORTH, Alexandra | 37.00 | 3.70 |
| 30-Jun-11 | Laser Copy;NELSON M | 12.00 | 1.20 |
| 30-Jun-11 | Laser Copy;MacFarlaneA | 5.00 | 0.50 |
| | Total | CDN. | $4,764.90 |