# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 1, 2011 Through July 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 16.0 | 6,575.00 |
| Asset Dispositions/363 Sales | 22.9 | 11,088.50 |
| Automatic Stay Matters | 3.5 | 1,692.00 |
| Creditor Communications and Meetings | 1.2 | 618.00 |
| Fee Applications (MNAT- Filing) | 6.2 | 1,899.50 |
| Fee Applications (Others – Filing) | 13.0 | 4,714.50 |
| Fee Applications (Others – Objections) | 1.9 | 787.00 |
| Executory Contracts/Unexpired Leases | 4.9 | 2,517.00 |
| Other Contested Matters | 12.4 | 5,474.50 |
| Non-Working Travel | 3.0 | 1,350.00 |
| Employee Matters | 3.5 | 1,471.00 |
| Insurance Matters | .1 | 45.00 |
| Court Hearings | 52.8 | 17,251.00 |
| Claims Objections and Administration | 56.7 | 22,260.50 |
| Plan and Disclosure Statement | .1 | 37.50 |
| Litigation/Adversary Proceedings | 87.4 | 32,316.50 |
| Professional Retention (Others – Filing) | 10.1 | 4,405.00 |
| Professional Retention (Others – Objections) | .2 | 90.00 |
| Schedules/SOFA/U.S. Trustee Reports | .4 | 136.50 |
| **TOTAL** | **296.3** | **$114,729.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076

AS OF 07/31/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2551450 | 209 | Dehney | 07/08/11 | B | B110 | 0.20 | 154.00 | Emails with J. Jonas re Nortel (.1); forward to D. Abbott for response. (1) |
| 2560244 | 221 | Schwartz | 07/07/11 | B | B110 | 0.50 | 290.00 | Rev. 71st Monitor Report |
| 2560375 | 221 | Schwartz | 07/11/11 | B | B110 | 0.10 | 58.00 | Rev. amended agenda re: 7/11 hearing |
| 2549746 | 322 | Abbott | 07/07/11 | B | B110 | 1.40 | 812.00 | Weekly status call w/ Bromley, Schweitzer, Greenberg, Ray, Buell, Kennedy et al. |
| 2555264 | 322 | Abbott | 07/18/11 | B | B110 | 0.70 | 406.00 | Conf call w/ Brod, Schweitzer, Ray, Bromley, Bomhoff, DeMarinis, Greenberg re: status |
| 2556200 | 322 | Abbott | 07/19/11 | B | B110 | 0.20 | 116.00 | Mtg w/ Cordo re: Liberty Mutual 9019 (.1); intercompany bar date motion, retiree committee (1) |
| 2550819 | 531 | Stack | 07/08/11 | B | B110 | 0.20 | 41.00 | Obtaining cases for A. Gazze. |
| 2553184 | 594 | Conway | 07/13/11 | B | B110 | 0.20 | 44.00 | Review email from D. Abbott re 2002 (.1); email to B. Springart re same (.1) |
| 2558976 | 594 | Conway | 07/21/11 | B | B110 | 0.60 | 132.00 | Review emails re filing and services from A. Cordo and noticing agent (.4); email re assistance w/same (2) |
| 2558983 | 594 | Conway | 07/22/11 | B | B110 | 0.40 | 88.00 | Review and respond to certain emails re filing and service of pleadings and assistance w/same |
| 2557138 | 684 | DeCarli | 07/20/11 | B | B110 | 0.20 | 41.00 | Draft pro hac of L. Peacock |
| 2557219 | 684 | DeCarli | 07/20/11 | B | B110 | 0.20 | 41.00 | File L. Peacock pro hac (.1); coordinate copy of same to chambers (.1) |
| 2557163 | 684 | DeCarli | 07/20/11 | B | B110 | 0.20 | 41.00 | Prepare GENBAND service list and labels |
| 2558314 | 684 | DeCarli | 07/22/11 | B | B110 | 0.30 | 61.50 | Draft pro hac of T. Joksimovic (.2); emails with A. Cordo re: same (.1) |
| 2558350 | 684 | DeCarli | 07/22/11 | B | B110 | 0.20 | 41.00 | File pro hac of T. Joksimovic (.1); coordinate copy of same to chambers (.1) |
| 2562154 | 684 | DeCarli | 07/29/11 | B | B110 | 0.20 | 41.00 | Set up C. Fights for case alerts (2) |
| 2562100 | 684 | DeCarli | 07/29/11 | B | B110 | 0.20 | 41.00 | File various AOS on behalf of Epiq |
| 2549529 | 900 | Fights | 07/06/11 | B | B110 | 0.70 | 262.50 | Communications with A. Cordo re case status (.6); related research (.1) |
| 2552430 | 900 | Fights | 07/12/11 | B | B110 | 0.70 | 262.50 | Communications with A. Cordo regarding case status issues |
| 2555883 | 900 | Fights | 07/18/11 | B | B110 | 0.10 | 37.50 | Communications with A. Cordo re 7/22 filing |
| 2558565 | 900 | Fights | 07/22/11 | B | B110 | 0.20 | 75.00 | Review of emails from co-counsel and A. Cordo re 7/22 filings |
| 2561918 | 900 | Fights | 07/28/11 | B | B110 | 0.50 | 187.50 | Communications with A. Cordo re case status |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******    AS OF 07/31/11    PRO FORMA 277076

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2562379 | 900 | Fights | 07/29/11 | B | B110 | 1.10 | 412.50 | Communications with A. Cordo re case status (.4); review of emails from co-counsel re forthcoming filings (.4); review of docket and case calendars re same (.3) |
| 2549581 | 904 | Cordo | 07/06/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: epiq; respond re: same |
| 2549586 | 904 | Cordo | 07/06/11 | B | B110 | 0.30 | 135.00 | Emails with M. Decarli, B. Hunt, and J. Croft re: service |
| 2549588 | 904 | Cordo | 07/06/11 | B | B110 | 0.10 | 45.00 | Review service lists for filing under seal |
| 2549605 | 904 | Cordo | 07/06/11 | B | B110 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: service; respond rE: same |
| 2550472 | 904 | Cordo | 07/07/11 | B | B110 | 0.30 | 135.00 | Review E-mail from D. Buell re: rules; respond rE: same |
| 2550699 | 904 | Cordo | 07/07/11 | B | B110 | 0.20 | 90.00 | Emails with Monitors counsel re: affidavit |
| 2551751 | 904 | Cordo | 07/08/11 | B | B110 | 0.20 | 90.00 | Emails with J. Croft re: service and filing of affidavits |
| 2551761 | 904 | Cordo | 07/08/11 | B | B110 | 0.20 | 90.00 | Review e-mail re: removal from service list; respond re: same |
| 2550765 | 904 | Cordo | 07/08/11 | B | B110 | 0.10 | 45.00 | Call with D. Abbott re: case status |
| 2551775 | 904 | Cordo | 07/11/11 | B | B110 | 0.20 | 90.00 | Review e-mail from M. Decarli re: service; respond re: same (.1); additional emails with B. Hunt and M. Decarli re: same (.1) |
| 2552475 | 904 | Cordo | 07/12/11 | B | B110 | 0.40 | 180.00 | Meeting with C. Fights re: status of case |
| 2552391 | 904 | Cordo | 07/12/11 | B | B110 | 0.20 | 90.00 | Emails re: 2002 list |
| 2552397 | 904 | Cordo | 07/12/11 | B | B110 | 0.70 | 315.00 | Research re: case templates |
| 2553232 | 904 | Cordo | 07/13/11 | B | B110 | 0.10 | 45.00 | Review e-mail from L. Schweitzer re: order; respond re: same |
| 2553233 | 904 | Cordo | 07/13/11 | B | B110 | 0.10 | 45.00 | Call with M. Fleming re: case status. |
| 2553238 | 904 | Cordo | 07/13/11 | B | B110 | 0.40 | 180.00 | Review e-mail from J. Kim re: 2002; respond re: same (.1); research re; same (.1); additional emails re; same (.2) |
| 2555801 | 904 | Cordo | 07/18/11 | B | B110 | 0.10 | 45.00 | Review weekly case calender |
| 2556660 | 904 | Cordo | 07/19/11 | B | B110 | 0.10 | 45.00 | Discussion with D. Abbott re: upcoming motions |
| 2557351 | 904 | Cordo | 07/20/11 | B | B110 | 0.30 | 135.00 | Review e-mail from L. Barefoot re: pro hac; respond re: same (.1); review and sign pro hac (.1); additional emails with L. Peacock re; same (.1) |
| 2557358 | 904 | Cordo | 07/20/11 | B | B110 | 0.10 | 45.00 | Discussion with M. Decarli re: filings tonight |
| 2558048 | 904 | Cordo | 07/21/11 | B | B110 | 0.10 | 45.00 | Review signed pro hac for L. Peacock; e-mail L. Peacock re; same |
| 2558057 | 904 | Cordo | 07/21/11 | B | B110 | 0.10 | 45.00 | Review e-mail from S. Scaruzzi re: timing; respond re: same |
| 2558050 | 904 | Cordo | 07/21/11 | B | B110 | 0.30 | 135.00 | Emails with M. Decarli and B. Hunt re: preparing for filings tomorrow (2); emails with C. Fights re: same (.1) |
| 2558549 | 904 | Cordo | 07/22/11 | B | B110 | 0.20 | 90.00 | Emails with M. Decalri re: service of letters |
| 2559354 | 904 | Cordo | 07/25/11 | B | B110 | 0.10 | 45.00 | Review signed pro hac for T. Jocksimov; e-mail re: same |
| 2560041 | 904 | Cordo | 07/25/11 | B | B110 | 0.10 | 45.00 | Review weekly calendar and fee update |
| 2561186 | 904 | Cordo | 07/27/11 | B | B110 | 0.30 | 135.00 | Attn: to case admin related matters |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076

AS OF 07/31/11

INVOICE# ******

| Invoice | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2562323 | 904 | Cordo | 07/29/11 | B | B110 | 0.20 | 90.00 | Emily Cleary re: next week (.1); review response re: same (.1) |
| 2562328 | 904 | Cordo | 07/29/11 | B | B110 | 0.10 | 45.00 | Review e-mail from epiq confirming service was complete |
| 2548355 | 948 | Gazze | 07/05/11 | B | B110 | 0.10 | 31.00 | Attention to e-mail from Rob re: notice of rescheduled auction service |
| 2548365 | 948 | Gazze | 07/05/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar; review calendar |
| 2550408 | 948 | Gazze | 07/07/11 | B | B110 | 0.20 | 62.00 | Call from D. Crews re: notices (.1); follow up w/ M. Decarli (.1) |
| 2551670 | 948 | Gazze | 07/11/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar; review calendar |
| 2552329 | 948 | Gazze | 07/12/11 | B | B110 | 0.10 | 31.00 | Review NOS re: orders granting claims objection and motion to deem satisfied |
| 2554446 | 948 | Gazze | 07/15/11 | B | B110 | 0.10 | 31.00 | Discuss w/ A. Cordo re: case status update |
| 2555924 | 948 | Gazze | 07/18/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar; review case calendar |
| 2559023 | 948 | Gazze | 07/25/11 | B | B110 | 0.10 | 31.00 | Review e-mail from J. Kallstrom re: case calendar and review same |
| | | | Total Task: | | B110 | 16.00 | 6,575.00 | |

Asset Dispositions/363 Sales

| Invoice | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2559908 | 221 | Schwartz | 07/05/11 | B | B130 | 0.30 | 174.00 | Rev. Notice of Successful Bid w\ attachments |
| 2547841 | 221 | Schwartz | 07/05/11 | B | B130 | 0.10 | 58.00 | Conf. w\ A. Cordo re: auction |
| 2559902 | 221 | Schwartz | 07/05/11 | B | B130 | 0.10 | 58.00 | Rev. amended HP response to sale |
| 2559903 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Amended response of HP to joint sale\rejection of patents |
| 2560267 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Rev. Lenovo Conditional Notice\limited objection re: patent issues |
| 2560251 | 221 | Schwartz | 07/07/11 | B | B130 | 0.50 | 290.00 | Rev. Amended and Restated Motion Record for Canadian Approval and Vesting Order Regarding Certain Patents and Other Assets |
| 2560253 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Rev. Debtors' Reply in Further support of sale of patents |
| 2560257 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Supplemental response of Hewlett Packard re: sale |
| 2560258 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Rev. Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters |
| 2560259 | 221 | Schwartz | 07/07/11 | B | B130 | 0.10 | 58.00 | Rev. Motion to Shorten Notice Relating to Motion to Approve the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters |
| 2560361 | 221 | Schwartz | 07/18/11 | B | B130 | 0.10 | 58.00 | Rev. Notice Pursuant to Section 12(D) of the Cross-Border Protocol of Filing the Affidavit of Service of Robert Ferguson of the Known License Notice |
| 2549234 | 322 | Abbott | 07/06/11 | B | B130 | 0.30 | 174.00 | Review draft sale reply |
| 2550288 | 322 | Abbott | 07/07/11 | B | B130 | 0.10 | 58.00 | Telephone call w/ Crapo re: HP issues |
| 2550314 | 322 | Abbott | 07/07/11 | B | B130 | 0.60 | 348.00 | Conf call w/ Stam, Crapo, Hunter re: HP issues |
| 2550361 | 322 | Abbott | 07/07/11 | B | B130 | 0.50 | 290.00 | Conf call w/ Stam, Hunter, Berkovich, Hayes, Schweitzer, Bussigel re: objections |
| 2550271 | 322 | Abbott | 07/07/11 | B | B130 | 0.20 | 116.00 | Conf call w/ Stam, Hunter, Crapo, Cordo re license issues |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

AS OF 07/31/11    PRO FORMA 277076    INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|----|------|------|------|---|---|-------|--------|-------------|
| 2550648 | 322 | Abbott | 07/08/11 | B | B130 | 0.50 | 290.00 | Conf call w/ Hunter, Stam, Cordo, Crapo re: HP objection |
| 2551246 | 322 | Abbott | 07/10/11 | B | B130 | 0.60 | 348.00 | Call w/ Schweitzer, Bussigel, Lemisch, Stam, Hunter re: IP sale hearing prep |
| 2551625 | 322 | Abbott | 07/11/11 | B | B130 | 5.90 | 3,422.00 | Prep and attend IP sale hearing |
| 2551073 | 594 | Conway | 07/07/11 | B | B130 | 0.30 | 66.00 | Review and/or respond to emails re svc of Order Approving the Amended and Restated IP Transaction Side Agreement |
| 2551078 | 594 | Conway | 07/08/11 | B | B130 | 0.30 | 66.00 | Review emails re under seal cover sheet re apa |
| 2549383 | 684 | DeCarli | 07/06/11 | B | B130 | 0.40 | 82.00 | File reply to iceberg objection (.2); serve same (.2) |
| 2549385 | 684 | DeCarli | 07/06/11 | B | B130 | 0.10 | 20.50 | Draft notice re: side agreement motion |
| 2549256 | 684 | DeCarli | 07/06/11 | B | B130 | 0.10 | 20.50 | File AOS re: notice of successful bidding |
| 2549405 | 684 | DeCarli | 07/06/11 | B | B130 | 0.50 | 102.50 | File motion to approve IP side agreement (.2); file motion to shorten notice of same (.2); coordinate copies to chambers (.1) |
| 2551564 | 684 | DeCarli | 07/11/11 | B | B130 | 0.10 | 20.50 | Serve sale order |
| 2551566 | 684 | DeCarli | 07/11/11 | B | B130 | 0.10 | 20.50 | Serve order approving IP transaction side agreement |
| 2551390 | 684 | DeCarli | 07/11/11 | B | B130 | 0.30 | 61.50 | Draft NOS re: Reply in Further Support of Motion for an Order Approving the Sale of Certain Patents (.2); file same (.1) |
| 2562288 | 684 | DeCarli | 07/29/11 | B | B130 | 0.10 | 20.50 | File notice of closing of patent sale |
| 2546642 | 904 | Cordo | 07/01/11 | B | B130 | 0.60 | 270.00 | Attend to post auction items |
| 2549095 | 904 | Cordo | 07/05/11 | B | B130 | 0.30 | 135.00 | Review emails from E. Cobb re: letters and review letters (.2); emails with E. Bussigel re: response to objections (.1) |
| 2548387 | 904 | Cordo | 07/05/11 | B | B130 | 0.10 | 45.00 | Emails with J. Croft re: reply deadline |
| 2548389 | 904 | Cordo | 07/05/11 | B | B130 | 0.30 | 135.00 | Emails with E. Cobb re: filing (.1); research re: same (.1); emails with E. Bussigel re: same (.1) |
| 2548396 | 904 | Cordo | 07/05/11 | B | B130 | 0.10 | 45.00 | Emails with R. Ryan re: notice of rescheduled auction |
| 2549602 | 904 | Cordo | 07/06/11 | B | B130 | 0.10 | 45.00 | Review e-mail from E. Cobb re: responses; respond re: same |
| 2549593 | 904 | Cordo | 07/06/11 | B | B130 | 0.70 | 315.00 | Review reply to objections (.3); call and emails with E. Bussigel re: same (.2); emails with R. Ryan re: same (.1); discuss same with D. Abbott (.1) |
| 2549594 | 904 | Cordo | 07/06/11 | B | B130 | 0.10 | 45.00 | Review monitor report |
| 2549597 | 904 | Cordo | 07/06/11 | B | B130 | 0.30 | 135.00 | Call with J. Kim re: motion to compel (.2); discuss same with D. Abbott (.1) |
| 2549598 | 904 | Cordo | 07/06/11 | B | B130 | 0.60 | 270.00 | Final review and filing of response to objection |
| 2549599 | 904 | Cordo | 07/06/11 | B | B130 | 0.50 | 225.00 | Final review and filing of motion and motion to shorten re: side agreement |
| 2549600 | 904 | Cordo | 07/06/11 | B | B130 | 0.30 | 135.00 | Review HP objection (.2); emails with E. Cobb and E. Bussigel re: same (.1) |
| 2549587 | 904 | Cordo | 07/06/11 | B | B130 | 0.40 | 180.00 | Review motion to shorten side agreement, motion to approve side agreement (.2); emails with J. Croft re: same (.1); e-mail D. Abbott re: same (.1) |
| 2550529 | 904 | Cordo | 07/07/11 | B | B130 | 0.20 | 90.00 | Call with E. Bussigel re: affidavit of service (.1); leave message for J. Lubarsky re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076                AS OF 07/31/11                INVOICE# ******

| ID | | Name | Date | B | B130 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2550476 | 904 | Cordo | 07/07/11 | B | B130 | 0.10 | 45.00 | Review E-mail from IIEE re: order; E-mail E. Bussigel re: same |
| 2550477 | 904 | Cordo | 07/07/11 | B | B130 | 0.10 | 45.00 | Review letter from objector |
| 2550478 | 904 | Cordo | 07/07/11 | B | B130 | 0.80 | 360.00 | Two attempted calls with objector re: sale |
| 2550737 | 904 | Cordo | 07/08/11 | B | B130 | 0.20 | 90.00 | Review e-mail from J. Landzkron; emails D. Abbot re: same (.1); e-mail J. Landzkron re: same (.1) |
| 2550741 | 904 | Cordo | 07/08/11 | B | B130 | 0.40 | 180.00 | Attendance on objection call |
| 2550748 | 904 | Cordo | 07/08/11 | B | B130 | 0.10 | 45.00 | Review emails from L. Schweitzer and E. Schnabel re: objections |
| 2550749 | 904 | Cordo | 07/08/11 | B | B130 | 0.20 | 90.00 | Emails re: objection |
| 2550750 | 904 | Cordo | 07/08/11 | B | B130 | 0.20 | 90.00 | Emails re: sealed exhibits and schedules |
| 2551763 | 904 | Cordo | 07/08/11 | B | B130 | 0.10 | 45.00 | Review e-mail re: withdrawal; e-mail J. Stam re: same |
| 2550745 | 904 | Cordo | 07/08/11 | B | B130 | 0.10 | 45.00 | Call with R. Ryan re: objections |
| 2550746 | 904 | Cordo | 07/08/11 | B | B130 | 0.40 | 180.00 | Emails with monitors counsel re: under seal items |
| 2550752 | 904 | Cordo | 07/08/11 | B | B130 | 0.10 | 45.00 | Review emails from J. Stam re: outstanding objection |
| 2551122 | 904 | Cordo | 07/09/11 | B | B130 | 0.10 | 45.00 | Emails with J. Croft re: iceberg call |
| 2551772 | 904 | Cordo | 07/11/11 | B | B130 | 0.20 | 90.00 | Emails with E. Bussigel re; corrected order (.1); leave message for court re: same (.1) |
| 2552402 | 904 | Cordo | 07/12/11 | B | B130 | 0.20 | 90.00 | Call with court re: fixing order |
| 2553889 | 904 | Cordo | 07/14/11 | B | B130 | 0.20 | 90.00 | Review under seal list for filing (.1); emails with M. Decarli re: same (.1) |
| 2554790 | 904 | Cordo | 07/15/11 | B | B130 | 0.50 | 225.00 | Review e-mail from J. Croft re: order; respond re: same (.2); call with chambers re: same (.1); additional call with clerk's office re: same (2) |
| 2556661 | 904 | Cordo | 07/19/11 | B | B130 | 0.20 | 90.00 | Review e-mail from D. Herrington re: 2002 list (.1); research and respond re: same (.1) |
| 2559367 | 904 | Cordo | 07/25/11 | B | B130 | 0.30 | 135.00 | Review emails from E. Bussigel re: notice of closing; review notice (2); e-mail E. Bussigel comments re: same (.1) |
| 2562330 | 904 | Cordo | 07/29/11 | B | B130 | 0.60 | 270.00 | Emails with E. Bussigel and epiq re: notice of closing (2); final review and filing of notice (.3); additional emails re: same (.1) |
| 2562324 | 904 | Cordo | 07/29/11 | B | B130 | 0.40 | 180.00 | Emails with E. Bussigel and R. Ryan re: iceberg notice (.3); emails with epiq re; same (.1) |
| 2551673 | 948 | Gazze | 07/11/11 | B | B130 | 0.10 | 31.00 | Review NOS re: Debtors reply |
| | | | Total Task: | | B130 | 22.90 | 11,088.50 | |

Automatic Stay Matters

| 2559195 | 221 | Schwartz | 07/11/11 | B | B140 | 0.30 | 174.00 | Rev. L. Morton email w/ attachment of Appellants Third Circuit Brief |
| 2560396 | 221 | Schwartz | 07/18/11 | B | B140 | 0.30 | 174.00 | Rev. Fitzgerald Motion for Relief from Stay |
| 2560397 | 221 | Schwartz | 07/18/11 | B | B140 | 0.10 | 58.00 | Rev. Fitzgerald Motion to Limit Notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA  277076                    AS OF 07/31/11                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2560474 | 221 | Schwartz | 07/26/11 | B | B140 | 0.10 | 58.00 | Rev. L. Morton email w\ attachment re: Third Circuit argument |
| 2562149 | 221 | Schwartz | 07/29/11 | B | B140 | 0.10 | 58.00 | Rev. A. Jerominski email w\ attachments re: 3rd. appeal |
| 2552484 | 904 | Cordo | 07/12/11 | B | B140 | 0.10 | 45.00 | Additional mails re: appeal |
| 2552401 | 904 | Cordo | 07/12/11 | B | B140 | 0.20 | 90.00 | Review e-mail from D. Oliwenstein re: appeal; e-mail G. Werkheiser re: same (.1); review response re: same; respond re: same (.1) |
| 2553235 | 904 | Cordo | 07/13/11 | B | B140 | 0.30 | 135.00 | Review motion to lift stay (.2);call with M. Fleming re: same (.1) |
| 2558536 | 904 | Cordo | 07/22/11 | B | B140 | 0.10 | 45.00 | Review docketing from the 3rd circuit; e-mail D. Olwienstein re: same (.1); review letter and calendar same (.1) |
| 2560037 | 904 | Cordo | 07/25/11 | B | B140 | 0.20 | 90.00 | Emails with D. Oliwenstein re: oral argument |
| 2560090 | 904 | Cordo | 07/26/11 | B | B140 | 0.80 | 360.00 | Emails with D. Buell, N. Forrest, and D. Oliwenstein re: third circuit oral argument (.3); review documents re: same (.3); review notice filed by appellate (.2) |
| 2561896 | 904 | Cordo | 07/28/11 | B | B140 | 0.10 | 45.00 | Review message from D. Oliwenstein re: filings; respond re: same |
| 2561900 | 904 | Cordo | 07/28/11 | B | B140 | 0.20 | 90.00 | Call with D. Oliwenstein re; timing of filings in 3d circuit |
| 2561906 | 904 | Cordo | 07/28/11 | B | B140 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: fitzgerald |
| 2561907 | 904 | Cordo | 07/28/11 | B | B140 | 0.10 | 45.00 | Review e-mail from D. Oliwenstein re: filing; respond re: same |
| 2562320 | 904 | Cordo | 07/29/11 | B | B140 | 0.40 | 180.00 | Two calls with D. Oliwenstein re: pension (.2); review emails re; same (.2) |
| | | | | | Total Task: B140 | 3.50 | 1,692.00 | |

Creditor Communications and Meetings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2547846 | 322 | Abbott | 07/05/11 | B | B150 | 0.30 | 174.00 | Call to Costello re: Polycom |
| 2547817 | 322 | Abbott | 07/05/11 | B | B150 | 0.30 | 174.00 | TC with Costello re: Polycom |
| 2550753 | 904 | Cordo | 07/08/11 | B | B150 | 0.10 | 45.00 | Review message from D. Abbott re: call; e-mail M. Fleming re: same |
| 2552389 | 904 | Cordo | 07/12/11 | B | B150 | 0.20 | 90.00 | Call with creditor re: question about claim |
| 2556656 | 904 | Cordo | 07/19/11 | B | B150 | 0.10 | 45.00 | Call with D. Detweiler re: case status |
| 2556659 | 904 | Cordo | 07/19/11 | B | B150 | 0.20 | 90.00 | Call with R. Walters re: settlement |
| | | | | | Total Task: B150 | 1.20 | 618.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2565076 | 203 | Culver | 07/26/11 | B | B160 | 0.40 | 232.00 | Review/revise fee application |
| 2565177 | 203 | Culver | 07/28/11 | B | B160 | 0.10 | 58.00 | Confer with Cordo re fee application |
| 2554632 | 684 | DeCarli | 07/15/11 | B | B160 | 0.20 | 41.00 | Draft CNO re: MNAT 29th monthly fee application |
| 2555338 | 684 | DeCarli | 07/18/11 | B | B160 | 0.80 | 164.00 | Edit June pro forma |
| 2557264 | 684 | DeCarli | 07/20/11 | B | B160 | 0.30 | 61.50 | Edit pro forma for June |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076    AS OF 07/31/11    INVOICE# ******

| ID | # | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2557559 | 684 | DeCarli | 07/21/11 | B | B160 | 1.20 | 246.00 | Edit June pro forma |
| 2557996 | 684 | DeCarli | 07/21/11 | B | B160 | 0.40 | 82.00 | Draft June fee application for MNAT |
| 2560791 | 684 | DeCarli | 07/27/11 | B | B160 | 0.20 | 41.00 | Revise June Pro forma |
| 2560917 | 684 | DeCarli | 07/27/11 | B | B160 | 0.50 | 102.50 | Draft June MNAT fee application |
| 2561591 | 684 | DeCarli | 07/28/11 | B | B160 | 0.30 | 61.50 | File and serve 30th MNAT fee application |
| 2555785 | 904 | Cordo | 07/18/11 | B | B160 | 0.30 | 135.00 | Review and revise june pro forma (.2); emails with M. Decarli re: same (.1) |
| 2555800 | 904 | Cordo | 07/18/11 | B | B160 | 0.10 | 45.00 | Review emails from A. Gazze re: fee update |
| 2556680 | 904 | Cordo | 07/19/11 | B | B160 | 1.00 | 450.00 | Attn: to june proforma |
| 2561190 | 904 | Cordo | 07/27/11 | B | B160 | 0.20 | 90.00 | Review june fee app and give comments to M. Decarli |
| 2561899 | 904 | Cordo | 07/28/11 | B | B160 | 0.20 | 90.00 | Review and finalize June fee app |
| | | | | | **Total Task: B160** | 6.20 | 1,899.50 | |

Fee Applications (Others - Filing)

| ID | # | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2565176 | 203 | Culver | 07/28/11 | B | B165 | 0.10 | 58.00 | Call with Sherett re fee application question |
| 2551080 | 594 | Conway | 07/08/11 | B | B165 | 0.90 | 198.00 | Review and respond to emails of A. Cordo re addrex cno re fee app (2); review docket re objs (.1); review fee app (.1); draft cno (.2); email to A. Cordo for review (.1); efile w/the Court (.2) |
| 2546495 | 684 | DeCarli | 07/01/11 | B | B165 | 0.20 | 41.00 | Draft notice and cs re: Torys 3rd monthly fee application |
| 2547797 | 684 | DeCarli | 07/05/11 | B | B165 | 0.30 | 61.50 | File and serve tory's 3rd fee application |
| 2548084 | 684 | DeCarli | 07/05/11 | B | B165 | 0.20 | 41.00 | Draft notice adn cos re: Cleary's May fee application |
| 2553160 | 684 | DeCarli | 07/13/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Huron's May fee application |
| 2553179 | 684 | DeCarli | 07/13/11 | B | B165 | 0.10 | 20.50 | File Huron CNO |
| 2553628 | 684 | DeCarli | 07/14/11 | B | B165 | 0.20 | 41.00 | Draft NOA and COS re: E&Y fee application for May |
| 2555341 | 684 | DeCarli | 07/18/11 | B | B165 | 0.30 | 61.50 | Draft notice and COS for Chilmark's 15th monthly application (2); emails with A. Cordo re: same (.1) |
| 2555549 | 684 | DeCarli | 07/18/11 | B | B165 | 0.40 | 82.00 | File May Chilmark fee application (.1); serve same (.1); draft Notice and COS re: June Chilmark fee application (2) |
| 2555580 | 684 | DeCarli | 07/18/11 | B | B165 | 0.20 | 41.00 | File and serve June Chilmark fee app |
| 2558265 | 684 | DeCarli | 07/22/11 | B | B165 | 0.20 | 41.00 | Draft notice and cos re: Huron 29th monthly app |
| 2558275 | 684 | DeCarli | 07/22/11 | B | B165 | 0.30 | 61.50 | File and serve Huron June fee application |
| 2560990 | 684 | DeCarli | 07/27/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Torys 3rd monthly fee application |
| 2562099 | 684 | DeCarli | 07/29/11 | B | B165 | 0.30 | 61.50 | Draft CNO re: John Ray 18th monthly app (2); emails with counsel re: same (.1) |
| 2546697 | 904 | Cordo | 07/01/11 | B | B165 | 0.30 | 135.00 | Review Tory's fee app (2); email T. Martin re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076        AS OF 07/31/11        INVOICE# ******

| ID | | | Date | | PRO FORMA | Hours | AS OF 07/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2548384 | 904 | Cordo | 07/05/11 | B | B165 | 0.20 | 90.00 | Emails with T. Martin re: torys fee apps (.1); review and sign NOA and COS (.1) |
| 2548386 | 904 | Cordo | 07/05/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Britt re: fee app; respond re: same |
| 2548541 | 904 | Cordo | 07/05/11 | B | B165 | 0.30 | 135.00 | Additional emails with T. Britt re: fee app (.1); review app (.1); review and sign NOA and COS (.1) |
| 2549582 | 904 | Cordo | 07/06/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: E&Y; leave message for J. Lee re: same (.1); emails L. HObby re: same (.1) |
| 2550473 | 904 | Cordo | 07/07/11 | B | B165 | 0.10 | 45.00 | Call with M. Fleming re: fees |
| 2550475 | 904 | Cordo | 07/07/11 | B | B165 | 0.20 | 90.00 | Review E-mail from A. Stout re: fees; respond re: same |
| 2550480 | 904 | Cordo | 07/07/11 | B | B165 | 0.20 | 90.00 | Review E-mail from R. Smith re: J. Ray fee app (.1); review w app; review and sign NOA and COS (.1) |
| 2551757 | 904 | Cordo | 07/08/11 | B | B165 | 0.20 | 90.00 | Review and sign addrex CNO |
| 2551777 | 904 | Cordo | 07/11/11 | B | B165 | 0.20 | 90.00 | Call with H. Ashner re: fee applications (.1); e-mail L. Hobby re: same (.1) |
| 2552399 | 904 | Cordo | 07/12/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: K&A; respond re: same (.1); e-mail H. Ashner re: same (.1) |
| 2553239 | 904 | Cordo | 07/13/11 | B | B165 | 0.10 | 45.00 | Review e-mail re: huron CNO; review and sign CNO |
| 2553881 | 904 | Cordo | 07/14/11 | B | B165 | 0.30 | 135.00 | Review lazard fee apps (.2) and e-mail R. Baik re: same (.1) |
| 2553891 | 904 | Cordo | 07/14/11 | B | B165 | 0.40 | 180.00 | Review e-mail from J. Lee re: fee app; respond re: same (.1); e-mail M. Decarli re:same; review response re: same (.1); Review and comment on fee app (.2) |
| 2554654 | 904 | Cordo | 07/14/11 | B | B165 | 0.20 | 90.00 | Emails with R. Baik re: fees |
| 2554791 | 904 | Cordo | 07/15/11 | B | B165 | 0.30 | 135.00 | Emails with R. Baik and C. Keenan re: fees |
| 2554783 | 904 | Cordo | 07/15/11 | B | B165 | 0.40 | 180.00 | Call with R. Baik re: fee issues |
| 2555776 | 904 | Cordo | 07/18/11 | B | B165 | 0.30 | 135.00 | Call with C. Keenan re: fees |
| 2555797 | 904 | Cordo | 07/18/11 | B | B165 | 0.50 | 225.00 | Review e-mail from S. Shannon re: chilmark app; review app (.1) emails with S. Shannon re: same; emails with M. Decarli re: same; review and sign NOA and COS (.1); review additional emails nd revised fee app (.1); review additional e-mail with June fee app; review June fee app (.1); emails with M. Decarli re: same; review and sign NOA and COS (.1) |
| 2555779 | 904 | Cordo | 07/18/11 | B | B165 | 0.10 | 45.00 | Discussion with D. Abbott re: fee apps and retention |
| 2555784 | 904 | Cordo | 07/18/11 | B | B165 | 0.20 | 90.00 | Additional emails with R. Baik re: fees |
| 2558063 | 904 | Cordo | 07/21/11 | B | B165 | 0.20 | 90.00 | Emails with J. Kim and R. Baik re: E&Y CNO (.1); review and sign same (.1) |
| 2558535 | 904 | Cordo | 07/22/11 | B | B165 | 0.40 | 180.00 | Review e-mail from C. Brown re: fee app; eamil M. Decarli re: same (.1); review fee app re: same (.1); emails comments to C. Brown; call with M. Fleming re: same (.1); review and sign NOA and COS (.1) |
| 2559351 | 904 | Cordo | 07/25/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: fees; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******

AS OF 07/31/11

PRO FORMA 277076

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2559353 | 904 | Cordo | 07/25/11 | B | B165 | 0.10 | 45.00 | Discussion with D. Abbott re: filings |
| 2560085 | 904 | Cordo | 07/26/11 | B | B165 | 0.20 | 90.00 | Emails with M. Decarli re: fee app |
| 2561197 | 904 | Cordo | 07/27/11 | B | B165 | 0.30 | 135.00 | Review e-mail from T. Britt re: invoice (.1); review invoice (.1); emails T. Britt re: same (.1) |
| 2561189 | 904 | Cordo | 07/27/11 | B | B165 | 0.10 | 45.00 | Review and sign Torys cno |
| 2561902 | 904 | Cordo | 07/28/11 | B | B165 | 0.30 | 135.00 | Discussions with C. Fights re: fee apps and agendas |
| 2561955 | 904 | Cordo | 07/28/11 | B | B165 | 0.30 | 135.00 | Review cleary 30th fee app (2); emails with J. Sherret re: same (1) |
| 2561961 | 904 | Cordo | 07/28/11 | B | B165 | 0.20 | 90.00 | Finalize and file clearly fee app |
| 2561908 | 904 | Cordo | 07/28/11 | B | B165 | 0.20 | 90.00 | Call with J. Sherret re: fee app (.1); additional call re: same (.1) |
| 2562359 | 904 | Cordo | 07/29/11 | B | B165 | 0.10 | 45.00 | Review and sign J. Ray CNO |
| 2562322 | 904 | Cordo | 07/29/11 | B | B165 | 0.10 | 45.00 | E-mail L. Hobby re: fees |
| 2546443 | 948 | Gazze | 07/01/11 | B | B165 | 0.10 | 31.00 | Call w/ J. Sherret re: fee application objection deadline |
| 2548189 | 948 | Gazze | 07/05/11 | B | B165 | 0.20 | 62.00 | Review docket for fee applications and CNOs filed in past week (.1); e-mail to L. Hobby and M. Cook (Nortel) re: same (.1) |
| 2548353 | 948 | Gazze | 07/05/11 | B | B165 | 0.30 | 93.00 | Review Cleary fee app and notice |
| 2550411 | 948 | Gazze | 07/07/11 | B | B165 | 0.10 | 31.00 | T/c from T. Britt re: fee applications |
| 2551671 | 948 | Gazze | 07/11/11 | B | B165 | 0.20 | 62.00 | Review docket for fee applications and CNOs filed by professionals (.1); weekly e-mail update to Nortel re: same (.1) |
| 2555729 | 948 | Gazze | 07/18/11 | B | B165 | 0.20 | 62.00 | Review docket and weekly e-mail to Nortel re: applications for compensation filed by professionals and related CNOs |
| 2559024 | 948 | Gazze | 07/25/11 | B | B165 | 0.20 | 62.00 | Review docket for CNOs and applications for compensation filed (.1); e-mail re: Nortel Weekly Professional Fee Update (.1) |
| | | | | | Total Task: B165 | 13.00 | 4,714.50 | |

Fee Applications (Other - Objections)

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2551525 | 594 | Conway | 07/11/11 | B | B175 | 0.10 | 22.00 | Review cno re Addrex fee app and discuss w/M. DeCarli |
| 2554184 | 900 | Fights | 07/14/11 | B | B175 | 0.60 | 225.00 | Attention to Larzard fee applications (.5) and internal communications re same (.1) |
| 2559368 | 904 | Cordo | 07/25/11 | B | B175 | 0.10 | 45.00 | Additional emails with T. Britt re: CNOs |
| 2559361 | 904 | Cordo | 07/25/11 | B | B175 | 0.50 | 225.00 | Review e-mail from T. Britt re; UST objection to fees (.1); respond re: same (.2); additional emails re; same (.2) |
| 2561187 | 904 | Cordo | 07/27/11 | B | B175 | 0.60 | 270.00 | Emails with T. Britt re: UST objection to fees (.2); review response to UST and provide comments re: same (.2); revise CNO to reflect agreement (.2) |
| | | | | | Total Task: B175 | 1.90 | 787.00 | |

Executory Contracts/Unexpired Leases

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076     AS OF 07/31/11     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2549343 | 322 | Abbott | 07/06/11 | B | B185 | 0.10 | 58.00 | Telephone call w/ Connolly re: lease issues |
| 2549344 | 322 | Abbott | 07/06/11 | B | B185 | 0.50 | 290.00 | Call w/ Ray, Blacklow re: lease issues |
| 2555596 | 322 | Abbott | 07/18/11 | B | B185 | 0.20 | 116.00 | Review correspondence re: lease doc |
| 2555599 | 322 | Abbott | 07/18/11 | B | B185 | 0.50 | 290.00 | Conf call w/ Ray, McKenna, Connolly, Cordo, Lane, Cercio re: lease |
| 2555665 | 322 | Abbott | 07/18/11 | B | B185 | 0.10 | 58.00 | Correspondence with Croft re: lease doc |
| 2555410 | 322 | Abbott | 07/18/11 | B | B185 | 0.70 | 406.00 | Review draft of lease doc |
| 2558280 | 322 | Abbott | 07/22/11 | B | B185 | 0.30 | 174.00 | Review revised lease doc and forward same to KL. |
| 2548374 | 904 | Cordo | 07/05/11 | B | B185 | 0.10 | 45.00 | Review e-mail from M. Doty re: vendor; respond re: same |
| 2549589 | 904 | Cordo | 07/06/11 | B | B185 | 0.10 | 45.00 | Emails with K. Schweitzer re: payments |
| 2549590 | 904 | Cordo | 07/06/11 | B | B185 | 0.10 | 45.00 | Review emails re: lease call |
| 2549579 | 904 | Cordo | 07/06/11 | B | B185 | 0.30 | 135.00 | Review emails from D. Abbott re: leases; respond re: same; review response re: same (.1); research re: same (.1); e-mail Kimberly re: same; review response re: same; respond re: same (.1) |
| 2551785 | 904 | Cordo | 07/11/11 | B | B185 | 0.50 | 225.00 | Call with A. Cerco re: lease rejections; emails re: same |
| 2555778 | 904 | Cordo | 07/18/11 | B | B185 | 0.50 | 225.00 | Call re; lease issues |
| 2555798 | 904 | Cordo | 07/18/11 | B | B185 | 0.30 | 135.00 | Research re: lease information (2) review emails re: same (.1) |
| 2556606 | 904 | Cordo | 07/18/11 | B | B185 | 0.20 | 90.00 | Review emails from J. Strum and A. Cereco re: lease assignment |
| 2557361 | 904 | Cordo | 07/20/11 | B | B185 | 0.20 | 90.00 | Call with A. Cereco re: lease |
| 2558044 | 904 | Cordo | 07/21/11 | B | B185 | 0.10 | 45.00 | Review committee comments to agreement |
| 2558045 | 904 | Cordo | 07/21/11 | B | B185 | 0.10 | 45.00 | Review message from A. Cereco re: lease; return call re: same |
| | | | Total Task: | B | B185 | 4.90 | 2,517.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2560206 | 221 | Schwartz | 07/05/11 | B | B190 | 0.10 | 58.00 | Canadian Nortel Group statement re: discovery |
| 2560458 | 221 | Schwartz | 07/20/11 | B | B190 | 0.40 | 232.00 | Rev. M. Todd Q.C. Declaration In Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited |
| 2549406 | 322 | Abbott | 07/06/11 | B | B190 | 0.30 | 174.00 | Review mediator list re: contested matters |
| 2549388 | 322 | Abbott | 07/06/11 | B | B190 | 0.20 | 116.00 | Review mediator list re: contested matters |
| 2559909 | 322 | Abbott | 07/26/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re:  9019 procedures |
| 2556538 | 684 | DeCarli | 07/19/11 | B | B190 | 0.30 | 61.50 | Draft notice and cos re: motion approving settlement and loss portfolio |
| 2561782 | 684 | DeCarli | 07/28/11 | B | B190 | 0.20 | 41.00 | Draft notice re: motion approving agreement between Nortel Russia |
| 2546698 | 904 | Cordo | 07/01/11 | B | B190 | 0.10 | 45.00 | Review email from T. Britt re: signature on dec; respond re: same |
| 2548375 | 904 | Cordo | 07/05/11 | B | B190 | 0.20 | 90.00 | Emails with D. Abbott re: filing (.1); emails with J. Kim re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

| Invoice# | | | AS OF 07/31/11 | PRO FORMA 277076 | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2548391 | 904 | Cordo | 07/05/11 | B | B190 | 0.90 | 405.00 | Review objection to motion to compel (.5); discussions with D. Abbott re: same (.2); emails with J. Kim re: same (.2) |
| 2550754 | 904 | Cordo | 07/08/11 | B | B190 | 0.10 | 45.00 | Review emails from J. Kim and D. Abbott re: mediator order |
| 2550755 | 904 | Cordo | 07/08/11 | B | B190 | 0.20 | 90.00 | Review e-mail from R. Ryan re: Genband (.1); research and respond re: same (.1) |
| 2551756 | 904 | Cordo | 07/08/11 | B | B190 | 0.20 | 90.00 | Emails with M. Fleming and D. Abbott re: mediator orders |
| 2551745 | 904 | Cordo | 07/10/11 | B | B190 | 0.10 | 45.00 | Emails with J. Kim re: order appointing mediator |
| 2552473 | 904 | Cordo | 07/12/11 | B | B190 | 0.20 | 90.00 | Review corrected mediator order and circulate same |
| 2553237 | 904 | Cordo | 07/13/11 | B | B190 | 0.10 | 45.00 | Emails with R. Ryan re: upcoming objection |
| 2553557 | 904 | Cordo | 07/13/11 | B | B190 | 0.10 | 45.00 | Emails with J. Kallstrom re: timing of depositions |
| 2553240 | 904 | Cordo | 07/13/11 | B | B190 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: depo; review D. Abbott response re: same |
| 2553886 | 904 | Cordo | 07/14/11 | B | B190 | 0.20 | 90.00 | Call with J. Kim re: timing and hearings |
| 2557359 | 904 | Cordo | 07/20/11 | B | B190 | 0.20 | 90.00 | Additional emails with R. Ryan and N. Arburlach re: genband filing and service (.1); review service list (.1) |
| 2557465 | 904 | Cordo | 07/20/11 | B | B190 | 1.50 | 675.00 | Finalization of answer and objection |
| 2557350 | 904 | Cordo | 07/20/11 | B | B190 | 0.10 | 45.00 | Review emails from N. Arularach re: deadline; respond re: same |
| 2557353 | 904 | Cordo | 07/20/11 | B | B190 | 0.90 | 405.00 | Review genband objection and answer |
| 2557354 | 904 | Cordo | 07/20/11 | B | B190 | 0.10 | 45.00 | Discussion with D. Abbott re: genband |
| 2557342 | 904 | Cordo | 07/20/11 | B | B190 | 0.30 | 135.00 | Prepare for filing this evening (genband) |
| 2557346 | 904 | Cordo | 07/20/11 | B | B190 | 0.20 | 90.00 | Call with L. Peacock re: logistics on Friday |
| 2558540 | 904 | Cordo | 07/22/11 | B | B190 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: service; respond re: same (.1); additional emails re: same (.1) |
| 2559369 | 904 | Cordo | 07/25/11 | B | B190 | 0.40 | 180.00 | Review e-mail from D. Herrington re: schedule; emails with D. Abbott re: same (.2); discuss same with D. Abbott (.1); e-mail D. Herrington re; same (.1) |
| 2559355 | 904 | Cordo | 07/25/11 | B | B190 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: filing; review response re: same |
| 2560094 | 904 | Cordo | 07/26/11 | B | B190 | 0.40 | 180.00 | Call with S. Stafford re; question about settlement |
| 2560096 | 904 | Cordo | 07/26/11 | B | B190 | 0.20 | 90.00 | Discussion with D. Abbott re: settlement (.1); e-mail S. Stafford re: same (.1) |
| 2561185 | 904 | Cordo | 07/27/11 | B | B190 | 0.30 | 135.00 | Review russia motion (.2); emails with R. Eckenrod re: same (.1) |
| 2561198 | 904 | Cordo | 07/27/11 | B | B190 | 0.20 | 90.00 | Emails with R. Eckenrod re: nortel russia motion |
| 2561962 | 904 | Cordo | 07/28/11 | B | B190 | 2.00 | 900.00 | Finalize and file Russia Motion and exhibits (1.6); emails and calls with L. Lipner re: same (.4) |
| 2561898 | 904 | Cordo | 07/28/11 | B | B190 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: filings; respond re: same (.1); additional emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******        AS OF 07/31/11        PRO FORMA 277076

| Index | Atty | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2561901 | 904 | Cordo | 07/28/11 | B | B190 | 0.10 | 45.00 | Review notice of removal of ciena; e-mail cleary re: same |
| 2548367 | 948 | Gazze | 07/05/11 | B | B190 | 0.80 | 248.00 | Review Objection to Motion to Compel and coordinate filing and service |
| 2548359 | 948 | Gazze | 07/05/11 | B | B190 | 0.10 | 31.00 | Review Canadian Debtor response to motion to compel |
| | | | | | Total Task: B190 | 12.40 | 5,474.50 | |

**Non-Working Travel**

| Index | Atty | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2546639 | 904 | Cordo | 07/01/11 | B | B195 | 3.00 | 1,350.00 | Travel to DE from auction |
| | | | | | Total Task: B195 | 3.00 | 1,350.00 | |

**Employee Matters**

| Index | Atty | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2560207 | 221 | Schwartz | 07/05/11 | B | B220 | 0.30 | 174.00 | Rev. Debtors objection to Home motion for discovery |
| 2560209 | 221 | Schwartz | 07/05/11 | B | B220 | 0.10 | 58.00 | Rev. D. Ray Declaration in Support of Debtors objection to Home Discovery Motion |
| 2560213 | 221 | Schwartz | 07/05/11 | B | B220 | 0.10 | 58.00 | Rev. G. Storr Declaration in support of Debtors Objection to Home Discovery Motion |
| 2560216 | 221 | Schwartz | 07/05/11 | B | B220 | 0.10 | 58.00 | Rev. J. Graffman Declaration in support of Debtors objection to Home Discovery Motion |
| 2560218 | 221 | Schwartz | 07/05/11 | B | B220 | 0.10 | 58.00 | Rev. T. Britt Declaration in support of Debtors Objection to Home Discovery Motion |
| 2547884 | 322 | Abbott | 07/05/11 | B | B220 | 0.10 | 58.00 | Telephone call w/ Kim re: cert re: deferred comp objection |
| 2548026 | 322 | Abbott | 07/05/11 | B | B220 | 0.40 | 232.00 | Coordinate filing and service of deferred comp disco response |
| 2548078 | 684 | DeCarli | 07/05/11 | B | B220 | 0.60 | 123.00 | File objection and declarations re: motion to compel discovery of ad hoc group |
| 2547874 | 684 | DeCarli | 07/05/11 | B | B220 | 0.40 | 82.00 | Draft COS re: objection to deferred comp motion (2); draft COS re: J. Kaplan dec. i support of same (.1); draft COS re: D. Ray dec. in support of same (.1) |
| 2552431 | 900 | Fights | 07/12/11 | B | B220 | 0.20 | 75.00 | Communications with A. Cordo and co-counsel regarding employee issues |
| 2552403 | 904 | Cordo | 07/12/11 | B | B220 | 0.20 | 90.00 | Review e-mail from C. Fights re: research for hearing (1); emails with L. Lipner and L. Barefoot re: same (.2) |
| 2556657 | 904 | Cordo | 07/19/11 | B | B220 | 0.40 | 180.00 | Review liberty motion(.3); emails with R. Baik re: same (.1) |
| 2556650 | 904 | Cordo | 07/19/11 | B | B220 | 0.50 | 225.00 | Review LPT motion (2); finalize for filing (.1); review an sign NOA and COS (.2) |
| | | | | | Total Task: B220 | 3.50 | 1,471.00 | |

**Insurance Matters**

| Index | Atty | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2549591 | 904 | Cordo | 07/06/11 | B | B260 | 0.10 | 45.00 | Call with creditor re: question about insurance |
| | | | | | Total Task: B260 | 0.10 | 45.00 | |

**Court Hearings**

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******

AS OF 07/31/11

PRO FORMA 277076

| ID | TK | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2560268 | 221 | Schwartz | 07/08/11 | B | B300 | 0.10 | 58.00 | Rev. agenda re: 7/11 hearing |
| 2560744 | 221 | Schwartz | 07/22/11 | B | B300 | 0.10 | 58.00 | Rev. Agenda for 7/26 hearing |
| 2551086 | 594 | Conway | 07/08/11 | B | B300 | 0.40 | 88.00 | Review and respond to emails from A. Cordo and A. Gazze re agenda revisions |
| 2551091 | 594 | Conway | 07/09/11 | B | B300 | 1.60 | 352.00 | Periodic docket review re agenda matters and extract items (.5); draft amended agenda (.4); emails to and from A. Cordo and A. Gazze re agenda matters (.2); review agenda comments (.1); revise agenda (.2); email revised amended agenda to A. Cordo for review (.1); review email to co-counsel re comments (.1) |
| 2551408 | 594 | Conway | 07/10/11 | B | B300 | 8.00 | 1,760.00 | Emails and discussions re amended agenda (5.4); draft amended agenda (.7); various revisions to amended (.7); prep for efiling and efile w/the Court in main and adversary proceedings (1.0); emails to M. DeCarli re extraction of pleadings and submittal to chambers (.2) |
| 2551411 | 594 | Conway | 07/11/11 | B | B300 | 1.70 | 374.00 | Emails to M. DeCarli re status of extraction of pleadings for hearing and submittal to chambers (.4); emails and calls w/ofc services and S. Tate re assistance w/hearing preparation (1.3) |
| 2546331 | 684 | DeCarli | 07/01/11 | B | B300 | 0.20 | 41.00 | Revise agenda and binder for 7/11 |
| 2547644 | 684 | DeCarli | 07/05/11 | B | B300 | 0.90 | 184.50 | Prepare 7/11 hearing binder |
| 2548115 | 684 | DeCarli | 07/05/11 | B | B300 | 0.20 | 41.00 | Revise 7/11 agenda |
| 2549315 | 684 | DeCarli | 07/06/11 | B | B300 | 0.50 | 102.50 | Additional revisions to agenda and binders |
| 2549240 | 684 | DeCarli | 07/06/11 | B | B300 | 0.30 | 61.50 | Revise agenda and binders |
| 2549434 | 684 | DeCarli | 07/06/11 | B | B300 | 0.90 | 184.50 | Multiple revisions to agenda and hearing binders for 7/11 hearing (.5); multiple emails with A. Cordo and A. Gazze re: same (.4) |
| 2551609 | 684 | DeCarli | 07/11/11 | B | B300 | 0.40 | 82.00 | Draft 7/26/11 hearing agenda |
| 2551303 | 684 | DeCarli | 07/11/11 | B | B300 | 0.30 | 61.50 | Assist with hearing preparation |
| 2554157 | 684 | DeCarli | 07/15/11 | B | B300 | 0.10 | 20.50 | Revise 7/26/11 agenda |
| 2554388 | 684 | DeCarli | 07/15/11 | B | B300 | 0.10 | 20.50 | Additional revisions to agenda |
| 2556203 | 684 | DeCarli | 07/19/11 | B | B300 | 0.10 | 20.50 | Revise agenda |
| 2557102 | 684 | DeCarli | 07/20/11 | B | B300 | 0.40 | 82.00 | Additional revisions to 7/26 agenda (.3); emails with A. Gazze re: same (.1) |
| 2557119 | 684 | DeCarli | 07/20/11 | B | B300 | 0.40 | 82.00 | Call with A. Gazze re: revisions to 7/26 agenda (.1); revise same re: motion to compel and turnover motion (.3) |
| 2556843 | 684 | DeCarli | 07/20/11 | B | B300 | 0.40 | 82.00 | Revise 7/26 agenda (.3); e-mails with A. Gazze re: same (.1) |
| 2558006 | 684 | DeCarli | 07/21/11 | B | B300 | 0.30 | 61.50 | Revise CNO binder for 7/26 hearing |
| 2557631 | 684 | DeCarli | 07/21/11 | B | B300 | 0.30 | 61.50 | Revise exhibit b for 7/26 agenda |
| 2557678 | 684 | DeCarli | 07/21/11 | B | B300 | 0.30 | 61.50 | Prepare CNO binder for 7/26 hearing |
| 2557704 | 684 | DeCarli | 07/21/11 | B | B300 | 0.70 | 143.50 | Prepare service lists for 7/26 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******

AS OF 07/31/11

PRO FORMA 277076

| Number | Index | Name | Date | B | ProForma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2558168 | 684 | DeCarli | 07/22/11 | B | B300 | 0.10 | 20.50 | Draft COS re: 7/26 agenda |
| 2558259 | 684 | DeCarli | 07/22/11 | B | B300 | 0.70 | 143.50 | File and serve 7/26 agenda |
| 2559197 | 684 | DeCarli | 07/25/11 | B | B300 | 0.60 | 123.00 | File and serve amended agenda |
| 2559058 | 684 | DeCarli | 07/25/11 | B | B300 | 0.60 | 123.00 | Draft amended 7/26 agenda (3); call with A. Gazze re: same (.1); draft 7/26 amended agenda service list (.2) |
| 2559070 | 684 | DeCarli | 07/25/11 | B | B300 | 0.20 | 41.00 | Call with A. Gazze re: changes to amended agenda (.1); revise same (.1) |
| 2559546 | 684 | DeCarli | 07/26/11 | B | B300 | 0.20 | 41.00 | Draft 8/9/11 agenda |
| 2562271 | 684 | DeCarli | 07/29/11 | B | B300 | 0.40 | 82.00 | Meeting with C. Fights re: revisions to agenda (2); revise same (2) |
| 2562026 | 684 | DeCarli | 07/29/11 | B | B300 | 0.20 | 41.00 | Emails with A. Cordo re: 8/9 agenda draft (.1); circulate draft agenda to A. Cordo and C. Fights for comments (.1) |
| 2551825 | 900 | Fights | 07/11/11 | B | B300 | 1.20 | 450.00 | Attention to 7/11 hearing issues (.3) and related internal communications (3) |
| 2562378 | 900 | Fights | 07/29/11 | B | B300 | 1.80 | 675.00 | Review of forthcoming agenda (.4); call with R. Baik and A. Cordo re agenda issues (.4); communications with A. Cordo re same (.3); communications with M. DeCarli re same (.4); edited same (.2); communications with co-counsel re same (.1) |
| 2548376 | 904 | Cordo | 07/05/11 | B | B300 | 0.20 | 90.00 | Emails with R. Baik re: agenda |
| 2548385 | 904 | Cordo | 07/05/11 | B | B300 | 0.40 | 180.00 | Review e-mail from S. Scaruzzi re: agenda; review e-mail from D. Abbott re: same (.1); e-mail Cleary team re: same (.1); call with S. Scaruzzi re: same (.1); discuss same with D. Abbott (.1) |
| 2548390 | 904 | Cordo | 07/05/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim re: reply and agenda |
| 2549604 | 904 | Cordo | 07/06/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli re: agenda |
| 2549601 | 904 | Cordo | 07/06/11 | B | B300 | 0.10 | 45.00 | Review agenda and e-mail comments to M. Decarli |
| 2549778 | 904 | Cordo | 07/06/11 | B | B300 | 0.50 | 225.00 | Additional emails regarding agenda |
| 2550468 | 904 | Cordo | 07/07/11 | B | B300 | 0.90 | 405.00 | Attn: to agenda related issues |
| 2550469 | 904 | Cordo | 07/07/11 | B | B300 | 0.10 | 45.00 | Review E-mail from J. Kim re: court call; respond re: same; review response re: same |
| 2550471 | 904 | Cordo | 07/07/11 | B | B300 | 0.50 | 225.00 | Attn: to hearing prep |
| 2550481 | 904 | Cordo | 07/07/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kallstorm re: hearing prep |
| 2550751 | 904 | Cordo | 07/08/11 | B | B300 | 0.20 | 90.00 | Emails with R. Ryan re: hearing prep |
| 2550742 | 904 | Cordo | 07/08/11 | B | B300 | 0.10 | 45.00 | Review e-mail from J. Gross re: hearing; respond re: same |
| 2550743 | 904 | Cordo | 07/08/11 | B | B300 | 0.30 | 135.00 | Call with M. Parikh re: affidavit of service (.1); call with S. Scaruzzi and M. Parikh re: same (.1); follow up with m. Parikh re: same (.1) |
| 2550744 | 904 | Cordo | 07/08/11 | B | B300 | 0.10 | 45.00 | E-mail J. Gross re: exhibits |
| 2551752 | 904 | Cordo | 07/08/11 | B | B300 | 0.30 | 135.00 | Emails with R. Ryan, R. Baik, E. Bussigel, and A. Conway re: amending the agenda |
| 2551755 | 904 | Cordo | 07/08/11 | B | B300 | 0.20 | 90.00 | Attn: to hearing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******          AS OF 07/31/11          PRO FORMA 277076

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2550763 | 904 | Cordo | 07/08/11 | B | B300 | 0.10 | 45.00 | Hearing prep |
| 2551119 | 904 | Cordo | 07/09/11 | B | B300 | 0.10 | 45.00 | Emails with M. Fleming and D. Abbott re: hearing |
| 2551120 | 904 | Cordo | 07/09/11 | B | B300 | 0.10 | 45.00 | Emails with office services re: logistics |
| 2551121 | 904 | Cordo | 07/09/11 | B | B300 | 0.80 | 360.00 | Review e-mail from E. Bussigel re: agenda; additional emails re: same (.1); emails with A. Conway re: same (.1); additional emails with E. Bussigel re: status (.2); review and revise agenda (.2); emails with E. Bussigel re: same (.1); emails with A. Conway re: same (.1) |
| 2551118 | 904 | Cordo | 07/10/11 | B | B300 | 0.40 | 180.00 | Attendance on call re: hearing logistics |
| 2551744 | 904 | Cordo | 07/10/11 | B | B300 | 2.30 | 1,035.00 | Emails with E. bussigel and A. Conway re: amended agenda (.7); review and revise agenda (multiple versions) (1); additional emails with A. Conway and E. Bussigel re: same (.6) |
| 2551748 | 904 | Cordo | 07/10/11 | B | B300 | 0.10 | 45.00 | Emails with J. Bromley re: chambers conference |
| 2551749 | 904 | Cordo | 07/10/11 | B | B300 | 0.20 | 90.00 | Emails with A. Gazze and E. Bussigel re: hearing logistics |
| 2551773 | 904 | Cordo | 07/11/11 | B | B300 | 6.70 | 3,015.00 | Prep for and attend hearing |
| 2551774 | 904 | Cordo | 07/11/11 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re: transcript |
| 2552400 | 904 | Cordo | 07/12/11 | B | B300 | 0.10 | 45.00 | Review e-mail re: official transcript; e-mail cleary re: same |
| 2552394 | 904 | Cordo | 07/12/11 | B | B300 | 0.30 | 135.00 | Draft new agenda language (.1); e-mail S. Scaruzzi re: same (.1); e-mail Cleary re: same (.1) |
| 2553887 | 904 | Cordo | 07/14/11 | B | B300 | 0.20 | 90.00 | Call with S. Scaruzzi re: trial dates (.1); update calendar; emails with L. Barefoot and J. Kim (.1) |
| 2554784 | 904 | Cordo | 07/15/11 | B | B300 | 0.10 | 45.00 | Emails with A. Gazze re: nortel agenda |
| 2554786 | 904 | Cordo | 07/15/11 | B | B300 | 0.10 | 45.00 | Review emails from A. Gazze and M. Decarli re: agenda |
| 2554788 | 904 | Cordo | 07/15/11 | B | B300 | 0.20 | 90.00 | Call with chambers re: hearings (.1); emails with Cleary re: same (.1) |
| 2555783 | 904 | Cordo | 07/18/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kallstrom re: hearing times |
| 2555781 | 904 | Cordo | 07/18/11 | B | B300 | 0.10 | 45.00 | Emails with M. Parikh re: agenda |
| 2557305 | 904 | Cordo | 07/19/11 | B | B300 | 0.20 | 90.00 | EMails with R. Baik re: agenda |
| 2557355 | 904 | Cordo | 07/20/11 | B | B300 | 0.10 | 45.00 | Review emails from J. Kim and A. Gazze re: agenda |
| 2557352 | 904 | Cordo | 07/20/11 | B | B300 | 0.20 | 90.00 | Emails with A. Gazze and M. Decarli re: agenda (.1); emails with R. baik re: same (.1) |
| 2557360 | 904 | Cordo | 07/20/11 | B | B300 | 0.10 | 45.00 | E-mail M. Parikh hearing agenda |
| 2558047 | 904 | Cordo | 07/21/11 | B | B300 | 0.10 | 45.00 | Review emails from C. Hare re: court call |
| 2558049 | 904 | Cordo | 07/21/11 | B | B300 | 0.10 | 45.00 | Review e-mail from A. Gazze re: agenda |
| 2558537 | 904 | Cordo | 07/22/11 | B | B300 | 0.10 | 45.00 | Emails with R. Baik and M. Decarli re: agenda |
| 2558548 | 904 | Cordo | 07/22/11 | B | B300 | 0.10 | 45.00 | Emails with J. Lacks re: telephonic appearances |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA  277076          AS OF 07/31/11          INVOICE# ******

| Entry# | ID | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2559959 | 904 | Cordo | 07/25/11 | B | B300 | 0.30 | 135.00 | Review e-mail from S. Scaurzzi re: hearing; respond re: same (.1); emails with A. Gazze and D. Culver re; same (.1); call with A. Gazze and S. Scaruzzi re: same (.1) |
| 2559364 | 904 | Cordo | 07/25/11 | B | B300 | 0.40 | 180.00 | Emails with A. Gazze re: amended agenda (.3); call with M. Fleming re: same (.1) |
| 2562329 | 904 | Cordo | 07/29/11 | B | B300 | 1.00 | 450.00 | Discussion with C. Fights re: agenda (.3); call with R. Baik re: same (.4); follow up with Fights re: same (3) |
| 2562325 | 904 | Cordo | 07/29/11 | B | B300 | 0.10 | 45.00 | Emails with R. Baik re: agenda |
| 2562326 | 904 | Cordo | 07/29/11 | B | B300 | 0.10 | 45.00 | Discussion with C. fights re: agenda and preferences |
| 2562327 | 904 | Cordo | 07/29/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli re: agenda |
| 2548352 | 948 | Gazze | 07/05/11 | B | B300 | 0.30 | 93.00 | Review agenda; e-mail to co-counsel re: same; review various e-mails re: edits; edit same |
| 2549684 | 948 | Gazze | 07/06/11 | B | B300 | 0.90 | 279.00 | Agenda - e-mails w/ M. Parikh; review service lists |
| 2549691 | 948 | Gazze | 07/06/11 | B | B300 | 0.10 | 31.00 | Attention to various e-mails re: agenda; review revised agenda |
| 2550412 | 948 | Gazze | 07/07/11 | B | B300 | 1.20 | 372.00 | Review agenda |
| 2550409 | 948 | Gazze | 07/07/11 | B | B300 | 0.10 | 31.00 | E-mail to J. Kallstrom re: hearing |
| 2551679 | 948 | Gazze | 07/08/11 | B | B300 | 0.70 | 217.00 | Hearing preparation |
| 2551677 | 948 | Gazze | 07/11/11 | B | B300 | 3.30 | 1,023.00 | Hearing preparation |
| 2554711 | 948 | Gazze | 07/15/11 | B | B300 | 0.30 | 93.00 | Review and edit agenda (.1; e-mail to M. Decarli re: same (.1); e-mail same to co-counsel (.1) |
| 2556485 | 948 | Gazze | 07/19/11 | B | B300 | 0.10 | 31.00 | Review e-mail from J. Drake re: agenda update: e-mail same to M. Decarli (.1) |
| 2557311 | 948 | Gazze | 07/20/11 | B | B300 | 0.60 | 186.00 | Review various agenda comments (.2); e-mail same to M. Decarli (.1); review agenda (.2); discuss same w/ M. Decarli (1) |
| 2558079 | 948 | Gazze | 07/21/11 | B | B300 | 0.50 | 155.00 | Review various e-mails re: Nortel agenda and pre-trial conferences (.3); review and edit agenda (2) |
| 2559521 | 948 | Gazze | 07/22/11 | B | B300 | 0.20 | 62.00 | Final review of agenda and various e-mails from R. Baik re: same |
| 2559208 | 948 | Gazze | 07/25/11 | B | B300 | 0.40 | 124.00 | Review amended agenda |
| | | | Total Task: | | B300 | 52.80 | 17,251.00 | |

Claims Objections and Administration

| Entry# | ID | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2565757 | 203 | Culver | 07/13/11 | B | B310 | 0.10 | 58.00 | Add'l call w/ Gibbon re: claims resolution |
| 2565759 | 203 | Culver | 07/13/11 | B | B310 | 0.10 | 58.00 | Email w/ Sidhu re: confidentiality issue |
| 2560410 | 221 | Schwartz | 07/20/11 | B | B310 | 2.00 | 1,160.00 | Rev. Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited. |
| 2560459 | 221 | Schwartz | 07/20/11 | B | B310 | 0.30 | 174.00 | Rev. L. Barefoot Declaration (with multipul Exhibits) in Support of Joint Objection And Motion to Dismiss Claims of Nortel Networks UK Limited |
| 2560471 | 221 | Schwartz | 07/20/11 | B | B310 | 0.20 | 116.00 | Rev. Liberty Mutual Settlement Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

| | | | | | PRO FORMA 277076 | | AS OF 07/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2553800 | 322 | Abbott | 07/14/11 | B | B310 | 0.40 | 232.00 | Mtg w/ Cordo re: setoff issue(.2); review draft emea claim objection |
| 2557141 | 322 | Abbott | 07/20/11 | B | B310 | 0.30 | 174.00 | Review draft IRL claim objection |
| 2557193 | 322 | Abbott | 07/20/11 | B | B310 | 0.40 | 232.00 | Mtg w/ Cordo re: Genband filings(.1); review objection to Genband motion to expedite |
| 2557851 | 322 | Abbott | 07/21/11 | B | B310 | 0.90 | 522.00 | Review draft claim objection re: IRL |
| 2564750 | 381 | Donilon | 07/21/11 | B | B310 | 0.20 | 93.00 | Emails from/to D. Culver re: claim/preference reconciliation update. |
| 2564754 | 381 | Donilon | 07/21/11 | B | B310 | 0.30 | 139.50 | Meet w/D. Culver re: claim/preference reconciliation update. |
| 2564823 | 381 | Donilon | 07/25/11 | B | B310 | 0.50 | 232.50 | Review claims issues/reconciliation information. |
| 2564825 | 381 | Donilon | 07/25/11 | B | B310 | 0.10 | 46.50 | Email to R. Boris re: claims information/update. |
| 2564836 | 381 | Donilon | 07/26/11 | B | B310 | 0.20 | 93.00 | Emails to/from R. Boris re: claims reconciliation/meeting. |
| 2564840 | 381 | Donilon | 07/26/11 | B | B310 | 0.10 | 46.50 | Emails to/from D. Culver re: claims reconciliation/meeting. |
| 2564845 | 381 | Donilon | 07/27/11 | B | B310 | 1.40 | 651.00 | Review/research re: claims reconciliation information. |
| 2564847 | 381 | Donilon | 07/27/11 | B | B310 | 1.20 | 558.00 | Meet w/R. Boris, D. Culver re: claims reconciliation/issues and status. |
| 2564848 | 381 | Donilon | 07/27/11 | B | B310 | 0.10 | 46.50 | Emails to D. Culver re: claims meeting w/R. Boris. |
| 2564857 | 381 | Donilon | 07/28/11 | B | B310 | 1.40 | 651.00 | Research re: claims reconciliation issue. |
| 2564860 | 381 | Donilon | 07/29/11 | B | B310 | 1.10 | 511.50 | Research re: claims reconciliation issue. |
| 2555314 | 594 | Conway | 07/15/11 | B | B310 | 4.10 | 902.00 | Further emails w/A. Cordo re filing and service of Declarations and Obj and Motion to dismiss claims of NN UK (.5); prepare pleadings for filing w/the Court (.6); efile the declarations of Todd and Barefoot and the obj and motion to dismiss w/the Court (2.0); prepare service and discuss svc preparation assistance w/wp (1.0) |
| 2554587 | 594 | Conway | 07/15/11 | B | B310 | 0.80 | 176.00 | Review and respond to emails of A. Cordo and M. DeCarli re preparation for filing and service of objection and accompanying declarations re motion to dismiss claims (.6); review pleadings and follow up M. DeCarli re same (.2) |
| 2555039 | 594 | Conway | 07/15/11 | B | B310 | 1.50 | 330.00 | Emails and discussions w/A. Cordo and M. DeCarli re Declarations and Obj and Motion to dismiss claims of NN UK (.3); draft cos' re Declarations and Obj and Motion (.4); draft notice (.3); email to A. Cordo for review (.1); prepare pleadings for filing w/the court (.4) |
| 2549436 | 684 | DeCarli | 07/06/11 | B | B310 | 0.20 | 41.00 | Draft COS re: notice of settlement of repetition claims (.1); draft COS re: notice of settlement of avoidance claims (.1) |
| 2549449 | 684 | DeCarli | 07/06/11 | B | B310 | 0.40 | 82.00 | File and serve notice of settlement of avoidance claims (.2); file and serve notice of settlement of repetition claims (.2) |
| 2551582 | 684 | DeCarli | 07/11/11 | B | B310 | 0.30 | 61.50 | Serve First Supplemental Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid (.1); draft NOS re: same (.1); convo with A. Cordo re: same (.1) |
| 2552050 | 684 | DeCarli | 07/12/11 | B | B310 | 0.20 | 41.00 | File NOS re: Order Granting Debtors' Nineteenth Omnibus Objection (.1); file NOS re: order authorizing claims agent to reflect certain claims have been satisfied (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076    AS OF 07/31/11    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2552706 | 684 | DeCarli | 07/13/11 | B | B310 | 0.20 | 41.00 | File AOS re: notice of defective transfer of claim (.1); file AOS re: notice of transfer of claims (.1) |
| 2554717 | 684 | DeCarli | 07/15/11 | B | B310 | 0.40 | 82.00 | Revise Barefoot declaration for filing and service (.3); meeting with A. Cordo re: same (.1) |
| 2554577 | 684 | DeCarli | 07/15/11 | B | B310 | 1.00 | 205.00 | Review and prepare Barefoot declaration for filing and service (.8); emails with A. Cordo re: same (.1); prepare service list for same (.1) |
| 2555985 | 684 | DeCarli | 07/19/11 | B | B310 | 0.10 | 20.50 | File AOS re: Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited |
| 2555986 | 684 | DeCarli | 07/19/11 | B | B310 | 0.20 | 41.00 | Ficl AOS re: Defective tranfer of claim (.1); ile AOS re: notice of transfer of claim (.1) |
| 2557852 | 684 | DeCarli | 07/21/11 | B | B310 | 0.20 | 41.00 | Meeting with A. Cordo re: declaration and motion to be filed on 7/22 |
| 2557853 | 684 | DeCarli | 07/21/11 | B | B310 | 0.30 | 61.50 | Draft notice of bar date motion (2); emails with A. Cordo re: same (.1) |
| 2557748 | 684 | DeCarli | 07/21/11 | B | B310 | 1.00 | 205.00 | Prepare service list and labels for Buell declaration and Redmond declaration (2); prepare Buell declaration and Redmond declaration for filing and review (8) |
| 2557749 | 684 | DeCarli | 07/21/11 | B | B310 | 0.20 | 41.00 | Draft cos for Buell declaration and Redmond declaration |
| 2557847 | 684 | DeCarli | 07/21/11 | B | B310 | 0.20 | 41.00 | Draft notice of objection and motion re: Ireland motion |
| 2558323 | 684 | DeCarli | 07/22/11 | B | B310 | 0.70 | 143.50 | Preparation of service and filing for French and Ireland declarations and motions |
| 2558621 | 684 | DeCarli | 07/22/11 | B | B310 | 1.20 | 246.00 | Assist in preparation to file and serve French and Ireland motions and declaration |
| 2558624 | 684 | DeCarli | 07/22/11 | B | B310 | 0.60 | 123.00 | File Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator (2); file Bremond declaration (2); file Peacock declaration (2) |
| 2558313 | 684 | DeCarli | 07/22/11 | B | B310 | 1.30 | 266.50 | Prepare Peacock declaration for filing (6); draft COS re: same (.1); emails with A. Cordo and C. Fights re: same (.1); draft service list re: French motion and declarations (2); prepare Bremond declaration for filing (2); draft COS re: same (.1) |
| 2558601 | 684 | DeCarli | 07/22/11 | B | B310 | 0.60 | 123.00 | File Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland Limited (2); file declaration of T. Joksimovic (.2); file declaration of A. Redmond (2) |
| 2561622 | 684 | DeCarli | 07/28/11 | B | B310 | 0.20 | 41.00 | File AOS re: Notice of Transfer of Claim (.1); file AOS re: Defective Notice of Transfer of Claim (1) |
| 2561732 | 684 | DeCarli | 07/28/11 | B | B310 | 0.10 | 20.50 | File notice of withdrawal of 18th omnibus objection to claims |
| 2554183 | 900 | Fights | 07/14/11 | B | B310 | 0.10 | 37.50 | Discussion with A. Cordo re EMEA claims trial |
| 2558107 | 900 | Fights | 07/11/11 | B | B310 | 0.50 | 187.50 | Internal communications regarding claims objections to be filed on 7/22 |
| 2548382 | 904 | Cordo | 07/05/11 | B | B310 | 0.10 | 45.00 | Emails with J. Croft re: objection deadlines and motions |
| 2549603 | 904 | Cordo | 07/06/11 | B | B310 | 0.30 | 135.00 | Review e-mail from J. Drake re: notices; respond re: same (.1); discuss same with D. Culver (.1); review notices (.1); |
| 2549621 | 904 | Cordo | 07/06/11 | B | B310 | 0.10 | 45.00 | Review emails from T. Britt and B. Hunt re: motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076

AS OF 07/31/11

INVOICE# ******

| Number | | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2550747 | 904 | Cordo | 07/08/11 | B | B310 | | 0.20 | 90.00 | Call with L. Barefoot re: claims |
| 2551762 | 904 | Cordo | 07/08/11 | B | B310 | | 0.20 | 90.00 | Review emails from L. Barefoot re: emea claims objection (.1); respond re: same (.1) |
| 2550739 | 904 | Cordo | 07/08/11 | B | B310 | | 0.10 | 45.00 | Review message from two claimants (.1); return call re: same (2) |
| 2550736 | 904 | Cordo | 07/08/11 | B | B310 | | 0.60 | 270.00 | Research re; claims objections |
| 2551778 | 904 | Cordo | 07/11/11 | B | B310 | | 0.10 | 45.00 | EMails with A. Conway and M. Decarli re: filing logistics |
| 2551776 | 904 | Cordo | 07/11/11 | B | B310 | | 0.40 | 180.00 | Call with L. Barefoot re: filings |
| 2552472 | 904 | Cordo | 07/12/11 | B | B310 | | 0.40 | 180.00 | Call with R. Baik re: set off (.3); follow up with B. Alleman re: same (.1) |
| 2552474 | 904 | Cordo | 07/12/11 | B | B310 | | 1.50 | 675.00 | Review and comment on objection |
| 2552387 | 904 | Cordo | 07/12/11 | B | B310 | | 0.20 | 90.00 | Emails with L. Barefoot re: formatting |
| 2552485 | 904 | Cordo | 07/12/11 | B | B310 | | 0.30 | 135.00 | Discussion with A. Remming re: claims (2); review e-mail re: same; e-mail R. Baik re: same (.1) |
| 2552486 | 904 | Cordo | 07/12/11 | B | B310 | | 0.60 | 270.00 | Additional review of objection |
| 2553234 | 904 | Cordo | 07/13/11 | B | B310 | | 0.90 | 405.00 | Review and revise objection |
| 2553241 | 904 | Cordo | 07/13/11 | B | B310 | | 0.30 | 135.00 | Review e-mail from L. Barefoot re: claims; responds re: same (.1); call with L. Barefoot re: same (2) |
| 2553885 | 904 | Cordo | 07/14/11 | B | B310 | | 0.10 | 45.00 | Review e-mail from C. Fights re: claims |
| 2553888 | 904 | Cordo | 07/14/11 | B | B310 | | 0.30 | 135.00 | Emails with C. Damast re: claims (.1); e-mail with client re: same (.1); additional emails with C. Damast (.1) |
| 2553890 | 904 | Cordo | 07/14/11 | B | B310 | | 0.10 | 45.00 | Discussion with D. Abbott re: NNUK brief |
| 2553892 | 904 | Cordo | 07/14/11 | B | B310 | | 0.20 | 90.00 | Review e-mail from L. Barefoot re: brief; respond re: same |
| 2553920 | 904 | Cordo | 07/14/11 | B | B310 | | 0.10 | 45.00 | Review e-mail from R. Boris re: claim; respond re: same |
| 2554673 | 904 | Cordo | 07/14/11 | B | B310 | | 0.10 | 45.00 | Additional emails with R. Baik re: claims |
| 2554781 | 904 | Cordo | 07/15/11 | B | B310 | | 0.30 | 135.00 | Call with L. Barefoot and J. Moessner re: objection |
| 2554782 | 904 | Cordo | 07/15/11 | B | B310 | | 0.10 | 45.00 | Call with C. Samis re: briefing |
| 2554789 | 904 | Cordo | 07/15/11 | B | B310 | | 1.40 | 630.00 | Review exhibits for filing and emails with J. Moessner re: same |
| 2554785 | 904 | Cordo | 07/15/11 | B | B310 | | 0.20 | 90.00 | Prepare for filings tonight |
| 2555269 | 904 | Cordo | 07/15/11 | B | B310 | | 3.20 | 1,440.00 | Attn: to review and filing of EMEA objection and related declarations |
| 2555775 | 904 | Cordo | 07/18/11 | B | B310 | | 0.20 | 90.00 | Review e-mail from J. Moesner re: filings; respond re: same (.1); additional emails re: same (.1) |
| 2555780 | 904 | Cordo | 07/18/11 | B | B310 | | 0.10 | 45.00 | Additional emails with L. Barefoot re: friday filing |
| 2556649 | 904 | Cordo | 07/19/11 | B | B310 | | 0.20 | 90.00 | E-mail L. Barefoot and I. Rosenberg re: motions |
| 2557307 | 904 | Cordo | 07/19/11 | B | B310 | | 0.10 | 45.00 | Emails with T. Britt re: motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076          AS OF 07/31/11          INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2556662 | 904 | Cordo | 07/19/11 | B | B310 | 0.40 | 180.00 | Review e-mail from T. Britt re: motion; review additional emails re: same (.1); review and revise motion (.3) |
| 2557348 | 904 | Cordo | 07/20/11 | B | B310 | 0.10 | 45.00 | Emails re: claimants |
| 2557349 | 904 | Cordo | 07/20/11 | B | B310 | 0.10 | 45.00 | Emails with B. Hunt and C. Brown re: motion |
| 2557362 | 904 | Cordo | 07/20/11 | B | B310 | 0.20 | 90.00 | Call with T. Geiger re: filings on Friday |
| 2557357 | 904 | Cordo | 07/20/11 | B | B310 | 1.10 | 495.00 | Meet with R. Boris re: claims |
| 2558100 | 904 | Cordo | 07/21/11 | B | B310 | 1.40 | 630.00 | Attn: to filing prep for tomorrow |
| 2558101 | 904 | Cordo | 07/21/11 | B | B310 | 1.40 | 630.00 | Review ireland motion |
| 2558102 | 904 | Cordo | 07/21/11 | B | B310 | 0.10 | 45.00 | Review e-mail from R. Reisner re: BT; respond re: same |
| 2558054 | 904 | Cordo | 07/21/11 | B | B310 | 0.30 | 135.00 | Review emails from B. Hunt and M. Decarli re:bar date |
| 2558055 | 904 | Cordo | 07/21/11 | B | B310 | 0.20 | 90.00 | Call with D. Abbott re: declarations and motions |
| 2558058 | 904 | Cordo | 07/21/11 | B | B310 | 0.10 | 45.00 | E-mail L. Barefoot re: comments from DCA |
| 2558059 | 904 | Cordo | 07/21/11 | B | B310 | 0.10 | 45.00 | Review Notices and COS for tomorrow's filings |
| 2558060 | 904 | Cordo | 07/21/11 | B | B310 | 0.40 | 180.00 | Call with L. Barefoot re: filings (2); discussion with D. Abbott and L. Barefoot (2) |
| 2558061 | 904 | Cordo | 07/21/11 | B | B310 | 0.10 | 45.00 | Call with C. Samis re: filings tomorrow |
| 2558062 | 904 | Cordo | 07/21/11 | B | B310 | 0.30 | 135.00 | Additional emails with L. Barefoot re: filing logistics |
| 2558051 | 904 | Cordo | 07/21/11 | B | B310 | 0.40 | 180.00 | Review declaration (.2); e-mail Cleary re: same (.1); discuss same with M. Decarli (.1) |
| 2558052 | 904 | Cordo | 07/21/11 | B | B310 | 0.30 | 135.00 | Review e-mail from C. Damast re: settlement amount (.1); e-mail R. Boris re: same (.1); additional emails re: same (.1) |
| 2558547 | 904 | Cordo | 07/22/11 | B | B310 | 0.20 | 90.00 | Emails with T. Britt re:motion and filing |
| 2558538 | 904 | Cordo | 07/22/11 | B | B310 | 0.30 | 135.00 | Emails with team ireland re: filings tonight and declarations |
| 2558539 | 904 | Cordo | 07/22/11 | B | B310 | 0.50 | 225.00 | Emails and discussions with M. Decarli and C. Fights re: filing logistics(.3); call with C. Samis re: same (.2) |
| 2558541 | 904 | Cordo | 07/22/11 | B | B310 | 0.10 | 45.00 | Emails with L. Barefoot re: pro hac |
| 2558542 | 904 | Cordo | 07/22/11 | B | B310 | 0.60 | 270.00 | Review all COS and Notices for filings tonight (.3); e-mail copy to cleary team france and team ireland (.1); e-mail C. Samis (.1); e-mail comments to M. Decarli (.1) |
| 2558543 | 904 | Cordo | 07/22/11 | B | B310 | 1.60 | 720.00 | Review exhibits to Peacock and Jksimovic declarations |
| 2558544 | 904 | Cordo | 07/22/11 | B | B310 | 0.20 | 90.00 | Review e-mail from R. Risner re: BT (.1); e-mail C. Damast re: same (.1) |
| 2558545 | 904 | Cordo | 07/22/11 | B | B310 | 0.10 | 45.00 | Call with J. Kallstrom re: ireland engagement motion |
| 2558634 | 904 | Cordo | 07/22/11 | B | B310 | 1.30 | 585.00 | Finalization and final of ireland motion and declarations; emails with Ireland team re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******    AS OF 07/31/11    PRO FORMA 277076

| Line | TK | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2558635 | 904 | Cordo | B | B310 | 07/22/11 | 1.50 | 675.00 | Finalization and filing of Ireland Retention Motion (.4); finalization and filing of French MTD (.6); attn: to serve re: same (.5) |
| 2559352 | 904 | Cordo | B | B310 | 07/25/11 | 0.20 | 90.00 | Review emails from T. Britt and B. Hunt re: motions |
| 2560092 | 904 | Cordo | B | B310 | 07/26/11 | 0.20 | 90.00 | Emails with A. Lane re: open real estate claims |
| 2561188 | 904 | Cordo | B | B310 | 07/27/11 | 0.30 | 135.00 | Review e-mail from R. Reiser re: claims; respond re: same; e-mail C. Damast re: same (.1); review response re: same and respond re: same (.1); additional emails re: same (.1) |
| 2561897 | 904 | Cordo | B | B310 | 07/28/11 | 0.10 | 45.00 | Review message from R. Baik re: claims |
| 2561903 | 904 | Cordo | B | B310 | 07/28/11 | 0.20 | 90.00 | Review notice of withdrawal and e-mail M. Decarli for filing |
| 2561904 | 904 | Cordo | B | B310 | 07/28/11 | 0.40 | 180.00 | Call with R. Baik re: claims (.2); review e-mail re; same; review draft order (.1); e-mail R. Baik comments re; same (.1) |
| 2561905 | 904 | Cordo | B | B310 | 07/28/11 | 0.10 | 45.00 | Review emails from T. Britt and B. Hunt re: motions |
| 2562361 | 904 | Cordo | B | B310 | 07/29/11 | 0.20 | 90.00 | Discussion with D. Abbott re: filings and emea (.1); review e-mail re: same (.1) |
| 2557314 | 948 | Gazze | B | B310 | 07/20/11 | 0.20 | 62.00 | Draft notice of withdrawal of 18th omni |
| 2552482 | 961 | Remming | B | B310 | 07/12/11 | 0.20 | 75.00 | Office conf w/ A. Cordo re: claims trading issue (.1); email to A. Cordo re: same (.1) |
| 2552471 | 964 | Alleman, Jr. | B | B310 | 07/12/11 | 0.20 | 55.00 | Call with A. Cordo re: setoff issues |
| 2552700 | 964 | Alleman, Jr. | B | B310 | 07/13/11 | 0.10 | 27.50 | Review e-mail from A. Cordo re: setoff; conf. with A. Cordo re: same |
| | | | | Total Task: B310 | | 56.70 | 22,260.50 | |

Plan and Disclosure Statement

| Line | TK | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2562757 | 900 | Fights | B | B320 | 07/30/11 | 0.10 | 37.50 | Communications with A. Cordo re plan issue |
| | | | | Total Task: B320 | | 0.10 | 37.50 | |

Litigation/Adversary Proceedings

| Line | TK | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2557528 | 203 | Culver | B | B330 | 07/01/11 | 0.10 | 58.00 | Email w/A. Gazze re BBC |
| 2557532 | 203 | Culver | B | B330 | 07/01/11 | 0.50 | 290.00 | Review 9019s (.4) and email w/A. Gazze re same (.1) |
| 2557537 | 203 | Culver | B | B330 | 07/01/11 | 0.70 | 406.00 | Email w/A. Gazze re 4(m) motion (.1); review/revise same (.3) and multiple calls w/A. Gazze re same (.3) |
| 2557538 | 203 | Culver | B | B330 | 07/01/11 | 0.20 | 116.00 | Review/revise BBC letter and call w/A. Gazze re same |
| 2557539 | 203 | Culver | B | B330 | 07/01/11 | 0.10 | 58.00 | Email w/M. Vanek re mediator stip |
| 2557543 | 203 | Culver | B | B330 | 07/01/11 | 0.10 | 58.00 | Add'l email w/M. Vanek re mediator stip (Axerra) |
| 2564920 | 203 | Culver | B | B330 | 07/05/11 | 0.10 | 58.00 | Email A. Gazze re: BBC |
| 2564942 | 203 | Culver | B | B330 | 07/05/11 | 0.30 | 174.00 | Emails w/ Damast re: Infonet and attention to same |
| 2564961 | 203 | Culver | B | B330 | 07/05/11 | 0.20 | 116.00 | Additional emails w/ Gazze re: BBC service |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******

AS OF 07/31/11

PRO FORMA 277076

| Number | | Timekeeper | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2564980 | 203 | Culver | 07/05/11 | B | B330 | 58.00 | 0.10 | Email Gibbon re: Bizsphere discovery |
| 2564981 | 203 | Culver | 07/05/11 | B | B330 | 58.00 | 0.10 | Email w/ Damast re: scheduling extension |
| 2564988 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email (add'l) with Galvin re mediators |
| 2564990 | 203 | Culver | 07/06/11 | B | B330 | 116.00 | 0.20 | Review docket re McCann answers/BBC service |
| 2564997 | 203 | Culver | 07/06/11 | B | B330 | 232.00 | 0.40 | Conference with A. Gazze re McCann |
| 2565000 | 203 | Culver | 07/06/11 | B | B330 | 174.00 | 0.30 | Call with J. Sherrett re Acton |
| 2565003 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Call with C. Claxson re McCann |
| 2565006 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email A. Gazze re preference research |
| 2565012 | 203 | Culver | 07/06/11 | B | B330 | 116.00 | 0.20 | Call with J. Sherrett re scheduling order |
| 2565013 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Call to S. McNeil re IDG/Dell |
| 2565015 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email A. Gazze re pretrial |
| 2565020 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email A. Gazze re service issue |
| 2565023 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email from/to S. Miller re Getty Images |
| 2565034 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email DeCarli and Gazze re agenda |
| 2565041 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Additional email with S. Miller re Getty Images dismissal |
| 2565049 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email Gazze re Hague service issue |
| 2564964 | 203 | Culver | 07/06/11 | B | B330 | 464.00 | 0.80 | Review McCann payment analysis (0.5) and email J. Ray re same (0.3) |
| 2564966 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email A. Gazze re McCann analysis |
| 2564971 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Call/email M. Austria re Weber Shandwick |
| 2564979 | 203 | Culver | 07/06/11 | B | B330 | 58.00 | 0.10 | Email with J. Galvin re mediator proposal |
| 2557763 | 203 | Culver | 07/07/11 | B | B330 | 174.00 | 0.30 | Call w/J. Sherret re relation back issues |
| 2557764 | 203 | Culver | 07/07/11 | B | B330 | 58.00 | 0.10 | Call form/to T. Cobb re Time pretrial |
| 2557765 | 203 | Culver | 07/07/11 | B | B330 | 174.00 | 0.30 | Call w/S. O'Neill re IDG |
| 2557767 | 203 | Culver | 07/07/11 | B | B330 | 58.00 | 0.10 | Email w/J. Galvin re mediator order |
| 2557769 | 203 | Culver | 07/07/11 | B | B330 | 116.00 | 0.20 | Email/conf w/A. Gazze re dismissals/research |
| 2557770 | 203 | Culver | 07/07/11 | B | B330 | 232.00 | 0.40 | Review CNN motion to dismiss |
| 2557771 | 203 | Culver | 07/07/11 | B | B330 | 58.00 | 0.10 | Email A. Gazze re Microsoft motion |
| 2557773 | 203 | Culver | 07/07/11 | B | B330 | 116.00 | 0.20 | Call/email from/to Sherret |
| 2557780 | 203 | Culver | 07/08/11 | B | B330 | 58.00 | 0.10 | Call to C. Loizides re dismissal |
| 2557781 | 203 | Culver | 07/08/11 | B | B330 | 116.00 | 0.20 | Call to Nill re Ferrari Color |
| 2557783 | 203 | Culver | 07/08/11 | B | B330 | 58.00 | 0.10 | Email from/to M. Vanek re pretrial |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076        AS OF 07/31/11        INVOICE# ******

| Invoice# | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2557784 | 203 | Culver | 07/08/11 | B | B330 | 0.10 | 58.00 | Call w/M. Vanek re pretrial |
| 2557785 | 203 | Culver | 07/08/11 | B | B330 | 0.10 | 58.00 | Email from Sherret re scheduling order |
| 2557786 | 203 | Culver | 07/08/11 | B | B330 | 0.10 | 58.00 | Review correspondence re Avotus |
| 2557790 | 203 | Culver | 07/08/11 | B | B330 | 0.40 | 232.00 | Review/revise stipulation and NOD re McCann and email w/A. Gazze re same |
| 2557792 | 203 | Culver | 07/08/11 | B | B330 | 0.40 | 232.00 | Review spreadsheets re McCann payments |
| 2557795 | 203 | Culver | 07/08/11 | B | B330 | 0.20 | 116.00 | Email A. Cordo re McCann pretrial/status report |
| 2557796 | 203 | Culver | 07/08/11 | B | B330 | 0.30 | 174.00 | Call w/J. Sherret re pretrial |
| 2557798 | 203 | Culver | 07/08/11 | B | B330 | 0.20 | 116.00 | Call w/D. Besikoff re McCann |
| 2557799 | 203 | Culver | 07/08/11 | B | B330 | 0.50 | 290.00 | Call w/Strelow re CNN |
| 2557800 | 203 | Culver | 07/08/11 | B | B330 | 0.10 | 58.00 | Call from McNeil re IDG pretrial |
| 2557949 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek and N. Forrest re mediator selection |
| 2557955 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email from N. Forrest re mediator |
| 2557957 | 203 | Culver | 07/11/11 | B | B330 | 0.20 | 116.00 | Review Avotus discovery and email M. Vanek re same |
| 2557958 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email from D. Crapo re HP scheduling |
| 2557960 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re status report |
| 2557962 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re pretrial conference |
| 2557971 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re McCann |
| 2557972 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo re HP scheduling order/objection |
| 2557973 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Email to D. Crapo re HP scheduling |
| 2557974 | 203 | Culver | 07/11/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re scheduling conference |
| 2557975 | 203 | Culver | 07/11/11 | B | B330 | 0.20 | 116.00 | Email w/Kolodney re Kaboom |
| 2557977 | 203 | Culver | 07/11/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Gazze re McCann exhibits |
| 2565800 | 203 | Culver | 07/12/11 | B | B330 | 0.20 | 116.00 | Call from T. Cobb re 4(m) Order (0.1); follow up emails with Gazze re same (0.1) |
| 2565800 | 203 | Culver | 07/12/11 | B | B330 | 0.20 | 116.00 | Revisions to 4(m) Order and follow re same |
| 2565805 | 203 | Culver | 07/12/11 | B | B330 | 0.10 | 58.00 | Additional email with Gazze and email T. Cobb re Order |
| 2565829 | 203 | Culver | 07/12/11 | B | B330 | 0.10 | 58.00 | Email Galvin re mediator selection |
| 2565859 | 203 | Culver | 07/12/11 | B | B330 | 0.10 | 58.00 | Email from Myrick/Vaneck re critical path mediation/settlement |
| 2565863 | 203 | Culver | 07/12/11 | B | B330 | 0.50 | 290.00 | Review default papers (0.2) and procedures (0.2); Email Galvin (0.1) |
| 2565870 | 203 | Culver | 07/12/11 | B | B330 | 0.10 | 58.00 | Review email from Leonhart re Axerra responses |
| 2565873 | 203 | Culver | 07/12/11 | B | B330 | 0.10 | 58.00 | Email from Strelow-Cobb re revisions to McCann Order |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076        AS OF 07/31/11        INVOICE# ******

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2565763 | 203 | Culver | 07/13/11 | B | B330 | 0.20 | 116.00 | Pull model and email Vanek re: conf stip |
| 2565766 | 203 | Culver | 07/13/11 | B | B330 | 0.10 | 58.00 | Email w/ Galvin re: default papers |
| 2565768 | 203 | Culver | 07/13/11 | B | B330 | 0.10 | 58.00 | Review Avotus discovery and email from Coppolo re: same |
| 2565794 | 203 | Culver | 07/13/11 | B | B330 | 0.10 | 58.00 | Call from Gibbon re: scheduling |
| 2565796 | 203 | Culver | 07/13/11 | B | B330 | 0.10 | 58.00 | Email w/ Crapo re: discovery/scheduling |
| 2565747 | 203 | Culver | 07/13/11 | B | B330 | 1.20 | 696.00 | Call w/ Strelow-Cobb re: preference claim |
| 2565748 | 203 | Culver | 07/13/11 | B | B330 | 0.30 | 174.00 | Conference w/ A. Gazze re: McCann payment analysis |
| 2565750 | 203 | Culver | 07/13/11 | B | B330 | 0.10 | 58.00 | Email w/ K. Sidhu re: mediation extension |
| 2565753 | 203 | Culver | 07/13/11 | B | B330 | 0.30 | 174.00 | Call w/ Gibbon re: preference status |
| 2565690 | 203 | Culver | 07/14/11 | B | B330 | 0.20 | 116.00 | Email w/ A. Gazze re: default procedures |
| 2565691 | 203 | Culver | 07/14/11 | B | B330 | 0.10 | 58.00 | Email w/ A. Gazze re: default procedures |
| 2565699 | 203 | Culver | 07/14/11 | B | B330 | 0.30 | 174.00 | Call/email w/ Clerk re: default instructions/status |
| 2565701 | 203 | Culver | 07/14/11 | B | B330 | 0.30 | 174.00 | Email from A. Gazze and review documents re: McCann third parties |
| 2565703 | 203 | Culver | 07/14/11 | B | B330 | 0.10 | 58.00 | Email w/ Vanek re: Ingram dismissal |
| 2565626 | 203 | Culver | 07/15/11 | B | B330 | 0.10 | 58.00 | Email w/ Gibbon re: Celestica extension |
| 2565631 | 203 | Culver | 07/15/11 | B | B330 | 0.20 | 116.00 | Email/conference w/A. Gazze re: Telmar 9019 |
| 2565640 | 203 | Culver | 07/15/11 | B | B330 | 0.10 | 58.00 | Email from A. Gazze re: research |
| 2565643 | 203 | Culver | 07/15/11 | B | B330 | 1.00 | 580.00 | Review Perot (.3) and IBM analysis (.4) and prepare proposal re: same (.3) |
| 2555125 | 203 | Culver | 07/16/11 | B | B330 | 0.10 | 58.00 | Email with M. Vanek re confidentiality stipulation requirements |
| 2557833 | 203 | Culver | 07/18/11 | B | B330 | 0.10 | 58.00 | Email from/to R. Winter re IBM |
| 2557834 | 203 | Culver | 07/18/11 | B | B330 | 0.10 | 58.00 | Email to/from C. Brown re IBM |
| 2557845 | 203 | Culver | 07/18/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon/to A. Gazze re RTM order |
| 2557807 | 203 | Culver | 07/19/11 | B | B330 | 0.10 | 58.00 | Review/revise COC and conf w/A. Gazze |
| 2557822 | 203 | Culver | 07/19/11 | B | B330 | 0.10 | 58.00 | Email from Randolph re mediations |
| 2561034 | 203 | Culver | 07/20/11 | B | B330 | 0.20 | 116.00 | Email from/to Bifferato re mediation; follow up w/M. Vanek and B. Gibbon re same |
| 2561042 | 203 | Culver | 07/20/11 | B | B330 | 0.10 | 58.00 | Email from/to N. Abularach re Automotive Rental mediation |
| 2561050 | 203 | Culver | 07/20/11 | B | B330 | 0.50 | 290.00 | Conf w/N. Forrest, M. Vanek and N. Abularach |
| 2561055 | 203 | Culver | 07/20/11 | B | B330 | 0.20 | 116.00 | Email w/D. Crapo re HP scheduling and revisions to same |
| 2561066 | 203 | Culver | 07/20/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re agenda/HP pretrial |
| 2561074 | 203 | Culver | 07/20/11 | B | B330 | 0.30 | 174.00 | Email from/to McCoy re mediator issue (.1) and follow up re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076          AS OF 07/31/11          INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2561075 | 203 | Culver | 07/20/11 | B | B330 | 0.10 | 58.00 | Add'l email w/McCoy re mediator issue |
| 2561078 | 203 | Culver | 07/20/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo and Boris re mediation |
| 2560956 | 203 | Culver | 07/21/11 | B | B330 | 0.10 | 58.00 | Add'l email to Cobb re McCann/CNN |
| 2560965 | 203 | Culver | 07/21/11 | B | B330 | 0.10 | 58.00 | Call w/R. Winter re IBM |
| 2560966 | 203 | Culver | 07/21/11 | B | B330 | 0.10 | 58.00 | Email G. Donilon re IBM claim |
| 2560973 | 203 | Culver | 07/21/11 | B | B330 | 0.30 | 174.00 | Conf w/G. Donilon re IBM claims |
| 2560981 | 203 | Culver | 07/21/11 | B | B330 | 0.20 | 116.00 | Emails w/T. Cobb re McCann extension/document exchange |
| 2560989 | 203 | Culver | 07/21/11 | B | B330 | 0.20 | 116.00 | Conf w/Z. Allinson re Razorfish disclosures; follow up email w/Z. Allinson re same |
| 2559664 | 203 | Culver | 07/22/11 | B | B330 | 0.10 | 58.00 | Email w/D. Crapo re scheduling order |
| 2559667 | 203 | Culver | 07/22/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re CoAMS |
| 2559669 | 203 | Culver | 07/22/11 | B | B330 | 0.10 | 58.00 | Review N. Forrest email re ASM |
| 2565021 | 203 | Culver | 07/25/11 | B | B330 | 0.10 | 58.00 | Email from Gibbon re: CoAms |
| 2565009 | 203 | Culver | 07/25/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherrett re: IBISKA and attention to filing |
| 2564991 | 203 | Culver | 07/25/11 | B | B330 | 0.10 | 58.00 | Email from/to Cordo re: scheduling order (Coams/HP) |
| 2564995 | 203 | Culver | 07/25/11 | B | B330 | 0.10 | 58.00 | Call w/ B. Gibbon re: CoAms |
| 2564996 | 203 | Culver | 07/25/11 | B | B330 | 0.30 | 174.00 | Revisions to HP scheduling order (2) and email A. Gazze re: same (.1) |
| 2565078 | 203 | Culver | 07/26/11 | B | B330 | 0.30 | 174.00 | Confer with M. Hall re returned service issue (0.1) and email with B. Gibbon re same Co. |
| 2565083 | 203 | Culver | 07/26/11 | B | B330 | 0.30 | 174.00 | Call with M. Vanek re mediator orders; Email D. Colmeyer re vacation of mediator orders |
| 2565084 | 203 | Culver | 07/26/11 | B | B330 | 0.10 | 58.00 | Call with B. Gibbon re returned service |
| 2565094 | 203 | Culver | 07/26/11 | B | B330 | 0.10 | 58.00 | Email w/G. Donilon re IBM/mtg with Boris |
| 2565137 | 203 | Culver | 07/26/11 | B | B330 | 0.10 | 58.00 | Email from Gibbon re Spellbound |
| 2565140 | 203 | Culver | 07/26/11 | B | B330 | 0.10 | 58.00 | Review email from Forrest re ASM |
| 2565222 | 203 | Culver | 07/27/11 | B | B330 | 0.40 | 232.00 | Review amended scheduling orders and Email Court Clerk re: same |
| 2565223 | 203 | Culver | 07/27/11 | B | B330 | 0.70 | 406.00 | Meeting w/ R. Boris re: IBM |
| 2565181 | 203 | Culver | 07/28/11 | B | B330 | 0.20 | 116.00 | Email from Gibbon re SBA and Stip/COC; attention to same |
| 2565187 | 203 | Culver | 07/28/11 | B | B330 | 0.10 | 58.00 | Email from Boris re preference recommendations and review attached emails re same |
| 2565166 | 203 | Culver | 07/28/11 | B | B330 | 0.20 | 116.00 | Call with Gibbon and Sherrett re Maritz/Beeline |
| 2565170 | 203 | Culver | 07/28/11 | B | B330 | 0.20 | 116.00 | Call with Gibbon re mediation issue |
| 2565439 | 203 | Culver | 07/29/11 | B | B330 | 0.20 | 116.00 | Review letters and email Gibbon re: Beeline return of service |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076    AS OF 07/31/11    INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2565459 | 203 | Culver | 07/29/11 | B | B330 | 0.10 | 58.00 | Emails w/ Cordo re: CDW filing |
| 2565460 | 203 | Culver | 07/29/11 | B | B330 | 0.10 | 58.00 | Email w/ N. Forrest re: pref filing |
| 2565464 | 203 | Culver | 07/29/11 | B | B330 | 0.10 | 58.00 | Email from/to T. Cobb re: update |
| 2565475 | 203 | Culver | 07/29/11 | B | B330 | 0.20 | 116.00 | Review emails (multiple) from Forrest/Mumford re: ASM dismissals |
| 2559910 | 221 | Schwartz | 07/05/11 | B | B330 | 0.20 | 116.00 | Rev. McKinsey settlement stipulation motion |
| 2559911 | 221 | Schwartz | 07/05/11 | B | B330 | 0.10 | 58.00 | Rev. Gail & Rice settlement stipulation motion |
| 2559904 | 221 | Schwartz | 07/05/11 | B | B330 | 0.10 | 58.00 | Rev. Nokia adversary status report |
| 2560262 | 221 | Schwartz | 07/07/11 | B | B330 | 0.10 | 58.00 | Rev. Notice of Settlement of Certain Prepetition Claims Against the Debtors |
| 2560265 | 221 | Schwartz | 07/07/11 | B | B330 | 0.10 | 58.00 | Rev. Notice of Settlement of Certain Avoidance Claims |
| 2560382 | 221 | Schwartz | 07/11/11 | B | B330 | 0.10 | 58.00 | Rev. scheduling order |
| 2560404 | 221 | Schwartz | 07/18/11 | B | B330 | 0.10 | 58.00 | Rev. amended scheduling order |
| 2560740 | 221 | Schwartz | 07/22/11 | B | B330 | 0.10 | 58.00 | Rev. Notice of Status re: Avoidance actions |
| 2560741 | 221 | Schwartz | 07/22/11 | B | B330 | 0.10 | 58.00 | Rev. additional notice re: avoidance actions |
| 2546395 | 684 | DeCarli | 07/01/11 | B | B330 | 0.40 | 82.00 | Emails and meeting with A. Gazze re: McCann/BBC addresses (2); research re: same (2) |
| 2546417 | 684 | DeCarli | 07/01/11 | B | B330 | 0.90 | 184.50 | File various stipulations re: appointing mediator (.5); file Aricent COC re: stipulation to appoint mediator (.1); coordinate copy of same to chambers (.1); file various COC re: amended scheduling order (2) |
| 2546519 | 684 | DeCarli | 07/01/11 | B | B330 | 0.30 | 61.50 | Serve amended scheduling order (Sigma) (.1); draft nos re: same (.1); file same (.1) |
| 2546744 | 684 | DeCarli | 07/01/11 | B | B330 | 0.20 | 41.00 | Draft COS r: 4m motion |
| 2546780 | 684 | DeCarli | 07/01/11 | B | B330 | 0.20 | 41.00 | File Motion for Further Enlargement of Time Period Provided by Rule 4(am) (.1); serve same (.1) |
| 2546835 | 684 | DeCarli | 07/01/11 | B | B330 | 0.30 | 61.50 | Draft notice and COS for McKinsey, and Gail & Rice 9019 motions |
| 2546843 | 684 | DeCarli | 07/01/11 | B | B330 | 0.10 | 20.50 | File Ian Martin stipulation |
| 2546904 | 684 | DeCarli | 07/01/11 | B | B330 | 0.20 | 41.00 | File and serve McKinsey 9019 motion |
| 2546912 | 684 | DeCarli | 07/01/11 | B | B330 | 0.20 | 41.00 | File and serve Gail & Rice 9019 motion |
| 2547701 | 684 | DeCarli | 07/05/11 | B | B330 | 0.70 | 143.50 | Serve various stipulation re: mediation orders (3); draft various NOS re: same (.4) |
| 2547715 | 684 | DeCarli | 07/05/11 | B | B330 | 0.20 | 41.00 | Call with A. Gazze re: BBC/McCann service |
| 2547642 | 684 | DeCarli | 07/05/11 | B | B330 | 0.70 | 143.50 | Draft wave 4 status report 32 shell (.1); serve mediation order (Aricent) (.1); draft NOS re: same (.1); file same (.1); research re: McCann/BBC service re amended complaint (2); emails with A. Gazze re: same (.1) |
| 2547812 | 684 | DeCarli | 07/05/11 | B | B330 | 0.10 | 20.50 | File request to appoint mediator (Axerra) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076          AS OF 07/31/11          INVOICE# ******

| Invoice# | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2548197 | 684 | DeCarli | 07/05/11 | B | B330 | 0.20 | 41.00 | File COC re: stipulation to extend response time to complaint (Staples and Oclaro) |
| 2547827 | 684 | DeCarli | 07/05/11 | B | B330 | 0.60 | 123.00 | Additional calls with A. Gazze r: McCann/BBC service (2); call with Fed Ex re: same (2); research re: same (2); call with Fed Ex re: same (2) |
| 2548082 | 684 | DeCarli | 07/05/11 | B | B330 | 0.10 | 20.50 | File SSBA stipulation of mediator |
| 2549062 | 684 | DeCarli | 07/06/11 | B | B330 | 0.10 | 20.50 | File NOS re: discovery re: Convergence |
| 2548895 | 684 | DeCarli | 07/06/11 | B | B330 | 0.60 | 123.00 | Serve various stipulation orders (2); draft NOS re: same (2); file same (2) |
| 2549049 | 684 | DeCarli | 07/06/11 | B | B330 | 0.10 | 20.50 | File notice of service of discovery re: Focus Legal |
| 2549103 | 684 | DeCarli | 07/06/11 | B | B330 | 0.30 | 61.50 | Calls with Fed Ex and A. Gazze re: service of McCann/BBC documents |
| 2549119 | 684 | DeCarli | 07/06/11 | B | B330 | 0.20 | 41.00 | Serve McCann/BBC documents |
| 2551228 | 684 | DeCarli | 07/11/11 | B | B330 | 0.60 | 123.00 | Serve various orders approving stipulation (2); draft NOS re: same (2); file same (2) |
| 2551620 | 684 | DeCarli | 07/11/11 | B | B330 | 0.20 | 41.00 | Revise McCann service list |
| 2551621 | 684 | DeCarli | 07/11/11 | B | B330 | 0.10 | 20.50 | Draft COS re: Stipulation of Voluntary Dismissal of Defendant Federal Express Corporation |
| 2551622 | 684 | DeCarli | 07/11/11 | B | B330 | 0.30 | 61.50 | File and serve stipulation of dismissal of FedEx |
| 2551533 | 684 | DeCarli | 07/11/11 | B | B330 | 0.30 | 61.50 | Draft notice of withdrawal of notice of service for Avea (1); emails with A. Gazze re: same (2) |
| 2551536 | 684 | DeCarli | 07/11/11 | B | B330 | 0.40 | 82.00 | Serve scheduling order (2); draft NOS re: same (2) |
| 2551561 | 684 | DeCarli | 07/11/11 | B | B330 | 0.10 | 20.50 | File NOS re: scheduling order |
| 2551473 | 684 | DeCarli | 07/11/11 | B | B330 | 0.50 | 102.50 | File and serve wave 4 status report #2 (.4); draft COS re: same (.1) |
| 2551504 | 684 | DeCarli | 07/11/11 | B | B330 | 0.40 | 82.00 | File notice of service (Avea) |
| 2551964 | 684 | DeCarli | 07/12/11 | B | B330 | 0.10 | 20.50 | File SAS stipulation of dismissal |
| 2553141 | 684 | DeCarli | 07/13/11 | B | B330 | 0.10 | 20.50 | File Telmar stipulation |
| 2553599 | 684 | DeCarli | 07/14/11 | B | B330 | 0.10 | 20.50 | Westcon - File COC re: amended scheduling order |
| 2554270 | 684 | DeCarli | 07/15/11 | B | B330 | 0.30 | 61.50 | Serve Westcon scheduling order (1); draft NOS re: same (.1); file same (.1) |
| 2554362 | 684 | DeCarli | 07/15/11 | B | B330 | 0.10 | 20.50 | File Celestica COC |
| 2554771 | 684 | DeCarli | 07/15/11 | B | B330 | 0.20 | 41.00 | Draft COS for request for entry of default (.1); draft COS re: request for default judgment (.1) |
| 2554428 | 684 | DeCarli | 07/15/11 | B | B330 | 0.40 | 82.00 | Draft wave 6 status report |
| 2554923 | 684 | DeCarli | 07/15/11 | B | B330 | 1.10 | 225.50 | Preparation to file Request for Entry of Default Against Informatics International Ltd (.3); file same (.1); file request for default judgment (.3); serve same (2) |
| 2555417 | 684 | DeCarli | 07/18/11 | B | B330 | 0.20 | 41.00 | Serve entry of default (Informatics) (.1); draft and file NOS re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA  277076          AS OF 07/31/11          INVOICE# ******

| ID | | | Date | | | | AS OF 07/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2555266 | 684 | DeCarli | 07/18/11 | B | B330 | 0.20 | 41.00 | Serve Celestica - Second amended scheduling order (.1); draft NOS re: same (.1) |
| 2555267 | 684 | DeCarli | 07/18/11 | B | B330 | 0.10 | 20.50 | File Nos re: Celestica - second amended scheduling order |
| 2555260 | 684 | DeCarli | 07/18/11 | B | B330 | 0.10 | 20.50 | File Devonteam COC re: amended scheduling order |
| 2555923 | 684 | DeCarli | 07/19/11 | B | B330 | 0.10 | 20.50 | Emails with A. Gazze re: Beeline return service of complaint and summons |
| 2556335 | 684 | DeCarli | 07/19/11 | B | B330 | 0.20 | 41.00 | File CDW COC re: stipulation (.1); coordinate copy to chambers (.1) |
| 2556472 | 684 | DeCarli | 07/19/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal (Abacus) |
| 2557120 | 684 | DeCarli | 07/20/11 | B | B330 | 0.40 | 82.00 | File and serve status report for wave 1 |
| 2557227 | 684 | DeCarli | 07/20/11 | B | B330 | 0.20 | 41.00 | Draft COS re: GENBAND objection (.1); draft COS re: GENBAND Answer (.1) |
| 2557232 | 684 | DeCarli | 07/20/11 | B | B330 | 0.30 | 61.50 | Serve (CDW) Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.1); file same (.1) |
| 2557044 | 684 | DeCarli | 07/20/11 | B | B330 | 0.10 | 20.50 | File notice of dismissal |
| 2557561 | 684 | DeCarli | 07/20/11 | B | B330 | 1.00 | 205.00 | Emails with A. Cordo re: filing answer and objection re: GENBAND (.3); file Answer (.3); file objection (.3); emails with WP re: service of same (.1) |
| 2557566 | 684 | DeCarli | 07/21/11 | B | B330 | 0.10 | 20.50 | File NOS re: Real Time Second Amended Scheduling Order |
| 2558004 | 684 | DeCarli | 07/21/11 | B | B330 | 0.40 | 82.00 | File CNO re: Gail & Rice 9019 motion (.1); file cno re: McKinsey 9019 motion (.1); emails with A. Gazze re; same (.1); update agenda with same (.1) |
| 2557728 | 684 | DeCarli | 07/21/11 | B | B330 | 0.30 | 61.50 | Draft NOS re: discovery (.2); serve discovery(.1) |
| 2557662 | 684 | DeCarli | 07/21/11 | B | B330 | 0.20 | 41.00 | Draft CNO re: McKinsey 9019 motion (.1); draft CNO re: Gail & Rice 9019 motion (.1) |
| 2558167 | 684 | DeCarli | 07/22/11 | B | B330 | 0.30 | 61.50 | File and serve status report for wave 6 |
| 2558455 | 684 | DeCarli | 07/22/11 | B | B330 | 0.40 | 82.00 | Serve Order approving McKinsey 9019 motion (.1); draft nos re: same (.1); serve Gail & Rice order approving 9019 motion (.1); draft NOS re: same (.1) |
| 2559049 | 684 | DeCarli | 07/25/11 | B | B330 | 0.30 | 61.50 | File Tecome and HP COC re scheduling order (.2); emaisl with A. Gazze re: same (.1) |
| 2559077 | 684 | DeCarli | 07/25/11 | B | B330 | 0.30 | 61.50 | Prepare wave 3 status report for filing and service |
| 2559107 | 684 | DeCarli | 07/25/11 | B | B330 | 0.40 | 82.00 | Serve various scheduling orders (.2); draft NOS re same (.2) |
| 2559133 | 684 | DeCarli | 07/25/11 | B | B330 | 0.40 | 82.00 | Serve wave 8 scheduling orders (.2); draft NOS re: same (.2) |
| 2559171 | 684 | DeCarli | 07/25/11 | B | B330 | 0.40 | 82.00 | File and serve wave 3 status report |
| 2559059 | 684 | DeCarli | 07/25/11 | B | B330 | 0.10 | 20.50 | File CoAms COC re: 2nd amended scheduling order |
| 2559064 | 684 | DeCarli | 07/25/11 | B | B330 | 0.20 | 41.00 | Email with chambers re: scheduling orders |
| 2559066 | 684 | DeCarli | 07/25/11 | B | B330 | 0.10 | 20.50 | File amendment to Beeline stipulation |
| 2558953 | 684 | DeCarli | 07/25/11 | B | B330 | 0.10 | 20.50 | File TTI COC re: stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******    AS OF 07/31/11    PRO FORMA 277076

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2558954 | 684 | DeCarli | 07/25/11 | B | B330 | 0.20 | 41.00 | File Continuous Computing COC re stipulation (.1); file ZOHO COC re: stipulation |
| 2558834 | 684 | DeCarli | 07/25/11 | B | B330 | 0.30 | 61.50 | Serve McCann 4m order (2); draft NOS re: same (.1) |
| 2559550 | 684 | DeCarli | 07/26/11 | B | B330 | 0.40 | 82.00 | File various adversary NOS's |
| 2559901 | 684 | DeCarli | 07/26/11 | B | B330 | 0.50 | 102.50 | File COC re: amended scheduling order for Citrix, Aricent, Insight Direct, Sterling, Jack Morton, and Trapeze (4); coordinate same to chambers (.1) |
| 2560760 | 684 | DeCarli | 07/27/11 | B | B330 | 0.50 | 102.50 | Serve various amended scheduling orders (2); draft NOS re: same (.3) |
| 2561756 | 684 | DeCarli | 07/28/11 | B | B330 | 0.40 | 82.00 | File various COC Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (3); coordinate copies to chambers (.1) |
| 2561621 | 684 | DeCarli | 07/28/11 | B | B330 | 0.10 | 20.50 | File NOS re: discovery (CoAMS) |
| 2561432 | 684 | DeCarli | 07/28/11 | B | B330 | 0.10 | 20.50 | Emails with A. Gazze re: wave 5 status report reminder |
| 2561516 | 684 | DeCarli | 07/28/11 | B | B330 | 0.30 | 61.50 | File various NOS re: scheduled orders |
| 2562078 | 684 | DeCarli | 07/29/11 | B | B330 | 0.30 | 61.50 | File LTS COC re: amended scheduling order (.1); coordinate copy to chambers (.1); emails with C. Fights re: same (.1) |
| 2562096 | 684 | DeCarli | 07/29/11 | B | B330 | 0.10 | 20.50 | File CDW COC re: amended scheduling order |
| 2562157 | 684 | DeCarli | 07/29/11 | B | B330 | 0.20 | 41.00 | Serve SBA Second Amended Scheduling Order (.1); draft and file NOS re: same (.1) |
| 2561253 | 900 | Fights | 07/27/11 | B | B330 | 0.30 | 112.50 | Communications internally regarding 7/27 mediation issues |
| 2562380 | 900 | Fights | 07/29/11 | B | B330 | 0.60 | 225.00 | Communications with Cleary re LTS stipulation (2); attention to filing of same (2); internal communications re same (2) |
| 2554778 | 904 | Cordo | 07/15/11 | B | B330 | 0.20 | 90.00 | Emails with R. Ryan re: Genband adversary proceeding |
| 2555984 | 904 | Cordo | 07/18/11 | B | B330 | 0.20 | 90.00 | Emails with M. Vanek re: Wednesday Logistics |
| 2556655 | 904 | Cordo | 07/19/11 | B | B330 | 0.30 | 135.00 | Emails with C. Hare, M. Vanek, and R. Boris re: preparations for mediation on wednesday |
| 2556658 | 904 | Cordo | 07/19/11 | B | B330 | 0.30 | 135.00 | Additional emails with R. Boris re mediation |
| 2557343 | 904 | Cordo | 07/20/11 | B | B330 | 0.10 | 45.00 | Review e-mail from B. Roth re: settlement; e-mail A. Gazze re: same |
| 2557344 | 904 | Cordo | 07/20/11 | B | B330 | 0.30 | 135.00 | Attn: to mediation logistics |
| 2557402 | 904 | Cordo | 07/20/11 | B | B330 | 0.10 | 45.00 | Additional emails re: preference e-mail |
| 2557356 | 904 | Cordo | 07/20/11 | B | B330 | 0.30 | 135.00 | Discussion with D. Culver and R. Boris re: preferences |
| 2559350 | 904 | Cordo | 07/25/11 | B | B330 | 0.10 | 45.00 | Review message from S. Stafford re: adversary; leave message re: same |
| 2559365 | 904 | Cordo | 07/25/11 | B | B330 | 0.10 | 45.00 | Emails with B. Gibbon and R. Boris re: mediation prep |
| 2547034 | 948 | Gazze | 07/01/11 | B | B330 | 1.40 | 434.00 | Draft motion to amend and accompanying brief |
| 2546923 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review Beeline/Jan Martin stipulation and order extending answer deadline |
| 2546924 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | E-mail from M. Vanek re: schedules from preference defendant |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076    AS OF 07/31/11    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2546925 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Sigma and TTI orders |
| 2546926 | 948 | Gazze | 07/01/11 | B | B330 | 0.70 | 217.00 | Call w/ J. Galvin re: Gail & Rice 9019; review McKinsey and Gail & Rice 9019 motions, notices, and COSs |
| 2546928 | 948 | Gazze | 07/01/11 | B | B330 | 2.80 | 868.00 | Nortel Rule 4(m); review 4(m) letters and draft letter to possible defendant; review exhibit detailing payment to possible defendant; research re: defendant name and mailing addresses |
| 2546428 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review certification, stipulation, and order re: ZOHO mediation timeline |
| 2546429 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Trapeze mediation timeline |
| 2546430 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Sterling/Mets mediation timeline |
| 2546431 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: NSG mediation timeline |
| 2546432 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Monster amended scheduling order |
| 2546433 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Layne mediation timeline |
| 2546434 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Insight mediation timeline |
| 2546435 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Global IP mediation timeline |
| 2546436 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Continuous Computing mediation timeline |
| 2546437 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Citrix mediation timeline |
| 2546438 | 948 | Gazze | 07/01/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Aricent mediation timeline |
| 2546439 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review stipulation re: TGS mediator appointment |
| 2546440 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review stipulation re: SecureLogix mediator appointment |
| 2546441 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review stipulation re: Westcon mediator appointment |
| 2546442 | 948 | Gazze | 07/01/11 | B | B330 | 0.10 | 31.00 | Review stipulation re: Baldwin mediator appointment |
| 2548368 | 948 | Gazze | 07/05/11 | B | B330 | 0.50 | 155.00 | J. Sherret re: Accton pre-trial conference and agenda for July 11; TECOM; Beeline scheduling order |
| 2548361 | 948 | Gazze | 07/05/11 | B | B330 | 0.50 | 155.00 | BBC follow up |
| 2548362 | 948 | Gazze | 07/05/11 | B | B330 | 0.10 | 31.00 | Review wave 4 status report; e-mail same to co-counsel |
| 2548363 | 948 | Gazze | 07/05/11 | B | B330 | 0.10 | 31.00 | Review Aricent NOS re: stipulation extending appointment of a mediator |
| 2548364 | 948 | Gazze | 07/05/11 | B | B330 | 0.10 | 31.00 | Review and sign Axerra stipulation to appoint a mediator |
| 2548356 | 948 | Gazze | 07/05/11 | B | B330 | 0.20 | 62.00 | Review and sign SBA Stipulation to appoint mediator |
| 2548357 | 948 | Gazze | 07/05/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order extending Staples time to respond to complaint |
| 2548358 | 948 | Gazze | 07/05/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order extending Oclaro time to respond to complaint |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076          AS OF 07/31/11          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2549052 | 948 | Gazze | 07/06/11 | B | B330 | 0.10 | 31.00 | Review Zhone COSs and NOS re: docs, production, RFAs |
| 2549053 | 948 | Gazze | 07/06/11 | B | B330 | 0.10 | 31.00 | E-mail to K. Sidhu re: Avea COS |
| 2549054 | 948 | Gazze | 07/06/11 | B | B330 | 0.10 | 31.00 | Review Covergence COSs and NOS re: docs, production, and RFAs |
| 2549055 | 948 | Gazze | 07/06/11 | B | B330 | 0.20 | 62.00 | Review Focus COSs and NOS re: docs and production; review COS and NOS re: RFAs |
| 2549056 | 948 | Gazze | 07/06/11 | B | B330 | 0.10 | 31.00 | Review NOSs re: orders signed in various preference actions |
| 2549057 | 948 | Gazze | 07/06/11 | B | B330 | 0.10 | 31.00 | Edit Layne communications order; e-mail same to M. Decarli and e-mail to L. Haney re: same |
| 2549686 | 948 | Gazze | 07/06/11 | B | B330 | 0.20 | 62.00 | Call w/ J. Sherret re: SCI Brockville scheduling order |
| 2549687 | 948 | Gazze | 07/06/11 | B | B330 | 1.20 | 372.00 | Research re: 7041 dismissal of multiple defendants |
| 2549688 | 948 | Gazze | 07/06/11 | B | B330 | 0.20 | 62.00 | Attention to returned mail re: Beeline amended complaint; e-mail to J. Galvin and J. Sherret re: same |
| 2549689 | 948 | Gazze | 07/06/11 | B | B330 | 0.20 | 62.00 | Discuss McCann update w/ D. Culver |
| 2549690 | 948 | Gazze | 07/06/11 | B | B330 | 0.20 | 62.00 | Call w/ J. Sherret re: Beeline scheduling |
| 2549692 | 948 | Gazze | 07/06/11 | B | B330 | 0.50 | 155.00 | BBC service follow up |
| 2550413 | 948 | Gazze | 07/07/11 | B | B330 | 0.10 | 31.00 | E-mail from J. Galvin re: mediation |
| 2550414 | 948 | Gazze | 07/07/11 | B | B330 | 2.30 | 713.00 | Research re: notice of dismissal; discuss w/ D. Culver; draft notice of dismissal; draft stipulations of dismissal re: certain defendants |
| 2550415 | 948 | Gazze | 07/07/11 | B | B330 | 0.10 | 31.00 | Call from E. Meltzer re: |
| 2550410 | 948 | Gazze | 07/07/11 | B | B330 | 0.20 | 62.00 | E-mail to M. Milano re: McCann/Microsoft stipulation of dismissal; draft same |
| 2550407 | 948 | Gazze | 07/07/11 | B | B330 | 0.80 | 248.00 | Review Motion to Dismiss McCann complaint filed by CNN Defendants |
| 2551678 | 948 | Gazze | 07/08/11 | B | B330 | 0.30 | 93.00 | Edit notice of dismissal and stipulation of dismissal; e-mail various parties re: same |
| 2551675 | 948 | Gazze | 07/11/11 | B | B330 | 0.10 | 31.00 | Review NOS re: orders |
| 2551676 | 948 | Gazze | 07/11/11 | B | B330 | 0.40 | 124.00 | Review and edit wave 4 status report re: IBM and Infonet; various e-mails w/ N. Abularach re: same |
| 2551672 | 948 | Gazze | 07/11/11 | B | B330 | 0.20 | 62.00 | Review Avea NOS package; e-mail to K. Sidhu re: same |
| 2551669 | 948 | Gazze | 07/11/11 | B | B330 | 0.10 | 31.00 | Draft stipulation of dismissal re: FedEx/McCann |
| 2552328 | 948 | Gazze | 07/12/11 | B | B330 | 0.20 | 62.00 | Update McCann order for enlargement of time |
| 2552330 | 948 | Gazze | 07/12/11 | B | B330 | 1.60 | 496.00 | McCann docs |
| 2552331 | 948 | Gazze | 07/12/11 | B | B330 | 0.20 | 62.00 | E-mail from B. Zabarauskas re: Telmar settlement; e-mail to co-counsel re: same; e-mail B. Zabarauskas re: settlement procedures and agreement |
| 2552333 | 948 | Gazze | 07/12/11 | B | B330 | 0.10 | 31.00 | Review SAS stip re: dismissal |
| 2553208 | 948 | Gazze | 07/13/11 | B | B330 | 0.40 | 124.00 | McCann discussion w/ D. Culver re: invoices |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

INVOICE# ******    AS OF 07/31/11    PRO FORMA 277076

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2553210 | 948 | Gazze | 07/13/11 | B | B330 | 0.30 | 93.00 | Review stipulation re: further extension of answer date; e-mail to T. Macauley re: same; draft certification and order |
| 2553212 | 948 | Gazze | 07/13/11 | B | B330 | 0.30 | 93.00 | Review request for default judgement and request for entry of default re: informatics |
| 2553213 | 948 | Gazze | 07/13/11 | B | B330 | 0.10 | 31.00 | Review shell for wave 1 status report number 5; e-mail to co-counsel re: same |
| 2553792 | 948 | Gazze | 07/14/11 | B | B330 | 0.60 | 186.00 | T/c to B. Zabarauskas; review settlement procedures |
| 2553793 | 948 | Gazze | 07/14/11 | B | B330 | 0.50 | 155.00 | Prepare and scan McCann documents |
| 2553794 | 948 | Gazze | 07/14/11 | B | B330 | 0.20 | 62.00 | Attention to e-mail from S. McCoy re: Informatics; respond re: same; review rules for request for default |
| 2553795 | 948 | Gazze | 07/14/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and amended scheduling order re: Westcon |
| 2554712 | 948 | Gazze | 07/15/11 | B | B330 | 0.60 | 186.00 | Review stipulation of settlement |
| 2554441 | 948 | Gazze | 07/15/11 | B | B330 | 0.10 | 31.00 | Review wave 6 status report shell and e-mail same to co-counsel |
| 2554444 | 948 | Gazze | 07/15/11 | B | B330 | 0.20 | 62.00 | Review COC, stipulation and order re: Celestica amended scheduling order |
| 2554445 | 948 | Gazze | 07/15/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Westcon amended scheduling order |
| 2554913 | 948 | Gazze | 07/15/11 | B | B330 | 0.10 | 31.00 | E-mail w/ B. Zabarauskas re: confidentiality stip |
| 2554914 | 948 | Gazze | 07/15/11 | B | B330 | 2.50 | 775.00 | Discuss research w/ D. Culver (2); research re: preference defense (2.3) |
| 2554915 | 948 | Gazze | 07/15/11 | B | B330 | 1.00 | 310.00 | Final review of Informatics Request for Default Judgment and Request for Entry of Default; various e-mails w/ M. Decarli re: filing |
| 2554710 | 948 | Gazze | 07/15/11 | B | B330 | 0.10 | 31.00 | Attention to returned mail re: Flexcorp |
| 2555730 | 948 | Gazze | 07/18/11 | B | B330 | 0.20 | 62.00 | Review entry of default; e-mail same to S. McCoy; review NOS re: same |
| 2555732 | 948 | Gazze | 07/18/11 | B | B330 | 0.20 | 62.00 | Review and edit Wave 3 status report shell; e-mail same to co-counsel and conflicts counsel |
| 2555733 | 948 | Gazze | 07/18/11 | B | B330 | 0.10 | 31.00 | Review COC, stipulation and order re: Devoteam discovery extension |
| 2555734 | 948 | Gazze | 07/18/11 | B | B330 | 0.10 | 31.00 | Review Celestica COS re: second amended scheduling order |
| 2555925 | 948 | Gazze | 07/18/11 | B | B330 | 0.20 | 62.00 | Review real time monitors certification, stipulation and order for filing |
| 2556486 | 948 | Gazze | 07/19/11 | B | B330 | 0.40 | 124.00 | Draft certification re: further 4(m) motion |
| 2556487 | 948 | Gazze | 07/19/11 | B | B330 | 0.10 | 31.00 | Attention to Beeline amended complaint returned mail; e-mail to co-counsel re: same |
| 2556482 | 948 | Gazze | 07/19/11 | B | B330 | 0.10 | 31.00 | Review Abacus settlement and stipulation dismissing case; prep for filing |
| 2556483 | 948 | Gazze | 07/19/11 | B | B330 | 0.20 | 62.00 | Review CDW stipulation, COC, and roder re: extension of answer deadline, prep for filing |
| 2557315 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Review e-mail from I. Lacks re: 9019s and hearing; respond re: same |
| 2557316 | 948 | Gazze | 07/20/11 | B | B330 | 0.30 | 93.00 | Status update w/ N. Abularach and M. Vanek re: preference cases |
| 2557317 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Call w/ J. Sherret re: OrangeFrance status |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA   277076        AS OF 07/31/11        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2557318 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Review NOS re: CDW order |
| 2557312 | 948 | Gazze | 07/20/11 | B | B330 | 0.20 | 62.00 | Review wave 1 status update no. 5 |
| 2557313 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Review Global Knowledge stipulation of dismissal; prep for filing |
| 2557308 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Review e-mail from K. Sidhu re: hand delivery; respond re: same |
| 2557310 | 948 | Gazze | 07/20/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Devoteam amended scheduling order |
| 2557590 | 948 | Gazze | 07/21/11 | B | B330 | 0.20 | 62.00 | Review e-mail re: Wave 6 status report; respond re: same; respond re: status of Wave 3 defendant |
| 2557591 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | Review NOS re: Real Time Monitors order |
| 2558075 | 948 | Gazze | 07/21/11 | B | B330 | 0.20 | 62.00 | Review wave 6 status update and service list |
| 2558076 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | Review wave 3 status update; e-mail same to Benesch |
| 2558077 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | Review CNOs re: 9019's for Gail & Rice and McKinsey |
| 2558078 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | Attention to Axerra responses to discovery requests; e-mail same to M. Decarli for service; review NOS re: same |
| 2558080 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | E-mail w/ N, Abularach re: pre-trial conferences re: CoAMS and HP |
| 2558081 | 948 | Gazze | 07/21/11 | B | B330 | 0.10 | 31.00 | T/c w/ J. Sherret re: Beeline service addresses |
| 2559204 | 948 | Gazze | 07/25/11 | B | B330 | 0.40 | 124.00 | Pre-trial conference scheduling; discuss same w/ S. Scaruzzi |
| 2559205 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Draft TECOM certification of counsel re: scheduling order |
| 2559206 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Review CoAMS certification of counsel and scheduling order |
| 2559207 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Various e-mails w/ N. Abularach re: wave 3 status update; review same and prep for filing/service |
| 2559209 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Review Paradigm certification, stipulation and order re: mediation extension |
| 2559212 | 948 | Gazze | 07/25/11 | B | B330 | 0.10 | 31.00 | Review HP scheduling order and draft certification of counsel re: same |
| 2558960 | 948 | Gazze | 07/25/11 | B | B330 | 0.10 | 31.00 | Review notice of withdrawal re: ZOHO certification |
| 2558939 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Zoho Mediator extension |
| 2558940 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: TTI extended scheduling order |
| 2558941 | 948 | Gazze | 07/25/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation, and order re: Continuous Mediator extension |
| 2559869 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Aricent mediation extension |
| 2559870 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Trapeze mediation extension |
| 2559871 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Sterling Metsmediation extension |
| 2559872 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Jack Morton mediation extension |
| 2559873 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Insight mediation extension |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076        AS OF 07/31/11        INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2559874 | 948 | Gazze | 07/26/11 | B | B330 | 0.20 | 62.00 | Review stipulation, certification, and order re: Citrix mediation extension |
| 2559875 | 948 | Gazze | 07/26/11 | B | B330 | 0.10 | 31.00 | E-mail to N. Abularach re: status updates dates in August and September |
| 2559877 | 948 | Gazze | 07/26/11 | B | B330 | 0.10 | 31.00 | Review NOSs re: orders entered in avoidance actions |
| 2560629 | 948 | Gazze | 07/26/11 | B | B330 | 0.10 | 31.00 | Prep for mediation |
| 2561806 | 948 | Gazze | 07/28/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order re: Zhone amended scheduling order |
| 2561807 | 948 | Gazze | 07/28/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order re: Convergence amended scheduling order |
| 2561808 | 948 | Gazze | 07/28/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order re: ACB amended scheduling order |
| 2561809 | 948 | Gazze | 07/28/11 | B | B330 | 0.20 | 62.00 | Review certification, stipulation and order re: Opnext amended scheduling order |
| 2561811 | 948 | Gazze | 07/28/11 | B | B330 | 0.10 | 31.00 | Review COS and NOS for discovery re: CoAMS |
| 2562308 | 948 | Gazze | 07/29/11 | B | B330 | 0.10 | 31.00 | Review NOS re: SBA order |
| 2562310 | 948 | Gazze | 07/29/11 | B | B330 | 0.20 | 62.00 | Review CDW stipulation, order, and certification re: amended scheduling order |

Total Task: B330    87.40    32,316.50

Professional Retention (Others - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2559914 | 221 | Schwartz | 07/05/11 | B | B360 | 0.10 | 58.00 | Rev. supplemental application to retain E&Y |
| 2560222 | 221 | Schwartz | 07/06/11 | B | B360 | 0.10 | 58.00 | Rev. supplemental Bromley declaration re: retention |
| 2560319 | 221 | Schwartz | 07/08/11 | B | B360 | 0.10 | 58.00 | Rev. Supp. Declaration of F. Hodara re: retention |
| 2560369 | 221 | Schwartz | 07/18/11 | B | B360 | 0.10 | 58.00 | Rev. Bromley Supplemental Declaration |
| 2546208 | 322 | Abbott | 07/01/11 | B | B360 | 0.10 | 58.00 | Tc w/ Bromley re: Cleary disclosure issue |
| 2549373 | 322 | Abbott | 07/06/11 | B | B360 | 0.30 | 174.00 | Review Irish solicitor retention letter |
| 2550274 | 322 | Abbott | 07/07/11 | B | B360 | 0.20 | 116.00 | Mtg w/ Cordo re: Irish solicitor retention |
| 2553169 | 322 | Abbott | 07/13/11 | B | B360 | 0.10 | 58.00 | Telephone call w/ Cordo, Fleming re: retention of Irish counsel |
| 2557754 | 322 | Abbott | 07/21/11 | B | B360 | 0.30 | 174.00 | Review Coolins retention docs |
| 2546955 | 684 | DeCarli | 07/01/11 | B | B360 | 0.20 | 41.00 | File and serve E&Y retention application |
| 2546702 | 684 | DeCarli | 07/01/11 | B | B360 | 0.30 | 61.50 | Draft notice and cos re: E&Y retention |
| 2558005 | 684 | DeCarli | 07/21/11 | B | B360 | 0.10 | 20.50 | File CNO re: E&Y supp. retention application |
| 2557663 | 684 | DeCarli | 07/21/11 | B | B360 | 0.20 | 41.00 | Draft CNO re: supplemental E&Y retention application |
| 2558318 | 684 | DeCarli | 07/22/11 | B | B360 | 0.20 | 41.00 | Draft notice of E. Collins retention application |
| 2558613 | 684 | DeCarli | 07/22/11 | B | B360 | 0.20 | 41.00 | File E. Collins retention application |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076                    AS OF 07/31/11                    INVOICE# ******

| Invoice# | | Name | Date | | B360 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2546640 | 904 | Cordo | 07/01/11 | B | B360 | 0.40 | 180.00 | Call with P. Tinker re: E&Y retention (2); call with R. Baik re: same (.1); emails with R. Baik re: same (.1) |
| 2546696 | 904 | Cordo | 07/01/11 | B | B360 | 0.70 | 315.00 | Review of E&Y app (2); emails with R. Baik re: same (2); final review and filing of app (3) |
| 2548383 | 904 | Cordo | 07/05/11 | B | B360 | 0.20 | 90.00 | Call with J. Kallstrom re: retention |
| 2548388 | 904 | Cordo | 07/05/11 | B | B360 | 0.10 | 45.00 | Emails with L. Lipner re: declaration |
| 2548540 | 904 | Cordo | 07/05/11 | B | B360 | 0.40 | 180.00 | EMails with L. Lipner re: affidavit (.1); review affidavit (.1) e-mail P. Tinker re: same and review response re: same (.1); review emails from L. Lipner and J. Bromley re: same (.1) |
| 2549595 | 904 | Cordo | 07/06/11 | B | B360 | 0.60 | 270.00 | Review engagement letter (.4); discuss same with D. Abbott (.2) |
| 2549596 | 904 | Cordo | 07/06/11 | B | B360 | 0.20 | 90.00 | Revise engagement letter |
| 2549592 | 904 | Cordo | 07/06/11 | B | B360 | 0.20 | 90.00 | Call with M. Fleming re: engagement letter |
| 2550474 | 904 | Cordo | 07/07/11 | B | B360 | 0.10 | 45.00 | Review E-mail from M. Fleming re: retention; call M. Fleming re: same |
| 2550479 | 904 | Cordo | 07/07/11 | B | B360 | 0.40 | 180.00 | Emails and further discussions with M. Fleming re: retention |
| 2550482 | 904 | Cordo | 07/07/11 | B | B360 | 0.40 | 180.00 | Additional call with M. Fleming re: retention issues |
| 2551754 | 904 | Cordo | 07/08/11 | B | B360 | 0.30 | 135.00 | Review bromley dec (.1); emails with L. Lipner re: same (.1); sign COS re: same (.1) |
| 2552388 | 904 | Cordo | 07/12/11 | B | B360 | 0.40 | 180.00 | Call with M. Fleming re: retention (.2); call with G. Werkheiser re: same (.1); follow up with M. Felming re; same; e-mail D. Abbott re: same (.1) |
| 2553236 | 904 | Cordo | 07/13/11 | B | B360 | 0.10 | 45.00 | Call with M. Fleming re: expert |
| 2553927 | 904 | Cordo | 07/14/11 | B | B360 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re; filing; respond re: same |
| 2554904 | 904 | Cordo | 07/15/11 | B | B360 | 0.40 | 180.00 | Review and comment on retention application (.3); emails with J. Kallstrom re: same (.1) |
| 2554956 | 904 | Cordo | 07/15/11 | B | B360 | 0.10 | 45.00 | Call with J. Kallstrom re: retention issues |
| 2555782 | 904 | Cordo | 07/18/11 | B | B360 | 0.20 | 90.00 | Call with I. Rozenberg and M. Fleming re: engagement |
| 2555777 | 904 | Cordo | 07/18/11 | B | B360 | 0.20 | 90.00 | Call with M. Fleming re: filings and retention |
| 2558056 | 904 | Cordo | 07/21/11 | B | B360 | 0.10 | 45.00 | Review collins motion and e-mail J. Kallstrom re: same |
| 2558046 | 904 | Cordo | 07/21/11 | B | B360 | 0.10 | 45.00 | Emails with K. O'Brien re: 2014 disclosure issues |
| 2558053 | 904 | Cordo | 07/21/11 | B | B360 | 0.10 | 45.00 | Review e-mail from M. Fleming re: timing of filing; respond re: same |
| 2558553 | 904 | Cordo | 07/22/11 | B | B360 | 0.30 | 135.00 | Additional emails and calls with J. Kallstrom re: retention |
| 2558546 | 904 | Cordo | 07/22/11 | B | B360 | 0.30 | 135.00 | Emails with J. Kallstrom re: motion and engagement letter |
| 2559360 | 904 | Cordo | 07/25/11 | B | B360 | 0.30 | 135.00 | Review e-mail from K. Callahan re; retention; respond re: same (.1); e-mail M. Fleming and J. Kallstrom re: same (.1); review e-mail from P. Tinker re: same (.1) |
| 2559370 | 904 | Cordo | 07/25/11 | B | B360 | 0.20 | 90.00 | Emails with M. Fleming and J. Kallstrom re: irish retention |

Nortel Networks, Inc.
63989-DIP
DATE: 08/16/11 15:26:46

PRO FORMA 277076          AS OF 07/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2559371 | 904 | Cordo | 07/25/11 | B | B360 | 0.30 | 135.00 | Call with M. Fleming and J. Kallstrom re: irish retention |
| 2561195 | 904 | Cordo | 07/27/11 | B | B360 | 0.10 | 45.00 | Emails with M. Fleming re: experts |
| 2561196 | 904 | Cordo | 07/27/11 | B | B360 | 0.10 | 45.00 | Call with M. Fleming re; experts |
| 2551680 | 948 | Gazze | 07/08/11 | B | B360 | 0.20 | 62.00 | Review bromley declaration |
| | | | | | Total Task: B360 | 10.10 | 4,405.00 | |

Professional Retention (Others - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2556663 | 904 | Cordo | 07/19/11 | B | B370 | 0.20 | 90.00 | Dicussion with S. Elia re: 2014 issues |
| | | | | | Total Task: B370 | 0.20 | 90.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2559907 | 221 | Schwartz | 07/05/11 | B | B420 | 0.10 | 58.00 | Rev. May Operating Report |
| 2546254 | 684 | DeCarli | 07/01/11 | B | B420 | 0.20 | 41.00 | Serve May MOR |
| 2555884 | 900 | Fights | 07/18/11 | B | B420 | 0.10 | 37.50 | Review committee formation meeting emails |
| | | | | | Total Task: B420 | 0.40 | 136.50 | |

FEE SUBTOTAL          296.30          114,729.00