**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2011 through July 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 22.70 | $ 14,056.50 |
| Case Administration | 2,694.10 | 1,627,768.00 |
| Claims Administration and Objections | 2,490.70 | 1,101,334.50 |
| M&A Advice | 115.50 | 76,838.50 |
| Employee Matters | 1,322.90 | 465,900.50 |
| Customer Issues | 1.50 | 892.50 |
| Plan of Reorganization and Disclosure Statement | 10.60 | 5,934.50 |
| Supplier Issues | 38.90 | 21,693.50 |
| Tax | 184.80 | 104,849.50 |
| Intellectual Property | 1,385.40 | 864,814.00 |
| Regulatory | 74.50 | 54,128.50 |
| Chapter 15 | 1.00 | 470.00 |
| Fee and Employment Applications | 172.50 | 79,993.50 |
| Litigation | 132.00 | 92,178.00 |
| Real Estate | 97.60 | 55,881.00 |
| **TOTAL** | **8,744.70** | **$ 4,566,733.00** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 07/01/11 | Email exchange re asset sale issues w/J. Lanzkron (.2). | .20 | 119.00 | 28716567 |
| Fleming-Delacruz | 07/05/11 | Reviewed Disagreement Notice re asset sale. | .30 | 189.00 | 28670474 |
| Fleming-Delacruz | 07/05/11 | Email to J. Lanzkron. | .10 | 63.00 | 28670489 |
| Fleming-Delacruz | 07/05/11 | Office conference with J. Lanzkron, J. Seery, and P. Marquardt re purchase price adjustments. | .30 | 189.00 | 28671007 |
| Lipner, L. | 07/05/11 | Email exchange w/J. Zhou re asset sale issues (.1). | .10 | 59.50 | 28716798 |
| Baik, R. | 07/06/11 | Respond to and confer with J. Croft's inquiry regarding certain professional fees. | .50 | 315.00 | 28638531 |
| Fleming-Delacruz | 07/06/11 | Reviewed disagreement notice re asset sale. | .10 | 63.00 | 28671202 |
| Fleming-Delacruz | 07/06/11 | T/c with J. Lanzkron and J. Kim. | .40 | 252.00 | 28672106 |
| Fleming-Delacruz | 07/06/11 | T/c with J. Lanzkron. | .10 | 63.00 | 28672110 |
| Fleming-Delacruz | 07/07/11 | Email to J. Seery re asset sale. | .10 | 63.00 | 28673593 |
| Bussigel, E.A. | 07/07/11 | Ems B.Faubus re rejection | .50 | 270.00 | 28819141 |
| Sercombe, M.M. | 07/13/11 | Exchange emails on subsequent closing of IP address sale (.3). | .30 | 198.00 | 28835264 |
| Sercombe, M.M. | 07/15/11 | Participate in call on sale of IP addresses with S. Hamilton (.5); discuss same with L. Schweitzer and J. Ray (.5). | 1.00 | 660.00 | 28835366 |
| Lipner, L. | 07/18/11 | Email to contract counterparty and purchaser re contract assignment (.3). | .30 | 178.50 | 28879946 |
| Fleming-Delacruz | 07/19/11 | Email to P. Marquardt and J. Seery. | .10 | 63.00 | 28771240 |
| Fleming-Delacruz | 07/19/11 | Email to J. Bromley. | .20 | 126.00 | 28771243 |
| Fleming-Delacruz | 07/21/11 | Email to P. Marquardt and J. Seery re asset sale. | .20 | 126.00 | 28757564 |
| Fleming-Delacruz | 07/21/11 | T/c with J. Seery re asset sale. | .10 | 63.00 | 28757581 |
| Fleming-Delacruz | 07/21/11 | T/c with J. Lanzkron re asset sale. | .10 | 63.00 | 28757605 |
| Fleming-Delacruz | 07/21/11 | Office conference with J. Bromley re asset sale. | .10 | 63.00 | 28757615 |
| Fleming-Delacruz | 07/21/11 | T/c with B. Kahn re asset sale. | .20 | 126.00 | 28757629 |
| Baik, R. | 07/21/11 | E-mails regarding certain professional fees and related issues and review relevant document. | 1.20 | 756.00 | 28777718 |
| Baik, R. | 07/22/11 | Revise spreadsheet for professional fee calculation and circulate internally and externally for review; | 4.80 | 3,024.00 | 28777796 |

related communication.

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/22/11 | Work on doc/data retention issue connected with IP sale. | 1.60 | 864.00 | 28828261 |
| Lipner, L. | 07/22/11 | t/c w/J. Croft re asset sale issue. | .10 | 59.50 | 28880219 |
| Fleming-Delacruz | 07/25/11 | T/c with J. Seery re asset sale. | .10 | 63.00 | 28771802 |
| Fleming-Delacruz | 07/25/11 | Emails with J. Lanzkron re asset sale. | .10 | 63.00 | 28771807 |
| Fleming-Delacruz | 07/25/11 | Emails with J. Kallstrom-Schreckengost re asset sale. | .20 | 126.00 | 28771811 |
| Fleming-Delacruz | 07/25/11 | T/c with J. Lanzkron re asset sale. | .10 | 63.00 | 28771836 |
| Fleming-Delacruz | 07/25/11 | Email to P. Marquardt re asset sale. | .10 | 63.00 | 28771839 |
| Fleming-Delacruz | 07/25/11 | Email to J. Bromley and asset sale team. | .10 | 63.00 | 28776188 |
| Fleming-Delacruz | 07/25/11 | Email to B. Kahn (Akin) re asset sale | .20 | 126.00 | 28776364 |
| Bussigel, E.A. | 07/25/11 | Ems R.Eckenrod re executory contracts | .20 | 108.00 | 28841137 |
| Eckenrod, R.D. | 07/26/11 | OM w/ E. Bussigel re executory contracts (.4); Review of IP executory contracts (.7); prep for OM w/ E. Bussigel re executory contracts (.1) | 1.20 | 714.00 | 28774919 |
| Baik, R. | 07/26/11 | Coordinate with team regarding certain professional fees and related issues (2.7); telephone conference with C. Armstrong (at Goodmans) and E. Cobb (at OR) with J. Croft regarding same and report to team (1.3); prepare for the call (0.9). | 4.90 | 3,087.00 | 28778048 |
| Sercombe, M.M. | 07/26/11 | Exchange emails with team regarding release of funds from IP address escrow (.7). | .70 | 462.00 | 28835995 |
| Bussigel, E.A. | 07/26/11 | Mtg R.Eckenrod re executory contracts | .40 | 216.00 | 28841152 |
| Baik, R. | 07/27/11 | Coordinate with J. Croft and UCC advisors regarding certain professional fees. | .50 | 315.00 | 28841792 |
| Barefoot, L. | 07/29/11 | E-mail from Schweitzer. | .10 | 68.00 | 28828098 |
| Baik, R. | 07/29/11 | Telephone conference with L. Lipner regarding certain professional fees calculation (0.1); telephone conference with C. Keenan (at Lazard) regarding professional fee issues (0.2); e-mail to C. Armstrong (at Goodmans) regarding same (0.5). | .80 | 504.00 | 28841837 |
| | | **MATTER TOTALS:** | **22.70** | **14,056.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 06/01/11 | Researched adversary's expert (2.6); research for lawyer's declaration in support of motion (0.6); directed paralegals re exhibits to lawyer's declaration (1.5); e-mail regarding court order with D. Dupuis; I. Rozenberg, D. Buell (0.5); review and cite check of lawyer's declaration (2.5); review of exhibits to lawyer's declaration (1.0). | 8.70 | 4,089.00 | 28829756 |
| Schweitzer, L.M. | 06/01/11 | Soper em (0.1). bidder e/ms (0.3). T/c P Marquardt re bidder (0.3). T/c Akin, J Bromley, D Buel re briefing (1.3). Review brief (0.4). D Botter e/ms re mtgs (0.2) | 2.60 | 2,574.00 | 28844506 |
| Schweitzer, L.M. | 06/03/11 | T/c H Zelbo, Kreller re case strategy issues (0.4). Review allocation pldgs (0.3). | .70 | 693.00 | 28840206 |
| Schweitzer, L.M. | 06/05/11 | Call with D Buell, J Bromley, H Zelbo, Ogilvy, Akin, etc. re hearing planning (part) (0.8). Review claims summaries (0.3). Review team emails (D Ilan, K Cunningham, E Bussigel, etc.) re various sale, objection issues (0.5). | 1.60 | 1,584.00 | 28821049 |
| Schweitzer, L.M. | 06/06/11 | Conf K Hailey, K Eckenrod re 4th estate draft (0.5). T/c K Hailey, K Eckenrod, Kahn, Jacobs re same (0.3). Non-working travel NY to Delaware (50% f 1.4 or 0.7). Conf J Bromley, H Zelbo, D Buell (part) re hearing prep (1.0). Dinner mtg w/J Ray, Akin, J Bromley, etc. (1.2). | 3.70 | 3,663.00 | 28840383 |
| Schweitzer, L.M. | 06/07/11 | Prep for hearing (1.2). Attend all day allocation hearing (13.00). Conf J Ray, J Bromley during travel home (1.0). Non-working travel - Delaware to NJ (50% of 1.0 or 0.5). | 15.70 | 15,543.00 | 28840413 |
| Schweitzer, L.M. | 06/08/11 | E/ms Norton Rose, etc. re court hearing (0.3). E/ms J Ray re interco claims issues (0.3). | .60 | 594.00 | 28840305 |
| Kim, J. | 06/09/11 | T/C w/ M. Fleming re case issues (.1), staffing meeting (.6), e-mails re meeting (.2), e-mail to A. Kogan re sale order (.2). | 1.10 | 748.00 | 28818721 |
| Kim, J. | 06/09/11 | E-mails re interestate issues (.3). | .30 | 204.00 | 28818948 |
| Gurgel, M.G. | 06/09/11 | Researched model complaint in adversary proceeding. | .50 | 235.00 | 28829965 |
| Kim, J. | 06/10/11 | T/C w/ M. Fleming re case issues (.3), review e-mails and pleadings re sale order (.5), e-mail to A. Kogan re same (.2). | 1.00 | 680.00 | 28819109 |
| Kim, J. | 06/10/11 | Mtg w/ J. Bromley, R. Eckenrod, J. Lanzkron, K. Hailey re : interestate issues (.5), t/c w/ Herbert Smith, J. Bromley re interestate issues (1.4), revise | 2.30 | 1,564.00 | 28819312 |

term sheet (.4).

| | | | | | |
|---|---|---|---|---|---|
| Gurgel, M.G. | 06/10/11 | Coordinate logistics for September hearing (0.6); team meeting regarding allocation complaint and claims (0.7); researched prior filings and mediation positions in support of allocation complaint (2.5). | 3.80 | 1,786.00 | 28830086 |
| Schweitzer, L.M. | 06/10/11 | E/ms J Lanzkron (0.1). Misc e/ms J Bromley, J Ray on case matters (0.5). Review corp group report. E/m J Ray re same (0.4). E/ms D Botter re committee issues (0.1). | 1.10 | 1,089.00 | 28840467 |
| Schweitzer, L.M. | 06/13/11 | Court call. Mtg w/J Bromley re various case issues (1.0). | 1.00 | 990.00 | 28840737 |
| Kim, J. | 06/14/11 | Review agenda and e-mail to R. Baik re same (.2), t/c w/ M. Fleming re case issues (.3). | .50 | 340.00 | 28819489 |
| Kim, J. | 06/14/11 | T/C w/ F. Baumgartner and follow-up mtg re interestate issues (1.0), Mtg w/ team re foreign affiliate issues (1.4). | 2.40 | 1,632.00 | 28819643 |
| Schweitzer, L.M. | 06/14/11 | T/c, e/ms D Abbott re sale hearing (0.2). | .20 | 198.00 | 28840727 |
| Kim, J. | 06/15/11 | Team meeting (1.2), e-mail to J. Kallstrom-Schreckengost re travel (.1), e-mail to T. Britt re witnesses (.1), e-mails to R. Baik re retention (.2). | 1.60 | 1,088.00 | 28820042 |
| Kim, J. | 06/15/11 | T/C w/ K. Hailey, J. Lanzkron, M. Sercombe, L. Soloviev re foreign affiliate issues (.7), e-mail to J. Bromley re interestate issues (.3). | 1.00 | 680.00 | 28820103 |
| Schweitzer, L.M. | 06/15/11 | Team mtg (0.8). | .80 | 792.00 | 28840693 |
| Schweitzer, L.M. | 06/16/11 | Conf J Bromley, N Forrest re mtg (0.3). Mtg @ Akin w/TPR, J Bromley, et al (2.0). Conf C Brod (0.3). | 2.60 | 2,574.00 | 28840842 |
| Zelbo, H. S. | 06/23/11 | Emails re allocation issues. | .30 | 312.00 | 28599315 |
| Kogan, A. | 06/27/11 | Communications with A. Cordo re OCP issues. | .30 | 141.00 | 28770551 |
| Kogan, A. | 06/28/11 | Work re Ninth Quarterly OCP statement. | .90 | 423.00 | 28770730 |
| Kogan, A. | 06/29/11 | Work on Ninth OCP Quarterly Statement. | .80 | 376.00 | 28770862 |
| Klein, K.T. | 07/01/11 | Meeting with team re affiliate claims (1.1); prep for meeting re same (.2); communications with team re same (.5); updated documents re same (.2); work on document re affiliate claims (.1). | 2.10 | 1,134.00 | 28595875 |
| Eckenrod, R.D. | 07/01/11 | EMs to client re non-debtor entity wind-down (.6) | .60 | 357.00 | 28599597 |
| Kallstrom-Schre | 07/01/11 | Edited case calendar and sent to CGSH team | .50 | 235.00 | 28600978 |
| Streatfeild, L. | 07/01/11 | Emails; considering Jackie Loessner issue and briefing Magnus Jones; emails on M Jones note on | .80 | 648.00 | 28605978 |

issues.

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| Baik, R. | 07/01/11 | Review revised draft settlement agreement and provide comments; review revise draft court document and send comments to J. Kim; respond to client's inquiry regarding same. | 3.50 | 2,205.00 | 28616019 |
| Brown, D. | 07/01/11 | Editing draft expert opinion. | 1.90 | 1,026.00 | 28618853 |
| Brown, D. | 07/01/11 | Team meeting to discuss draft outlines of motions to dismiss. | .90 | 486.00 | 28618859 |
| Jones, M. | 07/01/11 | Conf L Streatfeild and A Paul re research. Revising draft email for US team re same. | 2.50 | 862.50 | 28619810 |
| Dupuis, A. | 07/01/11 | Review of expert report + Conf. with A. Goldsmith + Modification of the report | 3.50 | 2,310.00 | 28632238 |
| Rozenberg, I. | 07/01/11 | Team corr re claims issues. | .30 | 225.00 | 28633145 |
| Beisler, A M. | 07/01/11 | Research for J. Moessner regarding motion practice. | 2.00 | 640.00 | 28633399 |
| Peacock, L.L. | 07/01/11 | Reading and editing brief (3.5); reviewed revised draft brief(1.5); meeting with H. Zelbo, M. Gurgel, D. Buell, regarding draft expert report and follow-up regarding same (1.5); reading and reviewing affiliate outlines (.4); call with Mike Kennedy regarding allocation (.2); meeting with D. Buell, H. Zelbo, T. Jocksimavic, M. Gurgel, K. Klein, D. Brown regarding affiliate reports (1.0) | 8.10 | 5,427.00 | 28635420 |
| Marquardt, P.D. | 07/01/11 | Non-working travel from NY to DC (50% total 3.2 or 1.6). | 1.60 | 1,616.00 | 28638525 |
| Cheung, S. | 07/01/11 | Circulated monitored docket online. | .30 | 42.00 | 28639312 |
| Moessner, J. | 07/01/11 | Reviewed and revised draft brief; correspondence regarding draft brief. | .80 | 528.00 | 28639464 |
| Moessner, J. | 07/01/11 | Reviewed draft report. | .30 | 198.00 | 28639470 |
| Cheung, S. | 07/01/11 | Circulated documents. | .30 | 42.00 | 28639641 |
| Paul, A. | 07/01/11 | Reviewing draft of points prepared by M. Jones. Suggestions and comments. | 2.20 | 1,573.00 | 28660839 |
| Lanzkron, J. | 07/01/11 | Call with Bill LaSalle and Jane Kim regarding purchaser agreement (.2); call with Jane Kim regarding same (.3). | .50 | 270.00 | 28666417 |
| Kim, J. | 07/01/11 | Organize cleaning up auction rooms, reviewing documents for shredding or retaining for records, arranging for return of equipment and general clean-up, organization and scanning. | 4.50 | 1,102.50 | 28671798 |
| Kim, J. | 07/01/11 | Update litigator's notebook with auction bids per | .80 | 196.00 | 28671850 |

round and per bidder with J. Roll.

| Roll, J. | 07/01/11 | Nortel Auction wrap up. | 2.80 | 686.00 | 28673511 |
| Roll, J. | 07/01/11 | Reviewed and scanned auction sign-in sheet, as per E. Bussigel. | .40 | 98.00 | 28673536 |
| Roll, J. | 07/01/11 | Updated Litigator's Notebook. | .30 | 73.50 | 28673543 |
| Goldsmith, A. | 07/01/11 | Revise draft opinion, including conference w/A. Dupuis. | 7.00 | 4,970.00 | 28688058 |
| Barefoot, L. | 07/01/11 | Review/revise draft brief (4.20); e-mail w/Goldsmith (.10); review letter from Luton (.20); e-mail w/Buell (.20); e-mail w/Grishkan (.10); e-mail w/Buell (.10). | 4.90 | 3,332.00 | 28701250 |
| Schweitzer, L.M. | 07/01/11 | E/ms R Baik, Cordore re retention app (0.1). Review of various e/ms, pleadings from the week (1.5). | 1.60 | 1,584.00 | 28702136 |
| Zelbo, H. S. | 07/01/11 | Work on claims and expert reports (2.3); meeting w/team re expert reports (1.0); meeting w/D. Buell, L. Peacock and M. Gurgel regarding draft (1.5). | 4.80 | 4,992.00 | 28703981 |
| Hailey, K. | 07/01/11 | Various emails and t/cs w/ local counsel, A. Stout, R.Eckenrod, A.Dhokia re subsidiary winddowns and corporate governance and tax matters | 1.50 | 1,125.00 | 28709487 |
| Joksimovic, T. | 07/01/11 | Participate in team meeting re expert reports and briefs (1.0); review and compare expert reports preparation for meeting (3.4); communications with H. Zelbo re comments to and revisions of expert report (.2). | 4.60 | 3,036.00 | 28720044 |
| New York, Temp. | 07/01/11 | Prepare documents for MAO - prepare Certificate of Service for Discovery. | .30 | 73.50 | 28727940 |
| Gurgel, M.G. | 07/01/11 | Review of claim materials (0.3); Meeting with L. Peacock and other team members to discuss briefs (1.0); Meeting with D. Buell, H. Zelbo to discuss timeline for briefs and expert (1.5). | 2.80 | 1,512.00 | 28756727 |
| Sercombe, M.M. | 07/01/11 | Address wind-down issues with B. Murphy (.4); prepare mark-up of agreements and related documents (.9). | .90 | 594.00 | 28833162 |
| Britt, T.J. | 07/01/11 | Comm. w/Jane Kim re data retention issue. | .10 | 54.00 | 28842294 |
| Britt, T.J. | 07/01/11 | Comm. w/Brian Hunt re bar date motion. | .10 | 54.00 | 28842305 |
| Moessner, J. | 07/01/11 | Drafted brief. | 7.60 | 5,016.00 | 28862687 |
| Bromley, J. L. | 07/01/11 | Ems on allocation matters with Zelbo, J. Ray, Chilmark (1.00); ems on various case issues with other team members (.80). | 1.80 | 1,872.00 | 28930451 |

| Bromley, J. L. | 07/01/11 | Ems and calls with Gorin and Tinker on declaration question (.70). | .70 | 728.00 | 28930458 |
| Streatfeild, L. | 07/02/11 | Detailed comment on M Jones note on issues and cases, amending and circulating to team; emails on M Todd report. | 1.80 | 1,458.00 | 28605984 |
| Klein, K.T. | 07/02/11 | Communications with team re affiliate claims | .10 | 54.00 | 28631726 |
| Zelbo, H. S. | 07/02/11 | Work on expert reports and brief (3.0); t/c w/D. Buell (.5). | 3.50 | 3,640.00 | 28704147 |
| Lipner, L. | 07/02/11 | Email exchange w/J. Bromley re declaration (.1). | .10 | 59.50 | 28716616 |
| Barefoot, L. | 07/02/11 | E-mails w/Streatfeild, Rozenberg. | .30 | 204.00 | 28734827 |
| Gurgel, M.G. | 07/02/11 | Reviewed and commented on expert report. | 9.40 | 5,076.00 | 28756772 |
| Brown, D. | 07/03/11 | Editing outline to include D. Buell and H. Zelbo's comments. | 2.80 | 1,512.00 | 28618970 |
| Klein, K.T. | 07/03/11 | Communications with team re affiliate claims | .10 | 54.00 | 28631728 |
| Peacock, L.L. | 07/03/11 | Edited draft expert report and correspondence with M. Gurgel regarding same. (4.4) | 4.40 | 2,948.00 | 28635459 |
| Joksimovic, T. | 07/03/11 | Edit and revise expert report; correspond with A. Goldsmith re same | 3.50 | 2,310.00 | 28665802 |
| Gurgel, M.G. | 07/03/11 | 3.9 - Reviewed and commented on expert report; 2.6 - Reviewed and commented on expert report. | 6.50 | 3,510.00 | 28756837 |
| Bromley, J. L. | 07/03/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.40) | .40 | 416.00 | 28930460 |
| Bromley, J. L. | 07/03/11 | Em Dovev re foreign affiliate issues; em S. Gale (.40) | .40 | 416.00 | 28930462 |
| Klein, K.T. | 07/04/11 | Communications with team re affiliate claims | .20 | 108.00 | 28631732 |
| Peacock, L.L. | 07/04/11 | Edited draft expert report (3.5); correspondence with expert and H. Zelbo, M. Gurgel regarding call with expert (.3) | 3.80 | 2,546.00 | 28635468 |
| Gurgel, M.G. | 07/04/11 | Reviewed and commented on expert report. | 2.10 | 1,134.00 | 28635697 |
| Streatfeild, L. | 07/04/11 | Initial review of latest draft of Declaration. | .80 | 648.00 | 28638066 |
| Joksimovic, T. | 07/04/11 | Correspond with A. Goldsmith re revisions to expert report and legal strategy; review expert report re same; edit and revise expert report; correspond with counsel re same | 2.70 | 1,782.00 | 28665809 |
| Goldsmith, A. | 07/04/11 | Attention to revision of expert opinion, including conf. w/A. Dupuis. | 3.80 | 2,698.00 | 28688067 |
| Zelbo, H. S. | 07/04/11 | Work on expert reports and brief. | 1.50 | 1,560.00 | 28704150 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Hailey, K. | 07/04/11 | Review of analysis re shortened winddown process and emails w/ local counsel re same. | .50 | 375.00 | 28709497 |
| Hailey, K. | 07/04/11 | Various emails and t/cs w/ local counsel, A. Stout, R.Eckenrod, A.Dhokia re subsidiary winddowns and corporate governance and tax matters | 1.50 | 1,125.00 | 28709499 |
| Barefoot, L. | 07/04/11 | E-mail w/Buell (comments to brief) (.20); e-mail w/Zelbo (comments to brief) (.10). | .30 | 204.00 | 28734836 |
| Dupuis, A. | 07/04/11 | Review of NY comments on opinion + Conf. with A. Goldsmith + Research + Review of new version of the report + Email to Brémond | 5.00 | 3,300.00 | 28839709 |
| Bromley, J. L. | 07/04/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, including on meetings next week (.40). | .40 | 416.00 | 28930464 |
| Kallstrom-Schre | 07/05/11 | Edited workstream chart | .20 | 94.00 | 28617591 |
| Kallstrom-Schre | 07/05/11 | Edited case calendar and sent to J. Ray (Nortel) | .10 | 47.00 | 28618499 |
| Gao, T. | 07/05/11 | Reviewed charter documents, assisted the execution of the certificate of incumbency for NNI; reviewed corporate records. | 1.50 | 705.00 | 28619897 |
| Brown, D. | 07/05/11 | Call with experts, D. Buell, and team. | .80 | 432.00 | 28624414 |
| Brown, D. | 07/05/11 | Discussion of call with experts with D. Buell and team. | .30 | 162.00 | 28624450 |
| Brown, D. | 07/05/11 | Drafting points for expert report. | 2.10 | 1,134.00 | 28624481 |
| Kallstrom-Schre | 07/05/11 | Em to I. Qua re materials for 7/11 hearing | .30 | 141.00 | 28629474 |
| Kallstrom-Schre | 07/05/11 | Comm w/ A. Cordo (MNAT) re retention agreement | .10 | 47.00 | 28629477 |
| Kallstrom-Schre | 07/05/11 | Ems re 7/11 hearing logistics | .10 | 47.00 | 28629488 |
| Klein, K.T. | 07/05/11 | Call L. Barefoot re affiliate claims (.1); call T. Joksimovic re same (.2); call L. Peacock re same (.3); email communications with team re same (.2); work on documents re same (4.1); research re same (.3); review document re same (.1). | 5.30 | 2,862.00 | 28631757 |
| Kallstrom-Schre | 07/05/11 | T/c w/ M. Fleming-Delacruz re retention | .30 | 141.00 | 28631864 |
| Kallstrom-Schre | 07/05/11 | Reviewed retention agreement | 1.20 | 564.00 | 28631866 |
| Rozenberg, I. | 07/05/11 | Work on engagement letters for experts (1.00); meeting w/L. Peacock re expert report (1.00); work on expert report for MTD (5.40); meeting w/Brod, Bromley, others re fee app (.80); meetings w/M. Gurgel (.8); other misc team coordination re MTD (.70). T/c w/M. Fleming-Delacruz re retention (.30). | 10.00 | 7,500.00 | 28633217 |

| | | | | | |
|---|---|---|---|---|---|
| Beisler, A M. | 07/05/11 | Review draft motion to dismiss. | 1.00 | 320.00 | 28633419 |
| Beisler, A M. | 07/05/11 | Research for footnote for J. Moessner. Wrote footnote. | 2.00 | 640.00 | 28633427 |
| Kallstrom-Schre | 07/05/11 | Em ex w/ M. Vanek re hearing travel | .10 | 47.00 | 28633493 |
| Baik, R. | 07/05/11 | Review draft settlement document and send comments to J. Kim (0.9); review and incorporate L. Schweitzer's comments to the same (3.7); conf. w/C. Brod, J. Bromley and J. Ray (.5); respond to K. Hailey's inquiry regarding potential inter-estate issues and coordinate with K. Currie regarding same (1.8). | 6.90 | 4,347.00 | 28633731 |
| Eckenrod, R.D. | 07/05/11 | Prep for meeting with M. Sercombe re non-debtor entity sale proceeds (.2); sending shareholder consent for non-debtor wind-down entity (.2); summary/update of non-debtor wind-down issues (1.3) | 1.70 | 1,011.50 | 28633765 |
| Gurgel, M.G. | 07/05/11 | Reviewed draft expert report in preparation for the call. | .60 | 324.00 | 28635699 |
| Gurgel, M.G. | 07/05/11 | T/c w/ expert, Howard Zelbo and Lauren Peacock regarding latest draft expert report (partial participant). | .60 | 324.00 | 28635700 |
| Gurgel, M.G. | 07/05/11 | Instructed paralegals on draft claims comparison table. | .20 | 108.00 | 28635702 |
| Gurgel, M.G. | 07/05/11 | Prepared blackline of expert report to previous version. | .10 | 54.00 | 28635703 |
| Gurgel, M.G. | 07/05/11 | Instructed paralegals on gathering additional case law. | .10 | 54.00 | 28635704 |
| Gurgel, M.G. | 07/05/11 | Reviewed case law cited in expert report. | .20 | 108.00 | 28635705 |
| Gurgel, M.G. | 07/05/11 | Reviewed case law report. | .50 | 270.00 | 28635706 |
| Gurgel, M.G. | 07/05/11 | T/c w/ expert, Debbie Buell, Tomislav Joksimovic, David Brown regarding draft expert report. | 1.00 | 540.00 | 28635707 |
| Gurgel, M.G. | 07/05/11 | Met w/ Debbie Buell, Tomislav Joksimovic, David Brown regarding draft expert report and brief in support of motion. | .20 | 108.00 | 28635709 |
| Gurgel, M.G. | 07/05/11 | Met w/ Inna Rozenberg regarding expert report revisions/comments. | .30 | 162.00 | 28635711 |
| Gurgel, M.G. | 07/05/11 | Review case law cited in expert report. | 1.60 | 864.00 | 28635712 |
| Gurgel, M.G. | 07/05/11 | Instructed paralegals regarding exhibit to expert report. | .30 | 162.00 | 28635713 |
| Gurgel, M.G. | 07/05/11 | Met w/ Inna Rozenberg regarding expert report. | .50 | 270.00 | 28635718 |

| | | | | | |
|---|---|---|---|---|---|
| Gurgel, M.G. | 07/05/11 | Provided expert w/ U.S. rule. | .20 | 108.00 | 28635720 |
| Gurgel, M.G. | 07/05/11 | Reviewed and edited draft expert report. | 1.80 | 972.00 | 28635721 |
| Gurgel, M.G. | 07/05/11 | Reviewed case law referenced in draft expert report. | .60 | 324.00 | 28635722 |
| Gurgel, M.G. | 07/05/11 | Edited draft expert report. | .30 | 162.00 | 28635723 |
| Marquardt, P.D. | 07/05/11 | Purchaser dispute. | .20 | 202.00 | 28639208 |
| Marquardt, P.D. | 07/05/11 | Asset sale closing dispute (.2); meeting w/M. Fleming, J. Lanzkron and J. Seery re purchase price (.3). | .50 | 505.00 | 28639223 |
| Moessner, J. | 07/05/11 | Reviewed documents (comments on draft brief, draft expert report) and drafted summary table. | 2.30 | 1,518.00 | 28639580 |
| Moessner, J. | 07/05/11 | Telephone conference with Luke Barefoot. | .30 | 198.00 | 28639589 |
| Moessner, J. | 07/05/11 | Reviewed documents (comments on brief and cases relied on in brief). | .70 | 462.00 | 28639594 |
| Moessner, J. | 07/05/11 | Reviewed cases (cited in brief and upon which D. Buell had questions) | .50 | 330.00 | 28639613 |
| Moessner, J. | 07/05/11 | Meeting with L. Barefoot re brief. | .80 | 528.00 | 28639624 |
| Moessner, J. | 07/05/11 | Meeting with D. Buell and L. Barefoot (regarding brief). | .80 | 528.00 | 28639628 |
| Moessner, J. | 07/05/11 | Meeting with H. Zelbo and D. Buell (regarding draft brief). | .80 | 528.00 | 28639630 |
| Moessner, J. | 07/05/11 | Pulled and reviewed cases. | 1.50 | 990.00 | 28639640 |
| Moessner, J. | 07/05/11 | Reviewed cases. | .50 | 330.00 | 28639643 |
| Cheung, S. | 07/05/11 | Circulated monitored docket online. | .50 | 70.00 | 28640531 |
| Cheung, S. | 07/05/11 | Circulated documents. | .30 | 42.00 | 28640545 |
| Clark, J. | 07/05/11 | Telephone call with Buell re briefing (.10); calls with Peacock re briefs and background (1.00); reading background materials (2.50). | 3.60 | 2,448.00 | 28640978 |
| Grishkan, Y. | 07/05/11 | Additional research re motion to dismiss. | 1.30 | 416.00 | 28662905 |
| Peacock, L.L. | 07/05/11 | Call with expert, H. Zelbo, and M. Gurgel and follow-up edits to expert (1.0); communications with I. Rozenberg and L. Barefoot regarding Motions to dismiss and expert reports (.5); editing Expert report (1.1) and meeting with I. Rozenberg regarding same (1.0); calls w/J. Clark re briefs and backgrounds (1.0); calls with D. Buell regarding brief (.3); reviewed claims, expert reports, and edited outline regarding same (4.6). | 9.50 | 6,365.00 | 28664522 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| Joksimovic, T. | 07/05/11 | Telephone conference with Cleary team, counsel and expert; review expert report in preparation for same; edit and revise expert report; confer with D. Buell re additional legal areas for consideration and correspond with counsel re same; coordinate with I. Rozenberg re report; edit and revise draft outline for motion to dismiss | 5.70 | 3,762.00 | 28665568 |
|---|---|---|---|---|---|
| Moessner, J. | 07/05/11 | Reviewed cases. | 1.00 | 660.00 | 28665649 |
| Lanzkron, J. | 07/05/11 | Reviewed Closing Statement (.8); call with Megan Fleming to discuss closing statement (.2); meeting with Justin Seery, Megan Fleming and Paul Marquardt to discuss closing statement (.3). | 1.30 | 702.00 | 28666422 |
| Fleming-Delacruz | 07/05/11 | Email to R. Ryan. | .10 | 63.00 | 28670055 |
| Fleming-Delacruz | 07/05/11 | Emails to J. Lanzkron. | .10 | 63.00 | 28670057 |
| Fleming-Delacruz | 07/05/11 | T/c with D. Buell re retention. | .10 | 63.00 | 28670370 |
| Fleming-Delacruz | 07/05/11 | T/c with J. Kallstrom-Schreckengost re retention. | .10 | 63.00 | 28670398 |
| Fleming-Delacruz | 07/05/11 | T/c with I. Rozenberg re retention. | .30 | 189.00 | 28670411 |
| Fleming-Delacruz | 07/05/11 | T/c with L. Barefoot re retention. | .10 | 63.00 | 28670419 |
| Fleming-Delacruz | 07/05/11 | T/c with J. Lanzkron. | .10 | 63.00 | 28670523 |
| Fleming-Delacruz | 07/05/11 | Reviewed engagement letter. | .30 | 189.00 | 28671019 |
| Fleming-Delacruz | 07/05/11 | T/c with J. Kallstrom-Schreckengost (retention). | .30 | 189.00 | 28671106 |
| Fleming-Delacruz | 07/05/11 | Emails with A. Kogan. | .20 | 126.00 | 28671118 |
| Fleming-Delacruz | 07/05/11 | T/c with A. Kogan. | .10 | 63.00 | 28671125 |
| Fleming-Delacruz | 07/05/11 | T/c with J. Lister. | .10 | 63.00 | 28671130 |
| Fleming-Delacruz | 07/05/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28671136 |
| Roll, J. | 07/05/11 | Updated Litigator's Notebook. | .50 | 122.50 | 28673568 |
| Buell, D. M. | 07/05/11 | Work on document issue (1.3); t/c w/ Tamara Britt regarding same (0.1); t/c w/ Jane Kim regarding same (0.1). | 1.50 | 1,560.00 | 28677789 |
| Ryan, R.J. | 07/05/11 | admin tasks re docket. | .10 | 47.00 | 28683822 |
| Goldsmith, A. | 07/05/11 | Call with Bremond and A. Dupuis attention to related issues. | 1.30 | 923.00 | 28688091 |
| Lipner, L. | 07/05/11 | Preparation for meeting re supplemental declaration (.2); o/c w/J. Bromley re same (.5); Email exchange w/E. Bussigel re same (.3); Drafted and filed supplemental declaration (2.4). | 3.40 | 2,023.00 | 28716786 |
| O'Neill, K.M. | 07/05/11 | Claims team meeting (1.0); call with Nortel (0.5); reviewed stipulation (0.4); prepared for cross- | 3.00 | 1,980.00 | 28727081 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | border protocol call (0.3); cross-border call (0.4); reviewed emails re claims settlement (0.2); reviewed claim resolution email re royalties claimant (0.2). |  |  |  |
| New York, Temp. | 07/05/11 | W. Lau: NNI US Pled Cases. | 1.00 | 245.00 | 28727951 |
| New York, Temp. | 07/05/11 | W. Lau: Look up Cases to brief. | 1.50 | 367.50 | 28727966 |
| New York, Temp. | 07/05/11 | W. Lau: Prepare list of Exhibits for Experts Report. | 1.50 | 367.50 | 28727976 |
| Barefoot, L. | 07/05/11 | Research caselaw (3.00); e-mails Buell, Zelbo (.30); (prep for mtg (.20); O/C Buell, Zelbo (.80); o/c w/Moessner re same (.80); review Zelbo comments (1.20); O/C w/Roll (claims reconciliation (.60); e-mail from Rozenberg (.10); review claims chart (Moessner) (.30); e-mail w/Klein (obj.) (.10); e-mail w/Grishkan (.40); e-mail w/claims agent (.20). | 8.00 | 5,440.00 | 28734951 |
| Kim, J. | 07/05/11 | Review agenda (.2), t/c w/ D. Abbott re hearing (.1), e-mails to R. Baik re settlement (.5), e-mail to D. Buell re doc retention (.2), e-mail to J. Ray re same (.1). | 1.10 | 748.00 | 28750549 |
| Zelbo, H. S. | 07/05/11 | Work on claims brief (0.2); meeting w/D. Buell and J. Moessner (.80); conference call with expert (1.0). | 2.00 | 2,080.00 | 28799789 |
| Brod, C. B. | 07/05/11 | Review press release (.50); conference Bromley (.30); telephone call Lang (.20). | 1.00 | 1,040.00 | 28817727 |
| Brod, C. B. | 07/05/11 | Conference Bromley, Ray (.30). | .30 | 312.00 | 28817833 |
| Brod, C. B. | 07/05/11 | Conference call Bromley, Kennedy, Rozenberg re fee application (.80). | .80 | 832.00 | 28817874 |
| Brod, C. B. | 07/05/11 | E-Mails re Indentures (.20); telephone calls Hailey, Bromley (.10). | .30 | 312.00 | 28818006 |
| Sercombe, M.M. | 07/05/11 | Correspond with local counsel on finalizing affiliate agreement and retaining accounting services (.9); discuss branch office issues with B. Murphy (.7); address tax payments with J. Wood (.6). | 2.20 | 1,452.00 | 28833504 |
| Brod, C. B. | 07/05/11 | Conference with Baik, Bromley, Ray (.50). | .50 | 520.00 | 28836253 |
| Dupuis, A. | 07/05/11 | Email to Brémond + Call with Brémond + Conf. with A. Goldsmith | 1.50 | 990.00 | 28839742 |
| Hailey, K. | 07/05/11 | Review of bond indentures and conflicts waivers and emails and t/cs with J. Bromley, K. Currie, R. Baik and C. Brod re same (1.20); various emails and t/cs with local counsel re director and liquidator replacements and review of documents re same (1.9); review of documents for non-debtor subsidiary winddowns and various emails and t/cs | 6.30 | 4,725.00 | 28886446 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | with R. Eckenrod, local counsel and A. Dhokia re same (.32) | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/05/11 | Tc Melwani from Centerbridge regarding bonds (.30); mtg with J Kim and others on inter-estate issues, Q1 SA and related matters (1.00); tc J Kim re same (.30); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, others (.70); tc with Brod and Ray on allocation issues (.20); mtg with CBB re status (.50); call with J.Ray, Botter, Hodara, Borow, Kearns, Kennedy, B.Kahn on allocation issues (1.00); call, ems Chilmark and Ray re allocation issues (1.00); calls and mtgs with Hailey, CBB re bond issues (1.10). | 6.10 | 6,344.00 | 28930477 |
| Gao, T. | 07/06/11 | Reviewed NNI's By-laws and board minutes to prepare the secretary's certificate; drafted the secretary's certificate for NNI; coordinated to update the EMB sheets of certain Nortel entities. | 3.00 | 1,410.00 | 28635228 |
| Kallstrom-Schre | 07/06/11 | Ems re 7/11 hearing | .20 | 94.00 | 28635561 |
| Kallstrom-Schre | 07/06/11 | Comm w/ M. Fleming-Delacruz re retention agreement | .10 | 47.00 | 28635943 |
| Kallstrom-Schre | 07/06/11 | Reviewed Epiq invoice | .20 | 94.00 | 28635944 |
| Klein, K.T. | 07/06/11 | Communications with team re affiliate claims (.4); work on document re affiliate claims (5.1); review of document re affiliate claims (.1). | 5.60 | 3,024.00 | 28635963 |
| Eckenrod, R.D. | 07/06/11 | OM w/ M. Sercombe re non-debtor entity sale proceed arrangement (.3); revisions to documentation re non-debtor entity sale proceed arrangement (1.2); OM w/ M. Sercombe and J. Bromley re non-debtor entity sale proceed arrangement (.2); update to wind-down presentation and summary (1.2); revisions to documentations re non-debtor entity wind-down (.5) | 3.40 | 2,023.00 | 28636002 |
| Bussigel, E.A. | 07/06/11 | Reviewing agenda | .40 | 216.00 | 28636077 |
| Kwan, J. | 07/06/11 | Extensive work on asset-related matters. | 8.00 | 2,560.00 | 28636400 |
| Kostov, M.N. | 07/06/11 | Call with K. Hailey re new research (.2); meeting with K. Hailey on research (.4); caselaw research and e-mail to K. Hailey (3.8); follow-up call with K. Hailey (.2); follow-up research and e-mail to K. Hailey (4.3) | 8.90 | 4,183.00 | 28637663 |
| Sidhu, K. | 07/06/11 | Communications with L. Barefoot re research question. | .50 | 235.00 | 28637997 |
| Sidhu, K. | 07/06/11 | Legal research re litigation issues. | 2.50 | 1,175.00 | 28637999 |
| Sidhu, K. | 07/06/11 | Email memos to L. Barefoot re legal research into | 2.80 | 1,316.00 | 28638007 |

litigation issues.

| | | | | | |
|---|---|---|---|---|---|
| Streatfeild, L. | 07/06/11 | Briefing Magnus Jones re email; reviewing draft and considering cases. | 1.30 | 1,053.00 | 28638089 |
| Baik, R. | 07/06/11 | Revise draft settlement agreement (0.3) and office conference with L. Schweitzer and J. Kim regarding same (0.6); revise the document and send the same to J. Kim for comments (1.8); respond to J. Bromley's inquiry regarding certain professional fees (0.5); respond to L. Schweitzer's inquiry regarding certain claims resolution process documents (0.5); communicate to counsel for LM regarding status (0.2); respond to J. Bromley's inquiry regarding other professional engagement arrangements (0.7); review and revise draft Agreement and send the same to J. Ray and UCC for comments (1.2); review related documents and coordinate with team for diligence (0.8); CCAA reporting (0.2); coordinate with team regarding hearing agenda and review and comment on the same (2.4). | 9.20 | 5,796.00 | 28638505 |
| Whatley, C. | 07/06/11 | Docketed papers received. | .30 | 42.00 | 28638898 |
| Beisler, A M. | 07/06/11 | Research for L. Barefoot and J. Moessner. Sent email detailing results. | 3.50 | 1,120.00 | 28638909 |
| Beisler, A M. | 07/06/11 | Research for L. Barefoot. Sent email detailing results. | 4.80 | 1,536.00 | 28638916 |
| Rozenberg, I. | 07/06/11 | Edit expert report (3.00); team corr and confs re same (2.00); team conf w/H. Zelbo, D. Buell and M. Gurgel re engagement letters for experts (1.00); review article on cases (.50); work w/ M. Fleming on revised engagement letter for solicitor (.70). | 7.20 | 5,400.00 | 28639074 |
| Moessner, J. | 07/06/11 | Reviewed cases on pleading standards. | 3.30 | 2,178.00 | 28639709 |
| Moessner, J. | 07/06/11 | Meeting with L. Barefoot to discuss pleading standards. | .30 | 198.00 | 28639718 |
| Moessner, J. | 07/06/11 | Reviewed cases (re pleading standard) and prepared for meeting. | .50 | 330.00 | 28639723 |
| Moessner, J. | 07/06/11 | Meeting with D. Buell, H. Zelbo, and L. Barefoot (re pleading standard). | .50 | 330.00 | 28639745 |
| Moessner, J. | 07/06/11 | Telephone conference with Luke Barefoot. | .30 | 198.00 | 28639768 |
| Moessner, J. | 07/06/11 | Revision of draft brief. | 2.50 | 1,650.00 | 28639786 |
| Moessner, J. | 07/06/11 | Revision of draft brief. | 1.60 | 1,056.00 | 28639787 |
| Moessner, J. | 07/06/11 | Revision of draft brief. | 3.40 | 2,244.00 | 28639793 |
| Cheung, S. | 07/06/11 | Circulated monitored docket online. | .50 | 70.00 | 28640555 |

| Cheung, S. | 07/06/11 | Circulated documents. | .20 | 28.00 | 28640569 |
| Oschwald, K. | 07/06/11 | Reviewing materials to prepare for meeting tomorrow. | 4.50 | 1,440.00 | 28640940 |
| Clark, J. | 07/06/11 | Reading briefs (2.00); background reading (3.00); meetings with Peacock (.60); writing emails to Moessner, Barefoot and Clarkin (.50); writing motion to dismiss for proof of claim (3.00). | 9.10 | 6,188.00 | 28656308 |
| Grishkan, Y. | 07/06/11 | Follow-up on research. | 1.00 | 320.00 | 28662877 |
| Peacock, L.L. | 07/06/11 | Reviewing expert report, claims, editing outline regarding report to draft report (3.2); meeting with J. Clark regarding brief and follow-up regarding same (.6). | 3.80 | 2,546.00 | 28664551 |
| Joksimovic, T. | 07/06/11 | Edit and revise expert report (5.0); correspond with D. Buell re same (.5); team meeting re substantive arguments and structure of motion to dismiss claims (1.0) | 6.50 | 4,290.00 | 28665644 |
| Jones, M. | 07/06/11 | Drafting response email to L Barefoot (from L Streatfeild) re duties to subsidiary companies. | 2.00 | 690.00 | 28665757 |
| Lanzkron, J. | 07/06/11 | Reviewed affiliate issues lists (.7); t/c w/M. Fleming-Delacruz and J. Kim (.4); t/c with M. Fleming-Delacruz (.1). | 1.20 | 648.00 | 28666425 |
| Marquardt, P.D. | 07/06/11 | Closing statement dispute. | .30 | 303.00 | 28668885 |
| Marquardt, P.D. | 07/06/11 | Follow up asset sale settlement. | .30 | 303.00 | 28668886 |
| Fleming-Delacruz | 07/06/11 | T/c with L. Barefoot (retention). | .10 | 63.00 | 28671182 |
| Fleming-Delacruz | 07/06/11 | Emails with L. Barefoot (retention). | .30 | 189.00 | 28671192 |
| Fleming-Delacruz | 07/06/11 | T/c with J. Lister. | .10 | 63.00 | 28671195 |
| Fleming-Delacruz | 07/06/11 | T/c with J. Seery (asset sale disagreement notice). | .10 | 63.00 | 28671205 |
| Clarkin, D. | 07/06/11 | Conduct electronic searches for sale documents | 4.00 | 1,360.00 | 28671395 |
| Fleming-Delacruz | 07/06/11 | Reviewed engagement letter; T/c with I. Rozenberg. | .20 | 126.00 | 28671408 |
| Fleming-Delacruz | 07/06/11 | T/c with M. Vanek. | .10 | 63.00 | 28671726 |
| Fleming-Delacruz | 07/06/11 | Drafted engagement letter. | 1.80 | 1,134.00 | 28671736 |
| Fleming-Delacruz | 07/06/11 | T/c with A. Cordo. | .20 | 126.00 | 28671739 |
| Fleming-Delacruz | 07/06/11 | T/c with A. Wortham. | .20 | 126.00 | 28671744 |
| Fleming-Delacruz | 07/06/11 | T/c with R. Mitchell. | .10 | 63.00 | 28671748 |
| Fleming-Delacruz | 07/06/11 | Email to A. Kogan and N. Forest. | .10 | 63.00 | 28671789 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/06/11 | Emails re staffing meeting. | .10 | 63.00 | 28671966 |
| Fleming-Delacruz | 07/06/11 | Checked docket. | .10 | 63.00 | 28672005 |
| Fleming-Delacruz | 07/06/11 | Email to D. Buell and J. Kim. | .10 | 63.00 | 28672020 |
| Fleming-Delacruz | 07/06/11 | Edited benefits summary chart. | .30 | 189.00 | 28672041 |
| Fleming-Delacruz | 07/06/11 | Office conference with B. Faubus re claim. | .40 | 252.00 | 28672053 |
| Fleming-Delacruz | 07/06/11 | Emails with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28672059 |
| Fleming-Delacruz | 07/06/11 | Edited engagement letter and related emails. | .20 | 126.00 | 28672113 |
| Fleming-Delacruz | 07/06/11 | Reviewed agenda. | .10 | 63.00 | 28672127 |
| Fleming-Delacruz | 07/06/11 | T/c with I. Rozenberg. | .20 | 126.00 | 28672134 |
| Fleming-Delacruz | 07/06/11 | Email to D. Buell and H. Zelbo re retention. | .20 | 126.00 | 28672139 |
| Fleming-Delacruz | 07/06/11 | T/c with J. Kim. | .10 | 63.00 | 28672221 |
| Kim, J. | 07/06/11 | Organize and create Hearing binders and create index per E. Bussigel. | 2.00 | 490.00 | 28673549 |
| Britt, T.J. | 07/06/11 | Nortel meeting w/ Craig Brod and Debbie Buell (1.0); follow-up w/C. Brod (.30); communications re same (.20). | 1.50 | 810.00 | 28677779 |
| Buell, D. M. | 07/06/11 | Work on preservation issues (0.4); e-mails w/ John Ray (Nortel) regarding same (0.2). | .60 | 624.00 | 28677805 |
| Ryan, R.J. | 07/06/11 | admin tasks re docket (.30). | .30 | 141.00 | 28683838 |
| Goldsmith, A. | 07/06/11 | Attention to Bremond opinion; call regarding same w/A. Dupuis. | 2.00 | 1,420.00 | 28688132 |
| Barefoot, L. | 07/06/11 | O/C Buell, Zelbo, Moessner (.80); O/C Buell, Gurgel (.50, partial participant only); review inserts from Banister (claims) (.30); e-mails from Rozenberg (revised expert engagements) (.20); T/c Moessner (.30); review caselaw (.50); draft/revise brief (motion to dismiss) (7.00); e-mail w/Beisler research) (.20); e-mail w/claims agent (.10); review e-mails to Committee (claims) (.10); e-mails w/Grishkan (relation back) (.30). | 10.30 | 7,004.00 | 28690215 |
| Barefoot, L. | 07/06/11 | Communications w/Sidhu (claims) (.40); communications w/Peacock (claims) (.30). | .70 | 476.00 | 28690235 |
| Schweitzer, L.M. | 07/06/11 | E/m Palmer re litigation judgment (0.2). Conf JA Kim, R Baik re insurance (0.6). T/c G Riedel, N Atulan, etc re sale issues (0.5). T/c L Lipner re customer issue (0.1). M. Kennedy e/ms re allocation issues (0.3). | 1.70 | 1,683.00 | 28692800 |
| New York, Temp. | 07/06/11 | W. Lau: Prepare Exhibit B list of documents for | 3.00 | 735.00 | 28728070 |

M. Gurgel.

| | | | | | |
|---|---|---|---|---|---|
| Delahaye, S. | 07/06/11 | Call w/ J. Seery re K. McPhee's request for evidence of signing authority (.30); prepared form of Secretary's Certificate to evidence signing authority (.80); reviewed T. Gao's draft Secretary's Certificate (.40); emails w/ K. Hailey and T. Gao re corporate seal and DE counsel review (.30); email w/ A. Kogan re bond indentures (.40) | 2.20 | 1,309.00 | 28738996 |
| Lipner, L. | 07/06/11 | Email exchange w/A. Cordo (MNAT) re conflicts (.1); Emails to R. Ryan re supplemental declaration (.3); t/c w/E. Bussigel re same (.3); Email exchange w/E. Bussigel and J. Bromley re same (.4); Prepared supplemental declaration (1.2). | 2.30 | 1,368.50 | 28743066 |
| Kim, J. | 07/06/11 | T/C w/ R. Baik, L. Schweitzer re settlement (.6), E-mails to R. Baik re settlement (.3), review documents (.2), e-mail to G. Wells re settlement (.1), e-mail to J. Ray re settlement (.2), e-mails re agenda (.3). | 1.70 | 1,156.00 | 28752395 |
| Gurgel, M.G. | 07/06/11 | Reviewed redline of draft expert report (0.9); drafted additional comments for expert report and exhibit thereto (1.1); t/c with I. Rozenberg to discuss expert report (0.2); incorporated riders into expert report (2.6); met with H. Zelbo, I. Rozenberg and D. Buell (part) to discuss expert report (1.1); reviewed proof of claim (0.8); met with D. Buell, T. Joksimovic, L. Barefoot (part) and T. Geiger (part) to discuss brief in support of motion to dismiss claims (1.1); drafted comments to expert report (1.8). | 9.60 | 5,184.00 | 28768151 |
| Kogan, A. | 07/06/11 | Meeting with K. Hailey re research and document review. | 5.70 | 3,078.00 | 28770945 |
| Britt, T.J. | 07/06/11 | Comm. w/Jessica Kallstrom-Schreckegost re hearing. | .30 | 162.00 | 28802526 |
| Brod, C. B. | 07/06/11 | E-mail Bromley, Hailey (.40); conference Bromley, Hailey (.70). | 1.10 | 1,144.00 | 28818425 |
| Brod, C. B. | 07/06/11 | Conference call Hailey (.20); telephone call Ryan (.10); follow-up on disclosure statement issues (.20). | .50 | 520.00 | 28818688 |
| Brod, C. B. | 07/06/11 | Consider claim issue (.70); conference Kogan (.30). | 1.00 | 1,040.00 | 28818728 |
| Zelbo, H. S. | 07/06/11 | Work on expert report and motion to dismiss claims (2.9). Meeting w/D. Buell, L. Barefoot and J. Moessner (.5). Meeting w/D. Buell, M. Gurgel and I. Rozenberg (1.1). | 4.50 | 4,680.00 | 28833528 |
| Sercombe, M.M. | 07/06/11 | Participate in conference call on status of affiliate settlement (.3); discuss affiliate agreement with J. | 5.50 | 3,630.00 | 28833770 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| | | Bromley (.4); prepare closing documents re same (1.8); meeting w/R. Eckenrod (.3); meeting w/R. Eckenrod and J. Bromley (.2); update wind-down status deck (.8); email J. Ray re case issues (.3); discuss affiliate issues with B. Murphy (.5); address retention of accountants (.9). | | | |
| Dupuis, A. | 07/06/11 | Conf. with A. Goldsmith re Brémond's fee issue + Draft email to Brémond + Conf. call with H. Zelbo + Call with Brémond | 2.00 | 1,320.00 | 28839747 |
| Hailey, K. | 07/06/11 | Meeting with J. Bromley and C. Brod re issues; review of claim issue, Bankruptcy Code and case law and analysis re same (3.10); t/cs and emails with A. Kogan and M. Kostov re claim issue; review of analysis and comments to same (1.50); review of documents re subsidiary winddowns and emails with local counsel, R. Eckenrod, S. Delahaye re same (1.20); review of plan structure and emails with B. McCrae re same (.50) | 6.30 | 4,725.00 | 28886509 |
| Bromley, J. L. | 07/06/11 | Tc Savage on case matters (.20); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.00); mtg KH, CBB re bond issues (.50); ems re same (.30); review issues re same (1.00); tc Ray re status (.50); tc re motion to compel hearing with Jane Kim (.30); ems J.Kim re same (.20); ems J. Ray, Chilmark re claims questions (.20); tcs, HZ, J. Ray, Chilmark on allocation issues (1.20). | 5.40 | 5,616.00 | 28930498 |
| Bromley, J. L. | 07/06/11 | Ems MS re foreign affiliate closing checklist (.20). | .20 | 208.00 | 28930509 |
| Kallstrom-Schre | 07/07/11 | Comm w/ D. Buell re docket | .10 | 47.00 | 28638902 |
| Gao, T. | 07/07/11 | Reviewed the NNI's corporate records for the corporate seal matters; revised the secretary's certificate draft; consulted with DE counsel about the draft of the secretary's certificate. | 1.20 | 564.00 | 28640011 |
| Kwan, J. | 07/07/11 | Extensive work on asset-related matters. | 7.00 | 2,240.00 | 28640069 |
| Kallstrom-Schre | 07/07/11 | Mtg w/ M. Fleming-Delacruz re retention procedures | .30 | 141.00 | 28640826 |
| Kallstrom-Schre | 07/07/11 | Call w/ I. Rozenberg and M. Fleming-Delacruz re retention issues | .40 | 188.00 | 28640828 |
| Kallstrom-Schre | 07/07/11 | Edited case calendar | .40 | 188.00 | 28656447 |
| Kallstrom-Schre | 07/07/11 | Reviewed retention documents | 1.00 | 470.00 | 28656448 |
| Kallstrom-Schre | 07/07/11 | Ems re 7/11 hearing logistics | .70 | 329.00 | 28656509 |
| Klein, K.T. | 07/07/11 | Varios communications with team re affiliate claims (.9); research re affiliate claims (1.1); work on documents re affiliate claims (5.8); review | 8.00 | 4,320.00 | 28659498 |

**MATTER: 17650-004  CASE ADMINISTRATION**

documents re affiliate claims (.2).

| Grishkan, Y. | 07/07/11 | Research re claim issues. | 4.30 | 1,376.00 | 28662031 |
|---|---|---|---|---|---|
| Croft, J. | 07/07/11 | Nortel team meeting | 1.50 | 945.00 | 28662050 |
| Rozenberg, I. | 07/07/11 | Work on report (8.10); conference w/M. Fleming-Delacruz and J. Kallstrom-Schreckengost (.4); work on issues re expert retention (1.00); corr re expert report (.50); review outline of brief and discuss w/ team (.50). | 10.50 | 7,875.00 | 28663616 |
| Oschwald, K. | 07/07/11 | Reviewing research, updating research, preparing for meeting (4.5), meeting with Megan Fleming-Delacruz (.4), meeting with M. Fleming Delacruz, Jane Kim, Martin Kostov, and Lisa Schweitzer (.5). | 5.40 | 1,728.00 | 28664313 |
| Peacock, L.L. | 07/07/11 | Emails with K. Klein and H. Zelbo regarding brief timing and edits to summary of claims (.6); review of emails regarding expert report and brief (.3); emails regarding draft expert reports (.2); review of documents with respect to pre-bankruptcy sales and correspondence with J. Clark, L. Barefoot, and J. Moessner regarding same (.4); meetings w/J. Clark (.5); review of updated expert report (.9). | 2.90 | 1,943.00 | 28664588 |
| Joksimovic, T. | 07/07/11 | Edit and revise expert report; multiple meetings and correspond with D. Buell re same; coordinate and confer with M. Gurgel re same; correspond with counsel re same | 9.30 | 6,138.00 | 28665770 |
| Jones, M. | 07/07/11 | Research on application of principle to claims. | 4.00 | 1,380.00 | 28665777 |
| Kallstrom-Schre | 07/07/11 | Attn to ems re retention issues | .20 | 94.00 | 28665933 |
| Qua, I | 07/07/11 | Prepared Auction transcripts on electronic case database and correspondence with R. Ryan regarding same | .20 | 49.00 | 28666068 |
| Qua, I | 07/07/11 | Research regarding closing set documents as per D. Clarkin and correspondence with Records and D. Clarkin regarding same | 1.20 | 294.00 | 28666069 |
| Lanzkron, J. | 07/07/11 | Nortel team meeting (1.5); emails with Meghan Sercombe regarding escrow issues (.4); reviewed purchaser disagreement notice (.6). | 2.50 | 1,350.00 | 28666719 |
| Kostov, M.N. | 07/07/11 | Met with K. Hailey to discuss research on Bankruptcy Code (.4); continued research on cases and sent to K. Hailey (1.5); prepared summaries and cases for meeting with J. Bromley and K. Hailey (1.8); meeting with J. Bromley and K. Hailey (1); follow-up research after meeting and e-mail to Canadian counsel re call on Friday (.4) | 5.10 | 2,397.00 | 28669770 |
| Kostov, M.N. | 07/07/11 | Nortel team meeting (1.5) | 1.50 | 705.00 | 28669779 |

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 07/07/11 | Database setup and document searches for litigation document (chart for K. Klein and brief for M. Gurgel) | 3.00 | 1,020.00 | 28669840 |
| Clarkin, D. | 07/07/11 | Electronic searches for closing documents from sale (3.0) Review and revise charts for sale (2.0) | 5.00 | 1,700.00 | 28671636 |
| Fleming-Delacruz | 07/07/11 | Emails to J. Kim re staffing. | .20 | 126.00 | 28672241 |
| Fleming-Delacruz | 07/07/11 | Email traffic (new counsel). | .10 | 63.00 | 28672259 |
| Eckenrod, R.D. | 07/07/11 | EM to client re wind-down entity summary (.2); team meeting (1.0); organization of entity-wind-down materials and execution versions (1.1) | 2.30 | 1,368.50 | 28672633 |
| Fleming-Delacruz | 07/07/11 | T/c with J. Penn. | .20 | 126.00 | 28673457 |
| Fleming-Delacruz | 07/07/11 | T/c with D. Buell and I. Rozenberg. | .20 | 126.00 | 28673478 |
| Fleming-Delacruz | 07/07/11 | T/c with T. Britt. | .10 | 63.00 | 28673484 |
| Fleming-Delacruz | 07/07/11 | Email to A. Goldsmith. | .30 | 189.00 | 28673492 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo (fees). | .10 | 63.00 | 28673501 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo (retention). | .10 | 63.00 | 28673505 |
| Fleming-Delacruz | 07/07/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28673541 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo (MNAT). | .10 | 63.00 | 28673551 |
| Fleming-Delacruz | 07/07/11 | T/c with M. Mendolaro. | .10 | 63.00 | 28673570 |
| Fleming-Delacruz | 07/07/11 | Email to K. Oschwald. | .10 | 63.00 | 28673574 |
| Fleming-Delacruz | 07/07/11 | Edited retention letter. | .80 | 504.00 | 28673577 |
| Fleming-Delacruz | 07/07/11 | Email re sample fee applications. | .10 | 63.00 | 28673582 |
| Roll, J. | 07/07/11 | Created binders as per R. Ryan. | 4.50 | 1,102.50 | 28673585 |
| Fleming-Delacruz | 07/07/11 | Office conference with I. Rozenberg and J. Kallstrom-Schreckengost. | .40 | 252.00 | 28673604 |
| Fleming-Delacruz | 07/07/11 | Office conference with J. Kallstrom-Schreckengost (retention) (.3); follow-up (.1). | .40 | 252.00 | 28673612 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo (MNAT). | .20 | 126.00 | 28673615 |
| Fleming-Delacruz | 07/07/11 | Drafted retention application (Smith). | 1.00 | 630.00 | 28673634 |
| Fleming-Delacruz | 07/07/11 | Office conference with retiree benefits team. | .60 | 378.00 | 28673637 |
| Fleming-Delacruz | 07/07/11 | T/c with J. Kim. | .10 | 63.00 | 28673644 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo. | .10 | 63.00 | 28673645 |
| Fleming-Delacruz | 07/07/11 | T/c with M. Mendolaro. | .20 | 126.00 | 28673664 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/07/11 | Email to J. Kallstrom-Schreckengost re hearing. | .10 | 63.00 | 28673665 |
| Fleming-Delacruz | 07/07/11 | Email to D. Buell. | .10 | 63.00 | 28673673 |
| Fleming-Delacruz | 07/07/11 | Email to D. Buell. | .50 | 315.00 | 28673676 |
| Fleming-Delacruz | 07/07/11 | T/c with I. Rozenberg. | .20 | 126.00 | 28673685 |
| Fleming-Delacruz | 07/07/11 | T/c with A. Cordo. | .30 | 189.00 | 28673687 |
| Fleming-Delacruz | 07/07/11 | Email to D. Buell. | .10 | 63.00 | 28673688 |
| Marquardt, P.D. | 07/07/11 | Work on response to purchaser bankruptcy settlement issues. | .90 | 909.00 | 28675584 |
| Buell, D. M. | 07/07/11 | Conference call w/ senior NNI team and John Ray (Nortel). | 1.20 | 1,248.00 | 28678694 |
| Britt, T.J. | 07/07/11 | Nortel team meeting. | 1.50 | 810.00 | 28678731 |
| Dupuis, A. | 07/07/11 | Call with expert | .50 | 330.00 | 28679974 |
| Streatfeild, L. | 07/07/11 | Considering draft from Magnus Jones; further work on redrafting and reviewing cases along with ancillary research on authorisation point; finalising note and circulating to team; emails re same. | 3.30 | 2,673.00 | 28682590 |
| Ryan, R.J. | 07/07/11 | admin task re docket (.50). | .50 | 235.00 | 28683869 |
| Kim, J. | 07/07/11 | Prepare hearing binder for Sale hearing and create index per E. Bussigel. | 3.00 | 735.00 | 28685553 |
| Kim, J. | 07/07/11 | Conduct searches of claims and orders, and subordinate loan agreements by working with V. Marre and J. Erickson per K. Klein. | 1.20 | 294.00 | 28685585 |
| Kim, J. | 07/07/11 | Retrieve mediation orders from EPIQ and send to L. Peacock. | .20 | 49.00 | 28685648 |
| Barefoot, L. | 07/07/11 | Review insert from QC (.20); correspondence w/ counsel (.40); t/c Rozenberg, Zelbo (.20); review/revise draft brief (claims) (7.50); revise draft letter (claims expert) (.70); correspondence w/paralegal (claims expert) (.30); e-mail from Rozenberg (Canadian counsel) (.10); review research from Clark (.30); t/c's Moessner (draft claims brief) (.40); t/c Buell (claims expert) (.30). | 10.40 | 7,072.00 | 28690312 |
| Schweitzer, L.M. | 07/07/11 | Weekly call w/J Ray, Chilmark, etc. (1.2). | 1.20 | 1,188.00 | 28693038 |
| Fleming-Delacruz | 07/07/11 | Created project list re staffing. | .30 | 189.00 | 28703542 |
| Goldsmith, A. | 07/07/11 | Attention to expert report and related issues. | 1.00 | 710.00 | 28712376 |
| Reeb, R. | 07/07/11 | Call to discuss affiliate wind-down. | .50 | 270.00 | 28726594 |
| Reeb, R. | 07/07/11 | Prepare and send documents related to entity wind-down. | .30 | 162.00 | 28726597 |

| New York, Temp. | 07/07/11 | W. Lau: Prepare TOC for Cases Brief. | 2.00 | 490.00 | 28728121 |
| New York, Temp. | 07/07/11 | W. Lau: Look for Intercompany Agreements. | 3.00 | 735.00 | 28728125 |
| Moessner, J. | 07/07/11 | Reviewed email correspondence. | .20 | 132.00 | 28735757 |
| Moessner, J. | 07/07/11 | Reviewed insert for report. | .30 | 198.00 | 28736889 |
| Moessner, J. | 07/07/11 | Revised draft brief (to dismiss claims) | 1.10 | 726.00 | 28736896 |
| Moessner, J. | 07/07/11 | Revised draft brief (to dismiss claims) | .70 | 462.00 | 28736911 |
| Moessner, J. | 07/07/11 | Revised draft brief (to dismiss claims) | .30 | 198.00 | 28736915 |
| Moessner, J. | 07/07/11 | Revised draft brief (to dismiss claims) | 1.80 | 1,188.00 | 28736920 |
| Moessner, J. | 07/07/11 | Revised draft brief (to dismiss claims) (3.4). T/c w/L. Barefoot (.4). | 3.80 | 2,508.00 | 28736932 |
| Delahaye, S. | 07/07/11 | Email w/ R. Baik re Nortel entity searches (.20); email w/ T. Gao re DE counsel review of Secretary's Certificate evidencing signing authority (.20) | .40 | 238.00 | 28739188 |
| Lipner, L. | 07/07/11 | Email exchange w/M. Sercombe re Nortel finance (.2); Email exchange w/B. Houston re case (.2); o/c w/R. Ryan re case (.5); Reviewed same and correspondence with various partners re same (1.2); Nortel team meeting (1). | 3.10 | 1,844.50 | 28743110 |
| Kim, J. | 07/07/11 | Team mtg (1.5). | 1.50 | 1,020.00 | 28752468 |
| Kogan, A. | 07/07/11 | Communications re provisions. | .50 | 270.00 | 28771660 |
| Baik, R. | 07/07/11 | Revise draft agenda and coordinate with team regarding filing the same (2.0); team meeting (1.5);e-mail S. Delahaye regarding subsidiary issues and review documents regarding same (0.8). | 4.30 | 2,709.00 | 28777024 |
| Clark, J. | 07/07/11 | Reviewing schedules and exhibits to agreement (3.50); Editing brief (3.50); Meetings with Peacock (.50). | 7.50 | 5,100.00 | 28802041 |
| Bussigel, E.A. | 07/07/11 | Team meeting | .40 | 216.00 | 28818749 |
| Brod, C. B. | 07/07/11 | Review memorandum on provisions (.50). | .50 | 520.00 | 28819034 |
| Brod, C. B. | 07/07/11 | Weekly conference call Bromley, Schweitzer, Buell re case (1.20); follow-up to call (.30). | 1.50 | 1,560.00 | 28819140 |
| Brod, C. B. | 07/07/11 | Call with Hailey on provisions (.50). | .50 | 520.00 | 28819590 |
| Brod, C. B. | 07/07/11 | E-mails relating to provisions with Bromley, Hailey, Kogan, Fiege (.30). | .30 | 312.00 | 28819897 |
| Sercombe, M.M. | 07/07/11 | Discuss foreign affiliate issues with local advisors (1.2); address mechanics of agreement and payment (1.7); correspond with B. Murphy on | 4.70 | 3,102.00 | 28833867 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | foreign affiliate issues (1.2); address foreign affiliate issues with R. Reeb and local counsel (.6). | | | |
|---|---|---|---|---|---|
| Sercombe, M.M. | 07/07/11 | Research and outline doc (2.5); finalize local counsel retention (.2) | 2.70 | 1,782.00 | 28833929 |
| Zelbo, H. S. | 07/07/11 | Work on motion and report. | 4.00 | 4,160.00 | 28835449 |
| Bromley, J. L. | 07/07/11 | Weekly call with Ray, Chilmark, Torys, CG (.60); meetings with Chilmark on allocation issues (3.40); tc Coleman on allocation (.30); ems on case matters with LS, HZ, CB, others (.60); meeting with KH and MK on bond issues (.50). | 5.40 | 5,616.00 | 28930658 |
| Bromley, J. L. | 07/07/11 | Ems with MS, Moore (HS), on foreign affiliate issues (.30). | .30 | 312.00 | 28930675 |
| Gao, T. | 07/08/11 | Reviewed records and drafted certificate. | 1.20 | 564.00 | 28665190 |
| Jones, M. | 07/08/11 | Research on various points of law conf L. Streatfeild re same. | 9.50 | 3,277.50 | 28665796 |
| Qua, I | 07/08/11 | Prepared case citations as per E. Bussigel | 1.50 | 367.50 | 28666053 |
| Qua, I | 07/08/11 | Prepared Nortel Summary Chart with H. Jung | .30 | 73.50 | 28666056 |
| Qua, I | 07/08/11 | Correspondence with J. Roll regarding asset sale document. | .10 | 24.50 | 28666060 |
| Qua, I | 07/08/11 | Prepared Auction Materials on electronic case database | 1.20 | 294.00 | 28666061 |
| Klein, K.T. | 07/08/11 | Meeting/call with team re claims (.6); various communications with team re same (.5); work on documents re same (4.8); call w/L. Peacock re case doc. (.3); review document re same (.1) | 6.30 | 3,402.00 | 28666109 |
| Kallstrom-Schre | 07/08/11 | Edited case calendar and sent to CGSH team | .40 | 188.00 | 28666324 |
| Lanzkron, J. | 07/08/11 | Call with Jane Kim, Megan Fleming and Ian Armstrong regarding case issue (.3); call with Megan Fleming regarding same (.1); emails with Jane Kim and Megan Fleming regarding contract (.3). | .70 | 378.00 | 28666736 |
| Kostov, M.N. | 07/08/11 | Continued research on cases, additional outstanding research on issue (1.5); meeting with K. Hailey before call with counsel (.3); Call with counsel on case issue (.8); talk with K. Hailey after call (.3) | 2.90 | 1,363.00 | 28668942 |
| Beisler, A M. | 07/08/11 | Research and work on document. | 4.30 | 1,376.00 | 28670083 |
| Beisler, A M. | 07/08/11 | Nortel meeting. | 1.30 | 416.00 | 28670086 |
| Rozenberg, I. | 07/08/11 | Team conf re planning (1.00); misc team corr re case issue (.50); conf w/ A. Goldsmith re case | 4.00 | 3,000.00 | 28670692 |

|  |  | issue (.50); work on instruction letter (2.00). |  |  |  |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 07/08/11 | T/C with K. Hailey, M. Sercombe, R. Baik, R. Reeb and client re case issue (.6); EMs to client re same (.6) | 1.20 | 714.00 | 28672638 |
| Roll, J. | 07/08/11 | Case team meeting (0.5); pulled ASAs as per R. Ryan (1.6); created binder as per R. Ryan (1.5). | 3.60 | 882.00 | 28673625 |
| Marquardt, P.D. | 07/08/11 | Emails L. Schweitzer regarding bidder. | .20 | 202.00 | 28675660 |
| Marquardt, P.D. | 07/08/11 | Emails O. Luker & D. Buell regarding retention. | .20 | 202.00 | 28675671 |
| Buell, D. M. | 07/08/11 | Work retention issues. | .50 | 520.00 | 28678773 |
| Dupuis, A. | 07/08/11 | Review and comments on report (1.00) + Conf. with A. Goldsmith (1.00) | 2.00 | 1,320.00 | 28679982 |
| Fleming-Delacruz | 07/08/11 | Emails with J. Lanzkron and J. Kim. | .20 | 126.00 | 28681605 |
| Fleming-Delacruz | 07/08/11 | Conference call with I. Armstrong, J. Kim and J. Lanzkron. | .30 | 189.00 | 28681620 |
| Fleming-Delacruz | 07/08/11 | Email re hearing dial-in. | .20 | 126.00 | 28681629 |
| Fleming-Delacruz | 07/08/11 | Emails with J. Bromley and H. Zelbo. | .10 | 63.00 | 28681634 |
| Fleming-Delacruz | 07/08/11 | T/c with L. Barefoot. | .20 | 126.00 | 28682586 |
| Streatfeild, L. | 07/08/11 | Working through responses to questions with Magnus Jones; reviewing report; emails with team; discussion with Jonathan Kelly re call with Michael Todd; collating drafts for Jonathan Kelly. | 2.50 | 2,025.00 | 28682618 |
| Barefoot, L. | 07/08/11 | O/C Buell, Zelbo, J. Moessner (.60); draft/revise brief (4.00); t/c Gurgel (.30); review/revise draft letter (.20); O/C Roll (.40); t/c's Peacock (.20); e-mails MNAT (.30); e-mails w/Rozenberg (.40); e-mail Abbott (.30); t/c Buell (.20); email w/Beislee (.50). | 7.40 | 5,032.00 | 28683299 |
| Ryan, R.J. | 07/08/11 | admin tasks re docket (.30). | .30 | 141.00 | 28683992 |
| Kim, J. | 07/08/11 | Team meeting regarding upcoming filings. | .50 | 122.50 | 28684633 |
| Kim, J. | 07/08/11 | Fax signed documents re sale per J. Seery. | .80 | 196.00 | 28685705 |
| Kim, J. | 07/08/11 | Bluebook portion of Brief per T. Geiger. | 2.80 | 686.00 | 28685711 |
| Fleming-Delacruz | 07/08/11 | T/c with J. Lanzkron. | .10 | 63.00 | 28691772 |
| Fleming-Delacruz | 07/08/11 | Email to J. Kim and J. Lanzkron. | .10 | 63.00 | 28691775 |
| Fleming-Delacruz | 07/08/11 | Prepared for o/c with H. Zelbo and J. Bromley. | .80 | 504.00 | 28691784 |
| Fleming-Delacruz | 07/08/11 | Emails with J. Bromley. | .10 | 63.00 | 28691809 |
| Fleming-Delacruz | 07/08/11 | Emails re staffing. | .20 | 126.00 | 28691818 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/08/11 | T/c with M. Kostov. | .10 | 63.00 | 28691824 |
| Fleming-Delacruz | 07/08/11 | Email to M. Kostov. | .10 | 63.00 | 28691870 |
| Fleming-Delacruz | 07/08/11 | O/c with J. Bromley and H. Zelbo. | .30 | 189.00 | 28691874 |
| Fleming-Delacruz | 07/08/11 | T/c with D. Abbott. | .10 | 63.00 | 28691876 |
| Fleming-Delacruz | 07/08/11 | Email to D. Abbott. | .20 | 126.00 | 28692017 |
| Fleming-Delacruz | 07/08/11 | Drafted letter; related t/c with D. Northrop. | 1.70 | 1,071.00 | 28692021 |
| Fleming-Delacruz | 07/08/11 | Edited letter and related email. | .20 | 126.00 | 28692033 |
| Fleming-Delacruz | 07/08/11 | Email to A. Cordo. | .10 | 63.00 | 28692035 |
| Fleming-Delacruz | 07/08/11 | Email to H. Zelbo. | .10 | 63.00 | 28692037 |
| Fleming-Delacruz | 07/08/11 | Email to J. Bromley. | .40 | 252.00 | 28692038 |
| Peacock, L.L. | 07/08/11 | Emails / calls regarding case and review of documents regarding same (.7); Emails regarding report and scheduling (.3); reviewed and edited report and drafted document (2.0); meeting w/J. Clark (.5); calls with K. Klein regarding document (.3); meeting with team regarding document and scheduling (.6). | 4.40 | 2,948.00 | 28696649 |
| Goldsmith, A. | 07/08/11 | Attention to opinion and related issues. | 5.30 | 3,763.00 | 28712381 |
| Joksimovic, T. | 07/08/11 | Participate in team meeting re scheduling and next steps; review report and draft brief. | 3.50 | 2,310.00 | 28720017 |
| Reeb, R. | 07/08/11 | Prepare documents. | 1.30 | 702.00 | 28726694 |
| Reeb, R. | 07/08/11 | Meet with Meghan Sercombe (.4); call to discuss case issue (.6). | 1.00 | 540.00 | 28726697 |
| New York, Temp. | 07/08/11 | W. Lau: Attend Meeting with D. Buell, H. Zelbo, L. Barefoot, others. | .50 | 122.50 | 28728141 |
| New York, Temp. | 07/08/11 | W. Lau: Additional documents for M. Gurgel. | .30 | 73.50 | 28728143 |
| New York, Temp. | 07/08/11 | W. Lau: Get Cases, citecheck. | 5.00 | 1,225.00 | 28728157 |
| Moessner, J. | 07/08/11 | Telephone conference with L. Barefoot and correspondence. | .20 | 132.00 | 28737008 |
| Moessner, J. | 07/08/11 | Revised draft brief. | 1.30 | 858.00 | 28737013 |
| Moessner, J. | 07/08/11 | Revised draft brief. | .80 | 528.00 | 28737199 |
| Moessner, J. | 07/08/11 | Prep for meeting (.1); team meeting (.60); meeting w/D. Buell, L. Barefoot, and H. Zelbo (.60). | 1.30 | 858.00 | 28737210 |
| Moessner, J. | 07/08/11 | Revised summary chart. | .80 | 528.00 | 28737361 |
| Lipner, L. | 07/08/11 | Emails re doc w/R. Ryan and others (1); Revised same and coordinated filing (.5); o/c w/J. Bromley | 2.00 | 1,190.00 | 28743126 |

MATTER: 17650-004  CASE ADMINISTRATION

re same (.5).

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/08/11 | T/C w/ I. Armstrong, J. Lanzkron, M. Fleming re case issue (.3), e-mails re same (.2), e-mail to R. Baik re case issue (.1). | .60 | 408.00 | 28752474 |
| Baik, R. | 07/08/11 | Call regarding certain foreign subsidiary issues (0.6); review relevant documents (0.2); respond to E. Smith's (at Nortel) inquiry regarding same (0.2). | 1.00 | 630.00 | 28777072 |
| Baik, R. | 07/08/11 | Revise and circulate draft doc (1.90); follow-up e-mail to C. Scott regarding certain diligence issues and telephone conference with R. Conza regarding same (0.3). | 2.20 | 1,386.00 | 28783864 |
| New York, Temp. | 07/08/11 | H. Jung: Meeting with P. O'Keefe for case issue. | .50 | 122.50 | 28789498 |
| New York, Temp. | 07/08/11 | H. Jung: Formatting and coding in LNB. | 1.00 | 245.00 | 28789502 |
| Clark, J. | 07/08/11 | Reviewing documents cited (4.00); Editing chart of documents (1.00); Meetings with Peacock (.50); Editing sections of brief (.50); reading cases cited in draft brief (3.00). | 9.00 | 6,120.00 | 28802744 |
| Livshiz, D. | 07/08/11 | Review MTD; confer with A. Shajnfeld. | 2.00 | 1,340.00 | 28816138 |
| Brod, C. B. | 07/08/11 | Follow-up on provisions (.90); e-mails Kogan (.10); review grids (1.00). | 2.00 | 2,080.00 | 28820340 |
| Brod, C. B. | 07/08/11 | Telephone call and conference Hailey, Cornelius (partial) (1.00). | 1.00 | 1,040.00 | 28820585 |
| Brod, C. B. | 07/08/11 | Conference Hailey, Bromley, Schweitzer (partial) (2.10). | 2.10 | 2,184.00 | 28820907 |
| Sercombe, M.M. | 07/08/11 | Meeting w/R. Reeb (.4); prep for call (.1). Participate in semi-weekly status call subsidiaries (.6); review status of case issues with R. Reeb (.5); follow up on subsidiary issues with local counsel and accountants (.4). | 2.00 | 1,320.00 | 28834869 |
| Zelbo, H. S. | 07/08/11 | Work on report and motion (3.6); meeting w/D. Buell, L. Barefoot and J. Moessner (.60); meeting w/J. Bromley and M. Fleming-Delacruz (.30). | 4.50 | 4,680.00 | 28835586 |
| Britt, T.J. | 07/08/11 | Email communications re retention and sales (P. Marquardt, D. Buell). | .40 | 216.00 | 28842333 |
| Bromley, J. L. | 07/08/11 | Tc on allocation and claims issues with Ray, Kennedy & Boris (1.00); prep call re same with Ray and MK (.70); meeting on mediation issues with HZ, MF (.50); meeting with LS on various case issues (1.00); tc Tay on allocation issues (.30); ems on various case matters with LS, JR, MK, MR, others (80); ems on mediation issues and review and revise letter re same (.50). | 4.80 | 4,992.00 | 28930763 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/08/11 | Ems and tcs on foreign affiliates and related issues with MS, Montgomery (HS), others  (1.00). | 1.00 | 1,040.00 | 28930772 |
| Kallstrom-Schre | 07/09/11 | Edited case calendar | .20 | 94.00 | 28666339 |
| Kallstrom-Schre | 07/09/11 | Em ex w/ J. Drake re case calendar | .10 | 47.00 | 28669970 |
| Rozenberg, I. | 07/09/11 | Review report and related team corr (2.00); review report, discuss same w/ team and write up comments on same (2.00); work on issues related to case, including conf w/ L. Barefoot to discuss (.50). | 4.50 | 3,375.00 | 28670665 |
| Peacock, L.L. | 07/09/11 | Reviewed and edited brief and reviewed report (.5). | .50 | 335.00 | 28671746 |
| Barefoot, L. | 07/09/11 | Review/revise draft (2.40); e-mail Buell (.30); conf. call w/Rozenberg (.30); e-mail Peacock (.20). | 3.20 | 2,176.00 | 28684024 |
| Gurgel, M.G. | 07/09/11 | Entered comments to report. | 1.50 | 810.00 | 28701190 |
| Joksimovic, T. | 07/09/11 | Review and compare drafts; telephone conference with I. Rozenberg re same; summarize findings and correspond with D. Buell and H. Zelbo re same | 2.70 | 1,782.00 | 28719586 |
| Zelbo, H. S. | 07/09/11 | Work on motion. | 4.00 | 4,160.00 | 28835662 |
| Zelbo, H. S. | 07/09/11 | Work on motion. | 2.00 | 2,080.00 | 28835688 |
| Zelbo, H. S. | 07/09/11 | Emails re media and order. | .50 | 520.00 | 28835695 |
| Rozenberg, I. | 07/10/11 | Send statement to party (.50); create annotated version of doc (1.00). | 1.50 | 1,125.00 | 28669004 |
| Croft, J. | 07/10/11 | Non-working travel (50% of 3.0 or 1.5). | 1.50 | 945.00 | 28671703 |
| Peacock, L.L. | 07/10/11 | Drafted portion of brief (4.5). | 4.50 | 3,015.00 | 28674677 |
| Barefoot, L. | 07/10/11 | E-mail Buell (.30); review/revise draft (.40). | .70 | 476.00 | 28684032 |
| Bussigel, E.A. | 07/10/11 | Filing agenda | .80 | 432.00 | 28687459 |
| Bussigel, E.A. | 07/10/11 | Non-working travel time to DE for hearing (50% of 1.6 or 0.8) | .80 | 432.00 | 28687461 |
| Schweitzer, L.M. | 07/10/11 | Non-working travel NJ to Del (50% of 2.2 or 1.10). | 1.10 | 1,089.00 | 28701163 |
| Livshiz, D. | 07/10/11 | Confer w/A. Shajnfeld re draft brief. | .80 | 536.00 | 28762795 |
| Bromley, J. L. | 07/10/11 | Ems on mediation issues with HZ, HS, others (.40). | .40 | 416.00 | 28930783 |
| Gao, T. | 07/11/11 | Reviewed the outlines. | .30 | 141.00 | 28671971 |
| Kallstrom-Schre | 07/11/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 28673991 |

| Blanton, MC | 07/11/11 | Meeting on assignment – research. | 1.80 | 576.00 | 28678892 |
| Kallstrom-Schre | 07/11/11 | Edited docs | 1.40 | 658.00 | 28678947 |
| Klein, K.T. | 07/11/11 | Work on documents re foreign affiliate issues (9.5); various communications with L. Peacock and M. Gurgel re same (.8). | 10.30 | 5,562.00 | 28679253 |
| Eckenrod, R.D. | 07/11/11 | T/c with L. Barefoot re foreign affiliate issues (.2); EMs to J. Bromley and M. Sercombe re foreign affiliate issues (.5); foreign affiliate issues (1.9); OM with M. Vanek re case issue (.3); review of case issue (.4) | 3.30 | 1,963.50 | 28680791 |
| Rozenberg, I. | 07/11/11 | Team conf w/ D. Buell, H. Zelbo, L. Barefoot and J. Moessner re motion (1.00); work on report (1.00); coordinate on scheduling of conf to review draft (.50); team corr re report (.50); conf w/ M. Gurgel re case issue (.50); coordinate w/ London office re additional research (1.00); coordinate research and review research on same (1.00). | 5.50 | 4,125.00 | 28681480 |
| Whatley, C. | 07/11/11 | Docketed papers received. | .30 | 42.00 | 28682490 |
| Erickson, J. | 07/11/11 | Aggregate passwords. | .20 | 68.00 | 28682626 |
| Streatfeild, L. | 07/11/11 | Further work on responses to questions on report; reviewing cases; checking additional points from draft; finalising email and circulating; discussion with Akima Paul re additional questions from Inna Rozenberg; emails. | 5.80 | 4,698.00 | 28682640 |
| Barefoot, L. | 07/11/11 | O/C Buell, Zelbo, Rozenberg, Moessner (1.00); review/revise draft brief (4.40); correspondence Eckenrod (.40); correspondence claims agent (.30); O/C Moessner (.40); t/c w/L. Peacock (.30); e-mails Zelbo (.30); t/c's Cordo (.50); e-mails paralegals (.40); e-mail Beisler (.40). | 8.40 | 5,712.00 | 28684064 |
| Roll, J. | 07/11/11 | Updated workstream chart. | .20 | 49.00 | 28684325 |
| Kim, J. | 07/11/11 | Review doc to identify country and courts for each case cited and work with library in locating specific cites per T. Joksimovic and M. Gurgel. | 4.70 | 1,151.50 | 28684599 |
| Bussigel, E.A. | 07/11/11 | Non-working travel time back from Delaware hearing (50% of 2.0 or 1.0). | 1.00 | 540.00 | 28687083 |
| Qua, I | 07/11/11 | Bluebooked and citechecked part 1 and 2 of doc as per L. Barefoot and J. Moessner and correspondence with L. Barefoot and J. Moessner regarding same | 7.40 | 1,813.00 | 28687768 |
| Dupuis, A. | 07/11/11 | Conf. call with A. Goldsmith and H. Zelbo re report (1.00) + Conf. call with A. Goldsmith and G. Brémond (0.50) + Review of report (0.8) | 2.30 | 1,518.00 | 28687927 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/11/11 | Email to J. Kim re staffing. | .10 | 63.00 | 28692071 |
| Fleming-Delacruz | 07/11/11 | Associate request. | .10 | 63.00 | 28692088 |
| Fleming-Delacruz | 07/11/11 | Email with A. Gazze (MNAT). | .10 | 63.00 | 28692103 |
| Fleming-Delacruz | 07/11/11 | Email to R. Ryan. | .10 | 63.00 | 28692117 |
| Fleming-Delacruz | 07/11/11 | Email to L. Barefoot. | .10 | 63.00 | 28692129 |
| Fleming-Delacruz | 07/11/11 | Email to M. Kostov. | .10 | 63.00 | 28692146 |
| Fleming-Delacruz | 07/11/11 | Email to A. Goldsmith. | .10 | 63.00 | 28692149 |
| Fleming-Delacruz | 07/11/11 | Email to I. Rozenberg. | .10 | 63.00 | 28692266 |
| Fleming-Delacruz | 07/11/11 | T/c with J. Kallstrom-Schreckengost re retention. | .20 | 126.00 | 28692270 |
| Paul, A. | 07/11/11 | Discussion with L. Streatfeild and I. Rozenberg. Research into points of law. Review of report with comments. | 5.20 | 3,718.00 | 28695394 |
| Peacock, L.L. | 07/11/11 | Call with I. Rozenberg regarding Report (.2); calls with L. Barefoot regarding briefing and schedule (.3): Edited brief and drafted brief and corresponded with K. Klein regarding same (10.2). | 10.70 | 7,169.00 | 28697196 |
| Cheung, S. | 07/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28697535 |
| Schweitzer, L.M. | 07/11/11 | Prepare for hearing incl client mtg (2.3). Attend hearing incl f/u confs (4.3). Non-working travel Del to NJ (50% of 2.0 or 1.0). | 7.60 | 7,524.00 | 28701019 |
| Baik, R. | 07/11/11 | Coordinate with team regarding agenda and scheduling issues (0.70); respond to client's follow-up request (0.2); revise draft court document (0.60); review certain documents relating to issues and telephone conference with local counsel regarding same (0.5); review relevant documents and memo (0.4); report (0.2). | 2.60 | 1,638.00 | 28701096 |
| Buell, D. M. | 07/11/11 | Emails re court hearing. | .30 | 312.00 | 28711374 |
| Goldsmith, A. | 07/11/11 | Call with H. Zelbo and A. Dupuis regarding report (1.00); conf. w/A. Dupuis and Bremond (.5); and revision of same (4.3). | 5.80 | 4,118.00 | 28712549 |
| Joksimovic, T. | 07/11/11 | Multiple meetings with D. Buell and M. Gurgel re report and related issues; telephone conference with local counsel; review, edit and revise report; perform and coordinate legal research re same | 8.30 | 5,478.00 | 28719663 |
| Reeb, R. | 07/11/11 | Call with local counsel to discuss foreign affiliate issues. | .50 | 270.00 | 28726715 |
| Reeb, R. | 07/11/11 | Attempt call with local counsel to discuss case issue. | .20 | 108.00 | 28726717 |

| New York, Temp. | 07/11/11 | W. Lau: Citecheck Brief. | 10.00 | 2,450.00 | 28728159 |
|---|---|---|---|---|---|
| Moessner, J. | 07/11/11 | Revised draft brief. | 1.70 | 1,122.00 | 28737536 |
| Moessner, J. | 07/11/11 | Revised draft brief. | 4.00 | 2,640.00 | 28737538 |
| Moessner, J. | 07/11/11 | Meeting with D. Buell, H. Zelbo, L. Barefoot and I. Rozenberg (1.0); follow-up conf. w/L. Barefoot (.4). | 1.40 | 924.00 | 28737593 |
| Moessner, J. | 07/11/11 | Revised draft brief. | .40 | 264.00 | 28737597 |
| Moessner, J. | 07/11/11 | Revised draft brief. | 3.20 | 2,112.00 | 28737684 |
| Moessner, J. | 07/11/11 | Revised draft brief. | .30 | 198.00 | 28737700 |
| Moessner, J. | 07/11/11 | Revised draft brief. | 2.00 | 1,320.00 | 28737704 |
| Kostov, M.N. | 07/11/11 | Communicated with M. Sercombe re staffing (.3); reviewed Nortel memos case issue (.4); spoke and met with K. Yang to brief on Nortel memo work (.6); sent K. Yang documents re memos (.2) | 1.50 | 705.00 | 28743366 |
| Abelev, A. | 07/11/11 | Work on case issue. | .20 | 53.00 | 28748330 |
| Kim, J. | 07/11/11 | Prepare for hearing (2.5), Non-working billable travel to and from Delaware (2.5 * 50% = 1.3), Attend hearing (4.2), Various e-mails re case issues (.5). | 8.50 | 5,780.00 | 28750592 |
| Beisler, A M. | 07/11/11 | Drafted and prepared exhibits for document. | 8.00 | 2,560.00 | 28761993 |
| Gross, A. | 07/11/11 | Assisted J. Kim with preparing doc per Tomislav Joksimovic. | .30 | 73.50 | 28770258 |
| Delahaye, S. | 07/11/11 | Email w/ J. Brenner re new shipment of Nortel boxes | .20 | 119.00 | 28771136 |
| Moessner, J. | 07/11/11 | Revised brief. | .40 | 264.00 | 28793253 |
| Kogan, A. | 07/11/11 | Tc with S. Dehalaye re case issue (.1); research case question (1.8). | 1.90 | 1,026.00 | 28811236 |
| Brod, C. B. | 07/11/11 | E-mails Bromley on case status (.20). | .20 | 208.00 | 28821055 |
| Brod, C. B. | 07/11/11 | E-mails Fiege, Bromley (.20). | .20 | 208.00 | 28822479 |
| Britt, T.J. | 07/11/11 | Call w/Robin Baik re schedules. | .30 | 162.00 | 28823444 |
| Gurgel, M.G. | 07/11/11 | Reviewed revised draft (1.0); reviewed claim and draft (1.3); meeting with D. Buell and T. Joksimovic re draft (1.0); revisions and comments to report (5.2); drafted section of brief (5.2). Conf. w/I. Rozenberg (.5). | 14.20 | 7,668.00 | 28828899 |
| Sercombe, M.M. | 07/11/11 | Evaluate case issues and discuss same with J. Wood and M. Arencibia (.6); process payment (.5); address case issue (.7); discuss foreign | 2.30 | 1,518.00 | 28835003 |

affiliate issues with A. Dhokia and B. Murphy (.5).

| | | | | | |
|---|---|---|---|---|---|
| Zelbo, H. S. | 07/11/11 | Work on motion (2.0); team mtg. w/D. Buell, L. Barefoot, I. Rozenberg, J. Moessner (1.0); call w/A. Dupuis and A. Goldsmith (1.0). | 4.00 | 4,160.00 | 28835861 |
| Bromley, J. L. | 07/11/11 | Travel to Delaware and to Toronto, billable (2.50); court hearing in Delaware and prep for same (4.50); meetings with Ray (2.50); various ems on case matters with JK, HZ, LS, JR, others (1.50). | 11.00 | 11,440.00 | 28930786 |
| Gao, T. | 07/12/11 | Revised the secretary's certificate; searched records. | 1.80 | 846.00 | 28681800 |
| Kallstrom-Schre | 07/12/11 | Mtg w/ K. Oschwald re motion | 1.30 | 611.00 | 28684522 |
| Kallstrom-Schre | 07/12/11 | F/u ems and calls re retention | .70 | 329.00 | 28684524 |
| Kallstrom-Schre | 07/12/11 | Em to L. Schweitzer re hearing dates | .20 | 94.00 | 28684526 |
| Kallstrom-Schre | 07/12/11 | Reviewed Merrill invoice | .10 | 47.00 | 28684531 |
| Kallstrom-Schre | 07/12/11 | Edited case calendar | .10 | 47.00 | 28684585 |
| Paul, A. | 07/12/11 | Research re case issue. Reviewing cases. Note to New York team. Preparation for call with Michael Todd. Email (draft) to New York team. Considering case issue. | 8.20 | 5,863.00 | 28685535 |
| Bussigel, E.A. | 07/12/11 | Updating motion and em L.Schweitzer re same | .40 | 216.00 | 28687104 |
| Bussigel, E.A. | 07/12/11 | Filing documents for case | .70 | 378.00 | 28687290 |
| Klein, K.T. | 07/12/11 | Work on documents re case issue (6.6); various communications with team re same (.3); call L. Peacock re same (.1); review document re same (.1). | 7.10 | 3,834.00 | 28687357 |
| Eckenrod, R.D. | 07/12/11 | Mapping out next steps (.8); t/c w/ client re wind-down (.2); T/Cs with client (partial) and K. Hailey re wind-down (1.0). | 2.00 | 1,190.00 | 28687673 |
| Qua, I | 07/12/11 | Correspondence with J. Kim and M. Gurgel regarding briefing schedule. | .20 | 49.00 | 28687751 |
| Qua, I | 07/12/11 | Bluebooked and citechecked and correspondence regarding same with L. Barefoot and J. Moessner. | 4.60 | 1,127.00 | 28687754 |
| Qua, I | 07/12/11 | Correspondence with T. Geiger, W. Lau, and J. Kim regarding brief. | .20 | 49.00 | 28687756 |
| Blanton, MC | 07/12/11 | Wrote memo. | 2.50 | 800.00 | 28689745 |
| Blanton, MC | 07/12/11 | Met to discuss memo and plan revisions. | .50 | 160.00 | 28689752 |
| Blanton, MC | 07/12/11 | Revising and sending out memo. | 2.00 | 640.00 | 28689801 |

| | | | | | |
|---|---|---|---|---|---|
| Yang, K. | 07/12/11 | Reviewed memo and cases (5.4); o/c with M. Fleming-Delacruz regarding case background (0.8). | 6.20 | 1,984.00 | 28689927 |
| Oschwald, K. | 07/12/11 | Meeting with J. Kallstrom-Schreckengost about motion and declaration (1.3), drafted motion and declaration (3.3). | 4.60 | 1,472.00 | 28690239 |
| Marquardt, P.D. | 07/12/11 | Case issue. | .40 | 404.00 | 28691424 |
| Marquardt, P.D. | 07/12/11 | Date retention issues with O. Luker and D. Buell. | .70 | 707.00 | 28691449 |
| Roll, J. | 07/12/11 | Auction wrap up (0.2); updated workstream chart as per M. Fleming-Delacruz (0.3); bluebooked document as per R. Ryan (4.1). | 4.60 | 1,127.00 | 28692840 |
| Rozenberg, I. | 07/12/11 | Work on motion (4.00); prepare for (.2) and participate in conf w/ D. Buell, H. Zelbo and L. Barefoot and expert (.6) and related follow up (1.20); work on issues related to retention (1.00); misc team corr re motion (1.00). | 8.00 | 6,000.00 | 28695976 |
| Peacock, L.L. | 07/12/11 | Edited draft brief and reviewed report and communicate with K. Klein regarding same (9.5) | 9.50 | 6,365.00 | 28697315 |
| Cheung, S. | 07/12/11 | Circulated monitored docket online. | .50 | 70.00 | 28697697 |
| Whatley, C. | 07/12/11 | Docketed papers received. | .30 | 42.00 | 28700466 |
| Baik, R. | 07/12/11 | Review draft court document and reflect changes in agreement (0.8); review e-mail and send comments to J. Kim (0.3); Review e-mail and related memo regarding certain issues (0.6); telephone conference with P. Marette and A. Cerceo regarding same (0.2). | 1.90 | 1,197.00 | 28701307 |
| Fleming-Delacruz | 07/12/11 | T/c with J. Kim. | .10 | 63.00 | 28703161 |
| Fleming-Delacruz | 07/12/11 | Email to K. Yang. | .10 | 63.00 | 28703183 |
| Fleming-Delacruz | 07/12/11 | Email to R. Ryan. | .10 | 63.00 | 28703264 |
| Fleming-Delacruz | 07/12/11 | T/c with L. Schweitzer. | .10 | 63.00 | 28703314 |
| Fleming-Delacruz | 07/12/11 | Office conference with K. Yang re case background. | .80 | 504.00 | 28703318 |
| Fleming-Delacruz | 07/12/11 | Email to J. Kim. | .10 | 63.00 | 28703322 |
| Fleming-Delacruz | 07/12/11 | Email to E. Bussigel. | .10 | 63.00 | 28703329 |
| Fleming-Delacruz | 07/12/11 | T/c with I. Rozenberg. | .10 | 63.00 | 28703349 |
| Fleming-Delacruz | 07/12/11 | T/c with A. Cordo. | .10 | 63.00 | 28703354 |
| Fleming-Delacruz | 07/12/11 | T/c with A. Cerceo. | .20 | 126.00 | 28703360 |
| Fleming-Delacruz | 07/12/11 | T/c with J. Croft. | .10 | 63.00 | 28703404 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/12/11 | T/c with A. Cerceo. | .10 | 63.00 | 28703408 |
| Fleming-Delacruz | 07/12/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28703412 |
| Fleming-Delacruz | 07/12/11 | T/c with F. Szkolnik. | .10 | 63.00 | 28703419 |
| Fleming-Delacruz | 07/12/11 | Prepared for office conference with J. Kim. | .20 | 126.00 | 28703445 |
| Fleming-Delacruz | 07/12/11 | O/c with J. Kim. | .70 | 441.00 | 28703460 |
| Fleming-Delacruz | 07/12/11 | Email with J. Croft. | .10 | 63.00 | 28703464 |
| Fleming-Delacruz | 07/12/11 | T/c with L. Lipner. | .10 | 63.00 | 28703466 |
| Fleming-Delacruz | 07/12/11 | O/c with E. Bussigel re staffing. | .10 | 63.00 | 28703471 |
| Fleming-Delacruz | 07/12/11 | T/c with I. Rozenberg. | .20 | 126.00 | 28703474 |
| Fleming-Delacruz | 07/12/11 | T/c with A. Cordo. | .10 | 63.00 | 28703477 |
| Fleming-Delacruz | 07/12/11 | T/c with M. Sercombe. | .10 | 63.00 | 28703485 |
| Fleming-Delacruz | 07/12/11 | Edited staffing chart. | .30 | 189.00 | 28703488 |
| Fleming-Delacruz | 07/12/11 | T/c with R. Baik. | .10 | 63.00 | 28703490 |
| Fleming-Delacruz | 07/12/11 | T/c with T. Britt. | .20 | 126.00 | 28703493 |
| Fleming-Delacruz | 07/12/11 | Edited contract. | .30 | 189.00 | 28703494 |
| Fleming-Delacruz | 07/12/11 | T/c with J. Lanzkron. | .10 | 63.00 | 28703497 |
| Fleming-Delacruz | 07/12/11 | T/c with R. Eckenrod. | .10 | 63.00 | 28703505 |
| Fleming-Delacruz | 07/12/11 | Email to J. Kim. | .10 | 63.00 | 28703530 |
| Carpenter, K. | 07/12/11 | Shipping of Auction documents. | 1.00 | 245.00 | 28707546 |
| Ryan, R.J. | 07/12/11 | admin tasks re docket (.40). | .40 | 188.00 | 28707977 |
| Fleming-Delacruz | 07/12/11 | Email to I. Rozenberg. | .10 | 63.00 | 28708762 |
| Fleming-Delacruz | 07/12/11 | Created project list re staffing. | .30 | 189.00 | 28708811 |
| Joksimovic, T. | 07/12/11 | Meeting with D. Buell and T. Geiger re outline for motion and related issues (1); review and comment on revised draft (3); meeting with D. Buell and M. Gurgel re same (1); draft section for motion (3.7). | 8.70 | 5,742.00 | 28711378 |
| Streatfeild, L. | 07/12/11 | Discussions with Akima Paul re report and queries from New York office on English law issues; emails. | 1.30 | 1,053.00 | 28715835 |
| Kim, J. | 07/12/11 | Coordinate with N. Turchi to pull cases re case issue and organize exhibits per T. Geiger. | 1.20 | 294.00 | 28720122 |
| Kim, J. | 07/12/11 | Work with the library re case issue per T. Joksimovic. | 1.60 | 392.00 | 28720141 |

| Kim, J. | 07/12/11 | Add to the litigator's notebook all emails from R. Baik. | 1.70 | 416.50 | 28720149 |
|---|---|---|---|---|---|
| Dupuis, A. | 07/12/11 | Emails to Brémond (0.30) + Review of draft report (0.50) + Conf. with A. Goldsmith (0.50) | 1.30 | 858.00 | 28720539 |
| Reeb, R. | 07/12/11 | Call with local counsel to discuss wind-down. | 1.00 | 540.00 | 28726942 |
| Goldsmith, A. | 07/12/11 | Preparation of report. | 1.00 | 710.00 | 28729224 |
| Barefoot, L. | 07/12/11 | E-mail w/Ray (.30); e-mail from Rozenberg (.10); O/C w/Buell, Zelbo, Rozenberg (.60); e-mail w/Schweitzer (.10); e-mail w/claims agent (.20); review Barefoot Decl. (1.80); t/c Gurgel (.40); e-mails w/Committee (.30); e-mails w/Beisler (.40); t/c's Buell (.40); e-mail from Buell (.20); e-mail w/Cordo (.20); review/review brief (4.80). | 9.80 | 6,664.00 | 28737552 |
| Moessner, J. | 07/12/11 | Revised draft brief. | 8.90 | 5,874.00 | 28737794 |
| Kostov, M.N. | 07/12/11 | communicated with K. Yang and sent documents re memo review (.3) | .30 | 141.00 | 28743569 |
| Kim, J. | 07/12/11 | Mtg w/ M. Fleming re staffing (.7), e-mails re contract (.1), e-mails re settlement agreement (.1). | .90 | 612.00 | 28750767 |
| Lanzkron, J. | 07/12/11 | Revised contract with comments. | .70 | 378.00 | 28754148 |
| Beisler, A M. | 07/12/11 | Drafted and prepared exhibits. Sent doc for review and implemented edits. | 7.80 | 2,496.00 | 28762006 |
| Delahaye, S. | 07/12/11 | Researched various issues for R. Baik (2.80); calls and emails w/ T. Gao and J. Brenner re same (.40); reviewed draft certificate and provided comments to T. Gao (.40) | 3.60 | 2,142.00 | 28771285 |
| Britt, T.J. | 07/12/11 | Motion meeting with Brian Hunt (Epiq). | 1.00 | 540.00 | 28779925 |
| Becker, D.M. | 07/12/11 | Review letter; discuss with C. Brod. | .50 | 520.00 | 28821142 |
| Brod, C. B. | 07/12/11 | Telephone call Bromley on case status matters (.50). | .50 | 520.00 | 28824180 |
| Brod, C. B. | 07/12/11 | Telephone calls Buell, Hailey re docs (.20). | .20 | 208.00 | 28824222 |
| Britt, T.J. | 07/12/11 | Comm. w/Brian Hunt (Epiq) re motion. | .40 | 216.00 | 28825119 |
| Schweitzer, L.M. | 07/12/11 | Cordo e/ms re orders (0.3). E/ms Joe P, etc. re mediation (0.1). J Bromley e/ms re mtgs (0.1). Revisions to brief (1.2). Creditor e/m (0.1). | 1.80 | 1,782.00 | 28827763 |
| Sercombe, M.M. | 07/12/11 | Participate in status call on foreign affiliate issues and review agreement (1.3); communications with R. Reeb regarding subsidiary issues (.5). | 1.80 | 1,188.00 | 28835155 |
| Zelbo, H. S. | 07/12/11 | Work on motion and reports (2.4); conf. w/D. Buell, L. Barefoot and I. Rozenberg (.60). | 3.00 | 3,120.00 | 28836055 |

| Lipner, L. | 07/12/11 | Communications w/A. Cerceo re case issues (.3); Email exchange w/J. Bromley re interstate issues (.2). | .50 | 297.50 | 28879710 |
| Bromley, J. L. | 07/12/11 | Meetings in Toronto (2.50); fly to NY (billable) (1.20); tcs and ems on various case matters with LS, HZ, CB (1.30); work on allocation matters (1.30). | 6.30 | 6,552.00 | 28940138 |
| Bromley, J. L. | 07/12/11 | Ems with MS, RE, others on foreign affiliates (.40). | .40 | 416.00 | 28940161 |
| Blanton, MC | 07/13/11 | Talking with Cynthia Scott in the Managing Attorney's office, reviewing cases for issue and sending to her. | .70 | 224.00 | 28689817 |
| Qua, I | 07/13/11 | Indexed materials in records and online case database | .50 | 122.50 | 28693078 |
| Kallstrom-Schre | 07/13/11 | Mtg w/ K. Oschwald re docs | .20 | 94.00 | 28693330 |
| Kallstrom-Schre | 07/13/11 | Reviewed workstream chart | .30 | 141.00 | 28693332 |
| Kallstrom-Schre | 07/13/11 | Em ex w/ K. Oschwald re retention | .20 | 94.00 | 28693333 |
| Qua, I | 07/13/11 | Prepared Tables for motion as per L. Barefoot and J. Moessner | 1.60 | 392.00 | 28693390 |
| Kallstrom-Schre | 07/13/11 | Edited case calendar | .40 | 188.00 | 28693479 |
| Kallstrom-Schre | 07/13/11 | Edited docs | 1.30 | 611.00 | 28693483 |
| Eckenrod, R.D. | 07/13/11 | Team meeting (partial) re term sheet (.8); prep for meeting re interstate issues (.5); EMs to UCC counsel re interstate issues (.8); Revisions to documentation re entitlement (.7) | 2.80 | 1,666.00 | 28693497 |
| Klein, K.T. | 07/13/11 | Call L. Peacock re affiliate claims (.6); various communications with team re same (.9); work on documents re same (8.8). | 10.30 | 5,562.00 | 28693520 |
| Paul, A. | 07/13/11 | Research into case issue. Dialing into call on Nortel with Michael Todd. Reviewing decision for J. Kelly. | 6.00 | 4,290.00 | 28695397 |
| Rozenberg, I. | 07/13/11 | Team confs re report (1.50); review changes to same (.50); revise letter (.50); review revised report (.50); conf re revised report (1.00); report to team on same (.50); conf w/ UCC re motion (1.00); draft and send email re outstanding questions (1.00). | 6.50 | 4,875.00 | 28696628 |
| Yang, K. | 07/13/11 | Reviewed memos and cases relating to issue and trustee issue related to plan. | 4.00 | 1,280.00 | 28697597 |
| Cheung, S. | 07/13/11 | Circulated monitored docket online. | .50 | 70.00 | 28698132 |

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 07/13/11 | Circulated documents. | .30 | 42.00 | 28698145 |
| Gurgel, M.G. | 07/13/11 | Reviewed draft brief. | .40 | 216.00 | 28701149 |
| Gurgel, M.G. | 07/13/11 | Reviewed and commented on report. | 1.40 | 756.00 | 28701152 |
| Gurgel, M.G. | 07/13/11 | Briefed team member on case background. | .20 | 108.00 | 28701156 |
| Gurgel, M.G. | 07/13/11 | T/c w/ professional, D. Buell, T. Joksimovic (1.2); review report for same (0.5). | 1.70 | 918.00 | 28701162 |
| Gurgel, M.G. | 07/13/11 | T/c w/ professional. | .70 | 378.00 | 28701164 |
| Gurgel, M.G. | 07/13/11 | Drafted section of brief. | 2.30 | 1,242.00 | 28701168 |
| Gurgel, M.G. | 07/13/11 | Meeting w/ Debbie Buell and Luke Barefoot regarding case. | .20 | 108.00 | 28701172 |
| Gurgel, M.G. | 07/13/11 | Drafted section of brief. | 5.10 | 2,754.00 | 28701177 |
| Baik, R. | 07/13/11 | Telephone conference with J. Kim and UCC regarding resolution (0.6); follow-up with J. Kim (0.1); revise draft document and follow-up communication (0.5). | 1.20 | 756.00 | 28701681 |
| Baik, R. | 07/13/11 | Respond to J. Lanzkron's inquiry regarding certain professional (0.2); follow up with client regarding certain issues regarding case (0.2); review UCC's comments on document and provide comments to J. Kim and follow up with UCC (1.20). | 1.60 | 1,008.00 | 28701810 |
| Peacock, L.L. | 07/13/11 | Edited brief, reviewed report, corresponded with K. Klein and others regarding brief (12.2). | 12.20 | 8,174.00 | 28703247 |
| Ryan, R.J. | 07/13/11 | admin tasks re docket. | .30 | 141.00 | 28708045 |
| Roll, J. | 07/13/11 | Preparation for meeting with R. Ryan (0.3); meeting w/R. Ryan re doc (0.2); correspondence w/M. Gurgel (0.3); bluebooked docs as per R. Ryan (1.1); updated electronic record of files (2.9); created tables of claims as per M. Gurgel (0.7); updated workstream chart as per M. Fleming-Delacruz (0.4); updated Charts (1.0); worked on TOC for brief (1.0). | 7.90 | 1,935.50 | 28708083 |
| Marquardt, P.D. | 07/13/11 | Follow up to asset sale. | .50 | 505.00 | 28708946 |
| Marquardt, P.D. | 07/13/11 | Telephone conference O. Luker (Nortel) regarding retention and case issue. | .50 | 505.00 | 28708956 |
| Marquardt, P.D. | 07/13/11 | Retention follow-up. | .40 | 404.00 | 28708960 |
| Marquardt, P.D. | 07/13/11 | Draft and discuss summary of dispute and timing. | 2.20 | 2,222.00 | 28708968 |
| Oschwald, K. | 07/13/11 | Finishing application and declaration and editing after receiving notes. | 3.00 | 960.00 | 28710077 |

| | | | | | |
|---|---|---|---|---|---|
| Joksimovic, T. | 07/13/11 | Meeting and telephone conference with D. Buell, M. Gurgel and local counsel re report (1.2); review report in preparation re same; communications with T. Geiger and D. Buell re drafting; draft section for motion; review section re same. | 5.80 | 3,828.00 | 28719973 |
| Kim, J. | 07/13/11 | Recreate Exhibits binder per T. Geiger. | .40 | 98.00 | 28720207 |
| Kim, J. | 07/13/11 | Search litdrive and dockets for docs per K. Klein. | 2.60 | 637.00 | 28720209 |
| Dupuis, A. | 07/13/11 | Conf. with A. Goldsmith and review of report. | .50 | 330.00 | 28720551 |
| Blanton, MC | 07/13/11 | Looking up cases. | 5.50 | 1,760.00 | 28724198 |
| Goldsmith, A. | 07/13/11 | Preparation of doc (6.3); communications with A. Dupuis regarding same (.5). | 6.80 | 4,828.00 | 28729482 |
| Moessner, J. | 07/13/11 | Revised draft brief. | 1.80 | 1,188.00 | 28737808 |
| Moessner, J. | 07/13/11 | Reviewed draft report. | .50 | 330.00 | 28737815 |
| Moessner, J. | 07/13/11 | Reviewed draft report. | .20 | 132.00 | 28737824 |
| Moessner, J. | 07/13/11 | Call with UCC (1.2); t/c with L. Barefoot regarding same (.4). | 1.60 | 1,056.00 | 28737836 |
| Moessner, J. | 07/13/11 | Revised draft brief. | 1.30 | 858.00 | 28737862 |
| Moessner, J. | 07/13/11 | Revised draft brief. | .50 | 330.00 | 28737868 |
| Moessner, J. | 07/13/11 | Revised draft brief. | 2.60 | 1,716.00 | 28737974 |
| Moessner, J. | 07/13/11 | Revised draft brief. | 2.50 | 1,650.00 | 28737975 |
| Barefoot, L. | 07/13/11 | Draft/revise brief (7.20); conf. call Akin, Buell (partial attendance), Moessner (1.20); t/c's Moessner (.40); e-mail Goldsmith/Buell (.10); e-mails J. Ray (.30); e-mails w/Beisler/Buell (.40); review Schweitzer comments (.60); research procedural history (.60); O/C Buell, Moessner (.40); correspondence w/paralegals (.30); e-mail w/Cordo (.20). | 11.70 | 7,956.00 | 28738113 |
| Kim, J. | 07/13/11 | E-mails to R. Baik re settlement (.4), T/C w/ B. Kahn (UCC), J. Hyland (UCC), R. Baik re resolution (.6), t/c w/ R. Baik re same (.1), Review staffing charts (.3), e-mails re scheduling calls, meetings (.4). | 1.80 | 1,224.00 | 28752482 |
| Kim, J. | 07/13/11 | Review motion re interestate issues (.5), E-mail to J. Lanzkron re same (.2), t/c w/ J. Lanzkron re interestate issues (.2). | .90 | 612.00 | 28752496 |
| Lanzkron, J. | 07/13/11 | Team meeting to discuss term sheet (.8); revised draft of motion and distributed to Jane Kim and Louis Lipner for comment (2.7); revised motion with comments and distributed to Jim Bromley | 4.40 | 2,376.00 | 28754228 |

(.9).

| | | | | | |
|---|---|---|---|---|---|
| Beisler, A M. | 07/13/11 | Research on case issue for L. Barefoot. | 8.30 | 2,656.00 | 28762019 |
| Delahaye, S. | 07/13/11 | Reviewed Certificate and provided comments to T. Gao | .20 | 119.00 | 28771659 |
| Becker, D.M. | 07/13/11 | Telephone conference with client, co-counsel, C. Brod, K. Minyard. | 1.00 | 1,040.00 | 28821382 |
| Brod, C. B. | 07/13/11 | Conference call Becker, Minyard (.30). | .30 | 312.00 | 28824657 |
| Brod, C. B. | 07/13/11 | E-mail Schweitzer (.10). | .10 | 104.00 | 28824700 |
| Brod, C. B. | 07/13/11 | Conference Bromley on case issues (.60); follow-up e-mails (.20). | .80 | 832.00 | 28825908 |
| Schweitzer, L.M. | 07/13/11 | T/c L Barefoot re motion (0.3). E/ms J Bromley, J Pasquarello re mediation (0.1). Review recent pleadings filed (0.6). E/ms M Fleming re inquiry (0.1). E/m D Buell, P Marquardt re retention issues (0.1). | 1.20 | 1,188.00 | 28827940 |
| Sercombe, M.M. | 07/13/11 | Participate in discussions of foreign affiliate issues with R. Eckenrod (.3); review status of subsidiary issues with J. Wood and M. Arencibia (.5); update (.2). | 1.00 | 660.00 | 28835228 |
| Zelbo, H. S. | 07/13/11 | Work on motion. | 2.00 | 2,080.00 | 28836505 |
| Lipner, L. | 07/13/11 | Partial attendance at o/c w/J. Bromley (partial), M. Sercombe, J. Lanzkron, R. Eckenrod and J. Kim re intercompany issues (.4); Preparation re same (.2); t/c w/J. Lanzkron re same (.3); Email exchanges re same w/J. Lanzkron, J. Bromley and J. Kim (1); Reviewed changes to term sheet (.5); Email exchange w/A. Cerceo re case issue (.2); Revised motion (.5). | 3.10 | 1,844.50 | 28879753 |
| Bromley, J. L. | 07/13/11 | Meeting on inter estate TS issues with RE, MS, JL (.80); ems on same (.30); call with Chilmark on allocation issues (1.80); call with Zigler on mediation issues (.40); call with Stam and Tay on various issues (.40). | 3.70 | 3,848.00 | 28940169 |
| Bromley, J. L. | 07/13/11 | Ems and meetings on claims and briefs re same (1.00); ems re same and review same (.50). | 1.50 | 1,560.00 | 28940173 |
| Bromley, J. L. | 07/13/11 | Tc Botter on various case issues (.50). | .50 | 520.00 | 28940183 |
| Blanton, MC | 07/14/11 | phone call to discuss case issues. | .20 | 64.00 | 28698656 |
| Kallstrom-Schre | 07/14/11 | Comm w/ T. Joksimovic re retention issue. | .10 | 47.00 | 28704798 |
| Klein, K.T. | 07/14/11 | Communications with team and word processing re affiliate issues (.8); work on documents re same (5.9). | 6.70 | 3,618.00 | 28704911 |

| Kogan, A. | 07/14/11 | Research re case issue. | 3.30 | 1,782.00 | 28705068 |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/14/11 | Review and edit retention docs. | 1.70 | 799.00 | 28705111 |
| Eckenrod, R.D. | 07/14/11 | EM to team re sale proceeds (.1); OM w/ Jim Bromley re proceeds (.2); docs re arrangement (1.2); OM w/ J. Kim, J. Lanzkron, L. Lipner and UCC counsel re term sheet (.7); follow-up meeting w/J. Lam, J. Lanzkron, L. Lipner (.2) edits to motion (2.0); doc review (.1). | 4.50 | 2,677.50 | 28705123 |
| McRae, W. | 07/14/11 | Discussed process issues with Jim Bromley (0.3); discussion with Kevin Rowe at Akin (0.4); additional phone call from Kevin Rowe (0.2). | .90 | 891.00 | 28706435 |
| Yang, K. | 07/14/11 | Research on issue relating to case. | 4.00 | 1,280.00 | 28707921 |
| Ryan, R.J. | 07/14/11 | Admin tasks re docket. | .30 | 141.00 | 28708406 |
| Clark, J. | 07/14/11 | Calls with L. Peacock re brief (.3); reviewing revised report (.5). | .80 | 544.00 | 28708825 |
| Roll, J. | 07/14/11 | Worked on TOC for brief (0.6); updated weekly workstream chart (0.2); updated electronic record of files (0.7); reviewed and edited TOC for brief (0.6); searched docket for brief as per K. Klein (0.2); updated Charts (2.3); pulled documents and created indexes for mini-books as per JA Kim (2.5); preparation for brief (0.6). | 7.70 | 1,886.50 | 28708865 |
| Marquardt, P.D. | 07/14/11 | Call W/ L. Schweitzer (partial attendance), M. Levington, N. Abularach, R. Ryan regarding bidder and emails Patchett regarding same. | .60 | 606.00 | 28709076 |
| Marquardt, P.D. | 07/14/11 | Retention issues. | .30 | 303.00 | 28709080 |
| Baik, R. | 07/14/11 | Review draft court document and send the draft to L. Schweitzer for review (1.5); revise draft doc and circulate to parties (0.8); respond to J. Kim's request regarding case issues (1.20). Review and respond to the UCC comments, including communication with J. Kim (1.2); respond to client's inquiry regarding certain case issues and review relevant document and revise spreadsheet (1.3); conference with A. Cordo (at MNAT) regarding certain case issues and review relevant documents (0.8). | 6.80 | 4,284.00 | 28710189 |
| Gurgel, M.G. | 07/14/11 | Reviewed draft report. | 1.10 | 594.00 | 28711179 |
| Gurgel, M.G. | 07/14/11 | Travel arrangements for September hearings. | .20 | 108.00 | 28711180 |
| Gurgel, M.G. | 07/14/11 | T/c w/ professional, Howard Zelbo, Inna Rozenberg, Luke Barefoot, Jacqueline Moessner. | 1.50 | 810.00 | 28711183 |
| Gurgel, M.G. | 07/14/11 | Reviewed report and provided comments. | 4.70 | 2,538.00 | 28711186 |

| | | | | | |
|---|---|---|---|---|---|
| Gurgel, M.G. | 07/14/11 | Met w/ Inna Rozenberg regarding report. | .50 | 270.00 | 28711187 |
| Gurgel, M.G. | 07/14/11 | Directed paralegals regarding weekend work assignments. | .20 | 108.00 | 28711191 |
| Qua, I | 07/14/11 | Bluebooked and citechecked doc as per L. Barefoot and J. Moessner and correspondence regarding same with L. Barefoot, J. Moessner, J. Kim, J. Roll, and W. Lau | 12.40 | 3,038.00 | 28711264 |
| Qua, I | 07/14/11 | Correspondence with M. Gurgel regarding brief timeline (0.2); Correspondence with J. Kim regarding same (0.2) | .40 | 98.00 | 28711265 |
| Joksimovic, T. | 07/14/11 | Draft section and summary brief (7.70); coordinate and confer with T. Geiger re same(.40); coordinate with A. Siegel re research of relevant case law (.40) and review same | 9.30 | 6,138.00 | 28711377 |
| Buell, D. M. | 07/14/11 | Conference w/ Lisa Schweitzer, James Bromley and Neil Forrest re case issues. | .50 | 520.00 | 28711413 |
| Peacock, L.L. | 07/14/11 | Edited brief, corresponding with K. Klein, H. Zelbo, L. Barefoot, and J. Clark regarding same (8.0). | 8.00 | 5,360.00 | 28713924 |
| Rozenberg, I. | 07/14/11 | Prepare for (.60) and participate in conf w/ professional, H. Zelbo, L. Barefoot. Moeesner re report (1.40); edit report (5.00); work w/ M. Gurgel on cite check (.50); meet w/M. Gurgel re same (.5); further work on retention issues (.50); other work on motion, including team corr re same and consulting w/ L. Barefoot and J. Moessner on same (1.00). | 9.50 | 7,125.00 | 28716145 |
| Cheung, S. | 07/14/11 | Circulated monitored docket online. | .50 | 70.00 | 28718874 |
| Kim, J. | 07/14/11 | Work with J. Beisler to gather Exhibits and label short names for cover sheets. | 1.50 | 367.50 | 28720215 |
| Kim, J. | 07/14/11 | Search for agreement per K. Klein. | .50 | 122.50 | 28720218 |
| Kim, J. | 07/14/11 | Resolve changes and edits to doc and Exhibits with J. Beisler. | .60 | 147.00 | 28720230 |
| Kim, J. | 07/14/11 | Search and find doc per D. Buell. | .20 | 49.00 | 28720233 |
| Kim, J. | 07/14/11 | Verify issue per M. Gurgel. | .20 | 49.00 | 28720234 |
| Kim, J. | 07/14/11 | Bluebooking of brief and verification of cites and confirming all necessary pages are intact. | 5.00 | 1,225.00 | 28720244 |
| Kim, J. | 07/14/11 | Legal citechecking of Motion, converting charts to PDF, and confirming Table of Authorities with I. Qua per L. Barefoot. | 4.00 | 980.00 | 28720252 |
| Kim, J. | 07/14/11 | Add emails from R. Baik onto the litigator's | .50 | 122.50 | 28720258 |

**MATTER: 17650-004  CASE ADMINISTRATION**

notebook.

| | | | | | |
|---|---|---|---|---|---|
| Reeb, R. | 07/14/11 | Call with local counsel to discuss case issue. | 1.00 | 540.00 | 28726980 |
| Reeb, R. | 07/14/11 | Prepare, track and organize documents relating to case issue. | 4.80 | 2,592.00 | 28726987 |
| Moessner, J. | 07/14/11 | Revised draft brief. | 1.00 | 660.00 | 28738089 |
| Moessner, J. | 07/14/11 | Reviewed revised report. | 1.50 | 990.00 | 28738101 |
| Moessner, J. | 07/14/11 | Telephone conference w professional and team. | 1.60 | 1,056.00 | 28738110 |
| Moessner, J. | 07/14/11 | Revised draft brief. | .70 | 462.00 | 28738115 |
| Moessner, J. | 07/14/11 | Meeting with D. Buell and Luke Barefoot regarding draft brief. | .50 | 330.00 | 28738123 |
| Moessner, J. | 07/14/11 | Revised draft brief. | 4.30 | 2,838.00 | 28738128 |
| Barefoot, L. | 07/14/11 | Conf. call w/ professional, Rozenberg (1.60); revise claims charts (.40); draft/revise/review brief (7.50); revise proposed order (.30); O/C Beisler (.70); e-mail w/Buell (.20); t/c's Buell (.40); e-mails w/Buell, Kim (.20); prepare issues list (.60); e-mails w/Committee-Kahn (.30); e-mails from Rozenberg, Zelbo (.30); e-mail w/Peacock, Moesner (.20); correspondence w/paralegals (.60). | 13.30 | 9,044.00 | 28738221 |
| Kim, J. | 07/14/11 | Various e-mails re case issues (.4). | .40 | 272.00 | 28751258 |
| Kim, J. | 07/14/11 | Revise term sheet (.3), t/c w/ J. Lanzkron re agreements (.1), review draft agreements (.4), t/c w/ UCC re interestate issues (.7), follow-up mtg w/ R. Eckenrod, L. Lipner, J. Lanzkron (.2), e-mail to J. Bromley re interestate issues (.2). | 1.90 | 1,292.00 | 28751279 |
| Lanzkron, J. | 07/14/11 | Revised docs with comments (4.7); revised with comments from Louis Lipner and Jane Kim and circulated to Jim Bromley (.7); call with Brad Kahn, Sara Schultz (Akin Gump), Jane Kim, Louis Lipner and Russell Eckenrod regarding term sheet (.7); follow up internal meeting with Jane, Louis, and Russell (.3). | 6.40 | 3,456.00 | 28754241 |
| Paul, A. | 07/14/11 | Call with Michael Todd. Follow up questions. Reviewing documents and completing reference checks. | 4.60 | 3,289.00 | 28760913 |
| Beisler, A M. | 07/14/11 | Prepared exhibits for doc, (4.0) went over exhibits with L. Barefoot (.70); updated cover sheets and exhibits with comments (2.6). | 7.30 | 2,336.00 | 28762042 |
| Delahaye, S. | 07/14/11 | Read email from J. Cornelius re disclosure statement review (.10); email w/ T. Gao re same (.10) | .20 | 119.00 | 28810824 |

| | | | | | |
|---|---|---|---|---|---|
| Becker, D.M. | 07/14/11 | Telephone conference with C. Brod, J. Bromley and client. (.50); conf. w/J. Bromley, C. Brod (.30). | .80 | 832.00 | 28821649 |
| Britt, T.J. | 07/14/11 | Conf. w/Craig Brod, Kevin Cunningham, Keisha Minyard re retention (.30) partial attendance. Follow-up research and communications w/team (.30). | .60 | 324.00 | 28826034 |
| Britt, T.J. | 07/14/11 | Comm. w/James Bromley re motion. | .40 | 216.00 | 28826079 |
| Britt, T.J. | 07/14/11 | Comm. w/Katy Yang re motion. | .30 | 162.00 | 28826098 |
| Brod, C. B. | 07/14/11 | E-mail Britt re US communication (.20). | .20 | 208.00 | 28826274 |
| Schweitzer, L.M. | 07/14/11 | Review various pldgs, correspondence (0.8). E/ms R Baik re website (0.1). Conf D Buell, J. Bromley, N Forrest re case issues (0.5). Conf J Bromley re bidder issues (0.5). E/m D Buell re ltr (0.1). | 2.00 | 1,980.00 | 28828502 |
| Sercombe, M.M. | 07/14/11 | Participate in call with Committee on open foreign affiliate issues (.5); email A. Dhokia re foreign affiliate issues (.3). | .80 | 528.00 | 28835329 |
| Zelbo, H. S. | 07/14/11 | Work on motion. | 5.00 | 5,200.00 | 28836571 |
| Lipner, L. | 07/14/11 | Revised intercompany agreements and correspondence re same w/J. Lanzkron and J. Kim (1.7); t/c w/J. Lanzkron re same (.1); t/c w/R. Eckenrod, J. Lanzkron, J. Kim and Akin re same (.8). | 2.60 | 1,547.00 | 28879825 |
| Bromley, J. L. | 07/14/11 | Review claims data with Ray, Boris, Kennedy (1.20); call with Brod and Becker on inquiries (.50); tc Centerbridge (.60); meeting with KH on bond issues (1.00); staffing mtg (.30); meeting with LS on strategy issues (1.30); ems and calls on inter estate settlement issues (.60); ems on various case issues with LS, CB, HZ, DB (.80) | 6.30 | 6,552.00 | 28940265 |
| Bromley, J. L. | 07/14/11 | Ems on foreign affiliate issues (.30). | .30 | 312.00 | 28940281 |
| Gao, T. | 07/15/11 | Reviewed doc; reviewed CGSH Teams Review Chart. | 1.70 | 799.00 | 28708952 |
| Kallstrom-Schre | 07/15/11 | Em ex w/ L. Schweitzer re calendar | .20 | 94.00 | 28709740 |
| Kallstrom-Schre | 07/15/11 | Em to M. Fleming-Delacruz re retention issue | .10 | 47.00 | 28709890 |
| Kallstrom-Schre | 07/15/11 | Em to I. Rozenberg re retention. | .30 | 141.00 | 28709902 |
| Eckenrod, R.D. | 07/15/11 | Prep for conversation re case issue (.5); Edits to documents for arrangement re same (.6); T/C with UK counsel, J. Lanzkron and M. Sercombe re same (.4); T/C with M. Sercombe re same (.2); EM to client re case issue (.3) | 2.00 | 1,190.00 | 28710492 |

| Kallstrom-Schre | 07/15/11 | Edited case calendar and sent to CGSH team | .90 | 423.00 | 28710899 |
| Kallstrom-Schre | 07/15/11 | Comm w/ A. Cordo (MNAT) re retention issue | .20 | 94.00 | 28711078 |
| Kallstrom-Schre | 07/15/11 | Edited retention docs | .30 | 141.00 | 28711175 |
| Klein, K.T. | 07/15/11 | Meeting with H. Zelbo (partial) and L. Peacock (2.7) re affiliate issue; work on documents re same (5); communications team re same (.3). | 8.00 | 4,320.00 | 28711237 |
| Qua, I | 07/15/11 | Prepared doc for filing as per L. Barefoot and J. Moessner and correspondence with L. Barefoot, J. Moessner, J. Kim, W. Lau and J. Roll regarding same. | 11.30 | 2,768.50 | 28711261 |
| Joksimovic, T. | 07/15/11 | Draft section for brief; telephone conference and meeting with Cleary team, local counsel, and professional re report; confer with D. Buell re same; perform research re relevant case law; confer with Cleary team re same | 11.20 | 7,392.00 | 28711370 |
| Croft, J. | 07/15/11 | Emails re Nortel, including with D. Ilan and L. Lipner re IFSA | .80 | 504.00 | 28714764 |
| Roll, J. | 07/15/11 | Prepared and checked TOA for brief (3.7); prepared and checked TOC for brief (2.8); updated summary charts of claims (1.0); created summary charts of claims as per M. Gurgel (3.5). | 11.00 | 2,695.00 | 28715303 |
| Rozenberg, I. | 07/15/11 | Conf w/ L. Barefoot, H. Zelbo, professional report (1.00); final review and edits to report (2.50); review motion (2.00); finalize letter (1.00). | 6.50 | 4,875.00 | 28715842 |
| Erickson, J. | 07/15/11 | Document searches per T. Geiger. | .70 | 238.00 | 28715844 |
| Marquardt, P.D. | 07/15/11 | Emails team regarding bidder issues and draft reply. | 1.10 | 1,111.00 | 28716178 |
| Yang, K. | 07/15/11 | Meeting with T. Britt to discuss intercompany motion. | .50 | 160.00 | 28716808 |
| Clark, J. | 07/15/11 | Reading revised report. | 1.20 | 816.00 | 28716884 |
| Whatley, C. | 07/15/11 | Docketed papers received. | 1.50 | 210.00 | 28717853 |
| Cheung, S. | 07/15/11 | Circulated monitored docket online. | .50 | 70.00 | 28719520 |
| Cheung, S. | 07/15/11 | Circulated documents. | .30 | 42.00 | 28719541 |
| Kim, J. | 07/15/11 | Run blackline of Motion and start citechecking of revised sections. | 2.40 | 588.00 | 28720281 |
| Kim, J. | 07/15/11 | Print docs, claims tables, and blacklines of motion per D. Buell. | .80 | 196.00 | 28720283 |
| Kim, J. | 07/15/11 | Prepare zip files of exhibits in preparation of sending to local counsel to file. | .20 | 49.00 | 28720285 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/15/11 | Organize receipt of Materials per T. Britt. | .30 | 73.50 | 28720290 |
| Kim, J. | 07/15/11 | Update litigator's notebook with emails per R. Baik and L. Lipner. | 1.80 | 441.00 | 28720292 |
| Kim, J. | 07/15/11 | Pull and copy from database in preparation of doc. | 1.30 | 318.50 | 28720296 |
| Reeb, R. | 07/15/11 | Prepare, track and organize documents related to entity wind-down. | 3.50 | 1,890.00 | 28726992 |
| Britt, T.J. | 07/15/11 | Comm. w/ Craig Brod re retention issues (.30). | .30 | 162.00 | 28728065 |
| Britt, T.J. | 07/15/11 | Drafting of retention communication (.50). | .50 | 270.00 | 28728119 |
| Britt, T.J. | 07/15/11 | Comm. w/ Scott Reents re docs (.20). | .20 | 108.00 | 28728129 |
| Goldsmith, A. | 07/15/11 | Coordination regarding report. | .50 | 355.00 | 28729549 |
| Peacock, L.L. | 07/15/11 | Reviewing and editing brief (3.2); calls and meeting with H. Zelbo and K. Klein regarding brief (2.7); follow-up regarding same including editing brief (1.5). | 7.40 | 4,958.00 | 28732439 |
| Barefoot, L. | 07/15/11 | Draft/revise brief (7.60); review revised expert report (.70); conf. call w/Zelbo, Rozenberg, Todd (1.00); e-mails w/Zelbo, Buell (.60); t/c's Cordo (.60); O/C's Moessner, Beissler, Gurgel (1.40); t/c's Geiger, Zelbo (.40); correspondence w/Kahn, Rubin of UCC (.60); e-mail from Rozenberg (.20); coordinate filing and service (.40). | 13.50 | 9,180.00 | 28732547 |
| Moessner, J. | 07/15/11 | Reviewed final as filed copies of documents and had team copies prepared. | .30 | 198.00 | 28738582 |
| Moessner, J. | 07/15/11 | Review of revised report. | .30 | 198.00 | 28738604 |
| Moessner, J. | 07/15/11 | Call with professional regarding finalization of report. | 1.00 | 660.00 | 28738613 |
| Moessner, J. | 07/15/11 | Revisions and filing of brief. | 9.00 | 5,940.00 | 28738617 |
| Kim, J. | 07/15/11 | Various e-mails re case issues (1.0). | 1.00 | 680.00 | 28751337 |
| Lien, L-M | 07/15/11 | Assisted J. Kim with preparation of cases cited in Motion. | 2.00 | 490.00 | 28752398 |
| Gurgel, M.G. | 07/15/11 | Reviewed report (1.0); T/c with professional (1.5); final proofread and comments to report (1.5); met with paralegal to discuss exhibit for brief (0.3); drafted section of brief (2.6); met with D. Buell re report (0.3); proofread brief (1.0); updated partner on finalized report (0.2). | 8.40 | 4,536.00 | 28756917 |
| Paul, A. | 07/15/11 | Inputting final comments into report. Reviewing final document. | 2.20 | 1,573.00 | 28760937 |
| Beisler, A M. | 07/15/11 | Check claim cites; communications with | 8.30 | 2,656.00 | 28762136 |

client/team.

| | | | | | |
|---|---|---|---|---|---|
| Beisler, A. M. | 07/15/11 | Finalize Declaration and send to A. Cordo along with exhibits. | 1.00 | 320.00 | 28762141 |
| Kostov, M.N. | 07/15/11 | Call with K. Hailey re memo (.1); found memo and sent to J. Bromley (.2) | .30 | 141.00 | 28765748 |
| Lanzkron, J. | 07/15/11 | Meeting with Jim Bromley to discuss TPAA. | .40 | 216.00 | 28788006 |
| Moessner, J. | 07/15/11 | Revisions of brief. | 1.00 | 660.00 | 28799460 |
| Ryan, R.J. | 07/15/11 | Admin tasks re docket. | .50 | 235.00 | 28804475 |
| Becker, D.M. | 07/15/11 | Telephone conferences and emails regarding case issue. | .80 | 832.00 | 28821813 |
| Britt, T.J. | 07/15/11 | Comm. w/James Bromley re motion (.20). Drafting of motion (1.20). | 1.40 | 756.00 | 28826302 |
| Schweitzer, L.M. | 07/15/11 | E/ms M Sercombe addresses (0.1). | .10 | 99.00 | 28829585 |
| Sercombe, M.M. | 07/15/11 | Participate in semi-weekly status call on subsidiary issues (1.2); provide comments to documentation (.9); discuss same with J. Bromley and R. Eckenrod (.6). | 2.70 | 1,782.00 | 28835395 |
| Zelbo, H. S. | 07/15/11 | Work on motion (1.3); conf. call with professional, I. Rosenberg, L. Barefoot re same (1.0); partial attendance at meeting with L. Peacock and K. Klein re claims (1.0). | 3.30 | 3,432.00 | 28836819 |
| Baik, R. | 07/15/11 | Review comments on agreement and revise and re-circulate the document and coordinate with J. Kim and L. Schweitzer regarding same and e-mail client regarding same (1.1); coordinate with J. Kallstrom-Schreckengost regarding calendar (0.2); e-mail C. Keenan regarding professional and related communication with A. Cordo (at MNAT) and review relevant documents (2.5); coordinate with J. Palmer and J. Kim regarding certain case issues (0.2). | 4.00 | 2,520.00 | 28844370 |
| Lipner, L. | 07/15/11 | Email exchange w/J. Croft re intercompany agreements (.3); Email exchange w/J. Lanzkron re same (.2). | .50 | 297.50 | 28879892 |
| Bromley, J. L. | 07/15/11 | Call with Ray and Chilmark on mediation issues (2.00); ems on various case issues (1.50); review bond issues (1.00). | 4.50 | 4,680.00 | 28940395 |
| Bromley, J. L. | 07/15/11 | Call and ems on foreign affiliate settlement issues (.70). | .70 | 728.00 | 28940402 |
| Klein, K.T. | 07/16/11 | Revision of document re affiliate claims (6.1); communications with team re same (.2); review documents re same (1.2) | 7.50 | 4,050.00 | 28711361 |

| | | | | | |
|---|---|---|---|---|---|
| Joksimovic, T. | 07/16/11 | Draft section for brief (4.9); confer with D. Buell and D. Smith re revisions for same (0.4); telephone conference and meeting with D. Buell re foreign law and expert report (1.0); edit and revise same (2.0) | 8.30 | 5,478.00 | 28711371 |
| Kim, J. | 07/16/11 | Proofread, edit, and bluebooking of brief per D. Buell (4.7); Create minibook of brief and declarations filed Friday per D. Buell (0.3). | 5.00 | 1,225.00 | 28715397 |
| Peacock, L.L. | 07/16/11 | Edited brief and corresponded with K. Klein regarding same (3.5). | 3.50 | 2,345.00 | 28719228 |
| Barefoot, L. | 07/16/11 | Research re foreign law issue (.40); emails w/Paul of London office (.30); e-mails w/Buell (.30); e-mails w/Joksimovik (.10); e-mail w/Gurgel (.10); review/revise brief (3.0). | 4.20 | 2,856.00 | 28725600 |
| Gurgel, M.G. | 07/16/11 | Email with L. Barefoot re draft brief in support of motion to dismiss claims (0.1); email with D. Buell re draft brief in support of motion to dismiss claims (0.1). | .20 | 108.00 | 28768267 |
| Bromley, J. L. | 07/16/11 | Ems on case matters with LS, CB, HZ, JR.  (.40). | .40 | 416.00 | 28940408 |
| Klein, K.T. | 07/17/11 | Work on document re affiliate claims (2.6); communications with L. Peacock re same (.2). | 2.80 | 1,512.00 | 28711668 |
| Adams, K. | 07/17/11 | Assist J. Kim in bluebooking and legal citechecking of the Motion to Dismiss of claims and the Motion to Dismiss claims and creating a Table of Contents and Table of Authorities per M. Gurgel, T. Joksimovic, T. Geiger, and K. Klein | 8.00 | 1,960.00 | 28714013 |
| Kim, J. | 07/17/11 | Legal citechecking and creating tables of authorities for Motion to Dismiss per M. Gurgel, T. Joksimovic, T. Geiger, and K. Klein. | 8.50 | 2,082.50 | 28715362 |
| Gross, A. | 07/17/11 | Assist J. Kim in bluebooking and legal citechecking of the Motion to Dismiss claims and creating a Table of Contents and Table of Authorities per M. Gurgel, T. Joksimovic, T. Geiger, and K. Klein. | 6.70 | 1,641.50 | 28715385 |
| Peacock, L.L. | 07/17/11 | Edited brief (5.0) and corresponded with K. Klein regarding same (0.2). | 5.20 | 3,484.00 | 28719252 |
| Barefoot, L. | 07/17/11 | E-mails w/Klein (foreign affiliates) (.30); e-mail from Smith (expert) (.10). | .40 | 272.00 | 28725635 |
| Gurgel, M.G. | 07/17/11 | Revised exhibits for opposition brief (4.0); reviewed paralegal comments and citation checks (1.7). | 5.70 | 3,078.00 | 28734397 |
| Paul, A. | 07/17/11 | Work on settlement deed. | 2.50 | 1,787.50 | 28760951 |
| Zelbo, H. S. | 07/17/11 | Work on motion to dismiss; foreign affiliate | 2.00 | 2,080.00 | 28837028 |

issues.

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/17/11 | Ems on case matters with LS, CB, HZ, JR, Chilmark (.30). | .30 | 312.00 | 28940416 |
| Blanton, MC | 07/18/11 | Read through another expert opinion and sent it out. | .50 | 160.00 | 28716820 |
| Kallstrom-Schre | 07/18/11 | Comm w/ I. Rozenberg re retention docs. | .30 | 141.00 | 28717770 |
| Gao, T. | 07/18/11 | Reviewed and updated disclosure statements. | 1.00 | 470.00 | 28718668 |
| Klein, K.T. | 07/18/11 | Meeting/call with team and expert re affiliate claims (1.4) and prep for same (.2); meeting with L. Peacock re affiliate claims (.6); various communications with H. Zelbo, L. Peacock, and J. Kim re same (1.1); work on documents re same (6.7); meeting/call with H. Zelbo, I. Rozenberg, L. Peacock and A. Goldsmith re same (0.9); t/c w/ L. Barefoot & M. Gurgel re brief (0.3); t/c w/ J. Kim re claim on Epiq (0.1). | 11.30 | 6,102.00 | 28719094 |
| Kallstrom-Schre | 07/18/11 | Em to I. Rozenberg re retention docs. | .10 | 47.00 | 28720087 |
| Kallstrom-Schre | 07/18/11 | Edited case calendar and sent to J. Ray. | .90 | 423.00 | 28720091 |
| Kallstrom-Schre | 07/18/11 | Review and edit retention docs. | .20 | 94.00 | 28720139 |
| Kallstrom-Schre | 07/18/11 | Attn to ems re retention docs. | .20 | 94.00 | 28720154 |
| Kallstrom-Schre | 07/18/11 | Edited retention docs. | .20 | 94.00 | 28720155 |
| Kallstrom-Schre | 07/18/11 | Drafted Ch 11 docket sweep. | .10 | 47.00 | 28720166 |
| Kallstrom-Schre | 07/18/11 | Comms w/ M. Fleming-Delacruz re retention materials | .80 | 376.00 | 28720240 |
| Rozenberg, I. | 07/18/11 | Conf w/ expert re report on foreign affiliate issues (1.4); team conf to follow up on same (0.9); review draft brief to dismiss claims (1.2); team corr re foreign affiliate issues (1.00); work on retention issues for experts (0.3); t/c w/ M. Fleming-Delacruz (0.7). | 5.50 | 4,125.00 | 28722889 |
| Brown, J. | 07/18/11 | Sent dockets to attorneys. | 1.20 | 168.00 | 28723419 |
| Fleming-Delacruz | 07/18/11 | Email to J. Kim re staffing. | .10 | 63.00 | 28723461 |
| Fleming-Delacruz | 07/18/11 | Email to J. Kallstrom-Schreckengost re retention. | .10 | 63.00 | 28723492 |
| Fleming-Delacruz | 07/18/11 | Email to I. Rozenberg re retention. | .10 | 63.00 | 28723528 |
| Fleming-Delacruz | 07/18/11 | Reviewed agenda. | .10 | 63.00 | 28723538 |
| Fleming-Delacruz | 07/18/11 | T/c with J. Kallstrom-Schreckengost re retention. | .20 | 126.00 | 28723566 |
| Fleming-Delacruz | 07/18/11 | T/c with J. Kallstrom-Schreckengost re retention. | .50 | 315.00 | 28723580 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/18/11 | T/c with A. Cordo (retention). | .20 | 126.00 | 28723604 |
| Fleming-Delacruz | 07/18/11 | T/c with R. Baik. | .10 | 63.00 | 28723675 |
| Fleming-Delacruz | 07/18/11 | Email to L. Schweitzer and R. Baik. | .10 | 63.00 | 28723691 |
| Fleming-Delacruz | 07/18/11 | T/c with I. Rozenberg re retention. | .70 | 441.00 | 28723711 |
| Fleming-Delacruz | 07/18/11 | T/c with B. Kahn (Akin). | .10 | 63.00 | 28723719 |
| Fleming-Delacruz | 07/18/11 | Email to J. Kim. | .10 | 63.00 | 28723724 |
| Fleming-Delacruz | 07/18/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28723865 |
| Fleming-Delacruz | 07/18/11 | Reviewed pleadings for records. | .30 | 189.00 | 28723901 |
| Fleming-Delacruz | 07/18/11 | Reviewed revised declaration; email to I. Rozenberg. | .10 | 63.00 | 28723926 |
| Fleming-Delacruz | 07/18/11 | Reviewed Canadian pleadings. | 2.30 | 1,449.00 | 28723983 |
| Yang, K. | 07/18/11 | Reviewing research on issues related to plan (.20), meeting with M. Kostov to discuss same (.80). | 1.00 | 320.00 | 28724762 |
| Yang, K. | 07/18/11 | Reviewing intercompany claims bar date motion. | 2.00 | 640.00 | 28724814 |
| Clark, J. | 07/18/11 | Calls with Peacock re action items (.2); fact checking draft motion to dismiss (4.50); reading foreign affiliate claims (1.2). | 5.90 | 4,012.00 | 28726718 |
| Reeb, R. | 07/18/11 | Prepare, track and organize documents related to entity wind-down. | .50 | 270.00 | 28727620 |
| Goldsmith, A. | 07/18/11 | Team meeting re affiliate claims (1.4); revision of expert opinion (3.1). | 4.50 | 3,195.00 | 28729607 |
| Peacock, L.L. | 07/18/11 | Call with expert and team (1.4); follow-up regarding same with respect to expert report and brief (0.4); call with A. Dupois regarding expert report (1.1); editing brief and discussing brief filing and expert report with H. Zelbo, K. Klein, I. Rozenberg, and L. Barefoot (6.2); t/c w/ L. Barefoot (affiliate brief) (0.3); t/c w/J. Clark re action items (0.2); team meeting re affiliate claims (1.4). | 11.00 | 7,370.00 | 28732620 |
| Gazzola, C. | 07/18/11 | Opened dockets in Court Alert. Docketing. | 1.70 | 238.00 | 28733412 |
| Marquardt, P.D. | 07/18/11 | Bidder dispute. | .60 | 606.00 | 28734275 |
| Gurgel, M.G. | 07/18/11 | Reviewed and edited citations for brief in opposition to foreign affiliate claims (6.7); Met with L. Barefoot to discuss further edits to brief in opposition to foreign affiliate claims (0.3); T/c with L. Barefoot and K. Klein to discuss opposition briefs (0.4); Legal research and revisions to section of brief (3.0); Reviewed pension claims materials (0.5); Reviewed and | 12.80 | 6,912.00 | 28734400 |

|  |  | edited citations to proof of claim in brief in opposition to foreign affiliate claims (1.9) |  |  |  |
|---|---|---|---|---|---|
| Cheung, S. | 07/18/11 | Circulated monitored docket online. | .50 | 70.00 | 28737712 |
| Cheung, S. | 07/18/11 | Circulated documents. | .50 | 70.00 | 28737721 |
| Moessner, J. | 07/18/11 | Reviewed e-mail correspondence, distributed final brief. | .20 | 132.00 | 28738662 |
| Moessner, J. | 07/18/11 | Reviewed brief (to dismiss foreign affiliate claims). | .30 | 198.00 | 28738703 |
| Moessner, J. | 07/18/11 | Reviewed draft brief (to dismiss foreign affiliate claim). | .80 | 528.00 | 28738722 |
| Moessner, J. | 07/18/11 | Reviewed Witness statements (for brief). | 1.00 | 660.00 | 28738763 |
| Kostov, M.N. | 07/18/11 | Prep for meeting with K. Yang re memos on case (.6); meeting with K. Yang to go over memos and assign additional tasks (.8). | 1.40 | 658.00 | 28738972 |
| Streatfeild, L. | 07/18/11 | Emails; discussion with Akima Paul. | .50 | 405.00 | 28742876 |
| Joksimovic, T. | 07/18/11 | Edit and revise draft MTD (4.2); correspond, confer and coordinate with Cleary team re same (1.0); review and edit expert report re same (3.0); t/c w/ L. Schweitzer re MTD (0.1) | 8.30 | 5,478.00 | 28745922 |
| Kim, J. | 07/18/11 | E-mail to T. Ross re notices (.1). | .10 | 68.00 | 28751345 |
| Kim, J. | 07/18/11 | E-mail to J. Stam re term sheet (.1). | .10 | 68.00 | 28751359 |
| Dupuis, A. | 07/18/11 | Conf. call with L. Peacock re French expert report (1.1) + Review of expert report (0.5) + Review of case law (0.5) + Call with Brémond (1.4) | 3.50 | 2,310.00 | 28755003 |
| Barefoot, L. | 07/18/11 | Draft/revise brief (4.00); O/C Gurgel (foreign affiliate issues brief) (.30); e-mail w/Cordo (filing) (.30); e-mail w/Buell (.30); t/c Peacock (foreign affiliate issues brief) (.30); t/c Klein/gurgel .40); correspondence w/Joksimovik (foreign affiliate brief) (.40); e-mails Pecock, Zelbo (.30); e-mails w/Schweitzer (comments on brief) (.20). | 6.50 | 4,420.00 | 28761891 |
| Paul, A. | 07/18/11 | Reviewing cases on dishonest assistance. | 2.10 | 1,501.50 | 28762881 |
| Eckenrod, R.D. | 07/18/11 | Review of account signatory documentation for non-debtor entity (.4); preparation for meeting re non-debtor entity sale proceed assignment (.2); T/c w/ Canadian counsel re non-debtor entity sale proceed assignment (1.1); revisions documentation re non-debtor entity sale proceed assignment (3.2); T/c with client non-debtor entity wind-down (.2) | 5.10 | 3,034.50 | 28764097 |
| Roll, J. | 07/18/11 | Created minibooks as per JA Kim. | 1.90 | 465.50 | 28776512 |

| Baik, R. | 07/18/11 | E-mail parties regarding finalizing settlement agreement and court filings (0.2); respond to J. Lanzkron's inquiry regarding certain draft documents (0.1); revise draft agreement and circulate to parties for execution and confer with L. Schweitzer regarding same (2.90); revise draft court document to reflect L. Schweitzer's comments and follow-up e-mail with client regarding same (1.3); coordinate with team regarding updating webpage (0.2); review case calendar and provide comments (0.1); confer with M. Fleming-Delacruz regarding information request and respond to L. Schweitzer's follow-up inquiry (0.1). | 4.90 | 3,087.00 | 28777145 |
|---|---|---|---|---|---|
| Lanzkron, J. | 07/18/11 | Call with Louis Lipner regarding TPAA (.3); reviewed TPAA comments (.3). | .60 | 324.00 | 28788160 |
| Kim, J. | 07/18/11 | T/c with K. Klein re claim on EPIQ (0.1) and reviewing foreign affiliate claims and contacting B. Hunt at EPIQ to upload complete claim (0.9). | 1.00 | 245.00 | 28819760 |
| Kim, J. | 07/18/11 | Contact R. Ryan for instructions re adding contracts to the litigator's notebook. | .30 | 73.50 | 28819929 |
| Kim, J. | 07/18/11 | Add insert into brief per L. Barefoot and check cites to claims. | 1.00 | 245.00 | 28819955 |
| Kim, J. | 07/18/11 | Check docket for Declaration filed per K. Klein. | .50 | 122.50 | 28819980 |
| Kim, J. | 07/18/11 | Review MTD brief for ids and short and long cites per K. Klein. | 4.00 | 980.00 | 28820426 |
| Becker, D.M. | 07/18/11 | Review charts (0.2); review and comment on talking points (0.2); emails and telephone calls w/ C. Brod & K. Minyard (0.6). | 1.00 | 1,040.00 | 28821949 |
| Britt, T.J. | 07/18/11 | Comm. w/Craig Brod re document retention. | .20 | 108.00 | 28826437 |
| Britt, T.J. | 07/18/11 | Comm. w/Inna Rozenberg (0.1) and Craig Brod (0.1) re allocation issue. | .20 | 108.00 | 28826444 |
| Brod, C. B. | 07/18/11 | Weekly call with Bromley re Torys, Chilmark, Schweitzer (.80). | .80 | 832.00 | 28827493 |
| Brod, C. B. | 07/18/11 | Telephone calls Ray (.30). | .30 | 312.00 | 28827600 |
| Brod, C. B. | 07/18/11 | Telephone call Schweitzer (.10). | .10 | 104.00 | 28827609 |
| Brod, C. B. | 07/18/11 | Telephone call and conference Britt (.10); follow-up on e-mail (.10); e-mail Ray (.10). | .30 | 312.00 | 28827665 |
| Schweitzer, L.M. | 07/18/11 | E/ms Ross (0.1). Weekly strategy call w/ J. Bromley, Torys, Chilmark, C. Brod (0.8). Call w/Akin, J Ray, J Bromley, etc. (1.0). Blyth e/ms (0.1). T/c with C. Brod (0.1). | 2.10 | 2,079.00 | 28830028 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/18/11 | Cavanaugh e/ms (0.1). Work on draft brief (1.0). T/c Tom Joksimovic re same (0.1). Review motion, agreement incl. confs & e/ms R Baik re same (0.9). | 2.10 | 2,079.00 | 28830424 |
| Sercombe, M.M. | 07/18/11 | Discuss wind-down issues with A. Dhokia (.9); correspond re retention issues (1.1). | 2.00 | 1,320.00 | 28835453 |
| Zelbo, H. S. | 07/18/11 | Work on foreign affiliate issues (1.1); team meeting re affiliate claims (1.4). | 2.50 | 2,600.00 | 28837044 |
| Lipner, L. | 07/18/11 | Email exchange re intercompany agreements w/J. Bromley, R. Eckenrod, J. Kim and J. Lanzkron (.5); Reviewed interstate term sheets (.3); Communications w/M. Fleming re plan assignment (.3). | 1.10 | 654.50 | 28879921 |
| Bromley, J. L. | 07/18/11 | Weekly call with Ray, LS, CB, Chilmark and Torys (1.20); ems on various case matters (.60); call with UCC advisors (1.00); ems LL on TPAA and Q1 settlement docs (.30) | 3.10 | 3,224.00 | 28940425 |
| Kallstrom-Schre | 07/19/11 | Edited retention doc and sent to D. Smith. | .30 | 141.00 | 28724655 |
| Gao, T. | 07/19/11 | Revised Disclosure Statement (.2); t/c w/S. Delahaye re same (.2). | .40 | 188.00 | 28727760 |
| Blanton, MC | 07/19/11 | Reading through and sending out latest expert opinion. | .60 | 192.00 | 28728295 |
| Kallstrom-Schre | 07/19/11 | Attn to ems w/ D. Smith re retention. | .10 | 47.00 | 28728484 |
| Kallstrom-Schre | 07/19/11 | Edited case calendar. | .20 | 94.00 | 28728534 |
| Kallstrom-Schre | 07/19/11 | Em to CGSH team re July 26th hearing. | .20 | 94.00 | 28728609 |
| Klein, K.T. | 07/19/11 | Work on documents re affiliate claims (7.8); communications with team re same (.7). | 8.50 | 4,590.00 | 28728650 |
| Kallstrom-Schre | 07/19/11 | Drafted C11 docket sweep | .10 | 47.00 | 28728696 |
| Kallstrom-Schre | 07/19/11 | Edited calendar | .20 | 94.00 | 28728699 |
| Goldsmith, A. | 07/19/11 | Revision of Bremond expert report (8.3); conf. w/A. Dupuis (1.0); conf w/I. Rozenberg (1.0). | 10.30 | 7,313.00 | 28729613 |
| Rozenberg, I. | 07/19/11 | Review draft motion to dismiss claims (.50); work on draft Bremond report in support of motion to dismiss claims, including proposed edits to same (3.0) and conf w/ A. Goldsmith re same (1.00); corr w/ expert re retention issues (.50); team corr re case issues (.50); review and comment on IP agreement (1.00). | 6.50 | 4,875.00 | 28732095 |
| Yang, K. | 07/19/11 | Phone calls with T. Britt regarding service list entities (.3) and compiling service list (.7); reviewing bar date motion (.5). | 1.50 | 480.00 | 28733588 |

| Marquardt, P.D. | 07/19/11 | Bidder dispute. | .70 | 707.00 | 28734376 |
| Gurgel, M.G. | 07/19/11 | Reviewed and edited brief in support of motion to dismiss (4.2); reviewed and edited brief in support of motion to dismiss (1.8); reviewed draft expert report (0.8); met with D. Buell and T. Joksimovic re expert report (0.7); reviewed and edited expert report and transmitted revised draft to expert and co-counsel (5.7); correspondence with foreign law expert re procedural rules (0.3). | 13.50 | 7,290.00 | 28734449 |
| Whatley, C. | 07/19/11 | Docketed papers received. | 1.50 | 210.00 | 28734752 |
| Oschwald, K. | 07/19/11 | Exchanged t/cs and emails with M. Fleming-Delacruz (.1) and J. Sherrett (.2). | .30 | 96.00 | 28737537 |
| Cheung, S. | 07/19/11 | Circulated monitored docket online. | .30 | 42.00 | 28737774 |
| Cheung, S. | 07/19/11 | Circulated documents. | .30 | 42.00 | 28737791 |
| Clark, J. | 07/19/11 | Editing motion to dismiss (5.00); Meeting with Peacock re edits (.40). | 5.40 | 3,672.00 | 28738173 |
| Moessner, J. | 07/19/11 | Revised draft brief (to dismiss foreign affiliate claims). | .50 | 330.00 | 28738492 |
| Moessner, J. | 07/19/11 | Reviewed draft brief (to dismiss foreign affiliate claims). | .50 | 330.00 | 28738505 |
| Moessner, J. | 07/19/11 | Telephone conference with Luke Barefoot. | .30 | 198.00 | 28738517 |
| Moessner, J. | 07/19/11 | Reviewed draft brief (to dismiss foreign affiliate claims). | 2.50 | 1,650.00 | 28738533 |
| Qua, I | 07/19/11 | Citechecked MTD and correspondence regarding same with Joan Kim, J. Roll, K. Klein. | 2.00 | 490.00 | 28739500 |
| Qua, I | 07/19/11 | Research regarding Motion as per L. Barefoot and correspondence with L. Barefoot regarding same. | 1.50 | 367.50 | 28739502 |
| Qua, I | 07/19/11 | Prepared Exhibits to declaration in Support of MTD Proof of Claim. | 1.80 | 441.00 | 28739511 |
| Kim, J. | 07/19/11 | Review notices (.1), E-mail to T. Ross and J. Graffam re notices (.1), e-mail to D. Herrington, K. Wilson-Milne re service (.1), t/c w/ M. Fleming re case issues (.2), t/c w/ L. Schweitzer re case issues (.1). | .60 | 408.00 | 28749803 |
| Kim, J. | 07/19/11 | E-mail to J. Stam re term sheet (.3). | .30 | 204.00 | 28749818 |
| Dupuis, A. | 07/19/11 | Conf. with A. Goldsmith (1.0) + Review of expert report (.5) + Review of case law (1.5). | 3.00 | 1,980.00 | 28755034 |
| Peacock, L.L. | 07/19/11 | Edited brief and meetings/calls with K. Klein, H. Zelbo, J. Moessner, J. Clark (.4) and L. Barefoot regarding same (10.9). | 11.30 | 7,571.00 | 28760003 |

| | | | | | |
|---|---|---|---|---|---|
| Joksimovic, T. | 07/19/11 | Edit and revise draft objection to foreign affiliate claims (4.4); coordinate and confer with M. Gurgel, L. Barefoot, and D. Buell re same (.7); confer and coordinate with M. Gurgel re same (.3). | 5.40 | 3,564.00 | 28761886 |
| Barefoot, L. | 07/19/11 | Review Schweitzer comments (foreign affiliate brief) (.30); research re same (0.9); correspondence w/Beisler (.40); t/c Schweitzer re same (.30); e-mails Buell, Zelbo (foreign affiliate issues) (.30); e-mails Buell, Joksimovic, Geiger (edits to brief) (.30); revise brief (edits to brief) (2.30); research re same (.70); e-mail from Rozenberg, Fleming (expert) (.10); t/c w/ L. Barefoot (0.3). | 5.90 | 4,012.00 | 28762721 |
| Barefoot, L. | 07/19/11 | E-mails Peacock (foreign affiliate brief) (.20); e-mails Gurgel (edits for foreign affiliate brief) (.30). | .50 | 340.00 | 28762732 |
| Paul, A. | 07/19/11 | Correspondence with foreign counsel on execution of deeds. Reviewing and updating requirements. | 1.40 | 1,001.00 | 28762986 |
| Paul, A. | 07/19/11 | Research into additional points. | 2.80 | 2,002.00 | 28762989 |
| Eckenrod, R.D. | 07/19/11 | EMs to client re non-debtor entity issue (.6); EMs to client re regulatory issue for non-debtor entity (.5); updates to entity wind-down presentation (.5); OM w/ M. Vanek re supplier issue (.2); review of supplier issue for upcoming mediation (.2); review and revisions to agreements re non-debtor sale proceed arrangement (2.4). | 4.40 | 2,618.00 | 28764099 |
| Fleming-Delacruz | 07/19/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28770992 |
| Fleming-Delacruz | 07/19/11 | Email to J. Kim. | .10 | 63.00 | 28771150 |
| Fleming-Delacruz | 07/19/11 | Reviewed engagement letter. | .10 | 63.00 | 28771174 |
| Fleming-Delacruz | 07/19/11 | Email to E. Bussigel. | .10 | 63.00 | 28771185 |
| Fleming-Delacruz | 07/19/11 | Email to I. Rozenberg re retention. | .10 | 63.00 | 28771189 |
| Fleming-Delacruz | 07/19/11 | Reviewed foreign pleadings. | 3.00 | 1,890.00 | 28771191 |
| Fleming-Delacruz | 07/19/11 | T/c with J. Kim re case issues. | .20 | 126.00 | 28771207 |
| Fleming-Delacruz | 07/19/11 | T/c with M. Mendolaro. | .10 | 63.00 | 28771211 |
| Fleming-Delacruz | 07/19/11 | T/c with L. Lipner. | .10 | 63.00 | 28771217 |
| Fleming-Delacruz | 07/19/11 | T/c with K. Oschwald. | .10 | 63.00 | 28771232 |
| Fleming-Delacruz | 07/19/11 | Email to J. Lanzkron. | .10 | 63.00 | 28771249 |
| Fleming-Delacruz | 07/19/11 | Email traffic re hearing. | .10 | 63.00 | 28771278 |
| Roll, J. | 07/19/11 | Prepared minibook as per JA Kim (0.2); bluebooked and cite checked MTD as per K. Klein | 8.20 | 2,009.00 | 28776822 |

(8.0).

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| Baik, R. | 07/19/11 | Review draft settlement agreement and coordinate with parties for execution (1.9); discuss with D. Glass (at Nortel) issues relating to certain professional fees and related communication (0.5); finalize court document and coordinate with L. Schweitzer and A. Cordo (MNAT) to file the same (1.5); review draft agenda and provide comments (0.5); respond to J. Kallstrom-Schreckengost inquiry regarding scheduling (0.1). | 4.50 | 2,835.00 | 28777283 |
| Delahaye, S. | 07/19/11 | Reviewed revised disclosure statement (.50); call w/ T. Gao re same (.20); email w/ L. Hobby re receipt of corporate secretarial materials (.10) | .80 | 476.00 | 28811086 |
| Kim, J. | 07/19/11 | Return IT materials from Nortel Auction per K. Oschwald. | .20 | 49.00 | 28821329 |
| Kim, J. | 07/19/11 | Create Declaration tentative exhibits binder per T. Geiger. | 1.50 | 367.50 | 28821924 |
| Kim, J. | 07/19/11 | Create binder of declaration and exhibits pulled from docket per J. Moessner. | .70 | 171.50 | 28821952 |
| Kim, J. | 07/19/11 | Fulfill document request per T. Geiger and M. Gurgel for new exhibits to declaration. | .70 | 171.50 | 28821970 |
| Kim, J. | 07/19/11 | List how to internally cite to exhibits per K. Klein. | .20 | 49.00 | 28822034 |
| Kim, J. | 07/19/11 | Print Motion to Dismiss and deliver to H. Zelbo per L. Peacock. | .20 | 49.00 | 28822057 |
| Kim, J. | 07/19/11 | Add to litigator's notebook case materials. | 2.60 | 637.00 | 28822071 |
| Britt, T.J. | 07/19/11 | Comm. w/John Ray re document and data retention. | .20 | 108.00 | 28826886 |
| Britt, T.J. | 07/19/11 | Comm. w/Brian Hunt re motion. | .40 | 216.00 | 28826903 |
| Britt, T.J. | 07/19/11 | Call w/Katy Yang re service list for motion. | .30 | 162.00 | 28826924 |
| Britt, T.J. | 07/19/11 | Comm. w/Coley Brown re motion. | .20 | 108.00 | 28826940 |
| Britt, T.J. | 07/19/11 | Revisions to doc retention communication (.30). Emails w/Julie Graffam and George Reichert re communication to employees (.40). | .70 | 378.00 | 28827050 |
| Beisler, A M. | 07/19/11 | Research on case issue. | 1.50 | 480.00 | 28827890 |
| Schweitzer, L.M. | 07/19/11 | T/c L Barefoot re foreign affiliate brief issues (0.3). E/ms Kavanaugh (0.1). Creditor correspondence (0.3). Review MTN draft (0.5). Review new pldgs (0.4); t/c w/JA Kim re case issues (.1). | 1.70 | 1,683.00 | 28830733 |
| Sercombe, M.M. | 07/19/11 | Discuss foreign affiliate issues with B. Murphy (.3); discuss asset sale issues (1.3); provide | 4.70 | 3,102.00 | 28835619 |

| | | updates to wind-down presentation (1.4); follow up with subsidiary local counsel on outstanding issues (1.7). | | | |
|---|---|---|---|---|---|
| Kogan, A. | 07/19/11 | Communications re workstream chart. | .10 | 54.00 | 28836549 |
| Zelbo, H. S. | 07/19/11 | Work on motion to dismiss and foreign affiliate issues. | 5.50 | 5,720.00 | 28837329 |
| Lipner, L. | 07/19/11 | Reviewed changes to term sheet (.2). | .20 | 119.00 | 28880031 |
| Kallstrom-Schre | 07/20/11 | Attn to ems re 7/26 hearing. | .10 | 47.00 | 28732522 |
| Gao, T. | 07/20/11 | Consulted the interstate agreement issues. | .20 | 94.00 | 28733981 |
| Kallstrom-Schre | 07/20/11 | Edited case calendar. | .20 | 94.00 | 28739423 |
| Kallstrom-Schre | 07/20/11 | Drafted C11 docket sweep. | .10 | 47.00 | 28739425 |
| Kallstrom-Schre | 07/20/11 | Em re retention docs. | .10 | 47.00 | 28739426 |
| Kallstrom-Schre | 07/20/11 | Reviewed workstream chart. | .20 | 94.00 | 28739428 |
| Kallstrom-Schre | 07/20/11 | Em ex w/ J. Palmer re joint hearing date. | .30 | 141.00 | 28739429 |
| Klein, K.T. | 07/20/11 | Work on documents re affiliate claims (8.7); various communications with team re same (1.4). | 10.10 | 5,454.00 | 28739459 |
| Qua, I | 07/20/11 | Bluebooked and citechecked MTD as per K. Klein and prepared corresponding materials for filing; and correspondence with K. Klein, L. Peacock, and J. Roll regarding same. | 7.80 | 1,911.00 | 28739525 |
| Marre, V. | 07/20/11 | Assisted I. Qua with searching for proofs of claim and hearing transcript per K. Klein. | .80 | 196.00 | 28741378 |
| Marquardt, P.D. | 07/20/11 | Telephone conference Patchett regarding IP Project. | .50 | 505.00 | 28741608 |
| Marquardt, P.D. | 07/20/11 | Telephone conference Latham regarding settlement. | .70 | 707.00 | 28741631 |
| Marquardt, P.D. | 07/20/11 | Telephone conference J. Ray regarding IP Project. | .80 | 808.00 | 28741638 |
| Marquardt, P.D. | 07/20/11 | Follow up settlement with constituencies and Cleary team. | 1.20 | 1,212.00 | 28741642 |
| Rozenberg, I. | 07/20/11 | Work on report in support of motion to dismiss including reviewing UCC changes thereto (2.00); team conf re briefs (1.00); review brief and discuss comments w/ L. Peacock (1.50); corr re retention issues (.50); corr re IP license termination agreement (.50). | 5.50 | 4,125.00 | 28741766 |
| Gurgel, M.G. | 07/20/11 | Researched issues re experts (0.8); reviewed and edited citations in brief for motion to dismiss (3.3); reviewed edits to brief with T. Joksimovic (0.5); reviewed exhibits to brief (1.0); met with D. Buell, | 13.20 | 7,128.00 | 28742056 |

|  |  | H. Zelbo, L. Barefoot, L. Peacock, J. Moessner, T. Joksimovic to discuss open issues in opposition briefs (1.0); prepared materials for call with expert (0.80); call with D. Buell, T. Joksimovic, expert, and co-counsel (0.8); revised draft expert report (1.0); edited draft brief in support of motion to dismiss (4.0) |  |  |  |
| Oschwald, K. | 07/20/11 | Met with M. Fleming-Delacruz re new research project (.5), reading contracts and other case documents to prepare summary (1.6), prepared summary and swept results (re same) (3.5). | 5.60 | 1,792.00 | 28743373 |
| Yang, K. | 07/20/11 | Compiling service list (.4); phone call with Tamara Britt regarding next steps (.3). | .70 | 224.00 | 28744194 |
| Lanzkron, J. | 07/20/11 | Call with Jane Kim, Jim Bromley, Jenny Stam, Chris Armstrong, Alan Montgomery (partial attendance) regarding term sheet (.7); emails to Jane Kim regarding term sheet (.3); call with Jane Kim regarding same (.2): revised amending agreements and distributed to Jenny Stam (.4). | 1.60 | 864.00 | 28746110 |
| Fleming-Delacruz | 07/20/11 | Emails with K. Oschwald. | .10 | 63.00 | 28749557 |
| Fleming-Delacruz | 07/20/11 | Email to L. Lipner. | .10 | 63.00 | 28749576 |
| Fleming-Delacruz | 07/20/11 | O/c with K. Oschwald. | .50 | 315.00 | 28749604 |
| Fleming-Delacruz | 07/20/11 | Reviewed agenda. | .10 | 63.00 | 28749776 |
| Fleming-Delacruz | 07/20/11 | Email to J. Kallstrom-Schreckengost re hearing. | .10 | 63.00 | 28749783 |
| Fleming-Delacruz | 07/20/11 | T/c with K. Oschwald. | .10 | 63.00 | 28749788 |
| Kim, J. | 07/20/11 | Review agenda (.2). | .20 | 136.00 | 28749857 |
| Fleming-Delacruz | 07/20/11 | T/c with L. Barefoot re retention. | .10 | 63.00 | 28749859 |
| Fleming-Delacruz | 07/20/11 | Reviewed materials (re asset sale). | .60 | 378.00 | 28749872 |
| Fleming-Delacruz | 07/20/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28749884 |
| Kim, J. | 07/20/11 | Review term sheet and e-mails re same (.3), T/C w/ Herbert Smith, Canada, Cleary Team re interestate issues (.6), e-mail to N. Abularach re interestate issue (.1). | 1.00 | 680.00 | 28749893 |
| Fleming-Delacruz | 07/20/11 | Email to J. Kim (asset sale). | 1.00 | 630.00 | 28749919 |
| Fleming-Delacruz | 07/20/11 | Reviewed workstream chart. | .60 | 378.00 | 28749929 |
| Fleming-Delacruz | 07/20/11 | Email to J. Kim (asset sale). | .10 | 63.00 | 28749996 |
| Whatley, C. | 07/20/11 | Docketed papers received. | .30 | 42.00 | 28750468 |
| Cheung, S. | 07/20/11 | Circulated monitored docket online. | .30 | 42.00 | 28750741 |

| Cheung, S. | 07/20/11 | Circulated documents. | .20 | 28.00 | 28750760 |
| Lien, L-M | 07/20/11 | Assisted J. Kim with updates to declaration in support of MTD and exhibits for review. | .50 | 122.50 | 28752524 |
| Dupuis, A. | 07/20/11 | Review of expert opinion and email to Brémond | 1.00 | 660.00 | 28755088 |
| Peacock, L.L. | 07/20/11 | Edited brief and expert report and communicated with K. Klein, H. Zelbo, D. Buell, I. Rozenberg, local counsel and UCC counsel regarding same (11.4); meeting with claims team to discuss progress of brief and follow-up regarding same (.6). | 12.00 | 8,040.00 | 28760040 |
| Joksimovic, T. | 07/20/11 | Participate in meeting and telephone conference with Cleary team, Akin Gump and expert (1.0); Cleary team meeting re status of objections (1.0); edit and revise draft brief, including by integrating and addressing comments provided by Akin Gump (7.0); coordinate with Cleary team re same (.3). | 9.30 | 6,138.00 | 28760928 |
| Moessner, J. | 07/20/11 | Review and editing of brief (foreign affiliate issues MTD). | .50 | 330.00 | 28761969 |
| Moessner, J. | 07/20/11 | Team meeting (re issue and logistics). | .60 | 396.00 | 28761974 |
| Moessner, J. | 07/20/11 | Review and editing of brief (foreign affiliate issues MTD). | 1.20 | 792.00 | 28761991 |
| Barefoot, L. | 07/20/11 | Review/revise brief (MTD) (2.00); research (case issue) (2.30); review/revise declaration (.80); correspondence Geiger, Joksimovic (.50). | 5.60 | 3,808.00 | 28762817 |
| Barefoot, L. | 07/20/11 | Review Committee comments (MTD) (.40); correspondence Brad Kahn (Committee comments) (.20); O/C D. Buell, H. Zelbo, L. Peacock, committee (.90); t/c's M. Gurgel (foreign affiliate issues brief) (.30). | 1.80 | 1,224.00 | 28762841 |
| Paul, A. | 07/20/11 | Legal Research. | 3.60 | 2,574.00 | 28763033 |
| Eckenrod, R.D. | 07/20/11 | OM with J. Kim, L. Lipner, M. Sercombe and counsel re interestate term sheet (.9); revisions to documents re non-debtor sale proceed arrangement; (2.7); EMs to other estate counsel re non-debtor sale proceed arrangement (.3); drafting of motion (2.9); T/Cs with M. Fleming-Delacruz re sale subcontract dispute (.2); review of sale subcontract dispute (.7). | 7.70 | 4,581.50 | 28764101 |
| Roll, J. | 07/20/11 | Pulled and organized docs for MTD internal cites (2.3); cite checked MTD and entered edits as per K. Klein (13.2); updated workstream chart as per M. Fleming-Delacruz (0.2). | 15.70 | 3,846.50 | 28776872 |
| Baik, R. | 07/20/11 | Respond to B. Kahn's inquiry regarding certain settlement agreement (0.1); respond to M. Cook's (at Nortel) inquiry regarding certain professional | 1.30 | 819.00 | 28777713 |

| | | fees (0.3); related communication with B. Kahn (at Akin) and M. Cook (0.3); review draft agenda letter and provide comments (0.6). | | | |
|---|---|---|---|---|---|
| Clark, J. | 07/20/11 | Editing MTD (3.3); Calls with Peacock re action items (.4); Reading foreign affiliate claims (1.2). | 4.90 | 3,332.00 | 28777817 |
| Buell, D. M. | 07/20/11 | Emails Robin Baik re 7/26 prep. | .30 | 312.00 | 28778384 |
| Goldsmith, A. | 07/20/11 | preparation of Bremond expert report. | 2.30 | 1,633.00 | 28791809 |
| Abularach, N. | 07/20/11 | Non-working travel to Delaware and back to NY for mediation (50% of 3 or 1.5). | 1.50 | 1,005.00 | 28802980 |
| Delahaye, S. | 07/20/11 | Email w/ T. Gao re appropriate signatories for interestate agreements. | .20 | 119.00 | 28811143 |
| Reeb, R. | 07/20/11 | Call with local counsel. | .50 | 270.00 | 28821847 |
| Reeb, R. | 07/20/11 | Prepare documents related to entity wind-down. | .30 | 162.00 | 28821863 |
| Britt, T.J. | 07/20/11 | Conf. w/Brian Hunt (Epiq) re service of motions. | .40 | 216.00 | 28827139 |
| Britt, T.J. | 07/20/11 | Call. w/Katy Yang re motion. | .30 | 162.00 | 28827214 |
| Kim, J. | 07/20/11 | Meeting with D. Buell and T. Geiger to discuss declaration edits and revisions of exhibits. | .30 | 73.50 | 28829062 |
| Kim, J. | 07/20/11 | Review motion to dismiss for bluebooking errors and filling in Declaration exhibit citations. | 1.80 | 441.00 | 28829285 |
| Schweitzer, L.M. | 07/20/11 | M Kennedy e/ms re interestate issues (0.1). Review pleadings, correspondence (0.5). | .60 | 594.00 | 28835139 |
| Sercombe, M.M. | 07/20/11 | Participate in call on foreign affiliate issues (1.2); discuss foreign affiliate issues with A. Dholia (.9); participate in call on open issues (.8); address obligations (.9); provide comments to draft term sheet (.2); follow up with subsidiary local counsel on status of outstanding issues (1.7). | 5.70 | 3,762.00 | 28835683 |
| Zelbo, H. S. | 07/20/11 | Work on motion to dismiss claims. | 3.80 | 3,952.00 | 28837381 |
| Lipner, L. | 07/20/11 | Email exchange re intercompany agreements w/J. Lanzkron and J. Bromley (.6); t/c w/J. Lanzkron re same (.1); t/c re interstate issues w/J. Bromley and J. Lanzkron (.4). | 1.10 | 654.50 | 28880073 |
| Bromley, J. L. | 07/20/11 | Call on inter estate TS issues with JK, others (1.00); ems with various on same (.30); ems on case matters with JR, LS, CB, Chilmark, HS, others (.80). | 2.10 | 2,184.00 | 28943290 |
| Bromley, J. L. | 07/20/11 | Ems on foreign affiliate issues with MS, others (.30). | .30 | 312.00 | 28943295 |
| Klein, K.T. | 07/21/11 | Call with I. Rozenberg, A. Goldsmith, and G. Bremond re affiliate claims (1.5) and prep for | 12.80 | 6,912.00 | 28741687 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | same (.1); call with team and Akin re same (.6), meeting after call (.2), and prep for call (.1); various communications with team and A. Cordo re same (1); work on documents re same (9.3). | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/21/11 | Attn to em re declaration. | .10 | 47.00 | 28741743 |
| Kallstrom-Schre | 07/21/11 | Ems re professional retention. | 2.90 | 1,363.00 | 28745960 |
| Kallstrom-Schre | 07/21/11 | Edited professional retention docs (3.2); meeting w/M. Fleming-Delacruz (.7). | 3.90 | 1,833.00 | 28745963 |
| Kallstrom-Schre | 07/21/11 | Edited case calendar. | .40 | 188.00 | 28745968 |
| Kallstrom-Schre | 07/21/11 | Drafted C11 docket sweep. | .10 | 47.00 | 28745973 |
| Lanzkron, J. | 07/21/11 | Nortel team meeting (1.5); meeting with Russell Eckenrod to discuss foreign affiliate issues (.3); reviewed sale order and calculated purchase price dispute issues (.8); reviewed Settlement Agreement markups by HS and sent summary of changes to Jim Bromley and team (1.2). | 3.70 | 1,998.00 | 28746077 |
| Marquardt, P.D. | 07/21/11 | Assignment of bidder IPO. | .30 | 303.00 | 28747915 |
| Marquardt, P.D. | 07/21/11 | Conference re issues from IP Project. | .50 | 505.00 | 28747920 |
| Marquardt, P.D. | 07/21/11 | Review new draft settlement. | .60 | 606.00 | 28747926 |
| Marquardt, P.D. | 07/21/11 | Bidder TSA negotiations. | 1.10 | 1,111.00 | 28747929 |
| Marquardt, P.D. | 07/21/11 | Asset sale purchase price adjustment. | .30 | 303.00 | 28747933 |
| Rozenberg, I. | 07/21/11 | Work on expert report for motion to dismiss foreign affiliate claims, including edits to same, proofing and related team corr (4.50); conf w/ expert re same (1.50); conf w/ UCC re same (1.00); work on expert retention issues (1.00); misc team corr re issues for IP Project (1.00). | 9.00 | 6,750.00 | 28748360 |
| Kallstrom-Schre | 07/21/11 | Em ex w/ R. Baik re certificate of no objection | .20 | 94.00 | 28748860 |
| Oschwald, K. | 07/21/11 | Turned comments on retention documents (1.6), met/emailed with J. Kallstrom-Schreckngost re same (.4). | 2.00 | 640.00 | 28749216 |
| Kim, J. | 07/21/11 | Team mtg (1.5), Staffing meeting (.8), e-mails re case issues (.4), review agenda (.2). | 2.90 | 1,972.00 | 28749904 |
| Kim, J. | 07/21/11 | Revise interestate term sheet (.8), e-mails re same (.4). | 1.20 | 816.00 | 28749920 |
| Lacks, J. | 07/21/11 | Team meeting (1.5); emailed I. Qua re LNB (0.1). | 1.60 | 952.00 | 28750326 |
| Cheung, S. | 07/21/11 | Circulated monitored docket online. | .30 | 42.00 | 28750790 |
| Cheung, S. | 07/21/11 | Circulated documents. | .30 | 42.00 | 28750807 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/21/11 | Email to A. Cordo. | .10 | 63.00 | 28751726 |
| Fleming-Delacruz | 07/21/11 | T/c with E. Bussigel. | .10 | 63.00 | 28751730 |
| Fleming-Delacruz | 07/21/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28751736 |
| Fleming-Delacruz | 07/21/11 | Email to I. Rozenberg. | .10 | 63.00 | 28751746 |
| Qua, I | 07/21/11 | Prepared MTD Proof of Claim, Peacock Decl. and Exhibits, and other related materials for filing; and correspondence with J. Roll, K. Klein, and L. Peacock regarding same. | 5.00 | 1,225.00 | 28752905 |
| Dupuis, A. | 07/21/11 | Call with Brémond and NY Office (1.50) + Call with L. Domenget (0.50) + Review of case law + Conf. with A. Goldsmith (2.00) + Emails to Brémond (0.50). | 4.50 | 2,970.00 | 28755118 |
| Joksimovic, T. | 07/21/11 | Edit and revise objection to foreign affiliate claims; confer and coordinate with Cleary team re same; prepare draft attorney declaration; coordinate and confer with J. Kim, T. Geiger and L. Barefoot re filing process. | 8.80 | 5,808.00 | 28755770 |
| Gurgel, M.G. | 07/21/11 | Reviewed signed expert report (0.3); T/c with L. Barefoot re filing requirements (0.2); Directed paralegals re final preparations for filing brief (0.2); Legal research (5.3); T/c with L. Barefoot re edits to brief (0.1); T/c with K. Klein re section of brief (0.1); Reviewed and cite checked brief in support of motion to dismiss (2.9) | 9.10 | 4,914.00 | 28756867 |
| Fleming-Delacruz | 07/21/11 | Email to J. Lanzkron. | .10 | 63.00 | 28756998 |
| Fleming-Delacruz | 07/21/11 | T/c with J. Kallstrom-Schreckengost; reviewed declaration. | .20 | 126.00 | 28757453 |
| Fleming-Delacruz | 07/21/11 | Team Meeting. | 1.30 | 819.00 | 28757477 |
| Fleming-Delacruz | 07/21/11 | Reviewed engagement letter. | .10 | 63.00 | 28757492 |
| Fleming-Delacruz | 07/21/11 | Email to D. Buell. | .10 | 63.00 | 28757543 |
| Fleming-Delacruz | 07/21/11 | T/c with A. Carew-Watts. | .10 | 63.00 | 28757652 |
| Fleming-Delacruz | 07/21/11 | T/c with L. Rowan. | .20 | 126.00 | 28757693 |
| Fleming-Delacruz | 07/21/11 | Edited engagement letter; o/c with J. Kallstrom-Schreckengost. | .70 | 441.00 | 28757720 |
| Fleming-Delacruz | 07/21/11 | T/c with L. Guerra (asset sale). | .10 | 63.00 | 28757862 |
| Fleming-Delacruz | 07/21/11 | Email to J. Kim (asset sale). | .10 | 63.00 | 28757867 |
| Fleming-Delacruz | 07/21/11 | Email re staffing meeting. | .10 | 63.00 | 28757929 |
| Fleming-Delacruz | 07/21/11 | Staffing meeting. | .80 | 504.00 | 28757935 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/21/11 | Email to J. Bromley, L. Schweitzer (asset sale). | .40 | 252.00 | 28757952 |
| Fleming-Delacruz | 07/21/11 | T/c with L. Lipner. | .40 | 252.00 | 28758077 |
| Fleming-Delacruz | 07/21/11 | Email to M. Sercombe. | .10 | 63.00 | 28758094 |
| Fleming-Delacruz | 07/21/11 | T/c with A. Cordo. | .20 | 126.00 | 28758104 |
| Fleming-Delacruz | 07/21/11 | Email to Team re filing. | .10 | 63.00 | 28758140 |
| Fleming-Delacruz | 07/21/11 | Email to J. Moss. | .10 | 63.00 | 28758146 |
| Fleming-Delacruz | 07/21/11 | Email to J. Penn. | .20 | 126.00 | 28758151 |
| Croft, J. | 07/21/11 | Team meeting. | 1.50 | 945.00 | 28758781 |
| Fleming-Delacruz | 07/21/11 | T/c with D. Buell. | .10 | 63.00 | 28758843 |
| Peacock, L.L. | 07/21/11 | Edited draft brief and report and calls/meetings with the claims team to finalize MTD (11.2). Meetings/calls w/J. Clark (.50). | 11.70 | 7,839.00 | 28759266 |
| Moessner, J. | 07/21/11 | Reviewed summary table of claims (for consistency with MTD). | .80 | 528.00 | 28762148 |
| Moessner, J. | 07/21/11 | Updated summary charts of claims and basis for dismissal. | .40 | 264.00 | 28762204 |
| Moessner, J. | 07/21/11 | Cite checked brief for expert citations. | 1.80 | 1,188.00 | 28762433 |
| Barefoot, L. | 07/21/11 | Review/revise brief (3.40); e-mails Buell (NN Ireland brief) (.40); t/c's Buell brief (.30); e-mails w/Gurgel brief (.60); correspondence w/Cordo brief (.60); e-mails Schweitzer MTD (.40); review caselaw (.60); correspondence w/Cordo, Hunt (logistics/timing for filing) (.30). | 6.60 | 4,488.00 | 28763223 |
| Eckenrod, R.D. | 07/21/11 | Review of issues re arrangement regarding sale proceeds (1.2); foreign affiliate issues docs (1.6); non-debtor entity wind-down EMs to client (.3); TC with M. Sercombe re sale proceeds (.3); OM w/ J. Bromley re sale proceeds (.5); team meeting (1.0); EMs to counsel re foreign affiliate sale proceeds (1.8); revisions to documentation and motion re sale proceeds (5.0); meeting w/J. Lanzkron (.3). | 12.00 | 7,140.00 | 28764103 |
| Baik, R. | 07/21/11 | E-mails to D. Abbott (at MNAT) and J. Simon (at Foley) regarding hearing (0.20); team meeting (1.50); coordinate with team and A. Gazze (at MNAT) regarding agenda (1.10); return call to claimant (0.20). | 3.00 | 1,890.00 | 28777757 |
| Clark, J. | 07/21/11 | Editing brief (3.00); meetings and calls with Peacock (.50). | 3.50 | 2,380.00 | 28778751 |
| Buell, D. M. | 07/21/11 | Review and revise draft agenda letter for 7/26. | .30 | 312.00 | 28779876 |

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/21/11 | Emails Oliver Luker re asset buyer correspondence (.4); t/c w/ Lucescu counsel re same (.1). | .50 | 520.00 | 28779942 |
| Buell, D. M. | 07/21/11 | Email D. Ilan re IP Project closing issues (.2); conf call D. Ilan, J. Croft and P. Marquardt re same (.4). | .60 | 624.00 | 28780001 |
| Buell, D. M. | 07/21/11 | Review and revise retention application. | 1.00 | 1,040.00 | 28780060 |
| Britt, T.J. | 07/21/11 | Team meeting. | 1.50 | 810.00 | 28780361 |
| Kim, J. | 07/21/11 | Insert new portions of the brief, input citechecking edits, check new cases after running blacklines, input an accurate TOC and cases for TOA, and proofread brief for other bluebooking changes. | 8.50 | 2,082.50 | 28781220 |
| Kim, J. | 07/21/11 | Add edits to the declaration per D. Buell and T. Joksimovic. | .40 | 98.00 | 28781222 |
| Kostov, M.N. | 07/21/11 | Nortel team meeting (1.5). | 1.50 | 705.00 | 28790258 |
| Goldsmith, A. | 07/21/11 | Finalization of expert report, including conferences w/A. Dupuis and conference w/I. Rozenberg, K. Klein and expert. | 10.00 | 7,100.00 | 28791788 |
| Kogan, A. | 07/21/11 | Communications re claim inquiries. | .10 | 54.00 | 28811273 |
| Roll, J. | 07/21/11 | Created TOC and TOA for MTD (2.0); reviewed and edited TOA for accuracy (2.0); cite checked cases (2.0). | 6.00 | 1,470.00 | 28818399 |
| Reeb, R. | 07/21/11 | Status call re entity wind-down. | 1.00 | 540.00 | 28822017 |
| Reeb, R. | 07/21/11 | Prepare documents related to entity wind-down. | .80 | 432.00 | 28822029 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with exhibits to Buell Decl in support of MTD for D. Buell's review. | .50 | 122.50 | 28825546 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with bluebooking revised draft of MTD per M. Gurgel, T. Joksimovic, and T. Geiger. | 2.00 | 490.00 | 28825566 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with cite checking revised draft of MTD per M. Gurgel, T. Joksimovic, and T. Geiger. | 3.00 | 735.00 | 28825585 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with preparation of revised draft of MTD for review per M. Gurgel, T. Joksimovic, and T. Geiger. | 1.00 | 245.00 | 28825609 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with table of authorities to revised draft of MTD per M. Gurgel, T. Joksimovic, and T. Geiger. | 1.00 | 245.00 | 28825629 |
| Lien, L-M | 07/21/11 | Assisted J. Kim with table of contents to revised draft of MTD per M. Gurgel, T. Joksimovic, and T. Geiger. | 1.00 | 245.00 | 28825652 |

| Britt, T.J. | 07/21/11 | Comm. w/Lisa Schweitzer re motion. | .20 | 108.00 | 28827945 |
| Britt, T.J. | 07/21/11 | Comm. w/Jim Bromley re motion. | .30 | 162.00 | 28827964 |
| Britt, T.J. | 07/21/11 | Work on bar date motion and service list. | 2.60 | 1,404.00 | 28828001 |
| Britt, T.J. | 07/21/11 | Comm. w/Paul Bozzello re motion. | .40 | 216.00 | 28828020 |
| Britt, T.J. | 07/21/11 | Comm. w/Kerrin Klein re motion. | .20 | 108.00 | 28828053 |
| Brod, C. B. | 07/21/11 | Telephone call Bromley (.20). | .20 | 208.00 | 28829708 |
| Schweitzer, L.M. | 07/21/11 | E/ms L Barefoot re briefs (0.2). Mtg J. Bromley, JA Kim, M Fleming re staffing (0.8). Team meeting (0.7). | 1.70 | 1,683.00 | 28835300 |
| Sercombe, M.M. | 07/21/11 | Discuss branch office closure issues with B. Murphy and A. Dhokia (.9); evaluate cash repatriation issues (1.8); participate in call on foreign affiliate issues agreement (.7); follow up with E. Chisholm on outstanding issues related to foreign subsidiaries (.6). | 4.00 | 2,640.00 | 28835770 |
| Sercombe, M.M. | 07/21/11 | Attend team meeting (1.0); review agreements re retention issues and discuss same with A. Dhokia (2.5). T/c w/R. Eckenrod re non-debtors (.3). | 3.80 | 2,508.00 | 28835802 |
| Fleming-Delacruz | 07/21/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28836062 |
| Fleming-Delacruz | 07/21/11 | Email to A. Cordo (MNAT). | .10 | 63.00 | 28836100 |
| Fleming-Delacruz | 07/21/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28836131 |
| Zelbo, H. S. | 07/21/11 | Work on motion to dismiss. | 1.00 | 1,040.00 | 28837525 |
| Lipner, L. | 07/21/11 | Nortel Team meeting(1.2); Reviewed changes to inter-estate term sheet (.1); t/c w/M. Fleming re case management (.2); Email exchange w/J. Lanzkron re intercompany agreements (.3). | 1.80 | 1,071.00 | 28880124 |
| Bromley, J. L. | 07/21/11 | Call with Botter and Hodara on case issues (.50); call with Ray and Chilmark on case issues (1.50); team meeting (1.00); call on case issues with Solvs (.30); call with counsel to potentail shareholder (.30); call with Tay on case issues (.50); ems on various case matters with LS, CB, JR, others (1.20); work on mediation issues (1.00). | 6.30 | 6,552.00 | 28943994 |
| Bussigel, E.A. | 07/22/11 | T/c A.Cerceo re claim issue. | .20 | 108.00 | 28741539 |
| Bussigel, E.A. | 07/22/11 | T/c L.Schweitzer re case issue. | .30 | 162.00 | 28741816 |
| Bussigel, E.A. | 07/22/11 | Team meeting. | 1.30 | 702.00 | 28744236 |
| Kallstrom-Schre | 07/22/11 | Calls and ems re professional retention. | 1.70 | 799.00 | 28752832 |

| Kallstrom-Schre | 07/22/11 | Edited retention docs. | 2.10 | 987.00 | 28752833 |
| Kallstrom-Schre | 07/22/11 | Em to D. Smith re filing version of motion. | .10 | 47.00 | 28752857 |
| Kallstrom-Schre | 07/22/11 | Edited case calendar and sent to CGSH team. | .60 | 282.00 | 28752877 |
| Qua, I | 07/22/11 | Prepared MTD Proof of Claim, Peacock Decl and Exhibits, and Bremond Decl. for filing and correspondence regarding same with L. Peacock, K. Klein, J. Roll, and Word Processing. | 7.50 | 1,837.50 | 28752908 |
| Kallstrom-Schre | 07/22/11 | Drafted C11 docket sweep. | .50 | 235.00 | 28752917 |
| Klein, K.T. | 07/22/11 | Various communications with I. Rozenberg, L. Peacock, J. Moessner, T. Geiger, J. Moessner, M. Gurgel, and A. Cordo re affiliate claims (.7); call with team, Akin, and G. Bremond re same and prep for same (.5); work on finalizing documents re affiliate claims (6.8); review documents re same (.4). | 8.40 | 4,536.00 | 28752937 |
| Lanzkron, J. | 07/22/11 | Call with Jane Kim to discuss revising agreement. | .30 | 162.00 | 28754238 |
| Dupuis, A. | 07/22/11 | Call with expert and NY Office (0.50) + Review of expert report and modifications (1.50) + Call with C. Domenget (0.30) + Review of witness statement (1.00) + Conf. with A. Goldsmith (1.00) + Emails to Brémond (0.40) + Review of case law (1.00). | 5.70 | 3,762.00 | 28755155 |
| Goldsmith, A. | 07/22/11 | Finalization of expert opinion; call with A. Dupuis. | 4.50 | 3,195.00 | 28755563 |
| Joksimovic, T. | 07/22/11 | Finalize objection to foreign affiliate claims; coordinate with Cleary team re same | 1.60 | 1,056.00 | 28755753 |
| Rozenberg, I. | 07/22/11 | Conf w/ Bremond re French expert report in support of motion to dismiss foreign affiliate claims (1.00); finalize report (1.00); proof and edit motion to dismiss (3.00); misc team corr re allocation issues (.50). | 5.50 | 4,125.00 | 28756417 |
| Marquardt, P.D. | 07/22/11 | Emails J. Seery re PO issue. | .30 | 303.00 | 28756611 |
| Marquardt, P.D. | 07/22/11 | Payment escrow issues. | .40 | 404.00 | 28756613 |
| Marquardt, P.D. | 07/22/11 | Purchaser payment. | .20 | 202.00 | 28756626 |
| Marquardt, P.D. | 07/22/11 | IP Project issues. | .50 | 505.00 | 28756670 |
| Marquardt, P.D. | 07/22/11 | Bidder settlement. | 1.30 | 1,313.00 | 28756737 |
| Marquardt, P.D. | 07/22/11 | Document retention issues. | .90 | 909.00 | 28756742 |
| Gurgel, M.G. | 07/22/11 | Final review and edits to brief in support of motion to dismiss foreign affiliate claims (8.2); provided as-filed copies of briefs in support of motions to dismiss foreign affiliate claims to Cleary team and | 8.60 | 4,644.00 | 28757018 |

**MATTER: 17650-004  CASE ADMINISTRATION**

|  |  | Creditors' Committee (0.4). |  |  |  |
|---|---|---|---|---|---|
| Yang, K. | 07/22/11 | Research for service of notice of intercompany claim bar date motion (0.4); edited research memo (0.4). | .80 | 256.00 | 28757876 |
| Peacock, L.L. | 07/22/11 | Edited and finalized draft brief and report and meetings/calls with claims team regarding same (9.5). | 9.50 | 6,365.00 | 28759541 |
| Oschwald, K. | 07/22/11 | Proofread retention declaration and motion. | 1.00 | 320.00 | 28759887 |
| Moessner, J. | 07/22/11 | Proofreading expert report. | 1.40 | 924.00 | 28762709 |
| Moessner, J. | 07/22/11 | Proofreading of MTD brief. | 2.00 | 1,320.00 | 28762722 |
| Moessner, J. | 07/22/11 | Final proofreading of MTD brief. | 1.40 | 924.00 | 28762854 |
| Paul, A. | 07/22/11 | Reviewing journal articles and subsequent caselaw. | 7.40 | 5,291.00 | 28762958 |
| Eckenrod, R.D. | 07/22/11 | EMs to foreign counsel re sale proceeds (.8); EM to local counsel re wind-down payable waiver (.3); review of service list for motion re sale proceeds (1.2); EM to K. Hailey re registered office for non-debtor wind-down entity (.2); EMs to client, committees and foreign counsel re sale proceeds (1.6). | 4.10 | 2,439.50 | 28764105 |
| Whatley, C. | 07/22/11 | Docketed papers received. | .20 | 28.00 | 28766027 |
| Baik, R. | 07/22/11 | Update L. Schweitzer and J. Kim on EY engagement order. | .20 | 126.00 | 28777846 |
| Cheung, S. | 07/22/11 | Circulated monitored docket online. | .50 | 70.00 | 28778860 |
| Cheung, S. | 07/22/11 | Circulated documents. | .20 | 28.00 | 28778879 |
| Buell, D. M. | 07/22/11 | T/c L. Schweitzer and J. Croft re IP Project closing issue (.3); review ASA provisions re same (.4); emails L. Schweitzer re same (.2). | .90 | 936.00 | 28780281 |
| Kim, J. | 07/22/11 | Pull new cases in brief, review Table of Authorities and Table of Contents, final bluebooking edits, reformat and check long and short cites and review per M. Gurgel, T. Geiger, and T. Joksimovic's instructions. | 6.30 | 1,543.50 | 28781211 |
| Kim, J. | 07/22/11 | Scan originals and send original pleadings to Managing Attorney's office and to records. | .70 | 171.50 | 28781213 |
| Roll, J. | 07/22/11 | For MTD (per K. Klein and L. Peacock): checked and updated TOC (1.0); cite checked new cites (2.5); prepared summary claims charts (1.5); prepared revised decision for filing (0.2); page checked and revised TOA (3.0). | 8.20 | 2,009.00 | 28818524 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/22/11 | Em J.Bromley, L.Schweitzer re case issue. | .20 | 108.00 | 28820119 |
| Bussigel, E.A. | 07/22/11 | Ems P.Marquardt, M.Levington, J.Zhou re case issue . | .30 | 162.00 | 28820135 |
| Bussigel, E.A. | 07/22/11 | Em L.Schweitzer re case issue. | .20 | 108.00 | 28820157 |
| Bussigel, E.A. | 07/22/11 | Drafting response. | 1.80 | 972.00 | 28820274 |
| Kim, J. | 07/22/11 | Review agreements (.3), e-mails to J. Lanzkron & L. Lipner re same (.2), e-mail to C. Ricaurte re term sheet (.1), t/c w/ J. Lanzkron re agreement (.1), e-mails to J. Bromley & J. Stam re same (.3), mtg w/ L. Lipner re interestate issues (.1), work on interestate issues (1.8). | 2.90 | 1,972.00 | 28820312 |
| Reeb, R. | 07/22/11 | Prepare documents related to entity wind-down. | .50 | 270.00 | 28822239 |
| Barefoot, L. | 07/22/11 | E-mail w/Committee (foreign affiliate claims) (.20); review letter from HS (.20); draft/revise brief (foreign affiliate claims) (4.60); correspondence Peacock (foreign affiliate claims) (.20); t/c's Gurgel, Geiger (foreign affiliate claims) (.50); t/c's Cordo (foreign affiliate claims) (.30); e-mails w/service agent (foreign affiliate claims) (.20); e-mail Paul (.30). | 6.50 | 4,420.00 | 28824737 |
| Lien, L-M | 07/22/11 | Assisted J. Kim with revisions to tables of authorities and contents for MTD. | 2.50 | 612.50 | 28825843 |
| Beisler, A M. | 07/22/11 | Review and provide comments on brief for L. Barefoot and T. Geiger. | 4.30 | 1,376.00 | 28828040 |
| Britt, T.J. | 07/22/11 | Work on bar date motion. | 2.10 | 1,134.00 | 28828176 |
| Britt, T.J. | 07/22/11 | Comm. w/Lisa Schweitzer and Jim Bromley re bar date motion. | .30 | 162.00 | 28828277 |
| Britt, T.J. | 07/22/11 | Comm. w/James Croft re data retention issue. | .30 | 162.00 | 28828290 |
| Britt, T.J. | 07/22/11 | Meeting w/James Bromley re bar date motion. | .70 | 378.00 | 28828381 |
| Britt, T.J. | 07/22/11 | Comm. w/Annie Cordo (MNAT) and Brian Hunt (Epiq) re motion and service of motion. | .30 | 162.00 | 28828397 |
| Britt, T.J. | 07/22/11 | Meeting w/James Croft re doc/data retention. | .60 | 324.00 | 28828437 |
| Britt, T.J. | 07/22/11 | Comm. w/Jennifer Palmer re doc/data retention. | .20 | 108.00 | 28828462 |
| Brod, C. B. | 07/22/11 | E-mail Bromley, Schweitzer (.10). | .10 | 104.00 | 28829946 |
| Fleming-Delacruz | 07/22/11 | T/c with E. Bussigel. | .20 | 126.00 | 28829981 |
| Fleming-Delacruz | 07/22/11 | Email to J. Kallstrom-Schreckengost (retention). | .10 | 63.00 | 28830031 |
| Fleming-Delacruz | 07/22/11 | Email to C. Goodman. | .20 | 126.00 | 28830050 |
| Fleming-Delacruz | 07/22/11 | T/c with L. Barefoot. | .10 | 63.00 | 28830102 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/22/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28830215 |
| Fleming-Delacruz | 07/22/11 | Emails with J. Kallstrom-Schreckengost. | .10 | 63.00 | 28830225 |
| Fleming-Delacruz | 07/22/11 | Email to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28830241 |
| Fleming-Delacruz | 07/22/11 | Email to J. Kim. | .10 | 63.00 | 28830264 |
| Fleming-Delacruz | 07/22/11 | Email to L. Rowan (asset sale). | .10 | 63.00 | 28830375 |
| Fleming-Delacruz | 07/22/11 | Emails with J. Penn. | .10 | 63.00 | 28830393 |
| Fleming-Delacruz | 07/22/11 | Emails to L. Barefoot. | .10 | 63.00 | 28830405 |
| Fleming-Delacruz | 07/22/11 | Email to L. Schweitzer. | .10 | 63.00 | 28830417 |
| Fleming-Delacruz | 07/22/11 | Email traffic re release. | .10 | 63.00 | 28830427 |
| Fleming-Delacruz | 07/22/11 | Email traffic re filings. | .10 | 63.00 | 28830463 |
| Fleming-Delacruz | 07/22/11 | Emails re bondholder side letter. | .10 | 63.00 | 28830479 |
| Schweitzer, L.M. | 07/22/11 | Misc. e/ms, t/cs J Ray, J Bromley (0.4). Review side ltr agreements (0.4). | .80 | 792.00 | 28835675 |
| Sercombe, M.M. | 07/22/11 | Email L. Guerra re tax consulting (.9); review subsidiary financial statements and correspond with client re same (1.5). | 2.40 | 1,584.00 | 28835854 |
| Zelbo, H. S. | 07/22/11 | Work on motion to dismiss, claims. | 1.00 | 1,040.00 | 28837576 |
| Lipner, L. | 07/22/11 | Email exchange re intercompany agreements w/J. Lanzkron and J. Kim (.3); t/c w/C. Goodman re tax issue (.1); Reviewed agreement re same and emails to C. Goodman re same (.6); Reviewed comments to interstate agreements (.2). | 1.20 | 714.00 | 28880256 |
| Bromley, J. L. | 07/22/11 | Meeting with TB on bar date motion (.70); review and edit same (1.50); call with Chilmark and Ray on case issues (1.00); various emails on case matters (1.00) | 4.20 | 4,368.00 | 28944059 |
| Bromley, J. L. | 07/22/11 | Meeting with DB on claims (.50); review pleadings re same (1.00). | 1.50 | 1,560.00 | 28944062 |
| Bromley, J. L. | 07/22/11 | Ems on Lazard fees with Baik. (.30). | .30 | 312.00 | 28944079 |
| Bromley, J. L. | 07/22/11 | Ems on foreign affiliate settlement issues (.30). | .30 | 312.00 | 28944082 |
| Gurgel, M.G. | 07/23/11 | Reviewed as-filed versions of motion to dismiss foreign affiliate claims and accompanying exhibits and declarations. | .40 | 216.00 | 28757311 |
| Marquardt, P.D. | 07/23/11 | Emails regarding bidder settlement. | .40 | 404.00 | 28760214 |
| Barefoot, L. | 07/23/11 | E-mail from service agent (MTD). | .10 | 68.00 | 28788579 |
| Lanzkron, J. | 07/24/11 | Revised drafts of the Settlement Agreement. | 3.00 | 1,620.00 | 28754116 |

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 07/24/11 | E-mails Bromley (.50). | .50 | 520.00 | 28830009 |
| Lipner, L. | 07/24/11 | Email exchange re intercompany agreements w/J. Lanzkron. | .10 | 59.50 | 28880296 |
| Klein, K.T. | 07/25/11 | Various communications re affiliate claims | .20 | 108.00 | 28758001 |
| Kallstrom-Schre | 07/25/11 | Comm w/ M. Fleming-Delacruz and A. Cordo (MNAT) re retention issue. | .20 | 94.00 | 28763826 |
| Kallstrom-Schre | 07/25/11 | Attn to em re professional retention questions from UST | .30 | 141.00 | 28763827 |
| Kallstrom-Schre | 07/25/11 | Attn to em from R. Baik re schedule of client meetings | .10 | 47.00 | 28763829 |
| Kallstrom-Schre | 07/25/11 | Em to H. Zelbo and J. Bromley re retention issue | .40 | 188.00 | 28763835 |
| Eckenrod, R.D. | 07/25/11 | Prep for meeting re non-debtor entity sale proceed assignment (.2); call/EM to counsel re non-debtor entity sale proceed assignment (.2); drafting of non-debtor wind-down waiver (1.1); EM to K. Hailey re non-debtor wind-down entity documentation (.2) t/c w/ UCC counsel re sale proceeds (.4); OM w/ M. Sercombe re foreign affiliate wind-down (.2); EM to client re export documentation for non-debtor entity assets (.3); EMs to client re entity wind-down intercompany issue (.3). | 2.90 | 1,725.50 | 28764094 |
| Kallstrom-Schre | 07/25/11 | Edited case calendar and sent to J. Ray (Nortel) | .20 | 94.00 | 28764154 |
| Kallstrom-Schre | 07/25/11 | Em to M. Fleming-Delacruz re retention issue | .10 | 47.00 | 28764166 |
| Kallstrom-Schre | 07/25/11 | Reviewed epiq invoice and ems to L. Hobby (Nortel) re same | .20 | 94.00 | 28764168 |
| Whatley, C. | 07/25/11 | Docketed papers received. | .30 | 42.00 | 28766318 |
| Marquardt, P.D. | 07/25/11 | Bidder settlement. | 1.60 | 1,616.00 | 28766870 |
| Yang, K. | 07/25/11 | Writing case briefs for tax and administrative payment issues related to plan. | 7.00 | 2,240.00 | 28767013 |
| Rozenberg, I. | 07/25/11 | Team corr re retention issues (.50); team corr re foreign law (.50); review corr re and organize delivery of mediation papers to new mediator's lawyer (.50). | 1.50 | 1,125.00 | 28767546 |
| Streatfeild, L. | 07/25/11 | Reviewing A Paul email on legal standard. | .30 | 243.00 | 28768997 |
| Oschwald, K. | 07/25/11 | Reviewed/made primer for R. Ryan (1.5), exchanged e-mails and documents with R. Ryan (.6). | 2.10 | 672.00 | 28771236 |
| Fleming-Delacruz | 07/25/11 | T/c with R. Ryan. | .30 | 189.00 | 28771435 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Fleming-Delacruz | 07/25/11 | Email to L. Schweitzer. | .10 | 63.00 | 28771454 |
| Fleming-Delacruz | 07/25/11 | T/c with R. Baik. | .20 | 126.00 | 28771751 |
| Fleming-Delacruz | 07/25/11 | T/c with J. Kallstrom-Schreckengost (retention). | .10 | 63.00 | 28771756 |
| Fleming-Delacruz | 07/25/11 | Email to A. Cordo. | .10 | 63.00 | 28771761 |
| Fleming-Delacruz | 07/25/11 | T/c with A. Cordo and J. Kallstrom-Schreckengost. | .10 | 63.00 | 28771773 |
| Fleming-Delacruz | 07/25/11 | T/c with E. Bussigel. | .10 | 63.00 | 28771776 |
| Fleming-Delacruz | 07/25/11 | Emails scheduling meeting. | .10 | 63.00 | 28771785 |
| Fleming-Delacruz | 07/25/11 | Email to J. Kallstrom-Schreckengost re conflicts. | .30 | 189.00 | 28771789 |
| Fleming-Delacruz | 07/25/11 | Email to J. Lanzkron. | .10 | 63.00 | 28771796 |
| Fleming-Delacruz | 07/25/11 | Email to M. Sercombe. | .10 | 63.00 | 28771800 |
| Peacock, L.L. | 07/25/11 | Reviewed draft disclosure statement from T. Geiger and email regarding same (.2); reviewed emails from I. Rozenberg regarding mediation submissions for new mediator (.1). | .30 | 201.00 | 28772118 |
| Fleming-Delacruz | 07/25/11 | Email to M. Sercombe, etc. re meeting (plan motions). | .10 | 63.00 | 28776341 |
| Fleming-Delacruz | 07/25/11 | Emails to E. Bussigel. | .10 | 63.00 | 28777703 |
| Fleming-Delacruz | 07/25/11 | T/c with A. Cordo. | .10 | 63.00 | 28777731 |
| Fleming-Delacruz | 07/25/11 | T/c with R. Baik. | .10 | 63.00 | 28777755 |
| Fleming-Delacruz | 07/25/11 | T/c with R. Ryan. | .10 | 63.00 | 28777759 |
| Fleming-Delacruz | 07/25/11 | Email to K. Oschwald. | .10 | 63.00 | 28777778 |
| Baik, R. | 07/25/11 | Coordinate with M. Fleming-Delacruz and J. Graffam (at Nortel) regarding information request (0.80); report the same to L. Schweitzer and client (1.0); discuss the background with relevant parties (0.6); follow-up communication with client and team (0.7); CCAA Report (0.2); coordinate with team regarding agenda letter (0.8). | 4.10 | 2,583.00 | 28777888 |
| Cheung, S. | 07/25/11 | Circulated monitored docket online. | .50 | 70.00 | 28778903 |
| Cheung, S. | 07/25/11 | Circulated documents. | 1.00 | 140.00 | 28779075 |
| Kim, J. | 07/25/11 | Prepare copies of Mediation submissions per I. Rozenberg and check with originals in document room. | .60 | 147.00 | 28781202 |
| Kim, J. | 07/25/11 | Direct R. Ryan to correct litpaths. | .20 | 49.00 | 28781204 |
| Lanzkron, J. | 07/25/11 | Revised drafts of the Settlement agreement and | 1.50 | 810.00 | 28788267 |

distributed to Jenny Stam for review.

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 07/25/11 | E-mail w/Rozenberg foreign affiliate issues. | .30 | 204.00 | 28788655 |
| Schweitzer, L.M. | 07/25/11 | Misc. e/ms J Ray (0.4). E/ms re foreign affiliate issues (0.1). E/ms T Britt re fee app (0.1). | .60 | 594.00 | 28805093 |
| Qua, I | 07/25/11 | Prepared record of Nortel case materials correspondence and misc. pleadings. | 2.00 | 490.00 | 28809818 |
| Delahaye, S. | 07/25/11 | Call w/ A. Dhokia re NNI document retention (.50); email w/ M. Sercombe re same (.10); call w/ T. Britt re same (.10); email w/ K. Hailey re same (.10). | .80 | 476.00 | 28811446 |
| Ryan, R.J. | 07/25/11 | Admin tasks re docket. | .40 | 188.00 | 28817948 |
| Roll, J. | 07/25/11 | Pulled cases as per R. Ryan (0.5); prepared record of filings (1.0); updated electronic record of case materials (1.7). | 3.20 | 784.00 | 28818595 |
| Kim, J. | 07/25/11 | E-mails re case issues (1.0). | 1.00 | 680.00 | 28820406 |
| Reeb, R. | 07/25/11 | Prepare documents related to entity wind-down. | .50 | 270.00 | 28822519 |
| Britt, T.J. | 07/25/11 | Comm. w/Brian Hunt re service of motion. | .30 | 162.00 | 28828997 |
| Britt, T.J. | 07/25/11 | Comm. w/Annie Cordo (MNAT) & Brian Hunt (EPIQ) re bar date motion. | .20 | 108.00 | 28829024 |
| Britt, T.J. | 07/25/11 | Work on bar motion. | 1.20 | 648.00 | 28829112 |
| Britt, T.J. | 07/25/11 | Work on document retention issues, communications with J. Kim and M. Kostov. | .80 | 432.00 | 28829197 |
| Fleming-Delacruz | 07/25/11 | T/c with K. Oschwald. | .10 | 63.00 | 28835808 |
| Sercombe, M.M. | 07/25/11 | Discuss foreign affiliate issues with committee (.6); exchange emails with subsidiary local counsel on wind-down issues (3.3); discuss open contract on inventory with E. Bussigel (.2); discuss asset sale out-of-scope issues with client and foreign affiliate issues (1.2). | 5.30 | 3,498.00 | 28835872 |
| Bussigel, E.A. | 07/25/11 | T/c M.O'Rourke (RQ) re disclosure and reviewing emails re same | .40 | 216.00 | 28841131 |
| Bussigel, E.A. | 07/25/11 | Em L.Schweitzer re template | .10 | 54.00 | 28841139 |
| Lipner, L. | 07/25/11 | T/c w/J. Lanzkron re intercompany agreements (.3); Reviewed intercompany agreements and revised same (1.2). | 1.50 | 892.50 | 28880384 |
| Hailey, K. | 07/25/11 | Emails with R. Eckenrod, local counsel, A. Dhokia re subsidiary winddown and comment on documents re same (.50); emails with S. Delahaye, T. Britt re EMB (.20). | .70 | 525.00 | 28884475 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/25/11 | Weekly call with JR, Chilmark, and Torys (1.00); tc Tay on case issues (.40); call with Ray, NCC advisors, LS (.80); call with Chilmark and Ray on case issues (1.10); ems on various case matters with LS, JR, Akin, others (1.10); tc Pisa (.50). | 4.90 | 5,096.00 | 28947727 |
| Kallstrom-Schre | 07/26/11 | Em re epiq invoice | .20 | 94.00 | 28767808 |
| Kogan, A. | 07/26/11 | Research re claims (.5); work re bond issuance docs (.6). | 1.10 | 594.00 | 28769134 |
| Klein, K.T. | 07/26/11 | Review documents re affiliate claims (.1); emails with L. Peacock and J. Kim re same (.1). | .20 | 108.00 | 28769848 |
| Kallstrom-Schre | 07/26/11 | Reviewed and sent edits to J. Roll re workstream chart | .20 | 94.00 | 28770488 |
| Bussigel, E.A. | 07/26/11 | T/c M.O'Rourke (R&Q) re case issue | .30 | 162.00 | 28771161 |
| Kallstrom-Schre | 07/26/11 | Ems re professional retention issues | .20 | 94.00 | 28772814 |
| Kallstrom-Schre | 07/26/11 | Edited case calendar | .40 | 188.00 | 28772818 |
| Lanzkron, J. | 07/26/11 | Call with Jane Kim and Louis Lipner regarding comments to agreement (.3); call with Louis Lipner regarding same (.5); emails to Jim Bromley with revised Settlement (.8); revised and distributed Settlement Agreement (1). | 2.60 | 1,404.00 | 28772976 |
| Eckenrod, R.D. | 07/26/11 | EM update to J. Bromley and M. Sercombe re non-debtor sale proceed arrangement (.3); EM to counsel re non-debtor sale proceed arrangement (.2); EM to non-debtor entity director re registered office (.3); EM to local counsel re payable waiver for non-debtor entity (.4); EM to client re authorizations for non-debtor entity (.7); EM to counsel re revisions to docs re non-debtor sale proceed arrangement (.3); Revisions to documentation re non-debtor sale proceed arrangement (4.2). | 6.40 | 3,808.00 | 28774918 |
| Rozenberg, I. | 07/26/11 | Coordinate with experts on reply and hearing logistics (.70); review side letters (.50); review corr about IP Project document issues (.50); coordinate preparation of additional copies of mediation submission for new mediator (.80). | 2.50 | 1,875.00 | 28776404 |
| Gazzola, C. | 07/26/11 | Dockets in Court Alert. | 1.20 | 168.00 | 28776965 |
| Cheung, S. | 07/26/11 | Circulated monitored docket online. | .20 | 28.00 | 28779209 |
| Cheung, S. | 07/26/11 | Circulated documents. | .30 | 42.00 | 28779231 |
| Kim, J. | 07/26/11 | Create taped books of filed versions of litigation documents and corresponding expert reports for the team per M. Gurgel. | .70 | 171.50 | 28781187 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/26/11 | Create exact copies of original mediation submissions and go to document room to verify exactness of submissions and revise according to I. Rozenberg's instructions. | 2.10 | 514.50 | 28781196 |
| Marquardt, P.D. | 07/26/11 | Data retention follow-up. | .40 | 404.00 | 28782679 |
| Marquardt, P.D. | 07/26/11 | Litigant settlement follow-up. | 1.10 | 1,111.00 | 28782687 |
| Fleming-Delacruz | 07/26/11 | Email to B. Kahn. | .10 | 63.00 | 28784933 |
| Yang, K. | 07/26/11 | Researching and briefing cases for fee payment issue related to plan. | 1.30 | 416.00 | 28784943 |
| Fleming-Delacruz | 07/26/11 | Email traffic re auction contract. | .10 | 63.00 | 28784970 |
| Fleming-Delacruz | 07/26/11 | Emails to A. Cordo (MNAT). | .20 | 126.00 | 28784980 |
| Fleming-Delacruz | 07/26/11 | Email to S. Bomhof (Torys). | .20 | 126.00 | 28785040 |
| Fleming-Delacruz | 07/26/11 | T/c with I. Rozenberg (retention). | .10 | 63.00 | 28785114 |
| Fleming-Delacruz | 07/26/11 | Edited staffing charts. | .50 | 315.00 | 28785159 |
| Oschwald, K. | 07/26/11 | Saving and circulating documents. | .90 | 288.00 | 28785162 |
| Fleming-Delacruz | 07/26/11 | Email to J. Roll. | .10 | 63.00 | 28785194 |
| Fleming-Delacruz | 07/26/11 | T/c with E. Bussigel. | .10 | 63.00 | 28785205 |
| Fleming-Delacruz | 07/26/11 | Reviewed objection to litigant motion. | .50 | 315.00 | 28785321 |
| Kostov, M.N. | 07/26/11 | Sent documents re memo research to K. Yang (.2); helped A. Kogan with bonds question (.3). | .50 | 235.00 | 28789535 |
| Streatfeild, L. | 07/26/11 | Considering final expert Report and follow up points; emails and discussion with Akima Paul. | 2.30 | 1,863.00 | 28793300 |
| Roll, J. | 07/26/11 | Created mini books as per M. Fleming-Delacruz. | .30 | 73.50 | 28797405 |
| Schweitzer, L.M. | 07/26/11 | Mtg. Akin, J Ray, J Bromley, M Rosenberg, M Kennedy, Boris, O'Neill, etc. re claims, issues (4.0). Mtg. Akin, Pisa (phone), Katzenstein, J Ray, Chilmark, J Bromley re allocation issues (2.0). E/ms R Baik re fees (0.3). | 6.30 | 6,237.00 | 28800237 |
| Geiger, T. | 07/26/11 | Edited disclosure statement. | 1.00 | 660.00 | 28802732 |
| Buell, D. M. | 07/26/11 | Review e-mails regarding document retention question (0.3); t/c w/ Tamara Britt regarding same (0.2). | .50 | 520.00 | 28804515 |
| Qua, I | 07/26/11 | Prepared Nortel case materials in electronic data storage database and in document room. | 1.50 | 367.50 | 28809841 |
| Ryan, R.J. | 07/26/11 | admin tasks re docket. | .30 | 141.00 | 28818180 |
| Kim, J. | 07/26/11 | T/C w/ R. Baik re reimbursements (.1), e-mail re | .20 | 136.00 | 28820462 |

same (.1).

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/26/11 | T/C w/ L. Lipner re term sheet (.1), t/c w/ L. Lipner & J. Lanzkron re term sheet (.1), t/c w/ T. Weeks re term sheet (.2), t/c w/ J. Stam re term sheet (.2), e-mails re same (.9), revise term sheet (.2). | 1.70 | 1,156.00 | 28820617 |
| Reeb, R. | 07/26/11 | Prepare documents relating to entity wind-down. | 1.30 | 702.00 | 28822544 |
| Barefoot, L. | 07/26/11 | E-mail w/Rozenberg, Fleming (.20); e-mail Bromley, Zelbo (.10). | .30 | 204.00 | 28825271 |
| Britt, T.J. | 07/26/11 | Work on document and data retention issues. | .50 | 270.00 | 28829470 |
| Britt, T.J. | 07/26/11 | Comm. w/Debbie Buell re document retention issues. | .20 | 108.00 | 28829485 |
| Britt, T.J. | 07/26/11 | Call w/Debbie Buell re document retention issues. | .20 | 108.00 | 28829503 |
| Gurgel, M.G. | 07/26/11 | Reviewed information regarding expert. | 1.60 | 864.00 | 28829579 |
| Brod, C. B. | 07/26/11 | Follow-up e-mails Bromley, Schweitzer (.30). | .30 | 312.00 | 28830344 |
| Sercombe, M.M. | 07/26/11 | Review financial records (1.3); discuss outstanding issues with A. Dhokia (.5); correspond re foreign affiliate bank signatory documents (.7); discuss foreign affiliate inventory contract with E. Bussigel (.2); review foreign affiliate accounting proposals (.5). | 3.20 | 2,112.00 | 28835930 |
| Sercombe, M.M. | 07/26/11 | Update workstream descriptions (.4). | .40 | 264.00 | 28835980 |
| Bussigel, E.A. | 07/26/11 | Em M.Levington re case issues | .10 | 54.00 | 28841161 |
| Lipner, L. | 07/26/11 | Reviewed correspondence re intercompany agreements(.2); Reviewed proposed changes to intercompany agreements (.5); Correspondence re same w/J. Lanzkron, J. Kim, J. Bromley and E. Cobb (NROR) (.8); t/c w/R. Eckenrod re same (.1); t/c w/J. Lanzkron and J. Kim (partial) re same (.2); t/c w/R. Baik re same (.1); Reviewed proposed escrow letters and reconciled same (.9); Drafted amendment to interstate agreement (.8). | 3.60 | 2,142.00 | 28880423 |
| Hailey, K. | 07/26/11 | Emails with R. Eckenrod, local counsel, T. Ross, M. Sercombe, A. Dhokia, A. Stout re subsidiary winddowns and financials (1.10); emails with L. Schweitzer, M. Kostov re Plan research and 4th Estate (.20). | 1.30 | 975.00 | 28884518 |
| Bromley, J. L. | 07/26/11 | Meetings with Ray, Boris, Chilmark, LS, others re claims issues (1.50); meetings with Akin, FTI, Capstone, Milbank on case issues (6.00); meeting with LS, Ray, Chilmark on same (1.50); various ems (.50). | 9.50 | 9,880.00 | 28947746 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/26/11 | Ems and calls re foreign affiliate issues and related motions (.40). | .40 | 416.00 | 28947760 |
| Gao, T. | 07/27/11 | Reviewed the corporate record boxes Lynn Egan (Nortel) sent to us. | 2.40 | 1,128.00 | 28779699 |
| Britt, T.J. | 07/27/11 | Meeting w/ Jessica Roll re document and data retention. | .60 | 324.00 | 28780548 |
| Kallstrom-Schre | 07/27/11 | Edited case calendar. | .20 | 94.00 | 28780896 |
| Kim, J. | 07/27/11 | Pull specified cases and keycites from researchtool per E. Bussigel. | .50 | 122.50 | 28781168 |
| Kim, J. | 07/27/11 | Add all confirms for specified sales onto the litigator's notebook per J. Croft. | .60 | 147.00 | 28781170 |
| Kogan, A. | 07/27/11 | Communications re bond documents. | .50 | 270.00 | 28782706 |
| Marquardt, P.D. | 07/27/11 | Follow up on bidders settlement. | .90 | 909.00 | 28782812 |
| Marquardt, P.D. | 07/27/11 | Follow up to asset sale. | .20 | 202.00 | 28782822 |
| Marquardt, P.D. | 07/27/11 | Call with Latham regarding settlement. | .70 | 707.00 | 28782827 |
| Marquardt, P.D. | 07/27/11 | IP Project data retention. | .40 | 404.00 | 28782828 |
| Rozenberg, I. | 07/27/11 | Conf w/ expert re scheduling and claim and report to team on same (.50); review and comment on addendum to confidentiality agreement for dataroom (.50); review and comment on changes to disclosure statement (.50); work associated with delivering mediation papers to new mediator (.50). | 2.00 | 1,500.00 | 28783175 |
| Yang, K. | 07/27/11 | Researched and briefed cases on fee payment and case issues related to plan. | 7.00 | 2,240.00 | 28785105 |
| Whatley, C. | 07/27/11 | Docketed papers received. | 2.50 | 350.00 | 28785683 |
| Cheung, S. | 07/27/11 | Circulated monitored docket online. | .30 | 42.00 | 28802780 |
| Cheung, S. | 07/27/11 | Circulated documents. | .20 | 28.00 | 28802813 |
| Schweitzer, L.M. | 07/27/11 | Conf M Kennedy, M Rosenberg on allocation issues (0.4). Conf Chilmark, J Bromley, W McRae, Goodman re plan, case issues (1.5). Mtg Centerbridge, J Bromley, M Rosenberg, M Kennedy (1.0). Confs J Bromley, M Rosenberg, M Kennedy re interestate issues (1.5). Conf J Stam re 4th - estate issues (0.5). E/m J Ray re same (0.2). E/m J Croft re supplier issue (0.2). | 5.30 | 5,247.00 | 28803471 |
| Abularach, N. | 07/27/11 | Non-working travel between Wilmington and New York for claims issue mediation (50% of 3 or 1.5) | 1.50 | 1,005.00 | 28803694 |
| Abularach, N. | 07/27/11 | Attend claims issue mediation. | 4.00 | 2,680.00 | 28803700 |

| Qua, I | 07/27/11 | Prepared case materials on electronic storage database and in records. | 1.00 | 245.00 | 28809911 |
| Roll, J. | 07/27/11 | Prepared files as per M. Fleming-Delacruz (0.5); updated record of case materials (0.5); updated workstream chart as per M. Fleming-Delacruz (0.5); meeting w/T. Britt re document retention (0.5). | 2.00 | 490.00 | 28819084 |
| Eckenrod, R.D. | 07/27/11 | Review of documentation re non-debtor sale proceed arrangement (.7); EMs to client re non-debtor entity authorizations (.8); preparation for T/C with counsel re non-debtor sale proceed arrangement (.8); to J. Bromley re non-debtor sale proceed arrangement (.7); OM w/ J. Bromley re non-debtor sale proceed arrangement (.5); revision to docs re non-debtor sale proceed arrangement for EMs to other parties and client (1.8); review of issues re power of attorney for debtor entity (.2); preparation for OM re fourth estate settlement (.4). | 5.90 | 3,510.50 | 28819415 |
| Kim, J. | 07/27/11 | E-mail to J. Stam re term sheet (.1). | .10 | 68.00 | 28820996 |
| Barefoot, L. | 07/27/11 | E-mail w/Rozenberg, Zelbo (.10); e-mail w/Rozenberg (.20); e-mail w/Moessner (.20). | .50 | 340.00 | 28825436 |
| Lipner, L. | 07/27/11 | Correspondence re intercompany agreements with J. Bromley and Herbert Smith (1); t/c w/J. Kim re same (.1); Revised intercompany agreements (.5); Email exchange w/J. Drake re supplier issues (.1). | 1.70 | 1,011.50 | 28827466 |
| Fleming-Delacruz | 07/27/11 | Email to A. Cordo. | .20 | 126.00 | 28829087 |
| Fleming-Delacruz | 07/27/11 | Email to S. Bomhof. | .10 | 63.00 | 28829227 |
| Gurgel, M.G. | 07/27/11 | Reviewed past cases involving expert (0.5); arranged logistics for experts (0.2); updated T. Joksimovic on expert (0.1); updated D. Buell on expert (0.2). | 1.00 | 540.00 | 28829246 |
| Fleming-Delacruz | 07/27/11 | Email re asset sale tax escrow to C. Goodman. | .20 | 126.00 | 28829321 |
| Fleming-Delacruz | 07/27/11 | T/c with A. Cordo (MNAT). | .10 | 63.00 | 28829344 |
| Fleming-Delacruz | 07/27/11 | T/c with E. Bussigel. | .40 | 252.00 | 28829363 |
| Fleming-Delacruz | 07/27/11 | T/c with L. Lipner. | .40 | 252.00 | 28829380 |
| Fleming-Delacruz | 07/27/11 | Email to I. Rozenberg. | .10 | 63.00 | 28829399 |
| Fleming-Delacruz | 07/27/11 | Reviewed Plan and DS. | 2.20 | 1,386.00 | 28829423 |
| Fleming-Delacruz | 07/27/11 | Email to J. Roll. | .10 | 63.00 | 28829547 |
| Sercombe, M.M. | 07/27/11 | Address revisions to side letter based on affiliate agreement (2.5); correspond with local counsel re affiliate tax filings (.3); draft memo re status of entity wind-downs and pending open issues (4.2); | 8.60 | 5,676.00 | 28835465 |

|  |  | follow up on execution of amendments of sale escrow agreements based on affiliate transaction (.4); discuss affiliate case and cash expatriation issues with A. Dhokia and L. Guerra (.9); email affiliate administrators re customer royalties (.3). |  |  |  |
|---|---|---|---|---|---|
| Sercombe, M.M. | 07/27/11 | Follow up with J. Croft re professional retention status issue. | .20 | 132.00 | 28835482 |
| Ryan, R.J. | 07/27/11 | admin tasks re docket. | .30 | 141.00 | 28838218 |
| Bussigel, E.A. | 07/27/11 | Em C.Kunz (Morris James) re claim | .10 | 54.00 | 28841196 |
| Bussigel, E.A. | 07/27/11 | Updating workstream chart | .30 | 162.00 | 28841199 |
| Bussigel, E.A. | 07/27/11 | Em M.O'Rourke re case issue | .50 | 270.00 | 28841202 |
| Bussigel, E.A. | 07/27/11 | Em J.Lacks re case issue | .20 | 108.00 | 28841204 |
| Bussigel, E.A. | 07/27/11 | Em J.Wood (Nortel) re case issue | .20 | 108.00 | 28841206 |
| Zelbo, H. S. | 07/27/11 | Emails re mediation. | .50 | 520.00 | 28882513 |
| Hailey, K. | 07/27/11 | Emails with R. Eckenrod, local counsel, T. Ross, A. Dhokia, A. Stout re subsidiary winddowns. | .80 | 600.00 | 28884597 |
| Bromley, J. L. | 07/27/11 | Meetings with Chilmark on case issues (2.50); meetings at Centerbridge (1.30); various ems on case issues with LS, HZ, DB, JR, others  (1.10); review inter estate issues and TS  (.90); call with Tay (.30). | 6.10 | 6,344.00 | 28947804 |
| Bromley, J. L. | 07/27/11 | Ems and tcs on foreign affiliate claims with RE and MS; review and revise materials re same. (1.00). | 1.00 | 1,040.00 | 28947810 |
| Gao, T. | 07/28/11 | Reviewed the corporate record boxes Lynn Egan (Nortel) sent to us. | 1.00 | 470.00 | 28789492 |
| Kallstrom-Schre | 07/28/11 | Edited case calendar | .50 | 235.00 | 28789845 |
| Kallstrom-Schre | 07/28/11 | Ems re professional retention issue | .20 | 94.00 | 28789847 |
| Marquardt, P.D. | 07/28/11 | IP Project agreement and closing -- extensive negotiation and redrafting with bidder and consultation with client and estates. | 11.50 | 11,615.00 | 28792806 |
| Marquardt, P.D. | 07/28/11 | IP Project Agreement amendment. | 1.00 | 1,010.00 | 28792818 |
| Rozenberg, I. | 07/28/11 | Conf w/ A. Qureshi re experts (.50); conf w/ J. Ray re claims schedule (.50); review corr from new mediator (.50); misc team corr and confs re claims issues, including confidentiality agreement, schedule for claims litigation and delivery of papers to mediator (1.50); corr w/ experts re claims issues (.50); conf w/ Goodmans re confidentiality agreement addendum (.50). | 4.00 | 3,000.00 | 28795282 |

| | | | | | |
|---|---|---|---|---|---|
| Yang, K. | 07/28/11 | Researching and briefing cases on fee payment and tax issue related to plan. | 3.50 | 1,120.00 | 28800522 |
| Cheung, S. | 07/28/11 | Circulated monitored docket online. | .50 | 70.00 | 28802864 |
| Cheung, S. | 07/28/11 | Circulated documents. | .30 | 42.00 | 28802958 |
| Schweitzer, L.M. | 07/28/11 | T/c D Buell, H Zelbo re claims issues (0.1). Conf E Bussigel re customs issues (0.3). E/ms J Stam, M Kennedy re 4th estate issues (0.2). Conf R Eckenrod re same (0.2). T/c D Abbott re case management issues (0.1). Staffing mtg w/M Fleming, JA Kim, J Bromley (part) (0.7). Conf J Bromley re various case matters (1.5). Misc e/ms J Ray (0.7). Mediator correspondence re mediation (0.2). Review misc pldgs, corresp (0.5). E/ms Bariahtaris, J Croft re supplier issues (0.3). | 4.80 | 4,752.00 | 28804517 |
| Buell, D. M. | 07/28/11 | T/c w/ Fred Hodara (Akin Gump) regarding disputed claim. | .20 | 208.00 | 28804570 |
| Buell, D. M. | 07/28/11 | T/c w/ John Ray (Nortel), Howard Zelbo, Jim Bromley, Inna Rozenberg regarding mediation issues. | .60 | 624.00 | 28805000 |
| Klein, K.T. | 07/28/11 | Communications re affiliate claims. | .10 | 54.00 | 28808010 |
| Qua, I | 07/28/11 | Meeting with R. Baik and J. Roll re service/notive issues (0.5), correspondence regarding same with R. Baik and J. Roll (0.5); and research regarding same (2.0). | 3.00 | 735.00 | 28809852 |
| Qua, I | 07/28/11 | Prepared Nortel case correspondence on electronic database. | 5.00 | 1,225.00 | 28809876 |
| Eckenrod, R.D. | 07/28/11 | EMs to Canadian counsel re non-debtor sale proceed arrangement (.3); prep for OM re fourth estate settlement(.2); call with J. Kim, J. Lankzron, J. Bromley (partial) and counsel re interestate settlements (.9); OM with L. Schweitzer on 4th estate settlement (.2); EM to Nortel team re motion filed re non-debtor sale proceed arrangement (.3); finalization of motion and documentation re non-debtor sale proceed arrangement (5.3); prep for call with client re non-debtor entity wind-down (1.0) | 8.20 | 4,879.00 | 28819425 |
| Peacock, L.L. | 07/28/11 | Emails regarding mediation from Torys and email with I. Rozenberg regarding same (.2). | .20 | 134.00 | 28820578 |
| Kim, J. | 07/28/11 | Staffing meeting (.5). | .50 | 340.00 | 28821089 |
| Roll, J. | 07/28/11 | Meeting w/R. Baik and I. Qua re service/notice issues. | .50 | 122.50 | 28821169 |
| Kim, J. | 07/28/11 | T/C w/ HS & Canada re interestate agreements (.9), e-mails re interestate issues (.8). | 1.70 | 1,156.00 | 28821245 |

| Gazzola, C. | 07/28/11 | Docketing in Court Alert. | .50 | 70.00 | 28822398 |
|---|---|---|---|---|---|
| Becker, D.M. | 07/28/11 | Review revised talking points; emails with K. Minard and C. Brod. | .60 | 624.00 | 28823054 |
| Whatley, C. | 07/28/11 | Docketed papers received. | .80 | 112.00 | 28824181 |
| Barefoot, L. | 07/28/11 | E-mail from Schweitzer (.10); e-mail Zelbo, Rozenberg (.10); review mediator letter (.10); e-mail w/Moessner (.10). | .40 | 272.00 | 28825795 |
| Lipner, L. | 07/28/11 | T/c w/HS, NROR, Goodmans, R. Eckenrod, J. Kim and J. Bromley (partial) re inter-estate agreements (.6); Preparation re same (.3); Email exchange w/J. Bromley, J. Kim, E. Cobb (NROR), J. Ray, M. Sercombe, M. Perkins (HS) and J. Lanzkron re intercompany agreements (2.7); Follow-up o/c w/J. Kim and R. Eckenrod re same (.2); t/c w/J. Kim re same (.1); t/c w/R. Eckenrod re same (.1); t/c w/J. Kim re same (.2); t/c w/R. Eckenrod and M. Perkins (HS) re same (.3); Revised motion to approve intercompany agreements (1.5); Revised intercompany agreements (1); Correspondence re same to Akin and Milbank (.4); Coordination of filing motion w/MNAT and Epiq (2.5); Email exchange w/M. Fleming re case management (.2); o/c w/R. Eckenrod and J. Bromley re motion (.2); Revised motion (.3). | 10.60 | 6,307.00 | 28827585 |
| Fleming-Delacruz | 07/28/11 | Emails with J. Bromley re bar date. | .20 | 126.00 | 28828956 |
| Fleming-Delacruz | 07/28/11 | Email re staffing meeting. | .10 | 63.00 | 28829048 |
| Fleming-Delacruz | 07/28/11 | Edited workstream chart. | .60 | 378.00 | 28829059 |
| Fleming-Delacruz | 07/28/11 | Email to J. Roll. | .10 | 63.00 | 28829101 |
| Fleming-Delacruz | 07/28/11 | Rescheduled meeting. | .10 | 63.00 | 28829129 |
| Fleming-Delacruz | 07/28/11 | Staffing meeting. | .70 | 441.00 | 28829195 |
| Fleming-Delacruz | 07/28/11 | T/c with E. Bussigel. | .10 | 63.00 | 28829200 |
| Fleming-Delacruz | 07/28/11 | Email to F. Szkolnik. | .10 | 63.00 | 28829222 |
| Fleming-Delacruz | 07/28/11 | Email to S. Bomhof. | .20 | 126.00 | 28829236 |
| Fleming-Delacruz | 07/28/11 | Email to A. Cordo. | .10 | 63.00 | 28829313 |
| Fleming-Delacruz | 07/28/11 | Emails re case. | .10 | 63.00 | 28829328 |
| Fleming-Delacruz | 07/28/11 | Emails re retention letter. | .10 | 63.00 | 28829345 |
| Gurgel, M.G. | 07/28/11 | Talked to Debbie Buell and read messages. | .20 | 108.00 | 28829375 |
| Brod, C. B. | 07/28/11 | Telephone call Bromley (.40); follow-up e-mails | .80 | 832.00 | 28832692 |

(.40).

| | | | | | |
|---|---|---|---|---|---|
| Sercombe, M.M. | 07/28/11 | Discuss affiliate issues with L. Guerra, A. Dhokia and J. Wood (1.8); review draft motion re affiliate agreement (.4); follow up with J. Bromley on revisions to side letter based on affiliate agreement (.4). | 2.60 | 1,716.00 | 28835515 |
| Zelbo, H. S. | 07/28/11 | Meet D. Buell; t/c; t/c client; review issues relating to stay. | 1.30 | 1,352.00 | 28837902 |
| Ryan, R.J. | 07/28/11 | admin tasks re docket (.40). | .40 | 188.00 | 28838231 |
| Bussigel, E.A. | 07/28/11 | T/c J.Wood, M.O'Rourke (part) re disclosure. | .30 | 162.00 | 28841217 |
| Bussigel, E.A. | 07/28/11 | Reviewing documents re disclosure. | 1.00 | 540.00 | 28841219 |
| Baik, R. | 07/28/11 | Office conference with I. Qua and J. Roll regarding certain notice procedure issues. | .50 | 315.00 | 28841808 |
| Hailey, K. | 07/28/11 | Emails with R. Eckenrod, local counsel, A. Dhokia, A. Stout re subsidiary. | .60 | 450.00 | 28885448 |
| Bromley, J. L. | 07/28/11 | Meeting on coverage and related matters with LS (1.00); meeting with Buell and Zelbo on foreign affiliate claims issues (1.00); staffing meeting (1.00); work on various issues to ensure coverage (1.00); work on motion materials with JK, LL, others (1.70). | 5.70 | 5,928.00 | 28947830 |
| Marquardt, P.D. | 07/29/11 | Data privacy issue. | .30 | 303.00 | 28804300 |
| Marquardt, P.D. | 07/29/11 | Emails regarding bidder settlement. | .30 | 303.00 | 28804304 |
| Klein, K.T. | 07/29/11 | Communications re affiliate claims (.1); review document re same (.1). | .20 | 108.00 | 28804567 |
| Kallstrom-Schre | 07/29/11 | Edited case calendar and sent to CGSH team. | .50 | 235.00 | 28810329 |
| Eckenrod, R.D. | 07/29/11 | T/c with client re non-debtor entity wind-down (1.1); EMs to R. Baik, client re non-debtor entity wind-down (.3). | 1.40 | 833.00 | 28818610 |
| Rozenberg, I. | 07/29/11 | Team corr and conf re confidentiality agreement for new mediation (1.00); finalizing engagement letter for expert on claims (.50); arrange for conf w/ Akin re transfer pricing experts (.50); scheduling issues for claims process (.50); team corr re updates to disclosure statement (.50); team corr re delivery of prior briefs to new mediator (.50). | 3.50 | 2,625.00 | 28819343 |
| Bussigel, E.A. | 07/29/11 | Em D.Guyder (A&O) re motion | .20 | 108.00 | 28820434 |
| Bussigel, E.A. | 07/29/11 | Em M.Alcock, L.Malone re motion | .10 | 54.00 | 28820453 |
| Kim, J. | 07/29/11 | T/C w/ L. Lipner re interestate agreements (.2), e- | .40 | 272.00 | 28821530 |

|  |  | mail to L. Lipner re same (.2). |  |  |  |
|---|---|---|---|---|---|
| Roll, J. | 07/29/11 | Communications with L. Lipner (0.2); formatted signature pages for agreements per L. Lipner (3.5). | 3.70 | 906.50 | 28821538 |
| Bussigel, E.A. | 07/29/11 | Ems J.Wood re disclosure and review re same | .50 | 270.00 | 28822346 |
| Peacock, L.L. | 07/29/11 | Reviewed email regarding potential motion to stay claims order (.1). | .10 | 67.00 | 28822518 |
| Gazzola, C. | 07/29/11 | Docketing in Court Alert. | .50 | 70.00 | 28822762 |
| Becker, D.M. | 07/29/11 | Telephone conference with C. Brod and M. Lang regarding talking points. | .70 | 728.00 | 28823102 |
| Reeb, R. | 07/29/11 | Legal entity review call. | 1.00 | 540.00 | 28823232 |
| Cheung, S. | 07/29/11 | Circulated monitored docket online. | .50 | 70.00 | 28825432 |
| Erickson, J. | 07/29/11 | Communicate with vendor Ungberg and T. Geiger regarding billing. | .30 | 102.00 | 28826541 |
| Britt, T.J. | 07/29/11 | Call w/Lisa Schweitzer re bar date motion. | .20 | 108.00 | 28826710 |
| Britt, T.J. | 07/29/11 | Comm. w/Lisa Schweitzer and Jim Bromley re bar date motion. | .10 | 54.00 | 28826739 |
| Buell, D. M. | 07/29/11 | Meet w/ Aaron Saunders regarding research project. | .40 | 416.00 | 28827280 |
| Lipner, L. | 07/29/11 | Correspondence re intercompany agreements w/J. Kim, R. Baik, J. Stam (NROR), R. Eckenrod, J. Bromley and J. Lanzkron, B. Kahn (Akin) (1.2); t/c w/J. Kim re same (.1); t/c w/R. Baik re same (.2); Revised agreements re same (1.5); o/c's w/J. Roll re signature pages (.2); Emails w/J. Roll re same (.2); Email exchange w/A. Cordo (MNAT) re case management (.1); T/c w/M. Perkins (HS) re intercompany agreements (.3). | 3.90 | 2,320.50 | 28827682 |
| Cheung, S. | 07/29/11 | Circulated documents. | .50 | 70.00 | 28827988 |
| Barefoot, L. | 07/29/11 | E-mail from Buell (claims issues) (.20); e-mail from Cordo (claims issues) (.10). | .30 | 204.00 | 28828115 |
| Beisler, A M. | 07/29/11 | Research for J. Moessner on bankruptcy case law. | 2.00 | 640.00 | 28829607 |
| Oschwald, K. | 07/29/11 | Meeting with M. Fleming-Delacruz and R. Ryan. | .70 | 224.00 | 28833415 |
| Sercombe, M.M. | 07/29/11 | Participate in semi-weekly call on wind-down of non-debtor subsidiaries (1.2); finalize revisions to side letter based on affiliate agreement (.8); prepare analysis of affiliate branch office pending issues (1.3); provide comments to motion to approve term sheet (.5). | 3.80 | 2,508.00 | 28835547 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/29/11 | Misc e/ms J Ray (0.3). Review new pldgs, correspondence (0.3). E/ms H Zelbo re claims (0.1). | .70 | 693.00 | 28836236 |
| Zelbo, H. S. | 07/29/11 | Review mediation issues; calls and emails regarding claims and motion to stay. | 1.50 | 1,560.00 | 28837923 |
| Ryan, R.J. | 07/29/11 | Admin tasks re docket. | .30 | 141.00 | 28838237 |
| Dupuis, A. | 07/29/11 | Call with G. Brémond | .30 | 198.00 | 28838659 |
| Baik, R. | 07/29/11 | Telephone conference with A. Cordo and C. Fights (at MNAT) regarding procedures regarding agenda letter (0.3); respond to J. Bromley's inquiry regarding certain professional fees and review relevant documents (0.6); coordinate with client regarding information request by former employee (0.2); comment on draft public filing (0.1). | 1.20 | 756.00 | 28841829 |
| Hailey, K. | 07/29/11 | Emails with R. Eckenrod, local counsel, A. Dhokia, A. Stout re subsidiary winddowns. | .50 | 375.00 | 28885537 |
| Bromley, J. L. | 07/29/11 | Ems on case matters with LS, JR, others  (1.50). | 1.50 | 1,560.00 | 28943305 |
| Kim, J. | 07/30/11 | Review motion and e-mails to L. Lipner re same (.8). | .80 | 544.00 | 28821625 |
| Schweitzer, L.M. | 07/30/11 | McKenna e/ms re supplier issues (0.2). | .20 | 198.00 | 28821688 |
| Lipner, L. | 07/30/11 | Revised motion to approve intercompany agreements (2); Correspondence re same w/E. Bussigel, J. Bromley and J. Kim (.5). | 2.50 | 1,487.50 | 28827779 |
| Bromley, J. L. | 07/30/11 | Ems on inter estate and bar date issues with  LS, TB, JK, others (1.00). | 1.00 | 1,040.00 | 28947833 |
| Kim, J. | 07/31/11 | E-mails to L. Lipner re motion (.3). | .30 | 204.00 | 28821695 |
| Peacock, L.L. | 07/31/11 | Emails regarding Nortel financial statements (.2). | .20 | 134.00 | 28822588 |
| Lipner, L. | 07/31/11 | Revised motion to approve intercompany agreements (.7); Correspondence re same w/J. Kim, T. Ross (N), J. Bromley, J. Ray (N) and J. Stam (2). | 2.70 | 1,606.50 | 28827796 |
| Hailey, K. | 07/31/11 | Review of Plan (1.00); emails with R. Eckenrod, local counsel re subsidiary winddowns (.60). | 1.60 | 1,200.00 | 28885611 |
| Bromley, J. L. | 07/31/11 | Ems on inter estate and bar date issues with  LS, TB, JK, others (1.00). | 1.00 | 1,040.00 | 28947836 |
| | | **MATTER TOTALS:** | **2,694.10** | **1,627,768.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/09/11 | Revise claims list (.3), E-mails to L. Schweitzer, J. Ray, R. Boris and others re same (.8), t/c w/ C. Fischer re claim (.2). | 1.30 | 884.00 | 28818830 |
| Kim, J. | 06/10/11 | E-mail to Akin re claims (.1). | .10 | 68.00 | 28819138 |
| Kim, J. | 06/14/11 | E-mail to P. Tinker re claims list (.1), e-mail to L. Schweitzer re claims list (.1), e-mail to P. Tinker re claims list (.1), revise list (.2). | .50 | 340.00 | 28819587 |
| Kallstrom-Schre | 07/01/11 | Em to J. Rylander re search terms | .10 | 47.00 | 28593441 |
| Palmer, J.M. | 07/01/11 | Email with A Siegel, K O'Neill re litigation claim cross border issues (.6); | .60 | 396.00 | 28599585 |
| Sherrett, J.D.H | 07/01/11 | Email to N. Abularach re litigation issues (0.1); updating tracker (0.2; reviewing revisions to stip per N. Forrest and email re same (0.2); revising stip per N. Forrest and email to opposing counsel re same (0.4); drafting extension stip per N. Abularach and email re same (0.6); email to opposing counsel re stip to extend answer date (0.1); revising settlement stip per N. Abularach (0.4); drafting stips to extend defendants (0.8); email to D. Buell re settlement stip (0.1); reviewing research prepared by K. Bresnahan (.4) and mtg re same (0.5); email to opposing counsel re extension stips (0.1); emails to A. Gazze (MNAT) re extension stips (0.2); updating tracker (0.2); reviewing case analysis files (0.2); attn to emails (0.1). | 4.60 | 2,162.00 | 28600574 |
| Mendolaro, M. | 07/01/11 | Discussion regarding claims issues with. K. O'Neill | .40 | 264.00 | 28600592 |
| Sidhu, K. | 07/01/11 | Case admin: file maintenance and updating internal litigation tracker. | .20 | 94.00 | 28600827 |
| Sidhu, K. | 07/01/11 | Email to B. Cyr re litigation deadlines. | .30 | 141.00 | 28600829 |
| Sidhu, K. | 07/01/11 | Preparing litigation documents. | .20 | 94.00 | 28600832 |
| Sidhu, K. | 07/01/11 | Finalized Notice of Settlements of Avoidance Actions to be filed with the Court. | .10 | 47.00 | 28600835 |
| Sidhu, K. | 07/01/11 | Drafted mediation statement. | 3.20 | 1,504.00 | 28600837 |
| Sidhu, K. | 07/01/11 | Revised drafts of letters going to Nortel customers with open accounts receivables. | .50 | 235.00 | 28600840 |
| Sidhu, K. | 07/01/11 | Update agenda for next UCC call. | .10 | 47.00 | 28600841 |
| Sidhu, K. | 07/01/11 | Office conference with D. Buell and M. Vanek re | .90 | 423.00 | 28600843 |

litigation documents.

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/01/11 | Prepared notices of Service for litigation documents served on litigants. | .10 | 47.00 | 28600846 |
| Sidhu, K. | 07/01/11 | Email memo to D. Buell re claims issue. | .30 | 141.00 | 28600848 |
| Sidhu, K. | 07/01/11 | Telephone conference with J. Galvin and M. Vanek re litigation issues. | .10 | 47.00 | 28600852 |
| Kallstrom-Schre | 07/01/11 | Comm w/ F. Rif and V. Todarello re review status | .10 | 47.00 | 28600971 |
| Kallstrom-Schre | 07/01/11 | F/u em to J. Rylander re search terms | .20 | 94.00 | 28600979 |
| O'Neill, K.M. | 07/01/11 | Claims review. | .60 | 396.00 | 28606384 |
| O'Neill, K.M. | 07/01/11 | T/c with M. Mendolaro re claims team meeting agenda (0.1); email to J. Palmer about notices under the side letters (0.1). | .20 | 132.00 | 28606386 |
| Mossel, K. | 07/01/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding litigation issues (2). | 4.00 | 1,360.00 | 28612784 |
| Bresnahan, K | 07/01/11 | Preparing memo on litigation issue | 4.60 | 1,472.00 | 28614266 |
| Bresnahan, K | 07/01/11 | Meeting with J. Sherrett re. memo on litigation issue | .50 | 160.00 | 28614307 |
| Drake, J.A. | 07/01/11 | Review general email (.10); email regarding litigant (.10); review and revise stipulation settlement (.80); review pleadings (.10). | 1.10 | 748.00 | 28615842 |
| Baik, R. | 07/01/11 | Revise draft court document and send the same to D. Buell for review (1.10) office conference with B. Faubus and A. Siegel regarding certain claims and next steps (0.7). | 1.80 | 1,134.00 | 28616245 |
| Rylander, J. | 07/01/11 | Management of document review. | 1.30 | 442.00 | 28617853 |
| Rylander, J. | 07/01/11 | Call w R. Conant re search terms and review strategies. | .50 | 170.00 | 28617890 |
| Buell, D. M. | 07/01/11 | Meet w/ team regarding expert reports. | 1.00 | 1,040.00 | 28618842 |
| Buell, D. M. | 07/01/11 | Review and revise draft expert report. | 1.40 | 1,456.00 | 28618849 |
| Buell, D. M. | 07/01/11 | Review expert report. | .80 | 832.00 | 28618856 |
| Buell, D. M. | 07/01/11 | Meet w/ Lauren Peacock, Matthew Gurgel and Howard Zelbo regarding work on expert report (partial participant). | .70 | 728.00 | 28618868 |
| Buell, D. M. | 07/01/11 | Review and revision of draft claims objection. | 3.10 | 3,224.00 | 28618877 |
| Buell, D. M. | 07/01/11 | Prep for mtg (.1); meet regarding lit. docs. w/ Matthew Vanek and Kamal Sidhu (.9). | 1.00 | 1,040.00 | 28618886 |

| | | | | | |
|---|---|---|---|---|---|
| Siegel, A. | 07/01/11 | Met with Bryan Faubus and Robin Baik regarding claim (.7); worked on revising cross-border protocol summaries (1.20); researched (1.1). | 3.00 | 960.00 | 28633625 |
| Forrest, N. | 07/01/11 | Various emails re various cases re settlement stips, litigation issues, mediator selection issues, payment plan issues (2.0); read updates on cases from J. Lacks (.30) | 2.30 | 1,851.50 | 28634349 |
| Forrest, N. | 07/01/11 | Email exch. K. Sidhu re AR letters | .30 | 241.50 | 28634356 |
| Whatley, C. | 07/01/11 | Docketed papers received. | 3.50 | 490.00 | 28634899 |
| Cheung, S. | 07/01/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28639309 |
| Cheung, S. | 07/01/11 | Circulated documents. | .20 | 28.00 | 28639649 |
| Lacks, J. | 07/01/11 | Drafted emails re claims motion filing (0.3); emailed M. Vanek re claims issue (0.1); emails w/team re claims issues (0.7); emailed N. Forrest re claims issue (0.8); emailed client re documents related to claims (0.3); emailed notice parties, team re motion filing (0.4); reviewed email from counterparty (0.1). | 2.70 | 1,606.50 | 28640798 |
| Faubus, B.G. | 07/01/11 | Emails w/ R. Baik and A. Siegel re meeting, including sending docs for meeting (.1); Meeting w/ A. Siegel and R. Baik re claim negotiation strategy (.7); Reviewing claim materials and drafting claim resolution form for claim (1.3); Email to M. Vanek and call to R. Baik re M. Vanek question re claim (.1); Email to Nortel re claim documents (.2); Attention to emails from R. Baik and D. Buell re court filing (.1) | 2.50 | 1,175.00 | 28665141 |
| Kim, J. | 07/01/11 | Prepare service package for lit. docs. K. Sidhu. | .80 | 196.00 | 28671837 |
| Kim, J. | 07/01/11 | Code correspondence on the litigator's notebook per defendant. | 1.20 | 294.00 | 28671857 |
| Fischer, C.M. | 07/01/11 | Began caselaw research. | 2.20 | 1,034.00 | 28696653 |
| Rif, F. | 07/01/11 | Extensive Electronic Document Review of custodian documents. | 10.00 | 1,800.00 | 28714039 |
| Todarello, V. | 07/01/11 | Extensive Electronic Document Review of custodian documents. | 10.00 | 1,800.00 | 28714044 |
| Vanek, M.J. | 07/01/11 | Reviewing relevant documents re claims. | 1.40 | 882.00 | 28771012 |
| Vanek, M.J. | 07/01/11 | Tel conference with N. Forrest re claims. | .10 | 63.00 | 28771013 |
| Kogan, A. | 07/01/11 | Communications with M. Fleming re claim. | .20 | 108.00 | 28771015 |
| Vanek, M.J. | 07/01/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 28771018 |
| Vanek, M.J. | 07/01/11 | Reviewing relevant documents re claims. | 3.30 | 2,079.00 | 28771024 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/01/11 | Office conference with K. Sidhu re claims. | .10 | 63.00 | 28771028 |
| Vanek, M.J. | 07/01/11 | Tel conference with J. Galvin re claims. | .10 | 63.00 | 28771029 |
| Vanek, M.J. | 07/01/11 | Correspondence w/ opposing counsel re mediator candidates. | .10 | 63.00 | 28771033 |
| Vanek, M.J. | 07/01/11 | Drafting statement re appointment of mediator | .30 | 189.00 | 28771037 |
| Vanek, M.J. | 07/01/11 | Reviewing relevant documents re claims. | 1.40 | 882.00 | 28771047 |
| Vanek, M.J. | 07/01/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28771050 |
| Galvin, J.R. | 07/01/11 | Communications w M. Cook (Nortel) re claims question (.5); em E. Hein (Benesch) re claims issues (.3); work on litigation issue (2.5); ems re mediation (.3); ems re filing to A. Gazze (MNAT) and J. Lacks and opposing counsel (.2); work on litigation documents and related issues (3); em opposing counsel re litigation issue (.2); work on litigation issues (2). | 9.00 | 4,230.00 | 28830331 |
| Gibbon, B.H. | 07/01/11 | Email to vendor re mediation / settlement | .50 | 335.00 | 28841284 |
| Gibbon, B.H. | 07/01/11 | Email to opposing counsel re mediation / scheduling | .30 | 201.00 | 28841291 |
| Gibbon, B.H. | 07/01/11 | Communications with J Galvin re litigation issues | .30 | 201.00 | 28841293 |
| Gibbon, B.H. | 07/01/11 | Call with M. Cook at Nortel | .50 | 335.00 | 28841294 |
| Gibbon, B.H. | 07/01/11 | Rev of docs from J Galvin on litigation issues and em re same | 2.00 | 1,340.00 | 28841295 |
| Gibbon, B.H. | 07/01/11 | Em to opposing counsel re litigation issues | .30 | 201.00 | 28841296 |
| Gibbon, B.H. | 07/01/11 | Ems to opposing counsel re scheduling | .30 | 201.00 | 28841298 |
| Gibbon, B.H. | 07/01/11 | Ems to J. Galvin re tasks for next week | .50 | 335.00 | 28841300 |
| Gibbon, B.H. | 07/01/11 | Em to N Forrest re litigation issues | .20 | 134.00 | 28841303 |
| Buell, D. M. | 07/02/11 | T/c w/ Howard Zelbo regarding revisions to draft claims objection. | .50 | 520.00 | 28618921 |
| McCoy, S.D. | 07/02/11 | Conference wit J. Sherrett re case statuses (.30); review of proposed stil to extend litigation deadlines (.10); review and analysis of lit. docs. (.20); review and analysis of lit. docs. (.20); teleconference with opposing counsel K. Sidhu re litigation issues (.30); prepare email to D. Buell re litigation issues (.10); | 1.20 | 792.00 | 28629852 |
| Rylander, J. | 07/02/11 | Management of document review and timeline | 1.00 | 340.00 | 28635566 |
| Vanek, M.J. | 07/02/11 | Reviewing relevant documents re claims. | 1.90 | 1,197.00 | 28771665 |
| Vanek, M.J. | 07/02/11 | Drafted settlement stip. | .80 | 504.00 | 28771668 |

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/02/11 | Revised settlement stip. | .30 | 189.00 | 28771749 |
| Vanek, M.J. | 07/02/11 | Review settlement stip. | .40 | 252.00 | 28771753 |
| Vanek, M.J. | 07/02/11 | Reviewed mediation statement. | .10 | 63.00 | 28771755 |
| Vanek, M.J. | 07/02/11 | Reviewing relevant documents re claims. | 2.00 | 1,260.00 | 28771757 |
| Sidhu, K. | 07/03/11 | Email correspondence with M. Vanek re litigation issues. | .20 | 94.00 | 28633003 |
| O'Neill, K.M. | 07/04/11 | Reviewed and commented on agenda for claims team meeting. | .30 | 198.00 | 28606378 |
| Mendolaro, M. | 07/04/11 | Prepare adenda for meeting. | 1.30 | 858.00 | 28606665 |
| Drake, J.A. | 07/04/11 | Review pleadings and general email (.40); file maintenance (.10); review claimant's email and proofs of claim (.50). | 1.00 | 680.00 | 28664030 |
| Buell, D. M. | 07/04/11 | Revise draft claims objection. | 3.70 | 3,848.00 | 28676816 |
| Kallstrom-Schre | 07/05/11 | Attn to ems re review of claim docs | .10 | 47.00 | 28609321 |
| Fischer, C.M. | 07/05/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, D. Sugerman, K. O'Neill, M. Mendolaro, R. Baik, J. Philbrick, B. Faubus, and A. Siegel (1) | 1.00 | 470.00 | 28614408 |
| Kallstrom-Schre | 07/05/11 | Attn to em re custodian documents | .20 | 94.00 | 28618002 |
| Galvin, J.R. | 07/05/11 | Prepare for meeting w S. McCoy (.2); draft next steps proposal re litigation issue (.4); meeting w S. McCoy re litigation issues (.2); ems w D. Rudtledge (Nortel) and L. Rowan (Nortel) re claims issue (.4); em N. Forrest re claims issue (.2); em opposing counsel re scheduling (.1); call w opposing counsel re claims issue (.4); draft summary re same (.1); ems w opposing counsel re litigation issues (.3); research litigation issue (2.5); draft summary and next steps em to B. Gibbon (.5); em J. Ray re litigation document (.1); work on litigation document (.5); em same to opposing counsel (.1); communications w J. Sherrett re litigation issues and documents (.4); em N. Abularach re claims issues (.1); communications w opposing counsel re litigation document and issue (.3); communications w professional re litigation issue (.2); ems w opposing counsel and B. Gibbon re scheduling (.2). | 7.20 | 3,384.00 | 28618288 |
| Kallstrom-Schre | 07/05/11 | Em to R. Conent (Merrill) re review protocol | .10 | 47.00 | 28629503 |
| Mendolaro, M. | 07/05/11 | Trade claims meeting (1), call with client (.5) call with Canadian counsel (.5) | 2.00 | 1,320.00 | 28630516 |

| | | | | | |
|---|---|---|---|---|---|
| Qua, I | 07/05/11 | Correspondence with J. Roll and L. Barefoot regarding claims review | .20 | 49.00 | 28630828 |
| Sherrett, J.D.H | 07/05/11 | Prep for mtg w/ S. McCoy (0.2); mtg w/ S. McCoy re various litigation issues (0.3); revising stip to extend defendant and email re same (0.2); drafting extension stip and email to S. McCoy re same (0.6); email to A. Gazze re extension stips (0.1); email to opposing counsel re litigation deadline extension (0.1); revising settlement stip and email to D. Buell re same (0.7); call w/ opposing counsel re litigation issues (0.1); call w/ S. McCoy re same (0.1); reviewing answer and email to S. McCoy re same (0.7); call w/ A. Gazze re various case scheduling issues (0.3); updating tracker (0.2); call w/ opposing counsel re scheduling issues and email re same (0.2); call w/ J. Galvin re same (0.1); email to S. McCoy re same (0.1); call w/ K. Sidhu re same (0.1); revising settlement stip and email to opposing counsel re same (0.4); revising stip and email to D. Buell re same (0.3); email memo for S. McCoy re litigation issues and comms w/ J. Galvin re same (1.1); call w/ D. Buell re settlement stip (0.1); research re litigation issue per D. Buell (0.5); updating tracker (0.2); email to K. Bresnahan re research project (0.1); attn to emails (0.2). | 7.10 | 3,337.00 | 28631511 |
| Belyavsky, V.S. | 07/05/11 | Reviewed claims | 2.20 | 1,034.00 | 28631771 |
| Kogan, A. | 07/05/11 | Communications with M. Fleming re claim. | .20 | 108.00 | 28631799 |
| Kallstrom-Schre | 07/05/11 | Drafted review/production calendar | .30 | 141.00 | 28631865 |
| Kallstrom-Schre | 07/05/11 | Ems re doc review issues | .30 | 141.00 | 28631869 |
| Bresnahan, K | 07/05/11 | Research re. litigation issue. | 6.80 | 2,176.00 | 28632774 |
| Sidhu, K. | 07/05/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 235.00 | 28632949 |
| Sidhu, K. | 07/05/11 | Email to opposing counsel re litigation issues. | .10 | 47.00 | 28632950 |
| Sidhu, K. | 07/05/11 | Office conferences with M. Vanek re litigation issues (.6); follow-up re same (.1). | .70 | 329.00 | 28632954 |
| Sidhu, K. | 07/05/11 | Finalized and sent letters to Nortel customers with outstanding accounts receivable. | .80 | 376.00 | 28632958 |
| Sidhu, K. | 07/05/11 | Finalized Notices of Settlements of avoidance claims and pre-petition claims for court filing. | .30 | 141.00 | 28632959 |
| Sidhu, K. | 07/05/11 | Finalized litigation document for sending to opposing counsel. | .20 | 94.00 | 28632963 |
| Sidhu, K. | 07/05/11 | Telephone conference with J. Sherrett re litigation issues. | .10 | 47.00 | 28632967 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/05/11 | Telephone conference with A. Ungberg re litigation issues. | .10 | 47.00 | 28632969 |
| Sidhu, K. | 07/05/11 | Telephone conference with S. McCoy re litigation issues. | .10 | 47.00 | 28632970 |
| Sidhu, K. | 07/05/11 | Drafted litigation documents. | 1.10 | 517.00 | 28632973 |
| Sidhu, K. | 07/05/11 | Reviewed documents re litigation issues. | .30 | 141.00 | 28632975 |
| Sidhu, K. | 07/05/11 | Reviewed correspondence from opposing counsel re litigation issues. | .10 | 47.00 | 28632977 |
| Sidhu, K. | 07/05/11 | Telephone conference with J. Drake re litigation issues. | .10 | 47.00 | 28632978 |
| Sidhu, K. | 07/05/11 | Telephone conference with opposing counsel (and M. Vanek) re litigation issues. | .30 | 141.00 | 28632981 |
| Sidhu, K. | 07/05/11 | Office conference with S. McCoy re litigation issues. | .10 | 47.00 | 28632984 |
| Sidhu, K. | 07/05/11 | Telephone conference with opposing counsel and S. McCoy re litigation issues. | .30 | 141.00 | 28632986 |
| Sidhu, K. | 07/05/11 | Office conference with D. Buell and M. Vanek (my participation was partial) re litigation issues. | .20 | 94.00 | 28632989 |
| Sidhu, K. | 07/05/11 | Telephone conference with M. Vanek re litigation issues. | .30 | 141.00 | 28632993 |
| Sidhu, K. | 07/05/11 | Email to Brad Kahn, counsel for UCC, re notice of settlements. | .20 | 94.00 | 28632994 |
| Sidhu, K. | 07/05/11 | Revised draft of settlement stipulation and sent to opposing counsel. | .30 | 141.00 | 28632998 |
| Baik, R. | 07/05/11 | Weekly claims team meeting (1.0); call with claimant regarding remaining open issues and follow-up with client (0.5); review draft settlement agreements and provide comments; conduct related research and confer with J. Drake (1.5). | 3.00 | 1,890.00 | 28633690 |
| Forrest, N. | 07/05/11 | Review and revise settlement papers in two cases and emails re same (1.0); various emails re settlement offers, mediations, mediators, discovery and other issues re a number of actions (2.0) | 3.00 | 2,415.00 | 28634405 |
| Alagesan, D | 07/05/11 | Legal Research. | 2.60 | 832.00 | 28634843 |
| Alagesan, D | 07/05/11 | Worked on re research project memo. | .60 | 192.00 | 28634980 |
| Whatley, C. | 07/05/11 | Docketed papers received. | 3.20 | 448.00 | 28635547 |
| Brown, J. | 07/05/11 | Sent dockets to attorneys. | 7.00 | 980.00 | 28638743 |
| Cheung, S. | 07/05/11 | Circulated monitored docket online. | .50 | 70.00 | 28640533 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Lacks, J. | 07/05/11 | Revised claims docs + emails w/team re same (0.8); drafted claims docs and emailed client re same (1.0). | 1.80 | 1,071.00 | 28640807 |
|---|---|---|---|---|---|
| Mossel, K. | 07/05/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28662126 |
| Drake, J.A. | 07/05/11 | Email regarding settlement notices (.90); revise and finalize same (1.0); telephone call with R. Baik regarding claims issue (.20); review stipulations regarding same (.20); telephone call with J. Sherrett regarding claims settlement (.10); review claims materials (.70); review general email (.10); review workstream update (.10); email regarding claimant (.30); telephone call with J. Philbrick regarding claimant (.10). | 3.70 | 2,516.00 | 28664055 |
| Wu, A. | 07/05/11 | Call with V. Belyavsky about liability claims. | .10 | 47.00 | 28665062 |
| Faubus, B.G. | 07/05/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, D. Sugerman, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick and A. Siegel (1); Diligence and review of docs for claim (1.9); summarizing same in email for J. Drake (.4); Emails w/ J. Philbrick and C. Fischer re claim negotiation issues (.3); Reviewing documents and updating settlement summary of claim (.5); Updating claims tracker with info re claim (.1); Em to R Baik re developments in claim diligence, questions re negotiation (.3) | 4.50 | 2,115.00 | 28665162 |
| McCoy, S.D. | 07/05/11 | Conference with J. Sherrett re case statuses (.30); review of proposed stipulation to extend litigation deadline (.10); review and analysis of lit. docs. (.20); review and analysis of lit. docs. (.20); teleconference with opposing counsel for re scheduling order and settlement (.30) | 1.10 | 726.00 | 28669945 |
| Kim, J. | 07/05/11 | Locate PDFs for lit. docs. for three defendants and resolve issues with certificates of service. | .80 | 196.00 | 28671978 |
| Kim, J. | 07/05/11 | Pull all specified settlement stipulations for complaints per K. Sidhu. | .50 | 122.50 | 28671994 |
| Kim, J. | 07/05/11 | Add background information for defendants on the litigator's notebook per J. Galvin and team. | 2.20 | 539.00 | 28672002 |
| Roll, J. | 07/05/11 | Meeting w/L. Barefoot re claims (.6). Updated claims schedules as per L. Barefoot (5.9). | 6.50 | 1,592.50 | 28673555 |
| Buell, D. M. | 07/05/11 | Revise draft settlement agreement. | .30 | 312.00 | 28676825 |
| Buell, D. M. | 07/05/11 | Revise draft lit. docs. | .40 | 416.00 | 28676862 |

| Buell, D. M. | 07/05/11 | Review draft lit. docs. w/M. Vanek and K. Sidhu (partial). | .40 | 416.00 | 28676875 |
| Buell, D. M. | 07/05/11 | Review comments on draft expert report. | .80 | 832.00 | 28676883 |
| Buell, D. M. | 07/05/11 | Conference call regarding draft expert report. | 1.00 | 1,040.00 | 28676887 |
| Buell, D. M. | 07/05/11 | Review draft settlement agreement. | .20 | 208.00 | 28676900 |
| Buell, D. M. | 07/05/11 | Meet w/ Jacqueline Moessner and Luke Barefoot regarding disputed claims objection (.80); follow-up correspondence re same (.20). | 1.00 | 1,040.00 | 28677096 |
| Buell, D. M. | 07/05/11 | Review draft settlement agreement. | .20 | 208.00 | 28677774 |
| Buell, D. M. | 07/05/11 | E-mail to potential expert. | .50 | 520.00 | 28677782 |
| Buell, D. M. | 07/05/11 | Work on draft claims objection. | 1.60 | 1,664.00 | 28677799 |
| Siegel, A. | 07/05/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, D. Sugerman, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus worked on claim research memo | 4.00 | 1,280.00 | 28685171 |
| Philbrick, J.E. | 07/05/11 | Emails from M. Vanek regarding claim settlement (.1); Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, D. Sugerman, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer, B. Faubus, and A. Siegel (1); follow-up emails from meeting to K. O'Neill, M. Mendolaro, B. Faubus, C. Fischer, and to R. Boris and R. Bariahtaris at Nortel (.8); additional diligence regarding rebate issue on claim (.7); emails with B. Faubus and C. Fischer regarding claims issues and follow-up email to M. Mendolaro, K. O'Neill (.3); email to claimant with follow-up on settlement negotiation questions (.4); emails with M. Mendolaro with follow-up on claims (.1) | 3.40 | 1,836.00 | 28689514 |
| Fischer, C.M. | 07/05/11 | Continued and finished with research. | 2.20 | 1,034.00 | 28697304 |
| Fischer, C.M. | 07/05/11 | Drafted summary memo of research regarding mitigation of contract law for J. Drake and J. Lacks. | 4.50 | 2,115.00 | 28697383 |
| Vanek, M.J. | 07/05/11 | Office conference with K. Sidhu re claims. | .60 | 378.00 | 28709876 |
| Vanek, M.J. | 07/05/11 | Correspondence with opposing counsel re litigation issues | .10 | 63.00 | 28709880 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28709881 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28709883 |

| Vanek, M.J. | 07/05/11 | Correspondence with opposing counsel re litigation issues. | .10 | 63.00 | 28709885 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28709888 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28709891 |
| Vanek, M.J. | 07/05/11 | Revised settlement stip. | .10 | 63.00 | 28709893 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 28709898 |
| Vanek, M.J. | 07/05/11 | Call with opposing counsel & K. Sidhu re litigation issues. | .30 | 189.00 | 28709905 |
| Vanek, M.J. | 07/05/11 | Office conference with K. Sidhu re claims. | .10 | 63.00 | 28709908 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28709909 |
| Vanek, M.J. | 07/05/11 | Office conference with D. Buell and K. Sidhu re claims. | .40 | 252.00 | 28709915 |
| Vanek, M.J. | 07/05/11 | Tel conference with K. Sidhu re claims (.30). | .30 | 189.00 | 28709916 |
| Vanek, M.J. | 07/05/11 | Revisions to settlement stip. | .30 | 189.00 | 28709917 |
| Vanek, M.J. | 07/05/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28709921 |
| Todarello, V. | 07/05/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28716346 |
| Rif, F. | 07/05/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28716368 |
| New York, Temp. | 07/05/11 | W. Lau: Deferred Comp Calendar. | .50 | 122.50 | 28727961 |
| Kallstrom-Schre | 07/06/11 | Ems re review platform functionality | .10 | 47.00 | 28635563 |
| Palmer, J.M. | 07/06/11 | Reviewing letter re litigation claim, related email with N Forrest, Crowell & Moring, E Fako (1.6); meeting with K O'Neill, A. Siegel re cross-border claim issues (.3); call/email with litigation counsel, Nortel tax personnel re tax litigation issue (.5) | 2.40 | 1,584.00 | 28635684 |
| Sherrett, J.D.H | 07/06/11 | Research re litigation issue per D. Buell and email re same (2.1); email to S. McCoy re litigation issues (0.2); email to S. McCoy re litigation issues (0.4); email to D. Buell re litigation issues (0.2); call w/ A. Gazze re scheduling issues (0.2); call w/ S. McCoy re various litigation issues (0.2); call w/ opposing counsel re scheduling issue (0.2); call w/ S. McCoy re same (0.1); call w/ D. Culver re same (0.3); call w/ S. McCoy re same (0.1); email to D. Buell re same (0.4); call w/ D. Buell re same (0.1); call w/ opposing counsel re scheduling issues (0.2); call w/ opposing counsel re scheduling issues and answer (0.3); call w/ J. Galvin re case scheduling issues (0.1); email to N. Forrest re litigation issues (0.3); call w/ A. Gazze re | 8.50 | 3,995.00 | 28635879 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

|  |  | scheduling order (0.2); call w/ opposing counsel re scheduling order (0.4); call w/ D. Culver re same (0.2); revising scheduling order and email to opposing counsel re same (0.6); call w/ A. Gazze re agenda (0.1); email to D. Buell re stip to extend deadlines (0.2); updating tracker (0.2); call w/ S. McCoy re litigation issues (0.1); email to J. Ray re litigation issues (0.2); attn to emails (0.2); email to D. Alagesan re status update (0.3); revising settlement stip per D. Buell (0.4). |  |  |  |
|---|---|---|---|---|---|
| O'Neill, K.M. | 07/06/11 | Prepared for call with R.Boris re claims (0.4); call with B. Bariahtaris, J. Phibrick and M. Mendolaro on inventory claims (0.6); meeting with A. Siegel and J. Palmer on litigation (0.3); call with R. Boris and M. Mendolaro to discuss claims progress (1.0); drafted email to D. Buell, A. Podolsky and D. Sugerman re cross-border protocol (0.4); t/c with N. Salvatore re claimant question (0.2). | 2.90 | 1,914.00 | 28636028 |
| Bresnahan, K | 07/06/11 | Proofread and revised memo re. litigation issue | 2.00 | 640.00 | 28637859 |
| Bresnahan, K | 07/06/11 | Research re. litigation issue | 2.30 | 736.00 | 28637862 |
| Sidhu, K. | 07/06/11 | Case admin: file maintenance and updating internal litigation tracker. | .40 | 188.00 | 28637919 |
| Sidhu, K. | 07/06/11 | Reviewed docs re litigation issues | .30 | 141.00 | 28637923 |
| Sidhu, K. | 07/06/11 | Drafted litigation documents | 1.00 | 470.00 | 28637925 |
| Sidhu, K. | 07/06/11 | Drafted notices of service for litigation documents served. | .20 | 94.00 | 28637942 |
| Sidhu, K. | 07/06/11 | Updated status report for litigation proceedings to be filed with court. | .20 | 94.00 | 28637946 |
| Sidhu, K. | 07/06/11 | Email to M. Cook (Nortel) re litigation issues. | .10 | 47.00 | 28637950 |
| Sidhu, K. | 07/06/11 | Meeting with N. Forrest and M. Vanek to prepare for mediation. | 1.30 | 611.00 | 28637957 |
| Sidhu, K. | 07/06/11 | Meeting with M. Vanek to prepare for mediation (.5); prep for same (.2). | .70 | 329.00 | 28637966 |
| Sidhu, K. | 07/06/11 | Telephone conference with J. Drake re litigation issues. | .10 | 47.00 | 28637970 |
| Sidhu, K. | 07/06/11 | Email to N. Abularach re litigation deadlines. | .30 | 141.00 | 28637994 |
| Baik, R. | 07/06/11 | Respond to claimant's settlement offer and coordinate with team regarding same (0.7); comment on K. O'Neill's draft e-mail regarding claims resolution process (1.10). | 1.80 | 1,134.00 | 28638515 |
| Brown, J. | 07/06/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28638872 |

| | | | | | |
|---|---|---|---|---|---|
| Whatley, C. | 07/06/11 | Docketed papers received. | 3.50 | 490.00 | 28638892 |
| Cheung, S. | 07/06/11 | Circulated monitored docket online. | 1.50 | 210.00 | 28640556 |
| Cheung, S. | 07/06/11 | Circulated monitored docket online. | .20 | 28.00 | 28640571 |
| Lacks, J. | 07/06/11 | Emails w/R. Baik re claims issues (0.4); reviewed D. Alagesan research (0.1); emailed counterparties re claims issues (0.4); reviewed C. Fischer research and emailed J. Drake re same (0.3). | 1.20 | 714.00 | 28640819 |
| Forrest, N. | 07/06/11 | Emails re litigation issues. | .50 | 402.50 | 28641269 |
| Forrest, N. | 07/06/11 | Various emails litigation issues, mediators, mediations, settlement papers and other issues in various cases (.90); meeting w/M. Vanek and K. Sidhu (1.3); prep meeting for mediation tomorrow (1.0) | 3.20 | 2,576.00 | 28641318 |
| Belyavsky, V.S. | 07/06/11 | reviewed claims | .60 | 282.00 | 28656554 |
| Galvin, J.R. | 07/06/11 | Update litigation document (.2); emails w opposing counsel and N. Forrest re litigation issue (.3); prepare for meeting w D. Buell and B. Gibbon (.2); conference w D. Buell and B. Gibbon re litigation document (.5); further work on litigation document (.8); draft litigation documents (1.5); draft case summary sheet (1.3); em opposing counsel re litigation issue (.1); draft litigation document (.5); work on litigation issues (3.1); t/c w/counsel and S. McCoy (.4). | 8.90 | 4,183.00 | 28659450 |
| Mossel, K. | 07/06/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28662141 |
| Drake, J.A. | 07/06/11 | Prepare for (.1) and telephone call with J. Philbrick regarding claimant (.50); follow up email (.20); telephone call with B. Faubus regarding claimant (.60); follow up email (.20); review general email (.20); review email regarding claim (.20); review revised claimant stipulation (.10); email K. Sidhu and MNAT regarding settlement notices (.30); review claimant file (1.0); email D. Buell regarding same (.30); review numerous pleadings (.60); telephone call with opposing counsel regarding claimant (.10); file maintenance (.20); review agenda for July 11 (.10); review claimant side letter notice and email regarding same (.10); email regarding claims issue (.10). | 4.90 | 3,332.00 | 28664095 |
| Wu, A. | 07/06/11 | E-mail traffic regarding liability claim. | .20 | 94.00 | 28665083 |
| Faubus, B.G. | 07/06/11 | Preparation for call about claimant (.2); Call w/ J. Drake re claim background and negotiation issues (.6); Emails to M. Vanek re claimant issues (.3); Reviewing CRA for claim and drafting and | 4.90 | 2,303.00 | 28665175 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                           **AND OBJECTIONS**

|  |  | sending summary email to M. Mendolaro and K. O'Neill (.4); Meet w/ M. Fleming Delacruz to discuss claim issues (.4); Emails to N. Abularach re Meeting re claim (.2); Tc w/ J. Sherret re claim issues (.1); Diligence and follow-up email to J. Drake summarizing findings (1.9); Em to J Kim re research of historical claims documents (.3); Ems to R Boris and C Shields re claim diligence question (.5); |  |  |  |
|---|---|---|---|---|---|
| Alagesan, D | 07/06/11 | Entered updates in litigation status report. | .20 | 64.00 | 28665400 |
| Alagesan, D | 07/06/11 | Research on and writing email re same. | 2.70 | 864.00 | 28665406 |
| Alagesan, D | 07/06/11 | Legal Research. | 1.40 | 448.00 | 28665412 |
| Mendolaro, M. | 07/06/11 | Call with client and K. O'Neil (1.0); call w/K. O'Neill, J. Philbrick and R. Bariahtaris (.2, partial participant). | 1.20 | 792.00 | 28666304 |
| McCoy, S.D. | 07/06/11 | Teleconference with J. Galvin and opposing counsel re litigation issues (.40); calls with J. Sherrett re litigation issues (.20); call with J. Sherrett re litigation issues (.10) | .70 | 462.00 | 28670070 |
| Kim, J. | 07/06/11 | Organize notice emails and stipulations on the litigator's notebook per C. Fischer. | 1.80 | 441.00 | 28673545 |
| Kim, J. | 07/06/11 | Organize and code pleadings sent from local counsel on the litigator's notebook. | 1.00 | 245.00 | 28673554 |
| Roll, J. | 07/06/11 | Updated claims schedules as per L. Barefoot. | 1.80 | 441.00 | 28673578 |
| Buell, D. M. | 07/06/11 | Meet w/ Tom Joksimovic, Matthew Gurgel, Theodore Geiger and Luke Barefoot regarding claims objection brief. | 1.00 | 1,040.00 | 28677821 |
| Buell, D. M. | 07/06/11 | Review draft expert report. | 1.30 | 1,352.00 | 28677825 |
| Buell, D. M. | 07/06/11 | Meet w/ Howard Zelbo, Matthew Gurgel and Inna Rozenberg regarding draft expert report (partial). | .80 | 832.00 | 28677830 |
| Buell, D. M. | 07/06/11 | Work on draft lit. docs. | .50 | 520.00 | 28677850 |
| Buell, D. M. | 07/06/11 | E-mails w/ Matthew Vanek regarding litigation documents. | .20 | 208.00 | 28677852 |
| Buell, D. M. | 07/06/11 | Meet w/ Howard Zelbo, Luke Barefoot and Jacqueline Moessner regarding caselaw issues in claims objection. | .50 | 520.00 | 28678070 |
| Buell, D. M. | 07/06/11 | Work on cross border claims (.4); conf. w/J. Galvin and B. Gibbon (.5). | .90 | 936.00 | 28678684 |
| Buell, D. M. | 07/06/11 | Review settlement offer on disputed claim. | .30 | 312.00 | 28678688 |
| Siegel, A. | 07/06/11 | Drafted notice email to UCC (3.0); met with Kathleen O'Neill and Jennifer Palmer regarding | 4.50 | 1,440.00 | 28685197 |

claim (.3); worked research memo (1.2).

| | | | | | |
|---|---|---|---|---|---|
| Philbrick, J.E. | 07/06/11 | Call with M. Mendolaro (part) and K. O'Neill and R. Bariahtaris at Nortel regarding inventory allocation analysis (.6); preparation for call with J. Drake regarding draft stipulation (.2); call with J. Drake regarding draft stipulation (.5); additional diligence on claim following call with J. Drake (.4); email to K. O'Neill with update on call with J. Drake (.1) | 1.80 | 972.00 | 28689610 |
| Gibbon, B.H. | 07/06/11 | Call with D. Buell and J. Galvin re litigation issues. | .50 | 335.00 | 28690370 |
| Gibbon, B.H. | 07/06/11 | Review of litigation docs. and call/email to J. Galvin re same. | .90 | 603.00 | 28690387 |
| Gibbon, B.H. | 07/06/11 | Review of lit. docs from J. Galvin. | .60 | 402.00 | 28690408 |
| Fischer, C.M. | 07/06/11 | Drafted various emails regarding claims settlement (1), call with L. Lipner regarding claims issues (0.3); Drafted email to R. Boris (Nortel) regarding various claims issues (0.2). | 1.50 | 705.00 | 28697749 |
| Vanek, M.J. | 07/06/11 | Preparation for mediation. | 3.00 | 1,890.00 | 28709953 |
| Vanek, M.J. | 07/06/11 | Correspondence with opposing counsel. | .20 | 126.00 | 28709955 |
| Vanek, M.J. | 07/06/11 | Correspondence with opposing counsel. | .10 | 63.00 | 28709957 |
| Vanek, M.J. | 07/06/11 | Tel conference with J. Galvin re claims. | .10 | 63.00 | 28709959 |
| Vanek, M.J. | 07/06/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28709960 |
| Vanek, M.J. | 07/06/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28709971 |
| Vanek, M.J. | 07/06/11 | Tel conference with mediator re claims. | .20 | 126.00 | 28709973 |
| Vanek, M.J. | 07/06/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28709974 |
| Vanek, M.J. | 07/06/11 | Correspondence with opposing counsel re litigation issues) | .80 | 504.00 | 28709979 |
| Vanek, M.J. | 07/06/11 | Office conference with K. Sidhu re claims. | .50 | 315.00 | 28709980 |
| Vanek, M.J. | 07/06/11 | Office conference with N. Forrest and K. Sidhu re claims. | 1.30 | 819.00 | 28709984 |
| Vanek, M.J. | 07/06/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28709988 |
| Rif, F. | 07/06/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28716379 |
| Abularach, N. | 07/06/11 | Review/revise July 11 hearing agenda | .70 | 469.00 | 28723913 |
| Lipner, L. | 07/06/11 | T/c w/C. Fischer re claims (.3); t/c w/J. Kim re customer issue (.2); t/c w/L. Barefoot re employee issues (.2); Email exchange w/L. Barefoot re same | .80 | 476.00 | 28743050 |

(.1).

| Kim, J. | 07/06/11 | E-mail to J. Sullivan re litigation (.1). | .10 | 68.00 | 28752397 |
|---|---|---|---|---|---|
| Kim, J. | 07/06/11 | E-mail to M. Vanek re action (.1). | .10 | 68.00 | 28752461 |
| Geiger, T. | 07/06/11 | Meeting w/ D. Buell, T. Joksimovic, M. Gurgel and L. Barefoot regarding brief (partial participant). | .50 | 330.00 | 28802034 |
| Kallstrom-Schre | 07/07/11 | Comm w/ V. Todarello re claim document | .20 | 94.00 | 28638896 |
| Sherrett, J.D.H | 07/07/11 | Call w/ K. Sidhu re scheduling order (0.1); call w/ R. Baik re same (0.1); email to D. Buell re same (0.2); email to opposing counsel re litigation issues call (0.1); email to opposing counsel re case scheduling issues (0.1); drafting settlement stips and emails to D. Buell re same (2.0); call w/ opposing counsel re various case issues (0.3); call w/ N. Forrest re various litigation issues (0.1); call w/ J. Kim re production issues (0.1); email to opposing counsel re settlement stip (0.1); call w/ opposing counsel case scheduling issues (0.1); call w/ K. Mossel re internal calendar (0.1); updating settlement stip (0.2); prep for mtg w/ N. Forrest (0.3); mtg w/ N. Forrest re various litigation issues (0.6); prep for team mtg (0.1); team mtg re claims issues and follow up discussion w/ J. Galvin (0.8); email to opposing counsel re settlement issue (0.1); email to opposing counsel re stipulation (0.1); call w/ D. Culver re litigation issues (0.3); call w/ J. Galvin re same (0.1); call w/ M Vanek re same (0.1); revising settlement stip and email to D. Buell re same (0.3); email to D. Culver re litigation issue (0.1); updating tracker (0.2); email to D. Buell re settlements (0.2). | 6.90 | 3,243.00 | 28639821 |
| Kallstrom-Schre | 07/07/11 | Mtg w/ F. Rif, V. Todarello and R. Conent (Merrill) re review platform (partial attendance) | .40 | 188.00 | 28640825 |
| Kallstrom-Schre | 07/07/11 | Ems re counsel for claimant | .40 | 188.00 | 28640831 |
| Mendolaro, M. | 07/07/11 | Claims team meeting. | .60 | 396.00 | 28646385 |
| Kallstrom-Schre | 07/07/11 | Ems re review platform | .20 | 94.00 | 28656453 |
| Belyavsky, V.S. | 07/07/11 | Reviewed claims | .20 | 94.00 | 28659603 |
| O'Neill, K.M. | 07/07/11 | Attention to emails re contingent claims (0.4); reviewing chart of contingent claims (0.5); email re Canadian claims (0.2); organizing claims materials (0.5); drafted email to D. Buell, A. Podolsky re cross-border invoice claims (0.5); produced list of open items for M. Mendolaro (0.3). | 2.40 | 1,584.00 | 28659763 |
| Sidhu, K. | 07/07/11 | Case admin: file maintenance and updating | .40 | 188.00 | 28661344 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

internal litigation tracker.

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/07/11 | Email to B. Gibbon re litigation issue. | .10 | 47.00 | 28661349 |
| Sidhu, K. | 07/07/11 | Preparation for mediation. | .20 | 94.00 | 28661351 |
| Sidhu, K. | 07/07/11 | Email to Huron re litigation issue. | .10 | 47.00 | 28661354 |
| Sidhu, K. | 07/07/11 | Email to opposing counsel re litigation deadlines. | .10 | 47.00 | 28661359 |
| Sidhu, K. | 07/07/11 | Revised draft of litigation document. | .80 | 376.00 | 28661363 |
| Sidhu, K. | 07/07/11 | Telephone conference with M. Vanek re litigation issues. | .20 | 94.00 | 28661366 |
| Sidhu, K. | 07/07/11 | Reviewed litigant's answer to complaint. | .10 | 47.00 | 28661369 |
| Sidhu, K. | 07/07/11 | Telephone conference with S. McCoy re litigation issues. | .20 | 94.00 | 28661373 |
| Sidhu, K. | 07/07/11 | Drafted stipulation closing adversary proceeding. | .20 | 94.00 | 28661376 |
| Sidhu, K. | 07/07/11 | Office conference with D. Buell and M. Vanek re litigation issues. | .30 | 141.00 | 28661379 |
| Sidhu, K. | 07/07/11 | Weekly team meeting re claims. | .60 | 282.00 | 28661380 |
| Forrest, N. | 07/07/11 | Prep for and attend mediation (3.0); team meeting (.60); various emails re various issues in various cases (1.50); met with J. Sherrett to discuss status of his cases (.60) | 5.70 | 4,588.50 | 28661773 |
| Mossel, K. | 07/07/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (1); edit agenda for weekly claims team meeting (2.4); attend claims team meeting (.60). | 6.00 | 2,040.00 | 28662151 |
| Bresnahan, K | 07/07/11 | Team Meeting re claims issues | .60 | 192.00 | 28663770 |
| Drake, J.A. | 07/07/11 | Revise State claimant stipulation and circulate (1.0); prepare for and telephone call with opposing counsel regarding claimant (.90); follow up telephone call with opposing counsel (.20); review general email (.20); claimant tolling agreement (.30); review email regarding claimant (.20); revise side letter notice email (.40); review pleadings (.30); finalize State claimant summary (.90); telephone call with A. Wu regarding claims issue (.10); review claims materials (.20). | 4.70 | 3,196.00 | 28664257 |
| Wu, A. | 07/07/11 | Call with J. Drake about liability claim (.1). Preparation for call (.3). Review of stipulation and e-mails relating to liability claim and e-mails to J. Drake and D. Buell about same (1.5). | 1.90 | 893.00 | 28665106 |
| Whatley, C. | 07/07/11 | Docketed papers received. | 4.00 | 560.00 | 28665129 |

| Faubus, B.G. | 07/07/11 | Reviewing emails and response to M. Vanek re mediation issue (.2); Ems to K Gillette, R Boris (Nortel) re claim diligence (.4); Em to R Boris re claim diligence (.3); Ems to J Kim and w Lau re search for historical claims documents (.2); Reviewing historical documents and summarizing findings in a document and email to J Drake (1) | 2.10 | 987.00 | 28665314 |
| Alagesan, D | 07/07/11 | Team meeting re claims issues. | .60 | 192.00 | 28665421 |
| Alagesan, D | 07/07/11 | Editing status report. | .20 | 64.00 | 28665422 |
| Mendolaro, M. | 07/07/11 | Review of claim | .60 | 396.00 | 28666298 |
| Mendolaro, M. | 07/07/11 | Review cross-border claims summary | .50 | 330.00 | 28666299 |
| Mendolaro, M. | 07/07/11 | Correspondence with client regarding disputed claim | .50 | 330.00 | 28666302 |
| Palmer, J.M. | 07/07/11 | Email with Crowell & Moring, N Forrest re patent litigation issue (.4); email with litigation counsel re liability issues (.4) | .80 | 528.00 | 28669886 |
| McCoy, S.D. | 07/07/11 | Conference with D. Buell re default papers and general case status; attend weekly team meeting re actions | 1.10 | 726.00 | 28670241 |
| Roll, J. | 07/07/11 | Looked up Affidavit of Service for Claims Objection, per L. Barefoot. | .30 | 73.50 | 28673603 |
| Buell, D. M. | 07/07/11 | Review and comment on agenda order for 7/11 hearing. | .40 | 416.00 | 28678691 |
| Buell, D. M. | 07/07/11 | Meet w/ Scott McCoy regarding disputed claims litigations. | .30 | 312.00 | 28678729 |
| Buell, D. M. | 07/07/11 | T/c w/ Luke Barefoot regarding claims expungement correspondence. | .30 | 312.00 | 28678733 |
| Buell, D. M. | 07/07/11 | Review draft tolling agreement. | .10 | 104.00 | 28678738 |
| Buell, D. M. | 07/07/11 | Work on claims expungement issue (.8). Meeting w/J. Galvin (.3). | 1.10 | 1,144.00 | 28678740 |
| Buell, D. M. | 07/07/11 | Team meeting regarding disputed claims. | .60 | 624.00 | 28678741 |
| Buell, D. M. | 07/07/11 | Work on claims objection (2.9). Meeting w/K. Sidhu and M. Vanek (.3). | 3.20 | 3,328.00 | 28678746 |
| Buell, D. M. | 07/07/11 | Conferences w/ Tom Joksimovic regarding draft claims objection. | 1.50 | 1,560.00 | 28678749 |
| Buell, D. M. | 07/07/11 | Review draft settlement agreements. | 1.00 | 1,040.00 | 28678758 |
| Lacks, J. | 07/07/11 | Drafted documents re claims issue & emails re same (1.0); emailed J. Sherrett, J. Galvin, L. Lipner counterparties re claims issues (0.5); | 2.10 | 1,249.50 | 28681934 |

| | | weekly team meeting (0.6). | | | |
|---|---|---|---|---|---|
| Siegel, A. | 07/07/11 | Worked on settlement notice email to the UCC; worked on research memo. | 5.00 | 1,600.00 | 28685199 |
| Kim, J. | 07/07/11 | Conduct searches on specific claimant in all Supplies issues documents from litigator's notebook per B. Faubus. | 1.50 | 367.50 | 28685633 |
| Kim, J. | 07/07/11 | Team meeting re claims. | .60 | 147.00 | 28685639 |
| Kim, J. | 07/07/11 | Scan and copy correspondence originals and organize on the litigator's notebook. | 3.80 | 931.00 | 28685644 |
| Gibbon, B.H. | 07/07/11 | Ems to N Forrest and J Galvin re claims defendant. | .50 | 335.00 | 28690433 |
| Fischer, C.M. | 07/07/11 | Call with C. Shields (Nortel), C. Peer (Hahn and Loeser), and M. Zillox (JCI) regarding claims reconciliation issues (0.5); Drafted email to D. Buell regarding issues and arguments related to trade claim dispute (1.4). | 1.90 | 893.00 | 28698070 |
| Fischer, C.M. | 07/07/11 | Drafted email to E. Bussigel regarding trade claim issue (0.3); drafted email to D. Buell regarding supplemental order to Omni 19 (0.2); Drafted email to L. Harrington (Nixon Peabody) regarding trade claim issue (0.2) | .70 | 329.00 | 28714161 |
| Todarello, V. | 07/07/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28716355 |
| Rif, F. | 07/07/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28716388 |
| New York, Temp. | 07/07/11 | W. Lau: Gather lit. documents for B. Fabaus. | 1.50 | 367.50 | 28728130 |
| New York, Temp. | 07/07/11 | W. Lau: Update Correspondence and Pleadings. | 1.50 | 367.50 | 28728132 |
| Vanek, M.J. | 07/07/11 | Client meeting re claims. | .50 | 315.00 | 28770912 |
| Vanek, M.J. | 07/07/11 | Taking part in mediation re claims. | 2.60 | 1,638.00 | 28770916 |
| Vanek, M.J. | 07/07/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28770918 |
| Vanek, M.J. | 07/07/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28770921 |
| Vanek, M.J. | 07/07/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28770923 |
| Vanek, M.J. | 07/07/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28770924 |
| Vanek, M.J. | 07/07/11 | Weekly team meeting regarding claims. | .60 | 378.00 | 28770928 |
| Vanek, M.J. | 07/07/11 | Office conference with D. Buell, K. Sidhu re claims. | .30 | 189.00 | 28770932 |
| Vanek, M.J. | 07/07/11 | Dismissal stipulation drafted & finalized. | .30 | 189.00 | 28770934 |
| Baik, R. | 07/07/11 | Coordinate with team and communicate to claimant regarding settlement (0.4); review and | 2.40 | 1,512.00 | 28777062 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| | | provide comments on draft settlement agreement (.40); coordinate with J. Lacks regarding same (0.9); review and provide comments on another settlement document (0.40); comment on draft e-mail regarding cross-border issues (0.3). | | | |
| Galvin, J.R. | 07/07/11 | Prepare for meeting w D. Buell (.5); meeting w D. Buell re work flow (.3); prepare for call w opposing counsel (.2); work on litigation issues (2.8); prepare for team meeting (.2); team meeting re claims issues (.8); further work on litigation issues (1.5). | 6.50 | 3,055.00 | 28816725 |
| Gurgel, M.G. | 07/07/11 | Entered comments to expert report (8.3); supervised paralegals in gathering of exhibits and drafting table of contents (0.8); arranged for practice support to format expert report and provided additional instructions (1.1); revised and commented on expert report (1.8); reviewed exhibits to expert report (0.5). | 12.50 | 6,750.00 | 28828998 |
| Mossel, K. | 07/08/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28662182 |
| Belyavsky, V.S. | 07/08/11 | reviewed claims | .60 | 282.00 | 28665916 |
| Qua, I | 07/08/11 | Prep (.1); meeting regarding briefing schedule (.6). | .70 | 171.50 | 28666048 |
| Qua, I | 07/08/11 | Cite checked and bluebooked Proofs of Claim for filing as per J. Moessner and correspondence regarding same with J. Kim, J. Moessner, and W. Lau | 2.50 | 612.50 | 28666051 |
| Sherrett, J.D.H | 07/08/11 | Email to B. Cyr re monitoring case (0.1); reviewing docket avoidance motion (0.2); email to N. Abularach re settlement (0.1); email to team re call w/ UCC (0.1); email to opposing counsel re tolling agreement (0.1); call w/ S. McCoy re various litigation issues (0.2); email to R. Boris re lit. docs (0.1); email to opposing counsel re tolling agreement (0.1); drafting settlement proposal and email to K. Sidhu re same (0.9); call w/ J. Drake re settlement procedures issue (0.1); revising settlement stip per D. Buell (0.8); call w/ K. Sidhu re same (0.2); email to N. Forrest re same (0.1); working on pretrial/stay issue and comms re same (0.8); calls w/ opposing counsel re same (0.2); email to A. Gazze and D. Culver re same (0.1); email to opposing counsel re settlement stip (0.2); call w/ J. Galvin re various litigation issues (0.1); updating tracker (0.2). | 4.70 | 2,209.00 | 28666108 |
| Galvin, J.R. | 07/08/11 | Call w opposing counsel re claims issue (.2); draft summary re same w next steps (.2); em N. Forrest and B. Gibbon proposed next step re claims issue (.3); draft litigation document and em to S. McCoy | 2.50 | 1,175.00 | 28666165 |

|  |  | (.5); em S. McCoy re litigation issue (.2); update tracker in preparation for next week (.4); em litigation dates to MAO and K. Mossel (.1); em litigation doc to opposing counsel (.1); em C. Brown (Huron) and J. Kim re litigation document (.2); review em from opposing counsel (.1); em opposing counsel litigation document (.1); em opposing counsel litigation document (.1). |  |  |  |
|---|---|---|---|---|---|
| Mendolaro, M. | 07/08/11 | Meeting with A. Podolsky and K. O'Neill regarding claims status update. | 1.00 | 660.00 | 28666284 |
| Mendolaro, M. | 07/08/11 | Review of claims | 1.50 | 990.00 | 28666285 |
| Mendolaro, M. | 07/08/11 | Revision of claim dispute summary | .70 | 462.00 | 28666290 |
| Sidhu, K. | 07/08/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28668915 |
| Sidhu, K. | 07/08/11 | Email memo to S. McCoy re litigation issues. | .70 | 329.00 | 28668926 |
| Sidhu, K. | 07/08/11 | Drafted settlement stipulation for litigation adversary proceeding. | .30 | 141.00 | 28668935 |
| Sidhu, K. | 07/08/11 | Email to D. Buell re claims issues. | .10 | 47.00 | 28668944 |
| Sidhu, K. | 07/08/11 | Drafted settlement stipulation for litigation. | 1.00 | 470.00 | 28668949 |
| Sidhu, K. | 07/08/11 | Office conference with M. Vanek and D. Buell re litigation documents. | .40 | 188.00 | 28668956 |
| Sidhu, K. | 07/08/11 | Revised drafts of litigation documents. | .10 | 47.00 | 28668962 |
| Sidhu, K. | 07/08/11 | Telephone conference with S. McCoy re litigation issues. | .10 | 47.00 | 28668966 |
| Sidhu, K. | 07/08/11 | Telephone conference with J. Sherrett re litigation issues. | .20 | 94.00 | 28668972 |
| Sidhu, K. | 07/08/11 | Telephone conference w/ M. Vanek re litigation issues. | .10 | 47.00 | 28668976 |
| Sidhu, K. | 07/08/11 | Reviewed recent relevant court decision re litigation issues. | .50 | 235.00 | 28669001 |
| McCoy, S.D. | 07/08/11 | Scheduling settlement teleconference with opposing counsel (.10); prepare email to J.Ray re litigation issues (.30); respond to opposing counsel re pre-trial conference and conference with K.Sidhu re same (.20) | .60 | 396.00 | 28670423 |
| Roll, J. | 07/08/11 | Reviewed and updated claims schedules as per L. Barefoot (1.1);o/c w/L. Barefoot (.40); prepared materials to be mailed as per L. Barefoot (1.0). | 2.50 | 612.50 | 28673631 |
| Wu, A. | 07/08/11 | Phone calls with J. Drake about liability claim (.2). Revising stip to incorporate comments by D. Buell | 1.40 | 658.00 | 28674589 |

(.5). E-mails about liability claim (.7).

| Buell, D. M. | 07/08/11 | Meet w/ team regarding claims objection work. | .60 | 624.00 | 28678761 |
|---|---|---|---|---|---|
| Buell, D. M. | 07/08/11 | Conference w/H. Zelbo, Luke Barefoot and Jacqueline Moessner regarding claims objection. | .50 | 520.00 | 28678762 |
| Buell, D. M. | 07/08/11 | Work on claims objection draft. | 2.20 | 2,288.00 | 28678763 |
| Buell, D. M. | 07/08/11 | Work on claims objection draft. | 1.40 | 1,456.00 | 28678765 |
| Buell, D. M. | 07/08/11 | Work on real estate claims stipulations. | .50 | 520.00 | 28678766 |
| Buell, D. M. | 07/08/11 | Review e-mail from Kathleen O'Neill regarding cross border claims process. | .20 | 208.00 | 28678770 |
| Buell, D. M. | 07/08/11 | Edit draft claims objection (.9); meeting w/M. Vanek and K. Sidhu (.5). | 1.40 | 1,456.00 | 28678776 |
| Buell, D. M. | 07/08/11 | Review cases for claims objection. | .90 | 936.00 | 28678779 |
| Forrest, N. | 07/08/11 | Various emails re various issues in various cases and reviewed various | 2.50 | 2,012.50 | 28680999 |
| Lacks, J. | 07/08/11 | Reviewed emails from counterparties. | .20 | 119.00 | 28681948 |
| Whatley, C. | 07/08/11 | Docketed papers received. | 3.50 | 490.00 | 28682474 |
| Siegel, A. | 07/08/11 | Drafted claim settlement notice email; worked on research memo. | 3.00 | 960.00 | 28685210 |
| Philbrick, J.E. | 07/08/11 | Additional diligence on claims in preparation for inclusion in objection (.7); editing CRA to update with new information (.2); calls with J. Drake and K. O'Neill regarding setoff issue (.3); call with R. Baik regarding setoff (.1) | 1.30 | 702.00 | 28690126 |
| Faubus, B.G. | 07/08/11 | Preparation for claim call (.2); Call w/ J. Drake and N..Abularach (partial) re claim history and negotiation issues (1.1); Call w/ J. Drake re claim issue (.1); | 1.40 | 658.00 | 28708920 |
| Alagesan, D | 07/08/11 | Legal Research. | 1.10 | 352.00 | 28710453 |
| Fischer, C.M. | 07/08/11 | Revise stipulation for trade claim settlement (1.5); revise motion related to trade claim settlement (0.5). | 2.00 | 940.00 | 28714048 |
| Todarello, V. | 07/08/11 | Extensive electronic document review of custodian documents. | 8.00 | 1,440.00 | 28716362 |
| Rif, F. | 07/08/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28716499 |
| Drake, J.A. | 07/08/11 | Prepare for (.30) and telephone call with N. Abularach and B. Faubus regarding claimant (1.10); review related email (.10); telephone call with D. Woods regarding same (.10); revise claims | 6.30 | 4,284.00 | 28718794 |

|  |  | issue email (.10); telephone calls and email with opposing counsel regarding claimant (.20); review email regarding State claimant (.10); telephone calls with A. Wu regarding same (.10); place telephone call to opposing counsel (.10); follow up email (.10); email regarding claims issue (.10); file maintenance (.20); telephone call and email with B. Faubus regarding claims issue (.20); review and revise settlement stipulation (.50); telephone call with C. Fischer regarding same (.10); review general email (.20); email with R. McWhorter (.10); email regarding settlement (.20); review claims issue documents (.70); telephone call with J. Philbrick, K. O'Neill (.30); telephone call w/ R. Baik regarding same (.70); email regarding real estate stipulations (.20); telephone call with J. Sherrett regarding Notice of Withdrawal (.10); review pleadings (.40). |  |  |  |
|---|---|---|---|---|---|
| O'Neill, K.M. | 07/08/11 | Attention to emails re claims issue (0.5); t/c with J. Drake and J. Philbrick re setoff (0.3); meeting with A. Podolsky and M. Mendolaro to discuss claims reporting (1.0). | 1.80 | 1,188.00 | 28727186 |
| New York, Temp. | 07/08/11 | W. Lau: Update pleadings and correspondence. | 4.00 | 980.00 | 28728136 |
| Vanek, M.J. | 07/08/11 | Reviewing relevant documents re claims. | 3.70 | 2,331.00 | 28770940 |
| Vanek, M.J. | 07/08/11 | Tel conference with N. Abularach re claims. | .10 | 63.00 | 28770944 |
| Vanek, M.J. | 07/08/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28770950 |
| Vanek, M.J. | 07/08/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28770952 |
| Vanek, M.J. | 07/08/11 | Correspondence with opposing counsel re litigation issues. | .40 | 252.00 | 28770955 |
| Vanek, M.J. | 07/08/11 | Office conference with D. Buell and K. Sidhu re claims. | .50 | 315.00 | 28770957 |
| Vanek, M.J. | 07/08/11 | Reviewing relevant documents re claims. | .60 | 378.00 | 28770959 |
| Vanek, M.J. | 07/08/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28770961 |
| Vanek, M.J. | 07/08/11 | Client memo re litigation issues. | .10 | 63.00 | 28770965 |
| Vanek, M.J. | 07/08/11 | Tel conference with Delaware counsel re claims. | .10 | 63.00 | 28770966 |
| Vanek, M.J. | 07/08/11 | Reviewing mediation statement. | 3.00 | 1,890.00 | 28770968 |
| Baik, R. | 07/08/11 | Revise draft stipulation and send the same to D. Buell for review (0.7); telephone conference with J. Drake regarding issues relating to the debtor's position in a settlement discussion (0.7); conduct preliminary research regarding same (0.4); coordinate with J. Lacks regarding certain procedural issues (0.2); review draft court document and send to A. Gazze (at MNAT) (0.2); | 2.40 | 1,512.00 | 28777105 |

|  |  | comment on M. Vanek's inquiry regarding litigation issues (0.2). |  |  |  |
|---|---|---|---|---|---|
| Geiger, T. | 07/08/11 | Meeting regarding claims motions. | 1.00 | 660.00 | 28802090 |
| Gurgel, M.G. | 07/08/11 | Revised and commented on expert report (3.9); prepared for call with expert (0.5); T/c with L. Barefoot re exhibits (0.3); T/c with Kerrin Klein re corresponding sections of briefs in opposition to affiliate claims (0.2); Reviewed NN Ireland claims (0.2); team "all hands" meeting claims opposition briefs (1.0); revised and commented on expert report (6.1); arranged for messenger to deliver draft expert report to partner (0.2). | 12.40 | 6,696.00 | 28829069 |
| Mendolaro, M. | 07/09/11 | Revision of claim dispute summary | .70 | 462.00 | 28666283 |
| Sidhu, K. | 07/09/11 | Email correspondence with M. Vanek re scheduling order to be entered in various litigation proceedings. | .20 | 94.00 | 28669565 |
| Buell, D. M. | 07/09/11 | Revise draft claim objection. | 1.30 | 1,352.00 | 28678780 |
| Drake, J.A. | 07/09/11 | Email regarding claimant (.20); file maintenance (.20); revised settlement stipulation (.50). | .90 | 612.00 | 28689190 |
| O'Neill, K.M. | 07/09/11 | Attention to emails regarding claims resolution for defendants. | 1.00 | 660.00 | 28728348 |
| Vanek, M.J. | 07/09/11 | Reviewing relevant documents re claims. | 1.40 | 882.00 | 28770984 |
| Vanek, M.J. | 07/09/11 | Draft settlement stip. | .60 | 378.00 | 28770985 |
| Galvin, J.R. | 07/10/11 | Draft litigation document (1.5); ems to S. McCoy and N. Forrest re litigation issue (.4); draft litigation document (.6); em opposing counsel re litigation issue (.2); draft litigation document (.5); draft email re litigation issue (.5); review workflow scheduling (.3); em K. Sidhu re litigation document (.1). | 4.10 | 1,927.00 | 28666603 |
| McCoy, S.D. | 07/10/11 | Review proposed stipulation to extend lit. deadline (.20); emails with J. Sherrett and N. Abularach re litigation issues (.10); review and analysis of settlement letter (.2); revise and edit default papers (.50) | 1.00 | 660.00 | 28671339 |
| Drake, J.A. | 07/10/11 | Revise settlement stipulation (.70); telephone call with C. Fischer regarding same (.10); file maintenance (.20). | 1.00 | 680.00 | 28689204 |
| Vanek, M.J. | 07/10/11 | Prep for pre-trial conference for avoidance actions. | 1.20 | 756.00 | 28770996 |
| Vanek, M.J. | 07/10/11 | Drafting litigation documents. | .50 | 315.00 | 28771000 |
| Galvin, J.R. | 07/11/11 | Draft discovery documents (5.5); draft next steps re claims issue (.6); communications w B. Faubus (.3); communications w M. Vanek re mediation | 9.40 | 4,418.00 | 28680508 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | (.3); emails to mediators (.1); emails to R. Boris (Nortel) re mediations (.1); communications w S. McCoy re claims issues (.3); call w opposing counsel re claims issues (.2); Work on litigation issues, including emails to B. Gibbon, S. McCoy and D. Buell (2). |  |  |  |
|---|---|---|---|---|---|
| Sidhu, K. | 07/11/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 235.00 | 28681003 |
| Sidhu, K. | 07/11/11 | Email to D. Buell re claims. | .10 | 47.00 | 28681007 |
| Sidhu, K. | 07/11/11 | Revised draft of settlement stipulation. | .20 | 94.00 | 28681013 |
| Sidhu, K. | 07/11/11 | Email J. Drake re claims. | .10 | 47.00 | 28681017 |
| Sidhu, K. | 07/11/11 | Telephone conference with opposing counsel re claims. | .10 | 47.00 | 28681020 |
| Sidhu, K. | 07/11/11 | Email MNAT re litigation issues. | .10 | 47.00 | 28681024 |
| Sidhu, K. | 07/11/11 | Revised draft of motion. | 1.00 | 470.00 | 28681025 |
| Sidhu, K. | 07/11/11 | Telephone conference with opposing counsel re litigation issues. | .10 | 47.00 | 28681029 |
| Sidhu, K. | 07/11/11 | Telephone conference with M. Vanek re litigation issues. | .20 | 94.00 | 28681030 |
| Sidhu, K. | 07/11/11 | Email opposing counsel re litigation deadlines. | .10 | 47.00 | 28681036 |
| Sidhu, K. | 07/11/11 | Reviewed documents re claims. | .20 | 94.00 | 28681041 |
| Sidhu, K. | 07/11/11 | Office conference with A. Siegel re claims issues. | .20 | 94.00 | 28681045 |
| Sidhu, K. | 07/11/11 | Telephone conference with opposing counsel re litigation issues. | .10 | 47.00 | 28681052 |
| Sidhu, K. | 07/11/11 | Email J. Sherrett re litigation issues. | .10 | 47.00 | 28681058 |
| Sidhu, K. | 07/11/11 | Reviewed letter from Nortel customer with open account receivable. | .20 | 94.00 | 28681074 |
| Sidhu, K. | 07/11/11 | Telephone conference with M. Vanek re mediation statement. | .20 | 94.00 | 28681090 |
| Sidhu, K. | 07/11/11 | Reviewed draft mediation statement. | .10 | 47.00 | 28681095 |
| Brown, J. | 07/11/11 | Sent dockets to attorney. | 1.70 | 238.00 | 28682242 |
| Whatley, C. | 07/11/11 | Docketed papers received. | 1.50 | 210.00 | 28682481 |
| Roll, J. | 07/11/11 | Pulled claims from register as per L. Barefoot (0.3); reviewed claims as per L. Barefoot (0.5). | .50 | 122.50 | 28684322 |
| Mendolaro, M. | 07/11/11 | Update meeting with B. Faubus (.8); follow-up work on claims (.2). | 1.00 | 660.00 | 28684335 |

| Kim, J. | 07/11/11 | Prepare exhibits for mediation statement per M. Vanek. | 1.00 | 245.00 | 28684587 |
|---|---|---|---|---|---|
| Kim, J. | 07/11/11 | Scan and prepare discovery package for one defendant per S. McCoy. | .30 | 73.50 | 28684606 |
| Kim, J. | 07/11/11 | Code and organize correspondence between Cleary and defendants' counsel. | 1.50 | 367.50 | 28684614 |
| Forrest, N. | 07/11/11 | Review and revise mediation statement (.70); various emails re various issues in various cases (1.0). | 1.70 | 1,368.50 | 28684732 |
| Philbrick, J.E. | 07/11/11 | Emails with M. Mendolaro and C. Shields regarding diligence and meeting scheduling (.1); conflicts review emails with C. Fischer and D. Sugerman (.2) | .30 | 162.00 | 28690070 |
| Drake, J.A. | 07/11/11 | Email re claims issue (.20); review general email (.20); claims issue email (.10); email re claimant settlement stip (.10); email re claims issue (.10); telephone call with D. Rosner regarding same (.10). | .80 | 544.00 | 28692096 |
| Mossel, K. | 07/11/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28692714 |
| Cheung, S. | 07/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28697537 |
| Baik, R. | 07/11/11 | Office conference with A. Siegel regarding research (0.5); incorporate D. Buell's comments on draft agreement and send to claimant (0.4); draft court document and send to M. Mendolaro and K. O'Neill for comments (2.20) and confer with T. Britt regarding same (.30); review A. Siegel's initial research on claims issues and confer (0.7). | 4.10 | 2,583.00 | 28701024 |
| Lacks, J. | 07/11/11 | Calls and emails w/counterparties, team re claims issues. | 1.60 | 952.00 | 28703153 |
| Faubus, B.G. | 07/11/11 | Email to D. Glass (Nortel) re fact question for claim (.2); Reviewing documents and revising summary of claim issues (2.2); Reviewing documents and revising claim settlement proposal (3); Meeting w/ M. Mendolaro re claim issues (.8); Call w/ D. Glass (Nortel) re settlement issues (.3); T/c w/ J. Galvin re claim settlement issues (.3); Email to T. Weeks (Nortel) re claim diligence questions (.1); | 6.90 | 3,243.00 | 28709057 |
| Siegel, A. | 07/11/11 | Met with Robin Baik to discuss research assignment; researched claims issue; worked on research memo; discussed research with Robin. Met w/K. Sidhu re claim issues. | 6.50 | 2,080.00 | 28709511 |
| Buell, D. M. | 07/11/11 | Review draft avoidance settlements. | .50 | 520.00 | 28711384 |

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/11/11 | Finalize and sign lit. docs. | .20 | 208.00 | 28711385 |
| Buell, D. M. | 07/11/11 | Work on draft claims objection (2.1); conf. w/M. Gurgel and T. Joksimovic (1.0). | 3.10 | 3,224.00 | 28711386 |
| Buell, D. M. | 07/11/11 | Work on draft claims objection (1.3); conf. w/L. Barefoot, J. Rozenberg, J. Moessner and H. Zelbo (1.0). | 2.30 | 2,392.00 | 28711387 |
| Fischer, C.M. | 07/11/11 | Drafted email to D. Buell regarding contested trade claim (0.5); reviewed revised version of stipulation and revised stipulation for trade claim (1.7); drafted claims review authorization form for trade claimant (1); revised claims authorization form for different trade claimant (1.2). | 4.40 | 2,068.00 | 28720136 |
| O'Neill, K.M. | 07/11/11 | Phone call with M. Mendolaro re presentation to John Ray on certain cross-border claims. | .50 | 330.00 | 28728360 |
| Vanek, M.J. | 07/11/11 | Non-working travel to hearing in Wilmington, DE; attendance at hearing (4.0). | 5.00 | 3,150.00 | 28749568 |
| Vanek, M.J. | 07/11/11 | Tel conference with Canadian monitor re claims. | .20 | 126.00 | 28749574 |
| Vanek, M.J. | 07/11/11 | Reviewing mediation statement. | 2.70 | 1,701.00 | 28749575 |
| Vanek, M.J. | 07/11/11 | Office conference with R. Eckenrod re claims. (mediation statement.) | .30 | 189.00 | 28749580 |
| Vanek, M.J. | 07/11/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28749582 |
| Vanek, M.J. | 07/11/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28749587 |
| Vanek, M.J. | 07/11/11 | Revised draft settlement stip. | .20 | 126.00 | 28749589 |
| Todarello, V. | 07/11/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28779769 |
| Rif, F. | 07/11/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28779778 |
| Geiger, T. | 07/11/11 | Drafted brief. | 2.50 | 1,650.00 | 28802198 |
| McCoy, S.D. | 07/11/11 | Conference call with opposing counsel and J. Galvin re litigation issues. | .10 | 66.00 | 28830486 |
| Kallstrom-Schre | 07/12/11 | Em to R. Conent (Merrill) re custodian docs | .10 | 47.00 | 28684527 |
| Mendolaro, M. | 07/12/11 | Meeting with C. Fischer (.5). Call with client (.5) | 1.00 | 660.00 | 28685543 |
| McCoy, S.D. | 07/12/11 | Conference with J. Galvin re case statuses (.50); teleconference with J. Galvin and opposing counsel re (.50); review of emails re various issues (.20); review of various case statuses (.20) | 1.40 | 924.00 | 28687498 |
| Sherrett, J.D.H | 07/12/11 | Reviewing research re litigation issues and email to B. Gibbon re same. | .70 | 329.00 | 28687697 |

| Palmer, J.M. | 07/12/11 | Email with Nortel re liability litigation issue (.2); call with opposing counsel re patent claim issue (.1) | .30 | 198.00 | 28689160 |
| Rylander, J. | 07/12/11 | Resolving technical issues regarding Lextranet with practice support. | .50 | 170.00 | 28689811 |
| Rylander, J. | 07/12/11 | Managing document review. | .30 | 102.00 | 28689818 |
| Sidhu, K. | 07/12/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28690029 |
| Sidhu, K. | 07/12/11 | Revised draft of mediation statement. | .50 | 235.00 | 28690032 |
| Sidhu, K. | 07/12/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28690039 |
| Sidhu, K. | 07/12/11 | Email correspondence with M. Vanek re litigation issues. | .10 | 47.00 | 28690040 |
| Sidhu, K. | 07/12/11 | Email to opposing counsel re litigation deadlines. | .30 | 141.00 | 28690043 |
| Sidhu, K. | 07/12/11 | Update agenda for UCC call. | .10 | 47.00 | 28690044 |
| Sidhu, K. | 07/12/11 | Email to K Mossel re litigation deadlines. | .20 | 94.00 | 28690049 |
| Sidhu, K. | 07/12/11 | Revised drafts of litigation documents. | .90 | 423.00 | 28690065 |
| Sidhu, K. | 07/12/11 | Meeting with D. Buell (partial attendance) and M. Vanek re litigation documents. | 1.00 | 470.00 | 28690069 |
| Sidhu, K. | 07/12/11 | Revise drafts of litigation documents. | 2.10 | 987.00 | 28690073 |
| Sidhu, K. | 07/12/11 | Review email from opposing counsel re litigation issues. | .20 | 94.00 | 28690078 |
| Sidhu, K. | 07/12/11 | Telephone conference with M. Vanek re litigation documents. | 1.70 | 799.00 | 28690088 |
| Sidhu, K. | 07/12/11 | Drafted stipulation extending litigation deadlines. | .70 | 329.00 | 28690080 |
| Gibbon, B.H. | 07/12/11 | Prep for call re claims. | 1.30 | 871.00 | 28690644 |
| Gibbon, B.H. | 07/12/11 | Call with opposing counsel re claims. | 1.00 | 670.00 | 28690650 |
| Gibbon, B.H. | 07/12/11 | Meet w/ J Galvin re litigation issues. | .60 | 402.00 | 28690662 |
| Gibbon, B.H. | 07/12/11 | Call with opposing counsel and meet with J Galvin | .50 | 335.00 | 28690762 |
| Gibbon, B.H. | 07/12/11 | Rev of ems from J Galvin | .50 | 335.00 | 28690764 |
| Gibbon, B.H. | 07/12/11 | Call with N Forrest re litigation issues | .20 | 134.00 | 28690771 |
| Gibbon, B.H. | 07/12/11 | Rev of ems from J Galvin | .20 | 134.00 | 28690775 |
| Forrest, N. | 07/12/11 | T/c R. Baik re claims issue | .40 | 322.00 | 28691101 |
| Forrest, N. | 07/12/11 | Work on mediation statement (.60); review and revise various draft settlement stipulations (1.0); | 3.90 | 3,139.50 | 28691106 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | various emails re litigation issues, mediators, mediations and scheduling issues (2.0); various emails re stay issue (.30). |  |  |  |
|---|---|---|---|---|---|
| Drake, J.A. | 07/12/11 | Review general email (.20); email re claims (.10); email re settlement stip (.10); telephone call with J. Galvin regarding claims settlement question (.20); review pleadings (.30); print documents (.20). | 1.10 | 748.00 | 28692135 |
| Mossel, K. | 07/12/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (3). | 6.00 | 2,040.00 | 28692722 |
| Roll, J. | 07/12/11 | Checked claims register that certain claims had been expunged as per L. Barefoot. | .40 | 98.00 | 28692828 |
| Brown, J. | 07/12/11 | Sent dockets to attorneys. | .50 | 70.00 | 28696081 |
| Cheung, S. | 07/12/11 | Circulated monitored docket online. | .50 | 70.00 | 28697702 |
| Whatley, C. | 07/12/11 | Docketed papers received. | 1.30 | 182.00 | 28700869 |
| Baik, R. | 07/12/11 | Research on setoff issues and discuss the same w/M. Mendolaro (0.2); telephone conference with C. Fischer regarding claims resolution process and specific claim issues (0.5), review relevant documents and confer (3.5); review A. Siegel's research and confer (0.70); review B. Faubus's draft email and send comments (0.6); telephone conference with S. Lo and B. Faubus regarding same (0.3); telephone conference with A. Bongartz regarding debtor's rights in claims resolution process (0.2); telephone conference with A. Cordo (at MNAT) regarding same (0.4); discuss debtor's rights in claims resolution process with N. Forrest (0.2). | 6.60 | 4,158.00 | 28701668 |
| Lacks, J. | 07/12/11 | Emails w/team re claims issues (0.5); emails w/counterparty, K. Sidhu, D. Buell (0.4); reviewed claims docs. and updated status list (1.5); reviewed claims doc. and emailed D. Buell re same (0.3); emailed J. Galvin re scheduling order (0.1). | 2.80 | 1,666.00 | 28703165 |
| Siegel, A. | 07/12/11 | Researched claim; drafted research memo. | 5.50 | 1,760.00 | 28709166 |
| Buell, D. M. | 07/12/11 | Meeting w/K. Sidhu, M. Vanek regarding draft lit. docs. | .40 | 416.00 | 28711390 |
| Buell, D. M. | 07/12/11 | Meet with Theodore Geiger and Tom Joksimovic re draft claims objection. | 1.00 | 1,040.00 | 28711391 |
| Buell, D. M. | 07/12/11 | Review draft expert report (.7); meeting w/H. Zelbo, L. Barefoot and R. Rozenberg (.6). | 1.30 | 1,352.00 | 28711392 |
| Buell, D. M. | 07/12/11 | Meet with Matthew Gurgel and Tom Joksimovic re draft claims objection. | 1.00 | 1,040.00 | 28711393 |

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/12/11 | Revise draft opinion. | 1.40 | 1,456.00 | 28711394 |
| Buell, D. M. | 07/12/11 | Review draft settlement stips for avoidance claims. | .40 | 416.00 | 28711396 |
| Kim, J. | 07/12/11 | Prepare service package for responses to defendant's lit. docs. and send via MAO per S. McCoy. | .70 | 171.50 | 28720119 |
| Kim, J. | 07/12/11 | Edit index for mediation statement exhibits and create four velobound copies per M. Vanek. | .80 | 196.00 | 28720143 |
| Philbrick, J.E. | 07/12/11 | Reading conflict check report and email to D. Sugerman (.3); call with B. Faubus and J. Galvin regarding cross-border protocol question (.2); call with R. Baik regarding claim status (.1) | .60 | 324.00 | 28723697 |
| Abularach, N. | 07/12/11 | Draft settlement stipulation. | .60 | 402.00 | 28724090 |
| Faubus, B.G. | 07/12/11 | T/cs w/ R. Baik and S. Lo re claim negotiation issues (.2); Tcs w/ J. Galvin, C. Fischer, and J. Philbrick re claim settlement issues (.5); Emails with R. Baik re drafting and revising email summarizing claim for D. Buell (.5); Emails w/ J. Galvin re claim issues, sending documents re same (.3); Emails to D. Pollack (Monitor) re Canadian claim issues (.2); Summarizing Canadian claim issue for J. Galvin (.2); Email to opposing counsel regarding claim negotiations (.1); Emails to D. Buell re claim negotiation (.4); Ems to M. Stefanick re meeting w/ D Buell (.1); | 2.50 | 1,175.00 | 28725690 |
| O'Neill, K.M. | 07/12/11 | Attention to emails regarding claims and cross-border issues. | 1.20 | 792.00 | 28728363 |
| New York, Temp. | 07/12/11 | W. Lau: Update notebook with pleadings and correspondence. | 2.00 | 490.00 | 28739047 |
| New York, Temp. | 07/12/11 | W. Lau: Citecheck Brief. | 1.50 | 367.50 | 28739076 |
| Abelev, A. | 07/12/11 | Process and load documents in database | 1.00 | 265.00 | 28748600 |
| Abelev, A. | 07/12/11 | Provide support with Lextranet database | .50 | 132.50 | 28748605 |
| Vanek, M.J. | 07/12/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28749621 |
| Vanek, M.J. | 07/12/11 | Reviewing relevant documents re claims. | 2.20 | 1,386.00 | 28749625 |
| Vanek, M.J. | 07/12/11 | Office conference with D. Buell (partial attendance) and K. Sidhu re claims. | .90 | 567.00 | 28749631 |
| Vanek, M.J. | 07/12/11 | Tel. conference with K. Sidhu re claims | 1.70 | 1,071.00 | 28749633 |
| Kim, J. | 07/12/11 | E-mails re hearing (.2), e-mail to M. Mendolaro re claims (.1). | .30 | 204.00 | 28750769 |
| Todarello, V. | 07/12/11 | Extensive electronic document review of custodian documents. | 10.30 | 1,854.00 | 28779770 |

| | | | | | |
|---|---|---|---|---|---|
| Rif, F. | 07/12/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28779779 |
| Geiger, T. | 07/12/11 | Drafted brief (2.2); meeting with D. Buell and T. Joksimovic regarding same (1.0). | 3.20 | 2,112.00 | 28802231 |
| Galvin, J.R. | 07/12/11 | Prepare for call (.1); call w J. Drake, J. Sherrett and K. Sidhu re litigation document (.3); follow up re same (.3); work on litigation documents (.2); meeting and communications w S. McCoy (.6); call w opposing counsel and S. McCoy (.5); work on litigation issues (1.9); meet with B. Gibbon re prefs (0.6); communications w B. Faubus, K. O'Neill, M. Mendolaro re claims issues (.8); followup re same (.3); work on litigation document and communications w S. McCoy re same (.5); ems w D. Culver re litigation document (.3). | 6.40 | 3,008.00 | 28816970 |
| Mendolaro, M. | 07/12/11 | Preparation for claims update meeting | 1.00 | 660.00 | 28818943 |
| Fischer, C.M. | 07/12/11 | Meeting with M. Mendolaro regarding trade claims and stipulations (0.5); drafted claims review authorization form for trade claim (2.1); T/c with R. Baik regarding trade claim (0.5); Call with D. Pollack regarding cross-border claim issue (0.4); Drafted email to M. Thompson regarding trade claim settlement (0.5). | 4.00 | 1,880.00 | 28829304 |
| Mossel, K. | 07/13/11 | Edit multiple claim tracker charts (3); read and respond to multiple team emails regarding claims (1); edit agenda for weekly claims team meeting (2). | 6.00 | 2,040.00 | 28692729 |
| Kallstrom-Schre | 07/13/11 | Comm w/ Jane Kim re document search | .20 | 94.00 | 28693061 |
| Qua, I | 07/13/11 | Prepared record of Nortel Claims 7-1-11 letter as per L. Barefoot | .20 | 49.00 | 28693085 |
| Kallstrom-Schre | 07/13/11 | Em to J. Rylander re production schedule | .20 | 94.00 | 28693335 |
| Kallstrom-Schre | 07/13/11 | Comm w/ J. Rylander re review and production issues | .40 | 188.00 | 28693336 |
| Kallstrom-Schre | 07/13/11 | Em ex w/ A. Cordo and D. Abbott re depo procedure | .10 | 47.00 | 28693338 |
| McCoy, S.D. | 07/13/11 | Review emails with mediator and opposing counsel re scheduling mediation (.20); review emails re litigation issues (.10); prepare and send email to counsel for litigation issues (.10); prepare and send email to counsel re mediation date and extension of schedule (.10); review case statuses in preparation for team meeting (1.5) | 2.00 | 1,320.00 | 28693467 |
| Kallstrom-Schre | 07/13/11 | Ems re electronic doc review of custodian files | .40 | 188.00 | 28693480 |
| Kallstrom-Schre | 07/13/11 | Ems re deposition issues | .30 | 141.00 | 28693487 |

| Kallstrom-Schre | 07/13/11 | Research re filing issue | .70 | 329.00 | 28693488 |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/13/11 | Research re claim litigation issue | .30 | 141.00 | 28693489 |
| Sidhu, K. | 07/13/11 | Case admin: file maintenance and updating of internal litigation tracker. | .60 | 282.00 | 28697422 |
| Sidhu, K. | 07/13/11 | Meeting with D. Buell and M. Vanek re litigation issues. | .80 | 376.00 | 28697431 |
| Sidhu, K. | 07/13/11 | Email to S. McCoy re litigation issues. | .20 | 94.00 | 28697439 |
| Sidhu, K. | 07/13/11 | Drafting and revising drafts of litigation documents. | 4.00 | 1,880.00 | 28697446 |
| Sidhu, K. | 07/13/11 | Telephone conference with S. McCoy re litigation issues. | .10 | 47.00 | 28697453 |
| Sidhu, K. | 07/13/11 | Email to opposing counsel re litigation issues. | .10 | 47.00 | 28697459 |
| Sidhu, K. | 07/13/11 | Email to J. Lacks re litigation issues. | .10 | 47.00 | 28697472 |
| Sidhu, K. | 07/13/11 | Email correspondence with Huron re litigation issues. | .10 | 47.00 | 28697479 |
| Sidhu, K. | 07/13/11 | Reviewed opposing counsel's litigation documents. | .20 | 94.00 | 28697489 |
| Sidhu, K. | 07/13/11 | Email opposing counsel re litigation deadlines. | .10 | 47.00 | 28697495 |
| Sidhu, K. | 07/13/11 | Email correspondence with N. Forrest re litigation issues. | .20 | 94.00 | 28697499 |
| Sidhu, K. | 07/13/11 | Email opposing counsel re litigation issues. | .10 | 47.00 | 28697501 |
| Sidhu, K. | 07/13/11 | Email J. Drake re litigation issues. | .10 | 47.00 | 28697507 |
| Sidhu, K. | 07/13/11 | Review final version of mediation statement. | .20 | 94.00 | 28697522 |
| Cheung, S. | 07/13/11 | Circulated monitored docket online. | .50 | 70.00 | 28698135 |
| Wu, A. | 07/13/11 | E-mails to J. Drake and opposing counsel regarding liability claims. | .90 | 423.00 | 28700970 |
| Whatley, C. | 07/13/11 | Docketed papers received. | 3.50 | 490.00 | 28700975 |
| Baik, R. | 07/13/11 | Prepare for meeting with D. Buell regarding certain claims resolution process (0.70); research on debtors' right in claims resolution process (0.80); review settlement offer and respond to claimant (0.50); office conference with D. Buell, B. Faubus and A. Siegel regarding issues relating to claims resolution process (0.4); follow-up research (0.3) and conversation with B. Faubus (partial), A. Siegel, M. Mendolaro (partial) and J. Philbrick (partial) regarding same (0.7); email J. Drake regarding debtor's right in claims resolution process (4.20); email and call client to discuss | 8.40 | 5,292.00 | 28701768 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

possible settlement (0.8).

| | | | | | |
|---|---|---|---|---|---|
| Philbrick, J.E. | 07/13/11 | Prep for individual claims update meeting (1.7); meeting with M. Mendolaro on claims status and next steps (0.8) and follow-up email (.2); call with M. Mendolaro, R. Baik, and A. Siegal (.5) | 3.20 | 1,728.00 | 28702022 |
| Lacks, J. | 07/13/11 | Emails w/D. Buell, N. Forrest, counterparty re claims issue (0.5); emails w/team re discovery issues (0.2); drafted list of litigation deadlines (0.6); emails w/K. Sidhu re claims issue (0.2). | 1.50 | 892.50 | 28703232 |
| Drake, J.A. | 07/13/11 | Email and voicemail regarding State claimant (.10); review and respond to A. Cerceo email regarding real estate claims (.20); file maintenance (.20); review and comment on revisions to settlement stipulation (.30); review and comment on revisions to settlement stipulation (.30); review and comment on workstream update (.10); review general email (.20); email regarding real estate stipulations (.10); review and revise motion (.40). | 1.90 | 1,292.00 | 28704044 |
| Siegel, A. | 07/13/11 | Researched set off law for claim (4.2); met with Matt Gurbel regarding affiliate complaint (.2); listened in on call with affiliate expert re claims (1.2); discussed claims issue steps with Debbie Buell, Robin Baik, and Bryan Faubus (.6); discussed research with Robin Baik, Mario Mendolaro, and Jen Philbrick (.5). | 6.70 | 2,144.00 | 28709215 |
| Forrest, N. | 07/13/11 | Various emails re litigation issues, proposed mediators, other issues in various cases (1.0); emails re mediation statement (.40); review and revise settlement stips (.70) | 2.10 | 1,690.50 | 28709498 |
| Rylander, J. | 07/13/11 | Review of documents coded for further review. | 1.50 | 510.00 | 28709776 |
| Rylander, J. | 07/13/11 | Creating document review and production timeline. | .50 | 170.00 | 28709780 |
| Rylander, J. | 07/13/11 | Managing document review. | 1.00 | 340.00 | 28709800 |
| Alagesan, D | 07/13/11 | Drafted lit. docs. | 2.10 | 672.00 | 28710283 |
| Buell, D. M. | 07/13/11 | Conference call expert, Tom Joksimovic and Matthew Gurgel | 1.20 | 1,248.00 | 28711397 |
| Buell, D. M. | 07/13/11 | Prepare email to expert. | 1.00 | 1,040.00 | 28711398 |
| Buell, D. M. | 07/13/11 | Conference call Akin re draft claims objection. | 1.20 | 1,248.00 | 28711399 |
| Buell, D. M. | 07/13/11 | Sign off on mediation statement. | .30 | 312.00 | 28711400 |
| Buell, D. M. | 07/13/11 | Emails w/ Brendan Gibbon re litigation issues. | .20 | 208.00 | 28711401 |
| Buell, D. M. | 07/13/11 | Conference w/ Luke Barefoot and Jacqueline Moessner re changes to draft claims objection. | .50 | 520.00 | 28711403 |

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/13/11 | T/c w/ Luke Barefoot re new argument for claims objection. | .30 | 312.00 | 28711404 |
| Buell, D. M. | 07/13/11 | Review caselaw for claims objection (0.8); o/c with M. Vanek and K. Sidhu regarding same (0.8). | 1.60 | 1,664.00 | 28711405 |
| Buell, D. M. | 07/13/11 | Review status of avoidance cases. | .60 | 624.00 | 28711406 |
| Buell, D. M. | 07/13/11 | Meet with Robin Baik, Bryan Faubus and Ashley Siegel re disputed claims objection (0.3); review email re same (0.2). | .50 | 520.00 | 28711407 |
| Buell, D. M. | 07/13/11 | Emails w/ Jane Kim and Jessica Kallstrom re motion for protective order. | .20 | 208.00 | 28711408 |
| Fischer, C.M. | 07/13/11 | Drafted summary of arguments and caselaw related to contested proof of claim (2.3); Call with C. Shields (Nortel) related to trade claim issues (0.3); Drafted summary chart related to trade claim (0.3). | 2.90 | 1,363.00 | 28720118 |
| Kim, J. | 07/13/11 | Code correspondence in the litigator's notebook. | .80 | 196.00 | 28720191 |
| Kim, J. | 07/13/11 | Pick up document Production from J. Galvin for future service. | .30 | 73.50 | 28720197 |
| Kim, J. | 07/13/11 | Prepare fedex package for mediation statement and exhibits per M. Vanek. | .30 | 73.50 | 28720204 |
| Faubus, B.G. | 07/13/11 | Call w/ R. Baik and A. Siegel re research issues for claim (.2, partial attendance); Arrange and prep for meeting re claim (.3); Meet w/ R. Baik, A. Siegel and D. Buell re claim negotiation (.6); attention to email and email to J. Galvin re claim settlement issue (.1); Email to R. Baik and A. Siegel re research issue (.1); Reviewing documents and Draft email to D. Glass (Nortel) responding to questions about claim (.6); | 1.90 | 893.00 | 28725720 |
| Buell, D. M. | 07/13/11 | Revise draft claims objection. | 2.30 | 2,392.00 | 28726369 |
| Abelev, A. | 07/13/11 | Process documents, load them in Concordance database, produce documents | 4.00 | 1,060.00 | 28748686 |
| Vanek, M.J. | 07/13/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28749663 |
| Vanek, M.J. | 07/13/11 | Reviewing relevant documents re claims. | 1.20 | 756.00 | 28749671 |
| Vanek, M.J. | 07/13/11 | Reviewing mediation statement. | 1.30 | 819.00 | 28749672 |
| Vanek, M.J. | 07/13/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28749674 |
| Vanek, M.J. | 07/13/11 | Tel conference with N. Forrest re claims. | .20 | 126.00 | 28749686 |
| Kim, J. | 07/13/11 | T/C w/ J. Kallstrom-Schreckengost re litigation issues (.2). | .20 | 136.00 | 28752486 |

| | | | | | |
|---|---|---|---|---|---|
| Todarello, V. | 07/13/11 | Extensive electronic document review of custodian documents. | 5.50 | 990.00 | 28779771 |
| Rif, F. | 07/13/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 28779780 |
| Geiger, T. | 07/13/11 | Drafted brief; communications with D. Buell regarding brief. | 2.40 | 1,584.00 | 28802277 |
| Galvin, J.R. | 07/13/11 | Ems w S. McCoy, mediator and opposing counsel re mediation and associated issues (.5); work on litigation document issues (1.5); draft litigation documents (1.5); em D. Alagesan re litigation issue (.3); ems w opposing counsel (.4); em B. Gibbon re updates and litigation documents (2.5); work on litigation issues (2.3). | 9.00 | 4,230.00 | 28817207 |
| Mendolaro, M. | 07/13/11 | Call regarding data retention w P. Marquardt. revision of notice letter | 1.50 | 990.00 | 28819242 |
| Mendolaro, M. | 07/13/11 | Status update meeting with J. Philbrick | .80 | 528.00 | 28819423 |
| Mendolaro, M. | 07/13/11 | Review of open claims, preparation for update meeting (2.5); call with J. Philbrick, A. Siegel, R. Baik (.5). | 3.00 | 1,980.00 | 28819485 |
| Gibbon, B.H. | 07/13/11 | Rev of claims issues / email to D Buell & J Ray | 1.00 | 670.00 | 28841074 |
| Gibbon, B.H. | 07/13/11 | Rev of claims issues and emails w/ N Forrest | 1.10 | 737.00 | 28841088 |
| Gibbon, B.H. | 07/13/11 | Em to J Ray re litigation issues | .20 | 134.00 | 28841093 |
| Gibbon, B.H. | 07/13/11 | Rev of lit. doc from J Galvin | .20 | 134.00 | 28841097 |
| Gibbon, B.H. | 07/13/11 | Rev of lit. docs from J Galvin and proposed em re same | 3.00 | 2,010.00 | 28841100 |
| Gibbon, B.H. | 07/13/11 | Call with C. Shulman and em re same to file | .30 | 201.00 | 28841103 |
| Gibbon, B.H. | 07/13/11 | Ems with J Galvin re litigation issues. | .10 | 67.00 | 28841106 |
| Palmer, J.M. | 07/14/11 | Call with R Baik (.10), email with D Tang re insurance issues and certain litigation claims (.2); email with R Boris, N Forrest re class action litigation claim issue (.2); email with R Boris, N Forrest re litigation claims update (.9); call with counsel for claimant re documents requested underlying claim; related updating of litigation claim chart (.4) | 1.80 | 1,188.00 | 28703302 |
| Kallstrom-Schre | 07/14/11 | Drafted motion for protective order | .20 | 94.00 | 28705057 |
| Sidhu, K. | 07/14/11 | Case admin: file maintenance and updating internal litigation tracker. | .40 | 188.00 | 28706517 |
| Sidhu, K. | 07/14/11 | Office conference with D. Buell and M. Vanek re litigation issues (partial attendance). | .80 | 376.00 | 28706520 |

| Sidhu, K. | 07/14/11 | Email to N. Forrest re litigation issues. | .40 | 188.00 | 28706523 |
| Sidhu, K. | 07/14/11 | Telephone conference with S. McCoy re litigation issues. | .10 | 47.00 | 28706525 |
| Sidhu, K. | 07/14/11 | Drafting and revising drafts of litigation documents. | 4.40 | 2,068.00 | 28706528 |
| Sidhu, K. | 07/14/11 | Email to M. Vanek re litigation issues. | .20 | 94.00 | 28706529 |
| Sidhu, K. | 07/14/11 | Updated avoidance litigation Status Report to be filed with the court. | .30 | 141.00 | 28706530 |
| Sidhu, K. | 07/14/11 | Updating agenda for and preparing for UCC call. | .30 | 141.00 | 28706536 |
| Sidhu, K. | 07/14/11 | Weekly team meeting re claims (partial). | .50 | 235.00 | 28706542 |
| Sidhu, K. | 07/14/11 | Email to S. McCoy re litigation issues. | .30 | 141.00 | 28706544 |
| Sidhu, K. | 07/14/11 | Email memo to S. McCoy re litigation issues. | .30 | 141.00 | 28706546 |
| Bresnahan, K | 07/14/11 | Nortel Team meeting | .70 | 224.00 | 28706683 |
| Mossel, K. | 07/14/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit agenda for weekly claims team meeting (2.4); attend claims team meeting (.60). | 7.00 | 2,380.00 | 28709781 |
| Gibbon, B.H. | 07/14/11 | Rev of claims analysis and em to N Forrest. | 1.00 | 670.00 | 28710103 |
| Gibbon, B.H. | 07/14/11 | Em to R. Boris re litigation issues. | .50 | 335.00 | 28710105 |
| Gibbon, B.H. | 07/14/11 | Review of cases and sending ems to opposing counsel. | 1.70 | 1,139.00 | 28710118 |
| Gibbon, B.H. | 07/14/11 | Call / em to Tim Robinson re litigation issues. | .20 | 134.00 | 28710127 |
| Gibbon, B.H. | 07/14/11 | Team meeting re claims issues | .50 | 335.00 | 28710133 |
| Gibbon, B.H. | 07/14/11 | Mt with N Forrest after meeting | .10 | 67.00 | 28710139 |
| Gibbon, B.H. | 07/14/11 | Em to D Buell & N Forrest re litigation issues | .10 | 67.00 | 28710144 |
| Gibbon, B.H. | 07/14/11 | Rev of lit. docs and draft lit. doc | 2.50 | 1,675.00 | 28710151 |
| Baik, R. | 07/14/11 | Respond to J. Drake's inquiry (0.2) and follow-up conversation with J. Philbrick regarding same (0.1) and review relevant document (0.1); respond to M. Mendolaro's follow-up inquiry (0.1); review C. Fischer's draft e-mail and related doc (0.2). | .70 | 441.00 | 28710231 |
| Siegel, A. | 07/14/11 | Wrote research memo (2.40); researched issue for answer (3.2); comm w/T. Joksimovic re same (.40). | 6.00 | 1,920.00 | 28710329 |
| Alagesan, D | 07/14/11 | Team meeting re claims issues. | .50 | 160.00 | 28710371 |
| Alagesan, D | 07/14/11 | Drafted litigation status report. | .40 | 128.00 | 28710379 |

| | | | | | |
|---|---|---|---|---|---|
| Whatley, C. | 07/14/11 | Docketed papers received. | .20 | 28.00 | 28710654 |
| Lacks, J. | 07/14/11 | Emails w/team, Huron, counterparties re claims issues (0.8); revised litigant list and circulated (0.5); attended team meeting (0.8); drafted email to D. Buell re claims issues/status (0.2); emails w/team re foreign claimant (0.3); corr. w/counterparty, emails w/N. Forrest re same and revised claims doc. (0.8). | 3.40 | 2,023.00 | 28710943 |
| Buell, D. M. | 07/14/11 | Revise draft claim objection (U.K.) (1.0); o/c w/M. Vanek and K. Sidhu (partial) re lit. docs. (1.5). | 2.50 | 2,600.00 | 28711409 |
| Buell, D. M. | 07/14/11 | Meet with Luke Barefoot and Jacqueline Moessner re claims objection. | .40 | 416.00 | 28711410 |
| Buell, D. M. | 07/14/11 | Review draft expert report. | 1.00 | 1,040.00 | 28711411 |
| Buell, D. M. | 07/14/11 | Revise draft claim objection. | 3.40 | 3,536.00 | 28711412 |
| Buell, D. M. | 07/14/11 | Team meeting on disputed claims. | .50 | 520.00 | 28711414 |
| Buell, D. M. | 07/14/11 | Revise draft claims settlements. | .80 | 832.00 | 28711415 |
| Buell, D. M. | 07/14/11 | T/c w/ Jane Kim re motion for protective order (0.1); emails re same (0.2). | .30 | 312.00 | 28711416 |
| Forrest, N. | 07/14/11 | Team meeting (.50); work on various litigation issues in various cases (2.50); reviewed matters to be discussed with Akin re mediations and settlements (.60); meeting with D. Buell, J. Bromley, L. Schweitzer re general status of litigation (.50) | 4.10 | 3,300.50 | 28715652 |
| Forrest, N. | 07/14/11 | Various emails J Palmer re Wanland status and how to proceed going forward. | .60 | 483.00 | 28715718 |
| Drake, J.A. | 07/14/11 | Prepare for and telephone call with M. Scullary and A. Wu regarding state claimant (.30); review research (.20); review general email (.10); review settlement agreement and email regarding same (.20); file maintenance (.10); email regarding disclosure statement (.10). | 1.00 | 680.00 | 28718838 |
| Wu, A. | 07/14/11 | Call with J. Drake and opposing counsel about stipulation (.2). Call with J. Drake to discuss stipulation (.1). Preparation for calls (.1). | .40 | 188.00 | 28719399 |
| Cheung, S. | 07/14/11 | Circulated monitored docket online. | .50 | 70.00 | 28719486 |
| Fischer, C.M. | 07/14/11 | Review of documents and emails related to contested proof of claim and revise summary of arguments related to contested proof of claim. | 1.90 | 893.00 | 28720165 |
| Kim, J. | 07/14/11 | Send out mediation statement and exhibits after receiving client's approval per M. Vanek. | .30 | 73.50 | 28720213 |

| Kim, J. | 07/14/11 | Prepare fax for notice of lit. doc. service and send to multiple parties and follow fax to receive confirmation per M. Vanek. | 1.20 | 294.00 | 28720225 |
| Philbrick, J.E. | 07/14/11 | Email to R. Baik and J. Drake with copy of settlement agreement (.1); emails with claim questions from R. Baik and responses to R. Baik, J. Drake, M. Mendolaro, J. Kim (.6) | .70 | 378.00 | 28723816 |
| Abularach, N. | 07/14/11 | Work on claims matters | .90 | 603.00 | 28724278 |
| Rylander, J. | 07/14/11 | QC of first level document review. | .50 | 170.00 | 28724806 |
| Faubus, B.G. | 07/14/11 | Email to S. Mesaglio (Monitor) re Canadian issue in claim (.2); Email to R. Boris re settlement of claim (.8); | 1.00 | 470.00 | 28725782 |
| Vanek, M.J. | 07/14/11 | Office conference with D. Buell and K. Sidhu (partial) re claims. | 1.50 | 945.00 | 28749744 |
| Vanek, M.J. | 07/14/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28749749 |
| Vanek, M.J. | 07/14/11 | Office conference with D. Buell re claims. | .60 | 378.00 | 28749750 |
| Vanek, M.J. | 07/14/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28749754 |
| Vanek, M.J. | 07/14/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28749762 |
| Vanek, M.J. | 07/14/11 | Correspondence with opposing counsel re litigation issues. | .10 | 63.00 | 28749777 |
| Vanek, M.J. | 07/14/11 | Correspondence with opposing counsel re litigation issues. | .10 | 63.00 | 28749779 |
| Kim, J. | 07/14/11 | T/C w/ D. Buell re claim litigation (.2), t/c w/ A. Cordo re same (.1), e-mails re same (.3). | .60 | 408.00 | 28751264 |
| McCoy, S.D. | 07/14/11 | Revision of amended scheduling order stip (.20); review and analysis of case analysis (.20); schedule settlement call with counsel (.10); call with K. Sidhu re litigation issues (.10); emails with opposing counsel re extension of litigation deadlines (.20); review of claim report (.10); review and analysis of expert report (.50); prepare settlement offer proposal (.20); prepare email to opposing counsel (.20); prepare default papers for filing (.30);  case team meeting (.50); emails re scheduling mediation (.20); email with opposing counsel (.10); file maint. (.50) | 3.40 | 2,244.00 | 28754313 |
| Todarello, V. | 07/14/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28779772 |
| Rif, F. | 07/14/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28779781 |
| New York, Temp. | 07/14/11 | W. Lau: Review and check cites on brief. | 5.00 | 1,225.00 | 28789188 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 07/14/11 | W. Lau: Update notebook with pleadings and correspondence. | 1.30 | 318.50 | 28789230 |
| Geiger, T. | 07/14/11 | Drafted brief (6.0); confer w/T/ Joksimovic re same (.40). | 6.40 | 4,224.00 | 28802318 |
| Mendolaro, M. | 07/14/11 | review of open claims | 3.00 | 1,980.00 | 28819759 |
| Mendolaro, M. | 07/14/11 | Meeting with A. Podolsky to discuss open claims update meeting materials | .50 | 330.00 | 28819859 |
| Kallstrom-Schre | 07/15/11 | Filled out staffing request form for claim production review | .20 | 94.00 | 28709733 |
| Kallstrom-Schre | 07/15/11 | Reviewed production calendar | .20 | 94.00 | 28709735 |
| Kallstrom-Schre | 07/15/11 | Em ex w/ J. Rylander re review materials | .10 | 47.00 | 28709737 |
| Mossel, K. | 07/15/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2). | 4.00 | 1,360.00 | 28709811 |
| Kallstrom-Schre | 07/15/11 | Em to W. Lau re review materials | .60 | 282.00 | 28709904 |
| Siegel, A. | 07/15/11 | Drafted research memo; bankruptcy law. | 4.00 | 1,280.00 | 28710353 |
| Palmer, J.M. | 07/15/11 | Email with N Forrest, E Fako re patent litigation claims issues (.9); call, email with R Boris, N Forrest re updates on litigation claims (1); email with R Baik, J Cornelius, re disclosure statement issues (.3); call, email with R Baik, R Boris re employee claim (.3) | 2.50 | 1,650.00 | 28710735 |
| Buell, D. M. | 07/15/11 | T/c with expert re claims objection. | 1.00 | 1,040.00 | 28711418 |
| Buell, D. M. | 07/15/11 | Review revised expert report. | 1.00 | 1,040.00 | 28711419 |
| Buell, D. M. | 07/15/11 | Finalize claim objection. | 2.70 | 2,808.00 | 28711420 |
| Buell, D. M. | 07/15/11 | Work on claim objection. | 4.60 | 4,784.00 | 28711421 |
| Buell, D. M. | 07/15/11 | Work on avoidance action management. | .50 | 520.00 | 28711423 |
| Sidhu, K. | 07/15/11 | Case admin: file maintenance and updating of internal litigation tracker. | .30 | 141.00 | 28713915 |
| Sidhu, K. | 07/15/11 | Email correspondence with opposing counsel re litigation deadlines. | .10 | 47.00 | 28713937 |
| Sidhu, K. | 07/15/11 | Email to J. Palmer re claims. | .10 | 47.00 | 28713940 |
| Sidhu, K. | 07/15/11 | Finalized agenda for call with UCC. | .10 | 47.00 | 28714005 |
| Sidhu, K. | 07/15/11 | Telephone call with opposing counsel re settlement stipulation. | .10 | 47.00 | 28714014 |
| Sidhu, K. | 07/15/11 | Office conference with D. Buell re litigation documents. | .30 | 141.00 | 28714022 |

| Sidhu, K. | 07/15/11 | Revised litigation documents. | .50 | 235.00 | 28714027 |
|---|---|---|---|---|---|
| Sidhu, K. | 07/15/11 | Email N. Forrest re litigation issues. | .10 | 47.00 | 28714030 |
| Forrest, N. | 07/15/11 | Review and revise various settlement stipulations (1.50); t/c Akin re recent settlements (.50); conf. J Lacks re litigation issues (.50); various emails re litigation issues and mediation issues in various cases (.50); o/c with M. Vanek re claims (1.50). | 4.50 | 3,622.50 | 28715789 |
| Forrest, N. | 07/15/11 | Email exchange J Palmer re claims issue | .30 | 241.50 | 28715819 |
| Whatley, C. | 07/15/11 | Docketed papers received. | .50 | 70.00 | 28717854 |
| Gibbon, B.H. | 07/15/11 | Prep for ucc call | .70 | 469.00 | 28718659 |
| Gibbon, B.H. | 07/15/11 | Ucc call and mt w neil after call | 1.50 | 1,005.00 | 28718665 |
| Gibbon, B.H. | 07/15/11 | Call with opposing counsel re claims. | .20 | 134.00 | 28718671 |
| Gibbon, B.H. | 07/15/11 | Work on prefs docs and call with opposing counsel | .50 | 335.00 | 28718687 |
| Drake, J.A. | 07/15/11 | Email regarding disclosure statement (.10); review general email (.10). | .20 | 136.00 | 28718850 |
| Wu, A. | 07/15/11 | E-mails with M. Kagan, V. Belyavsky and B. Short (N) and about liability issues (.7). E-mails to and from C. Fischer about disclosure statement (.2). | .90 | 423.00 | 28719477 |
| Cheung, S. | 07/15/11 | Circulated monitored docket online. | .50 | 70.00 | 28719524 |
| Kim, J. | 07/15/11 | Update litigator's notebook with pleadings and correspondence with opposing counsel. | 3.50 | 857.50 | 28720293 |
| Kim, J. | 07/15/11 | Check PACER for two defendant docket updates per J. Galvin. | .20 | 49.00 | 28720294 |
| Rylander, J. | 07/15/11 | QC of documents. | 1.00 | 340.00 | 28724913 |
| Rylander, J. | 07/15/11 | Managing document review. | 1.20 | 408.00 | 28724932 |
| Faubus, B.G. | 07/15/11 | Review of relevant documents and response to questions from D. Glass re claim (.6); Review of email from D. Pollack (Monitor) (.1) | .70 | 329.00 | 28725857 |
| Alagesan, D | 07/15/11 | Drafted lit. docs. | 2.60 | 832.00 | 28726963 |
| Alagesan, D | 07/15/11 | Entered updates in litigation status report. | .20 | 64.00 | 28726988 |
| Lacks, J. | 07/15/11 | Sent case updates to D. Alagesan (0.2); emails w/counterparties, team re claims issues (0.7); review claims issues (1.0); met w/N. Forrest re claims issues (0.9); email K. Sidhu, C. Fischer re claims issues (0.2); review research and sent to N. Forrest (0.3); emails w/client, R. Baik re claims issue (0.5). | 3.80 | 2,261.00 | 28738170 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| McCoy, S.D. | 07/15/11 | Call with opposing counsel re litigation issues (.20); prepare memo to file re same (.10); email to N. Forrest re litigation issues (.10); review and analysis of settlement offer (.20); email to N. Forrest re litigation issues (.10); email to N. Forrest re litigation issues (.10); email to opposing counsel re litigation issues (.10); emails to N. Forrest re settlement (.10) | 1.00 | 660.00 | 28754214 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28770733 |
| Vanek, M.J. | 07/15/11 | Memo to opposing counsel re litigation issues. | .40 | 252.00 | 28770734 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | 1.50 | 945.00 | 28770735 |
| Vanek, M.J. | 07/15/11 | Prep for call with UCC. | .30 | 189.00 | 28770737 |
| Vanek, M.J. | 07/15/11 | Tel conference with Creditors Committee counsel re claims. | .50 | 315.00 | 28770785 |
| Vanek, M.J. | 07/15/11 | Office conference with N. Forrest re claims. | 1.20 | 756.00 | 28770788 |
| Vanek, M.J. | 07/15/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 28770839 |
| Vanek, M.J. | 07/15/11 | Memo to N. Forrest re litigation issues. | .30 | 189.00 | 28770843 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28770849 |
| Vanek, M.J. | 07/15/11 | Tel. conference with opposing counsel re claims. | .90 | 567.00 | 28770852 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28770855 |
| Vanek, M.J. | 07/15/11 | Tel. conference with opposing counsel re claims. | .30 | 189.00 | 28770857 |
| Vanek, M.J. | 07/15/11 | Client memo re litigation issues | .30 | 189.00 | 28770859 |
| Vanek, M.J. | 07/15/11 | Correspondence with opposing counsel re litigation issues. | .30 | 189.00 | 28770861 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28770866 |
| Vanek, M.J. | 07/15/11 | Correspondence with opposing counsel re litigation issues. | .10 | 63.00 | 28770870 |
| Vanek, M.J. | 07/15/11 | Reviewing relevant documents re claims. | 1.00 | 630.00 | 28770875 |
| Todarello, V. | 07/15/11 | Extensive electronic document review of custodian documents. | 7.00 | 1,260.00 | 28779773 |
| Rif, F. | 07/15/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28779782 |
| Philbrick, J.E. | 07/15/11 | Writing talking points for call to claimant and distribution to R. Baik, M. Mendolaro (.6); editing talking points (.2); researching claimant contact information (.1); drafting email for M. Mendolaro regarding issue for J. Bromley (.7); email with M. Mendolaro regarding claims (.3) | 1.90 | 1,026.00 | 28787552 |

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 07/15/11 | W. Lau: Prepare brief for Filing. | 6.00 | 1,470.00 | 28789239 |
| New York, Temp. | 07/15/11 | W. Lau: Pull cases for Brief. | 2.00 | 490.00 | 28789256 |
| Geiger, T. | 07/15/11 | Edited brief. | 2.40 | 1,584.00 | 28802341 |
| Galvin, J.R. | 07/15/11 | Attention to team emails. | .10 | 47.00 | 28818939 |
| Mendolaro, M. | 07/15/11 | Review of open claims and royalties issue correspondence | 5.00 | 3,300.00 | 28822608 |
| Baik, R. | 07/15/11 | Review draft settlement agreement and provide comments to M. Vanek (0.2); review document regarding settlement discussion and provide comments to J. Philbrick (0.2); coordinate with R. Boris (at Nortel) and J. Lacks regarding potential settlement (0.2). | .60 | 378.00 | 28844388 |
| Buell, D. M. | 07/16/11 | Work on claims objection. | 3.90 | 4,056.00 | 28711424 |
| Buell, D. M. | 07/16/11 | Email to team re work flow on claim objection. | .30 | 312.00 | 28711425 |
| Buell, D. M. | 07/16/11 | Meet with Tom Joksimovic re claims objection. | 1.00 | 1,040.00 | 28711426 |
| Buell, D. M. | 07/16/11 | T/c w/ Doug Smith and Tom Joksimovic re claims objection. | .40 | 416.00 | 28711427 |
| Drake, J.A. | 07/16/11 | Review pleadings. | .40 | 272.00 | 28718857 |
| Vanek, M.J. | 07/16/11 | Reviewing relevant documents re claims. | 2.00 | 1,260.00 | 28770885 |
| Vanek, M.J. | 07/16/11 | Reviewing relevant documents re claims. | .80 | 504.00 | 28770888 |
| Sidhu, K. | 07/17/11 | Email to M. Vanek re litigation issues. | .20 | 94.00 | 28713897 |
| Drake, J.A. | 07/17/11 | Revise motion (.80); revise settlement stipulation (.70); review July 26 draft agenda (.10). | 1.60 | 1,088.00 | 28718877 |
| Vanek, M.J. | 07/17/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28770905 |
| New York, Temp. | 07/17/11 | W. Lau: Assist J. Kim in bluebooking and legal citechecking and created Table of Contents and Table of Authorities per M. Gurgel, T. Joksimovic, T. Geiger, and K. Klein. | 9.00 | 2,205.00 | 28789280 |
| Kallstrom-Schre | 07/18/11 | Meeting w/ team re review introduction | 1.00 | 470.00 | 28714911 |
| Kallstrom-Schre | 07/18/11 | Coordinated w/ W. Lau re materials for new attorneys | .10 | 47.00 | 28714916 |
| Palmer, J.M. | 07/18/11 | Analyzing sales data of accused products in patent litigation, related email with R Boris, N Forrest (1.3); email with counsel for claimant re settlement discussions (.4); email with J Wood, B Short re tax litigation issue, related call with J Varga (.4) | 2.10 | 1,386.00 | 28719614 |
| Kallstrom-Schre | 07/18/11 | Em to Nortel IT group re custodian hard drives | .10 | 47.00 | 28720231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Belyavsky, V.S. | 07/18/11 | Reviewed claims | 1.10 | 517.00 | 28720411 |
| Sidhu, K. | 07/18/11 | Case admin: file maintenance and updating internal litigation tracker. | .50 | 235.00 | 28722580 |
| Sidhu, K. | 07/18/11 | Email to J. Drake re claims issues. | .10 | 47.00 | 28722597 |
| Sidhu, K. | 07/18/11 | Filed various papers and emailed client to close adversary proceeding. | .20 | 94.00 | 28722604 |
| Sidhu, K. | 07/18/11 | Drafted settlement stipulation. | .80 | 376.00 | 28722608 |
| Sidhu, K. | 07/18/11 | Meeting with K. Bresnahan re litigation issues. | .20 | 94.00 | 28722614 |
| Sidhu, K. | 07/18/11 | Office conference with D. Buell and M. Vanek re litigation documents. | .60 | 282.00 | 28722618 |
| Sidhu, K. | 07/18/11 | Reviewed relevant documents re claims. | .10 | 47.00 | 28722624 |
| Sidhu, K. | 07/18/11 | Office conference with M. Vanek re litigation issues. | .70 | 329.00 | 28722626 |
| Sidhu, K. | 07/18/11 | Drafted stipulation extending litigant's time to answer avoidance claim complaint. | .20 | 94.00 | 28722629 |
| Sidhu, K. | 07/18/11 | Revising drafts of litigation documents. | 1.30 | 611.00 | 28722634 |
| Sidhu, K. | 07/18/11 | Office conference with N. Forrest, N. Abularach and M. Vanek re mediation preparation. | 1.30 | 611.00 | 28722642 |
| Sidhu, K. | 07/18/11 | Revised draft of motion (settlement motion). | 1.00 | 470.00 | 28722647 |
| Sidhu, K. | 07/18/11 | Telephone conference with J. Lacks re litigation issues (settlement issues). | .20 | 94.00 | 28722650 |
| Bresnahan, K | 07/18/11 | Met with K. Sidhu to discuss Settlement Stip (0.2); drafted Settlement Stip (2.3). | 2.50 | 800.00 | 28724296 |
| Gibbon, B.H. | 07/18/11 | Work on extension strips for claim action. | 1.00 | 670.00 | 28724486 |
| Gibbon, B.H. | 07/18/11 | Work on claim action doc for N. Forrest. | 2.00 | 1,340.00 | 28724527 |
| Gibbon, B.H. | 07/18/11 | Work on claim action docs for N Forrest. | 1.50 | 1,005.00 | 28724544 |
| Gibbon, B.H. | 07/18/11 | Work on claim action docs and emails. | .50 | 335.00 | 28724561 |
| Abularach, N. | 07/18/11 | Review/draft claim status reports | 1.00 | 670.00 | 28725004 |
| Abularach, N. | 07/18/11 | Work on claim matters | 1.40 | 938.00 | 28725012 |
| Abularach, N. | 07/18/11 | T/C with opposing counsel re settlement | .20 | 134.00 | 28725019 |
| Abularach, N. | 07/18/11 | Mtg with NForrest, MVanek and KSidhu re mediation preparation | 1.30 | 871.00 | 28725024 |
| Faubus, B.G. | 07/18/11 | Review documents and revise and update claim summary memo and settlement proposal (5.9); Email to M. Mendolaro re same (.1); | 6.00 | 2,820.00 | 28726038 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Drake, J.A. | 07/18/11 | Email regarding claimant (.10); file maintenance (.20); telephone calls and email with counsel regarding adjournment (.20); email with D. Rosner (.10); review comments to stipulation (.20); telephone call with C. Fischer regarding same (.20); review general email (.10); email regarding set-off (.10); email regarding stipulation provision (.10). | 1.30 | 884.00 | 28726070 |
| Forrest, N. | 07/18/11 | Meeting M. Vanek, N. Abularach, K. Sidhu re mediation (1.30); review and comment on various settlement proposals and stipulations and various emails re various other issues in various cases (1.50); review of status of cases where claim sold (1.0). | 3.80 | 3,059.00 | 28726723 |
| Alagesan, D | 07/18/11 | Requested status updates for status report. | .10 | 32.00 | 28727030 |
| Gazzola, C. | 07/18/11 | Dockets in Court Alert. | 1.00 | 140.00 | 28733422 |
| Whatley, C. | 07/18/11 | Docketed papers received. | 3.00 | 420.00 | 28734045 |
| Fischer, C.M. | 07/18/11 | Review and revision of settlement stipulation (0.5); Drafted email to R. Risner (Nortel) regarding claims issue (0.2); Revised claims review authorization form for trade claimant (1.7); Drafted email to M. Mendolaro regarding claims issue (0.2); Revised and updated claims charts (0.2) t/c w/ J. Drake re stipulation (0.2). | 3.00 | 1,410.00 | 28737650 |
| Cheung, S. | 07/18/11 | Circulated monitored docket online. | .50 | 70.00 | 28737713 |
| Philbrick, J.E. | 07/18/11 | Calls and emails with R. Baik regarding call with claimant (.1); call with R. Baik to claimant (0.3); emails with D. Sugerman and C. Fischer regarding review and updating tracker (.1); editing and drafting email regarding claim issue, sending to M. Mendolaro (0.8); email to R. Baik following up on voice mail (.1) | 1.40 | 756.00 | 28738063 |
| Lacks, J. | 07/18/11 | Emails/calls w/team, counterparties re claims issues(2.4); t/c w/ K. Sidnu re settlement (0.2) | 2.60 | 1,547.00 | 28738181 |
| Siegel, A. | 07/18/11 | Worked on claim research memo; worked on stipulation motion. | 4.50 | 1,440.00 | 28749263 |
| Wu, A. | 07/18/11 | Reviewing question from B. Short. E-mails with team members. | .60 | 282.00 | 28750669 |
| Kim, J. | 07/18/11 | E-mails re claims hearing (.3). | .30 | 204.00 | 28751348 |
| McCoy, S.D. | 07/18/11 | Call with counsel re settlement (.20) | .20 | 132.00 | 28754204 |
| Rylander, J. | 07/18/11 | Document review orientation for new contract attorneys. | 1.00 | 340.00 | 28756528 |
| Rylander, J. | 07/18/11 | Managing electronic document review. | 4.00 | 1,360.00 | 28756530 |

| Rylander, J. | 07/18/11 | QC review of documents. | 3.00 | 1,020.00 | 28756533 |
| Mendolaro, M. | 07/18/11 | Review of claims documentation, claims status update summary preparation | 8.00 | 5,280.00 | 28768442 |
| Buell, D. M. | 07/18/11 | Review draft discovery responses (.4); emails B. Gibbon re same (.2). | .60 | 624.00 | 28769950 |
| Buell, D. M. | 07/18/11 | Review status report. | .20 | 208.00 | 28769966 |
| Buell, D. M. | 07/18/11 | Review settlement re disputed claim w/ K. Sidhu and M. Vaner. | .60 | 624.00 | 28770023 |
| Buell, D. M. | 07/18/11 | Review mediator correspondence (.2); work on mediation re same (1.1). | 1.30 | 1,352.00 | 28770028 |
| Buell, D. M. | 07/18/11 | Review edits to draft claims objection. | 1.50 | 1,560.00 | 28770034 |
| Buell, D. M. | 07/18/11 | T/c B. Kahn re draft claims objection. | .20 | 208.00 | 28770049 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (settlement issues.) | .50 | 315.00 | 28770582 |
| Vanek, M.J. | 07/18/11 | Office conference with K. Sidhu re claims. (cases status.) | .70 | 441.00 | 28770584 |
| Vanek, M.J. | 07/18/11 | Office conference with D. Buell re claims. (litigation issues review.) | .60 | 378.00 | 28770585 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (settlement agreement.) | .30 | 189.00 | 28770589 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (mediation prep.) | .60 | 378.00 | 28770590 |
| Vanek, M.J. | 07/18/11 | Office conference with N. Forrest, N. Abularach & K. Sidhu re claims. (mediation prep.) | 1.30 | 819.00 | 28770593 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .10 | 63.00 | 28770594 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (Settlement correspondence.) | .10 | 63.00 | 28770596 |
| Vanek, M.J. | 07/18/11 | Reviewing relevant documents re claims. (settlement analysis.) | 2.20 | 1,386.00 | 28770598 |
| Baik, R. | 07/18/11 | Review draft e-mail regarding certain claims and confer with C. Fisher (0.2); office conference with J. Philbrick regarding certain claim issues and call claimant (0.3); telephone conference with J. Lacks and R. Boris (at Nortel) regarding certain claims (0.2) and follow-up with J. Lacks (0.1); coordinate with claimant regarding procedural issue (0.1). | .90 | 567.00 | 28777179 |
| Cavanagh, J. | 07/18/11 | Extensive Electronic Document Review of Custodian documents. | 5.50 | 990.00 | 28780158 |

| | | | | | |
|---|---|---|---|---|---|
| Cavanagh, J. | 07/18/11 | Meeting re First Level Review. | 1.00 | 180.00 | 28780167 |
| Rha, W. | 07/18/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28780202 |
| Bloch, A. | 07/18/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28780215 |
| Rif, F. | 07/18/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28780566 |
| Todarello, V. | 07/18/11 | Extensive Electronic Document Review | 10.50 | 1,890.00 | 28780573 |
| Geiger, T. | 07/18/11 | Edited Brief. | 5.50 | 3,630.00 | 28802416 |
| Galvin, J.R. | 07/18/11 | Attention to team emails. | .10 | 47.00 | 28818911 |
| Kim, J. | 07/18/11 | Communications with M. Vanek re reviewing invoices and reviewing invoices for payment terms per M. Vanek. | .60 | 147.00 | 28819706 |
| Kim, J. | 07/18/11 | Add and code correspondence and stipulations to the litigator's notebook. | 2.10 | 514.50 | 28820047 |
| Britt, T.J. | 07/18/11 | Comm. w/L. Schweitzer and S. Bomhoff (Torys) re claims issue (.20). Follow-up re same (.10). | .30 | 162.00 | 28842356 |
| Lipner, L. | 07/18/11 | Email exchange w/R. Baik re claim settlement language (.2). | .20 | 119.00 | 28879930 |
| Kallstrom-Schre | 07/19/11 | Em ex w/ J. Rylander re document review and production | .20 | 94.00 | 28724652 |
| Kallstrom-Schre | 07/19/11 | Em ex w/ A. O'muiri (Nortel) re custodian hard drives | .10 | 47.00 | 28726439 |
| Palmer, J.M. | 07/19/11 | Updating litigation sections of disclosure statement (1.4); call with opposing counsel re potential claim settlement, related email with N Forrest (.4); email with D Buell re litigation claim issues (.2) | 2.00 | 1,320.00 | 28728490 |
| Sherrett, J.D.H | 07/19/11 | Attn to emails (1.1); call w/ J. Lacks re litigation issue (0.2); call w/ N. Forrest re various litigation issues (0.3); call w/ opposing counsel re case scheduling issues (0.2); mtg w/ N. Abularach re matters case strategy (0.6); calls w/ K. Sidhu re settlement proposal (0.1); email to D. Buell re same (0.2); email to opposing counsel re settlement call (0.1); mtg w/ S. McCoy re various litigation issues (0.5); email to opposing counsel re case scheduling issues (0.2); email to N. Abularach re same (0.1); email to M. Vanek re case scheduling issues (0.1); call w/ S. McCoy re same (0.1); call w/ N. Abularach re same (0.1); attn to emails (0.4); call w/ K. Sidhu re settlement stip (0.2); call w/ opposing counsel re settlement stip (0.2); call w/ opposing counsel re case status (0.1); revising settlement stip (0.1); email to opposing | 5.70 | 2,679.00 | 28728537 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

counsel re settlement stip (0.1); call w/ S. McCoy re litigation issue (0.1); updating tracker (0.3); drafting email to notice parties per N. Abularach (0.3).

| | | | | | |
|---|---|---|---|---|---|
| Belyavsky, V.S. | 07/19/11 | Reviewed claims | 1.70 | 799.00 | 28728679 |
| Forrest, N. | 07/19/11 | Various emails and t/cs re mediation statements, settlement stipulations, settlement offers, and other issues in various cases (2.8); t/c w/B. Gibbon re prefs (.2). | 3.00 | 2,415.00 | 28731176 |
| Forrest, N. | 07/19/11 | Email exchanges R Baik and J Palmer re claims issues. | .50 | 402.50 | 28731187 |
| Sidhu, K. | 07/19/11 | Case admin: file maintenance and updating of internal litigation tracker. | .20 | 94.00 | 28731212 |
| Sidhu, K. | 07/19/11 | Meeting with D. Buell re litigation documents (litigation issues). | .10 | 47.00 | 28731217 |
| Sidhu, K. | 07/19/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28731223 |
| Sidhu, K. | 07/19/11 | Email to J. Kim and J. Olson re litigation issues (sale and its relation to particular litigation issues). | .20 | 94.00 | 28731234 |
| Sidhu, K. | 07/19/11 | Telephone call with representative of a vendor with outstanding account receivable. | .10 | 47.00 | 28731246 |
| Sidhu, K. | 07/19/11 | Email to client (M. Doty) re vendor disputing open account receivable Nortel shows. | .10 | 47.00 | 28731252 |
| Sidhu, K. | 07/19/11 | Telephone call with C. Fischer re disclosure statement input.. | .20 | 94.00 | 28731256 |
| Sidhu, K. | 07/19/11 | Drafted notice of dismissal for adversary proceeding. | .10 | 47.00 | 28731262 |
| Sidhu, K. | 07/19/11 | Email to opposing counsel re litigation issues. | .20 | 94.00 | 28731265 |
| Sidhu, K. | 07/19/11 | Revised drafts of litigation documents (litigation issues). | .40 | 188.00 | 28731270 |
| Sidhu, K. | 07/19/11 | Email to opposing counsel re settlement stipulation and litigation deadlines. | .40 | 188.00 | 28731284 |
| Sidhu, K. | 07/19/11 | Telephone conference with M. Vanek re litigation issues (preparation for mediation tomorrow). | .70 | 329.00 | 28731293 |
| Sidhu, K. | 07/19/11 | Telephone conference with J. Sherrett re litigation issues (.1) and settlement stip (.2). | .30 | 141.00 | 28731295 |
| Gibbon, B.H. | 07/19/11 | Work on doc for N. Forrest. | 2.30 | 1,541.00 | 28731496 |
| Gibbon, B.H. | 07/19/11 | Work on docs for D. Buell. | .50 | 335.00 | 28731979 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 07/19/11 | Call and em with P. Barr re claim. | .20 | 134.00 | 28731997 |
| Gibbon, B.H. | 07/19/11 | Call with N. Forrest re litigation issues. | .20 | 134.00 | 28732005 |
| Gibbon, B.H. | 07/19/11 | Rev of K. Sidhu doc and meet re same. | 1.20 | 804.00 | 28732061 |
| Gibbon, B.H. | 07/19/11 | Rev of doc and em to D. Buell re same. | .30 | 201.00 | 28732066 |
| Gibbon, B.H. | 07/19/11 | Rev of docs for mediation. | 1.30 | 871.00 | 28732074 |
| Gibbon, B.H. | 07/19/11 | Rev of vendor and em to D. Buell. | 1.70 | 1,139.00 | 28732166 |
| Drake, J.A. | 07/19/11 | Email with A. Wu and MNAT regarding claim (.20); email with M. Ames regarding same (.10); review mail (.10); email regarding administrative claims (.10); telephone call and email with B. Faubus regarding claim (.20); telephone call with J. Vigano regarding claim (.20); email regarding same (.20); review and revise stipulation (.70); telephone call with K. Kolbig regarding claim (.20); review and comment on workstream update (.10); review pleadings and email regarding same (.60); telephone call with A. Cerceo regarding real estate stipulations (.10); review general email (.10); telephone call with D. Woods regarding claim (.20); review  stipulations (.10); telephone call with A. Wu regarding stipulation (.10). | 3.30 | 2,244.00 | 28732642 |
| Gazzola, C. | 07/19/11 | Dockets in Court Alert. | 1.50 | 210.00 | 28733451 |
| Fischer, C.M. | 07/19/11 | Draft and revise motion related to trade claim settlement (1.7); Revise settlement agreement for trade claim settlement (0.8); Call regarding trade claim settlement with D. Pollack, M. Meyers (Meyers Law Group) and M. Thompson (Meyers Law Group) (0.8). | 3.30 | 1,551.00 | 28737696 |
| Fischer, C.M. | 07/19/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus, and A. Siegel (0.6) | .60 | 282.00 | 28737699 |
| Fischer, C.M. | 07/19/11 | Meeting with R. Baik regarding trade claim issue summary (0.5); Drafted email D. Buell regarding summary of disputed trade claim (0.5); Revised claims authorization request form (0.5); Drafted email to J. Drake regarding trade claim stipulation (0.6); call w/T. Britt re claims and disclosure statement (0.1). | 2.20 | 1,034.00 | 28737701 |
| Cheung, S. | 07/19/11 | Circulated monitored docket online. | .20 | 28.00 | 28737775 |
| Lacks, J. | 07/19/11 | Emails/calls w/team, counterparties re claims issues (1.3); t/c w/J. Sherrett re litigation issues (.2). | 1.50 | 892.50 | 28738206 |

| | | | | | |
|---|---|---|---|---|---|
| Alagesan, D | 07/19/11 | Research on legal issue. | 1.90 | 608.00 | 28744553 |
| Brown, J. | 07/19/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28748861 |
| Siegel, A. | 07/19/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus (.6); worked on claim research memo (3.0). | 3.60 | 1,152.00 | 28749309 |
| Wu, A. | 07/19/11 | Call with J. Drake about stipulation (.1) and e-mails to M. Kagan (.3). Discussions and e-mails with V. Belyavsky and review of summary chart (.6). | .90 | 423.00 | 28750731 |
| McCoy, S.D. | 07/19/11 | Call with counsel re settlement (.10); meeting with J. Sherrett re case statuses (.50); call with J. Sherrett re claim status (.10) | .70 | 462.00 | 28754197 |
| Rylander, J. | 07/19/11 | Managing electronic document review. | 3.00 | 1,020.00 | 28756557 |
| Rylander, J. | 07/19/11 | Qc review of documents. | 2.00 | 680.00 | 28756563 |
| Faubus, B.G. | 07/19/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus, and A. Siegel (0.6); Email to opposing counsel adjourning hearing on claim (.2); Call w/ opposing counsel re claim (.2); Call w/ J. Sherret re claim issues (.2); Reviewing claims and email to Epiq re question from counsel for claimant (.4); Tc w/ counsel for claimant re settlement (0.3), email and call to J. Drake re same (.2); Emails w/ R. Baik and M. Mendolaro re claim negotiations (.3); updates to tracker spreadsheet and em to R. Baik and M. Mendolaro re same (.9);Call w/ opposing counsel re settlement proposal (.1); emails and tcs w/ R. Baik re various tasks re various claims (.5); Call w/ M. Mendolaro, J. Philbrick, and R. Boris (Nortel) re claims issues (.3); | 4.20 | 1,974.00 | 28763262 |
| Mendolaro, M. | 07/19/11 | Review of claims documentation, claims status update summary preparation (4.7); emails w/R. Baik and B. Faubus re claims negotiations (.3). | 5.00 | 3,300.00 | 28768443 |
| Mendolaro, M. | 07/19/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, R. Baik, C. Fischer, J. Philbrick, B. Faubus, and A. Siegel | .60 | 396.00 | 28768457 |
| Mendolaro, M. | 07/19/11 | Call with client, J. Philbrick and B. Faubus to discuss claims status (.5), review of claims and preparation for meetings (1.2); t/c w/M. Fleming-Delacruz (.1); t/c w/J. Philbrick re contracts related | 1.90 | 1,254.00 | 28768472 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

|  |  | to inventory claims (.1). |  |  |  |
|---|---|---|---|---|---|
| Buell, D. M. | 07/19/11 | Review proposed settlement issues for disputed claim. | .20 | 208.00 | 28770210 |
| Buell, D. M. | 07/19/11 | Review draft stipulations for submission to court. | .40 | 416.00 | 28770221 |
| Buell, D. M. | 07/19/11 | Review draft motion. | .40 | 416.00 | 28770234 |
| Buell, D. M. | 07/19/11 | Review and finalize interrogatory answers (0.2); meeting w/ K. Sidhu re same (0.1). | .30 | 312.00 | 28770241 |
| Buell, D. M. | 07/19/11 | Work on mediator stip for disputed claims. | .50 | 520.00 | 28770243 |
| Vanek, M.J. | 07/19/11 | Tel conference with Huron re claims. (claim payment history.) | .20 | 126.00 | 28770617 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .20 | 126.00 | 28770618 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (mediation extension.) | 1.50 | 945.00 | 28770619 |
| Vanek, M.J. | 07/19/11 | Tel conference with R. Baik re claims. (settlement stip. and release issues.) | .10 | 63.00 | 28770622 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (mediation logistics.) | .10 | 63.00 | 28770623 |
| Vanek, M.J. | 07/19/11 | Tel conference with K. Sidhu re claims. | .10 | 63.00 | 28770626 |
| Vanek, M.J. | 07/19/11 | Office conference with R. Eckenrod re claims. (Mediation prep) | .20 | 126.00 | 28770627 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (Answer extension to counsel.) | .10 | 63.00 | 28770629 |
| Vanek, M.J. | 07/19/11 | Comms with D. Buell re claims. (mediations and litigation issues.) | .10 | 63.00 | 28770630 |
| Vanek, M.J. | 07/19/11 | Tel. conference with opposing counsel re claims. (Settlement call.) | .10 | 63.00 | 28770631 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (litigation issues correspondence.) | .10 | 63.00 | 28770632 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (Preparation for mediation.) | 1.80 | 1,134.00 | 28770633 |
| Vanek, M.J. | 07/19/11 | Tel. conference with K. Sidhu re claims (.7) and follow-up work re same (2.0). (Preparation for mediation.) | 2.70 | 1,701.00 | 28770635 |
| Vanek, M.J. | 07/19/11 | Reviewing relevant documents re claims. (notice of dismissal.) | .10 | 63.00 | 28770639 |
| Buell, D. M. | 07/19/11 | Review draft confidentiality stipulation. | .30 | 312.00 | 28771489 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/19/11 | Revise draft objection. | 4.30 | 4,472.00 | 28771558 |
| Baik, R. | 07/19/11 | Claims team meeting (0.6); office conference with J. Philbrick regarding certain claims (0.3); confer with R. Boris (at Nortel) regarding same (0.1); contact claimant to discuss potential settlement and report the discussion internally and to R. Boris (0.3); respond to R. Boris's feedback (0.1); confer with M. Vanek regarding claims resolution issue (0.1); confer with B. Faubus, M. Mendolaro and R. Boris (at Nortel) regarding potential claims resolution/settlement (0.3); telephone conference with claimant and J. Philbrick regarding potential settlement (0.4). review draft e-mail by C. Fischer regarding certain claims and provide comments (1.0); contact claimant to resolve procedural issue (0.1). | 3.30 | 2,079.00 | 28777238 |
| Buell, D. M. | 07/19/11 | Conf w/T. Joksimovic and M. Gurgel re draft objection. | .70 | 728.00 | 28778192 |
| Buell, D. M. | 07/19/11 | Work on draft claims objection (expert report). | 2.00 | 2,080.00 | 28778193 |
| Buell, D. M. | 07/19/11 | Follow up on litigation motion by email with Palmer. | .20 | 208.00 | 28778196 |
| Buell, D. M. | 07/19/11 | Review revisions to draft settlement agreement. | .20 | 208.00 | 28778197 |
| Cavanagh, J. | 07/19/11 | Extensive electronic document review of custodian documents. | 9.00 | 1,620.00 | 28780175 |
| Rha, W. | 07/19/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 28780203 |
| Bloch, A. | 07/19/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28780216 |
| Rif, F. | 07/19/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28780567 |
| Todarello, V. | 07/19/11 | Extensive Electronic Document Review | 10.50 | 1,890.00 | 28780574 |
| Philbrick, J.E. | 07/19/11 | Email to R. Baik with answer to question regarding claim diligence (.2); weekly meeting for claims team review (.6); meeting with R. Baik to discuss claim settlement (.3); call with R. Boris and C. Shields, and R. Baik, M. Mendolaro (.3); call to claimant with R. Baik to discuss settlement negotiations (.4); drafting settlement stipulation (1.7); editing stipulation consistent with comments from J. Drake (.9); call with M. Mendolaro regarding contracts related to inventory claims (.1) | 4.50 | 2,430.00 | 28786143 |
| New York, Temp. | 07/19/11 | W. Lau: Cite Check internal cites of brief. | 5.50 | 1,347.50 | 28789348 |
| New York, Temp. | 07/19/11 | W. Lau: Update notebook with pleadings and correspondence. | 2.50 | 612.50 | 28789393 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Abularach, N. | 07/19/11 | Work on litigation issues | 2.10 | 1,407.00 | 28802417 |
| Abularach, N. | 07/19/11 | Mtg with J. Sherret re litigation issues | .60 | 402.00 | 28802428 |
| Geiger, T. | 07/19/11 | Edited Brief. | 3.80 | 2,508.00 | 28802581 |
| Galvin, J.R. | 07/19/11 | Attention to team emails. | .10 | 47.00 | 28818957 |
| Kim, J. | 07/19/11 | Comm w/ B. Gibbon re Huron invoices and last production for specific defendant. | .20 | 49.00 | 28821832 |
| Kim, J. | 07/19/11 | Upload incoming production per B. Gibbon and J. Galvin and scan and LNB cover letter. | .60 | 147.00 | 28821991 |
| Kim, J. | 07/19/11 | Prepare and send second production and letter and prepare requests per B. Gibbon. | 1.20 | 294.00 | 28822014 |
| Palmer, J.M. | 07/20/11 | Research on patent litigation claim defenses (1.2); drafting notice to UCC and bonds re potential claim settlement; related call with K O'Neill, review of cross-border protocol, and email with D Buell (2.1); email with R Boris, Nortel sales dep't re sales figures at issue in claim; review of sales spreadsheet (.9) | 4.20 | 2,772.00 | 28737507 |
| Sherrett, J.D.H | 07/20/11 | Drafting email to notice parties per N. Abularach and email re same (1.2); emails to opposing counsel re case status (0.1); reviewing edits to settlement stip and email to D. Buell re same (0.6); updating tracker (0.2); prep for call w/ opposing counsel (0.2); settlement call w/ opposing counsel and K. Sidhu (0.3); email to K. Sidhu re scheduling order (0.1); email to D. Alegasan re status updates (0.8); revising settlement stip and email to N. Abularach re same (1.0); email to D. Buell re settlement stip (0.1); drafting notice of dismissal and email to D. Buell re same (0.4); call w/ S. McCoy re various litigation issues (0.1); email to K. Mossel re mtg agenda (0.1); email to D. Buell re case review meetings (0.2); email to N. Forrest re request from opposing counsel (0.1); call w/ S. McCoy re case scheduling issue (0.1); call to opposing counsel re answer extension (0.1); call w/ opposing counsel re case scheduling issues (0.1); updating tracker (0.2); emails w/ N. Abularach re notice email (0.1); email to N. Abularach re status update (0.1). | 6.20 | 2,914.00 | 28739308 |
| Kallstrom-Schre | 07/20/11 | Attn to ems re document review issues | .10 | 47.00 | 28739424 |
| Belyavsky, V.S. | 07/20/11 | Reviewed claims | .20 | 94.00 | 28739538 |
| Bresnahan, K | 07/20/11 | Meeting with K. Sidhu to discuss drafting of settlement stip | .20 | 64.00 | 28740996 |
| Bresnahan, K | 07/20/11 | Drafted settlement stipulation | 2.20 | 704.00 | 28741001 |

| Sidhu, K. | 07/20/11 | Case admin: file maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28741461 |
| Sidhu, K. | 07/20/11 | Reviewed mediation opening statement by M. Vanek. | .10 | 47.00 | 28741464 |
| Sidhu, K. | 07/20/11 | Emails sent relating to close of adversary proceeding. | .20 | 94.00 | 28741465 |
| Sidhu, K. | 07/20/11 | Updated adversary proceeding status reports to be filed with the court. | .50 | 235.00 | 28741467 |
| Sidhu, K. | 07/20/11 | Email correspondence with M. Vanek re litigation issues (mediation). | .50 | 235.00 | 28741470 |
| Sidhu, K. | 07/20/11 | Updating settlement stipulation for adversary proceeding (0.3); sent email to opposing counsel re same (0.1) | .40 | 188.00 | 28741475 |
| Sidhu, K. | 07/20/11 | Telephone conference with J. Sherrett re litigation issues (settlement stipulation). | .10 | 47.00 | 28741477 |
| Sidhu, K. | 07/20/11 | Revised draft settlement stipulation. | .60 | 282.00 | 28741480 |
| Sidhu, K. | 07/20/11 | Office conference with K. Bresnahan re settlement stipulation. | .10 | 47.00 | 28741485 |
| Sidhu, K. | 07/20/11 | Email to S. McCoy re litigation issues (counter-offer). | .10 | 47.00 | 28741488 |
| Sidhu, K. | 07/20/11 | Revised draft of stipulation extending litigation deadlines (Model stipulation). | .10 | 47.00 | 28741491 |
| Sidhu, K. | 07/20/11 | Telephone conference with opposing counsel and J. Sherrett re litigation issues (0.3). Meeting with J. Sherrett to prepare for call (0.2). | .50 | 235.00 | 28741496 |
| Sidhu, K. | 07/20/11 | Drafted litigation document. | 1.70 | 799.00 | 28741498 |
| Sidhu, K. | 07/20/11 | Revised drafts of litigation documents (litigation issues). | .30 | 141.00 | 28741501 |
| Sidhu, K. | 07/20/11 | Reviewed Nortel disclosure statement. | .10 | 47.00 | 28741506 |
| Gibbon, B.H. | 07/20/11 | Finalizing settlement stip. | .10 | 67.00 | 28741548 |
| Gibbon, B.H. | 07/20/11 | Emails to counsel re scheduling orders. | .50 | 335.00 | 28741551 |
| Gibbon, B.H. | 07/20/11 | Work on settlement stip; t/c w/R. Baik & B. Farbus (.3); o/c w/ B. Faubus (.4); t/c w/B. Faubus & L. Lipner (.3). | 1.00 | 670.00 | 28741556 |
| Gibbon, B.H. | 07/20/11 | Work on drafting settlement stip. | 1.10 | 737.00 | 28741570 |
| Gibbon, B.H. | 07/20/11 | Work on settlement stip - looking into claims issue. | 1.00 | 670.00 | 28741578 |
| Gibbon, B.H. | 07/20/11 | Work on settlement stip and work on various docs. | 1.50 | 1,005.00 | 28741674 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Alagesan, D | 07/20/11 | Entering status updates in status report. | 1.10 | 352.00 | 28744569 |
| Drake, J.A. | 07/20/11 | Email regarding July 26 agenda (.20); review documents (1.10); telephone call with L. Lipner regarding same (.50); conference call with L. Lipner, T. Weeks, and Nortel employees regarding claim (.60); follow up email (.10); review general email (.20); review email regarding claim (.20); revise stipulation (.50); file maintenance (.10); review research (.30); review related documents (.10); telephone call with J. Lacks regarding same (.20); telephone call with C. Fischer regarding same (.10); telephone call with M. Scullary regarding CA (.10). | 4.30 | 2,924.00 | 28744832 |
| Forrest, N. | 07/20/11 | Prep for and attend mediation in Delaware (7.0); various emails re various issues in other cases (1.0) | 8.00 | 6,440.00 | 28748130 |
| Forrest, N. | 07/20/11 | Review and revise document re claims and read and sent emails concerning document re claims. | 1.40 | 1,127.00 | 28748184 |
| Brown, J. | 07/20/11 | Sent dockets to attorneys. | 1.00 | 140.00 | 28748867 |
| Siegel, A. | 07/20/11 | Worked on claim research memo; began work on allocation between U.S. and Canada. | 4.00 | 1,280.00 | 28749372 |
| Kim, J. | 07/20/11 | Review e-mail re supplier claim issue (.2), E-mail to M. Fleming re supplier claim issue (.1). | .30 | 204.00 | 28749875 |
| Lacks, J. | 07/20/11 | Reviewed claims issue and emailed counterparty re same (0.5); emails w/team, MNAT re CNO for motions (0.4); emails w/team, counterparties re claims issues (0.6); sent case updates to D. Alagesan (0.4); prep for and call w/counterparty re claims issue (0.4); prep for and call w/J. Drake re claims issue (0.3). | 2.60 | 1,547.00 | 28750316 |
| Whatley, C. | 07/20/11 | Docketed papers received. | 2.50 | 350.00 | 28750466 |
| Cheung, S. | 07/20/11 | Circulated monitored docket online. | .20 | 28.00 | 28750745 |
| Wu, A. | 07/20/11 | E-mail about case issues. Draft segment of disclosure statement. E-mail to C. Fischer. | .30 | 141.00 | 28750792 |
| O'Neill, K.M. | 07/20/11 | Attention to emails re stipulation for claim settlement (0.7); preparation for meeting with core bankruptcy team on claims (2.0); meeting with M. Mendolaro to discuss presentation to core bankruptcy team (0.8); t/c with J. Palmer on notice under side letters to cross-border protocol (0.2); email with R. Baik re claims responsibilities (0.2). | 3.90 | 2,574.00 | 28751475 |
| Lien, L-M | 07/20/11 | Assisted J. Kim with data updates to defendant's invoice analysis for B. Gibbon's review | 3.50 | 857.50 | 28752508 |
| Lien, L-M | 07/20/11 | Assisted J. Kim with request for pleadings re reclamation claims per B. Faubus | .50 | 122.50 | 28752516 |

| | | | | | |
|---|---|---|---|---|---|
| Lien, L-M | 07/20/11 | Assisted J. Kim with updates to claims chart per B. Faubus | 2.00 | 490.00 | 28752526 |
| Rylander, J. | 07/20/11 | Managing document review. | 1.00 | 340.00 | 28756579 |
| Faubus, B.G. | 07/20/11 | Attention to email from J. Philbrick, tc re same (.1); Emails to R. Baik re claim objection issues (.1); T/c w/B. Gibbon & R. Baik (.3) and O/c w/ B. Gibbon re claim settlement issues (.4); T/c and email w/ J. Kim re claim settlement project (.2); T/cs and Emails with L. Lipner and B. Gibbon re claim issues (.7); Reviewing docs and emails to B. Gibbon re settlement issues (1.5); | 3.30 | 1,551.00 | 28763281 |
| Mendolaro, M. | 07/20/11 | Review of claims documentation, claims status update summary preparation | 8.00 | 5,280.00 | 28768444 |
| Vanek, M.J. | 07/20/11 | Non-working travel to and from claims mediation in Wilmington, Delaware. (50% of 4.0 or 2.0). Attend claims mediation (4.0). Client meeting in prep for mediation (2.0). | 8.00 | 5,040.00 | 28770660 |
| Baik, R. | 07/20/11 | Review draft settlement stipulation and send the same to D. Buell for review (1.8); respond to K. O'Neill's inquiry (0.1); coordinate with A. Cordo and A. Gazze (at MNAT) and B. Faubus regarding claims resolution issue (0.8); coordinate with K. O'Neill and M. Mendolaro regarding claims resolution process and review relevant documents and provide comments (0.8); telephone conference with B. Gibbon and B. Faubus regarding certain claim-related issue (0.3). | 3.80 | 2,394.00 | 28777679 |
| Buell, D. M. | 07/20/11 | Work on draft mediator stip. | .30 | 312.00 | 28778198 |
| Buell, D. M. | 07/20/11 | Revise draft settlement agreement. | .30 | 312.00 | 28778255 |
| Buell, D. M. | 07/20/11 | Review draft settlement agreement. | .20 | 208.00 | 28778257 |
| Buell, D. M. | 07/20/11 | Review draft settlement agreement. | .20 | 208.00 | 28778292 |
| Buell, D. M. | 07/20/11 | Emails Jeremy Lacks re motion. | .20 | 208.00 | 28778413 |
| Buell, D. M. | 07/20/11 | Email with B. Gibbon re claims settlement strategy. | .20 | 208.00 | 28779091 |
| Buell, D. M. | 07/20/11 | Conf call Akin and D. Smith and Cleary team re draft claims objection. | 1.00 | 1,040.00 | 28779105 |
| Buell, D. M. | 07/20/11 | Team meeting re draft claims objection. | 1.00 | 1,040.00 | 28779109 |
| Buell, D. M. | 07/20/11 | Review caselaw for draft claim objection. | 1.90 | 1,976.00 | 28779120 |
| Buell, D. M. | 07/20/11 | Revise draft claims objection. | 3.10 | 3,224.00 | 28779125 |
| Buell, D. M. | 07/20/11 | Meet with C. Fischer re claims analysis. | .40 | 416.00 | 28779129 |

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/20/11 | Revise draft claims objection. | 2.00 | 2,080.00 | 28779143 |
| Buell, D. M. | 07/20/11 | T/c T. Geiger re filing logistics for claims objections. | .20 | 208.00 | 28779153 |
| Buell, D. M. | 07/20/11 | Review draft email to Akin re claims (.1); review response to same and emails re same (.4). | .50 | 520.00 | 28779169 |
| Cavanagh, J. | 07/20/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28780179 |
| Rha, W. | 07/20/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 28780204 |
| Bloch, A. | 07/20/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28780217 |
| Rif, F. | 07/20/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28780568 |
| Todarello, V. | 07/20/11 | Extensive Electronic Document Review | 10.50 | 1,890.00 | 28780575 |
| Philbrick, J.E. | 07/20/11 | Call with G. Saliby at Nortel regarding update on settlement negotiations (.1); emails with B. Faubus C. Fischer and M. Mendolaro regarding contract provisions (.1); emails with R. Baik re claim questions (.1); responding to R. Baik's edits to settlement stipulation and draft email to D. Buell (.4); updating settlement stip with comments from J. Drake and email with draft to J. Drake and K. O'Neill (1.2) | 1.90 | 1,026.00 | 28786478 |
| Moniz, J. | 07/20/11 | Uploaded documents for review for J. Kim | 2.00 | 490.00 | 28788736 |
| New York, Temp. | 07/20/11 | W. Lau: Research A. Redmond, QC. | 4.50 | 1,102.50 | 28789420 |
| New York, Temp. | 07/20/11 | W. Lau: Brief - Insert Buell Decl references. | 1.50 | 367.50 | 28789425 |
| New York, Temp. | 07/20/11 | W. Lau: Update Notebook with pleadings and correspondence. | .50 | 122.50 | 28789430 |
| Geiger, T. | 07/20/11 | Edited brief. | 4.60 | 3,036.00 | 28802615 |
| Abularach, N. | 07/20/11 | Attend mediation | 3.00 | 2,010.00 | 28802993 |
| Abularach, N. | 07/20/11 | Work on litigation issues | 2.00 | 1,340.00 | 28803017 |
| Fischer, C.M. | 07/20/11 | Drafted email to D. Buell regarding claims issue (0.3); Drafted email to D. Pollack regarding cross-border issue (0.3); Meeting with D. Buell regarding claims settlement (0.5); Research and drafted summary of certain inventory-related contract provision (1.5) | 2.60 | 1,222.00 | 28810395 |
| Galvin, J.R. | 07/20/11 | Attention to team emails. | .10 | 47.00 | 28818969 |
| Kim, J. | 07/20/11 | Review invoices from production to create | 5.10 | 1,249.50 | 28829046 |

analysis of payment periods per B. Gibbon.

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/20/11 | Complete chart of claims charts cross-reference EPIQ and team tracker per B. Faubus. | 5.80 | 1,421.00 | 28829115 |
| Kogan, A. | 07/20/11 | Claims issue. | .30 | 162.00 | 28837339 |
| Lipner, L. | 07/20/11 | T/c w/J. Drake re claims issue (.5); Preparation re same (.4); t/c w/Nortel and J. Drake re same (.7); Reviewed reclamation claim (.2); t/c w/B. Faubus re same (.2). | 2.00 | 1,190.00 | 28880095 |
| Palmer, J.M. | 07/21/11 | Research on history of litigation claim, related email (1.5) and meeting with D Buell (.3); call with UCC re same (.5); email with R Boris re sales data relevant to litigation claim (.3) | 2.60 | 1,716.00 | 28745949 |
| Kallstrom-Schre | 07/21/11 | Attn to ems re document collection and review | .70 | 329.00 | 28745961 |
| Belyavsky, V.S. | 07/21/11 | Reviewed claims | .20 | 94.00 | 28746086 |
| Sherrett, J.D.H | 07/21/11 | Updating tracker (0.1); revising email to notice parties and email to N. Forrest re same (0.1); reviewing service issue and comms w/ J. Kim re same (0.4); call w/ opposing counsel re various case issues (0.3); email to opposing counsel re service issue (0.1); mtg w/ N. Abularach re various litigation issues (0.3); call to opposing counsel re case scheduling issues (0.1); call w/ A. Gazze re service issue (0.1); email to opposing counsel re claims issue (0.1); calls w/ B. Faubus re claims issue (0.2); email to B. Faubus re same (0.2); mtg w/ D. Buell, N. Forrest and N. Abularach re various case issues (0.5, partial); comms w/ N. Abularach re claims issue (0.1); call w/ B. Faubus re same (0.1); drafting mediator extension stip (0.5); call w/ opposing counsel re case scheduling issue (0.1); call w/ S. McCoy re scheduling order (0.1); email to opposing counsel re same (0.1); call w/ opposing counsel re answer extension (0.1); call w/ opposing counsel re case scheduling issues (0.2); call w/ M. Vanek re same (0.2); call w/ S. McCoy re same (0.1); call w/ R. Baik re settlement stips (0.1); email to N. Abularach re service addresses (0.1); call w/ N. Forrest re various litigation issues (0.1); call w/ K. Sidhu re foreign service issue (0.1); email to opposing counsel re extension stip (0.1); mtg w/ D. Buell and N. Forrest re various case issues (0.3); follow up mtg w/ N. Forrest re same (0.1); email to D. Buell re settlement agreement (0.1); email to N. Abularach re status update (0.1); email to opposing counsel re settlement stip (0.1). | 5.30 | 2,491.00 | 28747411 |
| Sidhu, K. | 07/21/11 | File maintenance and updating of internal litigation tracker. | .50 | 235.00 | 28747697 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/21/11 | Revised draft of settlement stipulation. | .20 | 94.00 | 28747706 |
| Sidhu, K. | 07/21/11 | Finalized and served litigation documents. | .30 | 141.00 | 28747709 |
| Sidhu, K. | 07/21/11 | Drafted stipulation dismissing adversary proceeding. | .20 | 94.00 | 28747711 |
| Sidhu, K. | 07/21/11 | Updating internal team litigation calendar. | .60 | 282.00 | 28747716 |
| Sidhu, K. | 07/21/11 | Office conferences with M. Vanek re litigation issues. | .70 | 329.00 | 28747720 |
| Sidhu, K. | 07/21/11 | Office conference with D. Buell, N. Forrest and M. Vanek re litigation issues. | .50 | 235.00 | 28747724 |
| Sidhu, K. | 07/21/11 | Updated agenda for call with UCC. | .10 | 47.00 | 28747726 |
| Sidhu, K. | 07/21/11 | Email to MNAT re litigation issues. | .10 | 47.00 | 28747728 |
| Sidhu, K. | 07/21/11 | Telephone conference with opposing counsel re litigation issues. | .30 | 141.00 | 28747731 |
| Sidhu, K. | 07/21/11 | Telephone conference with opposing counsel re litigation issues. | .10 | 47.00 | 28747735 |
| Sidhu, K. | 07/21/11 | Telephone conference with B. Faubus re claims. | .10 | 47.00 | 28747736 |
| Drake, J.A. | 07/21/11 | Review general email (.20); email with real estate claimant attorney (.10); telephone call with A. Cerceo regarding rejection (.30); review and revise stipulation (.40); email regarding same (.30); email regarding July 26 agenda (.10); review and comment on real estate claims chart (.20); follow up email (.10); email regarding claim (.10); telephone call with R. Baik regarding release language (.10); review and revise stipulation (.50); review and comment on changes to real estate stipulation (.20). | 2.60 | 1,768.00 | 28749379 |
| Lacks, J. | 07/21/11 | Emails w/team, client, counterparties re claims issues (1.4); prep for and call w/counterparty re claims issue and follow-up emails (0.7); drafted documents re claims issues, emails re same and prep for meeting w/D. Buell, N. Forrest (1.5). | 3.60 | 2,142.00 | 28750327 |
| Whatley, C. | 07/21/11 | Docketed papers received. | .80 | 112.00 | 28750472 |
| Cheung, S. | 07/21/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28750791 |
| Cheung, S. | 07/21/11 | Circulated documents. | .20 | 28.00 | 28750811 |
| O'Neill, K.M. | 07/21/11 | Email to D. Buell and A. Podolsky re next steps under cross-border protocol (0.3); preparation for presentation to core bankruptcy team on claims (1.5); meeting with A. Podolsky and M. Mendolaro to discuss presentation materials (1.0); follow up preparation (1.0). | 3.80 | 2,508.00 | 28751532 |

| McCoy, S.D. | 07/21/11 | Prepare settlement stip (.50); prepare settlement stip (.50) | 1.00 | 660.00 | 28754158 |
|---|---|---|---|---|---|
| Forrest, N. | 07/21/11 | Meeting w/D. Buell, N. Abularach and J. Sherrett re litigation issues (.7); meet w/D. Buell, K. Sidhu and M. Vanek (.5); conference w/D. Buell and J. Sherrett (.3); read and revise various settlement documents (1.5); various emails, t/cs and meetings re various issues in various cases (1.50) | 4.50 | 3,622.50 | 28756676 |
| Rylander, J. | 07/21/11 | Qc review of documents. | 2.50 | 850.00 | 28756913 |
| Alagesan, D | 07/21/11 | Editing status report. | .60 | 192.00 | 28762688 |
| Barefoot, L. | 07/21/11 | T/C Faubus (claims issue) | .20 | 136.00 | 28763150 |
| Faubus, B.G. | 07/21/11 | Draft of email to D. Buell, send to R. Baik, and revise same and send to D. Buell (1.1); Tc w/ J. Sherret and review relevant docs re claim (.3); Email to N. Abularach re claim issue (.2); Revise em from J Sherret on settlement and send to R. Boris (.3); Tc w/ B. Hunt re issue with website and claim administration (.2); Tcs w/ K. Sidhu and L. Barefoot re claim issue (.2); Draft email to D. Buell and L. Schweitzer re claim settlement issue and send to R. Baik (.9); Review relevant documents and draft summary of claim and settlement proposal email to J. Drake and N. Abularach (1); communications w/ J. Drake re discussions w/ K. Sidhu and L. Barefoot re claim issue (.2); | 4.40 | 2,068.00 | 28763303 |
| Mendolaro, M. | 07/21/11 | Review of claims documentation, claims status update summary preparation | 5.00 | 3,300.00 | 28768445 |
| Mendolaro, M. | 07/21/11 | Meeting with A. Podolsky and K. O'Neill regarding claims update meeting | 1.00 | 660.00 | 28768778 |
| Vanek, M.J. | 07/21/11 | Prep for mtg (.3); Office conference with K. Sidhu re claims (.2). (Settlement-status update.) | .50 | 315.00 | 28770661 |
| Vanek, M.J. | 07/21/11 | Office conference with D. Buell, N. Forrest and K. Sidhu re claims. (Settlement-status update.) | .50 | 315.00 | 28770663 |
| Vanek, M.J. | 07/21/11 | Reviewing relevant documents re claims. (Memo to counsel re settlement.) | .10 | 63.00 | 28770667 |
| Vanek, M.J. | 07/21/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .10 | 63.00 | 28770669 |
| Vanek, M.J. | 07/21/11 | Reviewing relevant documents re claims. (Drafting stipulation extending mediator-selection deadline for cases.) | .20 | 126.00 | 28770671 |
| Vanek, M.J. | 07/21/11 | Reviewing relevant documents re claims. (Settlement corresp.) | .30 | 189.00 | 28770672 |

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/21/11 | Reviewing relevant documents re claims. (Finalizing settlement stipulation.) | .50 | 315.00 | 28770673 |
| Vanek, M.J. | 07/21/11 | Tel. conference with opposing counsel re claims. (settlement / litigation issues call.) | .50 | 315.00 | 28770677 |
| Vanek, M.J. | 07/21/11 | Tel. conference with opposing counsel re claims. (call re scheduling.) | .20 | 126.00 | 28770678 |
| Vanek, M.J. | 07/21/11 | Tel conference with J. Sherrett re claims. (scheduling) | .20 | 126.00 | 28770680 |
| Vanek, M.J. | 07/21/11 | Tel. conference with opposing counsel re claims. (re scheduling.) | .30 | 189.00 | 28770683 |
| Vanek, M.J. | 07/21/11 | Office conference with K. Sidhu re claims. (settlement / scheduling) | .50 | 315.00 | 28770685 |
| Baik, R. | 07/21/11 | Review draft document and confer with K. O'Neill regarding same (0.3); office conference with C. Fischer regarding claims issues and the next steps (0.6); review B. Faubus' draft e-mail and provide comments (1.80) e-mail to A. Podolsky, D. Sugerman, D. Buell and L. Schweitzer regarding next step in resolving certain issues on claims resolution process and respond to L. Schweitzer's follow-up question (1.10); respond to claimant regarding settlement and confer with C. Fisher regarding next step and e-mail to client regarding same (0.30); e-mail to claimant regarding additional information (0.10); confer with D. Buell regarding draft agreement. (0.60) | 4.80 | 3,024.00 | 28777745 |
| Buell, D. M. | 07/21/11 | Work on draft objection. | 3.30 | 3,432.00 | 28779237 |
| Buell, D. M. | 07/21/11 | T/c L. Barefoot re draft objection. | .30 | 312.00 | 28779807 |
| Buell, D. M. | 07/21/11 | Review draft stipulation. | .20 | 208.00 | 28779818 |
| Buell, D. M. | 07/21/11 | Meet with N. Abularach and N. Forrest re cases. | .70 | 728.00 | 28779824 |
| Buell, D. M. | 07/21/11 | Meet with M. Vanek, K. Sidhu and N. Forrest re cases. | .50 | 520.00 | 28779836 |
| Buell, D. M. | 07/21/11 | Review email from R. Baik re schedules amendments (.4); emails R. Baik and L. Schweitzer re same (.2). | .60 | 624.00 | 28779891 |
| Buell, D. M. | 07/21/11 | Review email from B. Faubus re disputed claim. | .20 | 208.00 | 28780043 |
| Cavanagh, J. | 07/21/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28780182 |
| Buell, D. M. | 07/21/11 | Review status reports for court filing. | .40 | 416.00 | 28780187 |
| Buell, D. M. | 07/21/11 | Revise creditor stip and t/c C. Fischer re same. | .20 | 208.00 | 28780196 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Buell, D. M. | 07/21/11 | Conf w/J. Sherrett and N. Forrest re claim issues. | .30 | 312.00 | 28780210 |
| Bloch, A. | 07/21/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28780218 |
| Rif, F. | 07/21/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28780569 |
| Todarello, V. | 07/21/11 | Extensive Electronic Document Review | 9.50 | 1,710.00 | 28780576 |
| Kim, J. | 07/21/11 | Work on EPIQ and claims tracker to complete claims chart per B. Faubus. | 4.50 | 1,102.50 | 28781219 |
| Kim, J. | 07/21/11 | Conduct address and correct entity search of third party defendant per J. Sherrett. | .40 | 98.00 | 28781221 |
| Kim, J. | 07/21/11 | Add pleadings from local counsel to the litigator's notebook. | 1.50 | 367.50 | 28781223 |
| Philbrick, J.E. | 07/21/11 | Gathering contract provisions applicable to contract claim and excerpting entity liability provisions in email to M. Mendolaro, K. O'Neill (3); working on stipulation and draft email to D. Buell (1.8) | 4.80 | 2,592.00 | 28786730 |
| New York, Temp. | 07/21/11 | W. Lau: Citecheck, prepare TOA and TOC for brief. | 8.00 | 1,960.00 | 28789441 |
| Geiger, T. | 07/21/11 | Edited brief. | 2.70 | 1,782.00 | 28802638 |
| Abularach, N. | 07/21/11 | Mtg with J. Sherret re cases | .30 | 201.00 | 28803291 |
| Abularach, N. | 07/21/11 | T/c with opposing counsel re settlement | .10 | 67.00 | 28803295 |
| Abularach, N. | 07/21/11 | Work on litigation issues (1.9); mtg. w/J. Sherrett (.3). | 2.20 | 1,474.00 | 28803301 |
| Abularach, N. | 07/21/11 | Mtg with DBuell, J. Sherrett and NForrest re litigation issues | .70 | 469.00 | 28803307 |
| Fischer, C.M. | 07/21/11 | Meeting with R. Baik regarding claim resolution (0.6); Drafted email summary of claim and arguments regarding claim for D. Buell (2.4); Call with D. Buell (0.2); | 3.20 | 1,504.00 | 28810406 |
| Galvin, J.R. | 07/21/11 | Attention to team emails. | .10 | 47.00 | 28818991 |
| Gibbon, B.H. | 07/21/11 | Work on doc for N Forrest. | 1.00 | 670.00 | 28828712 |
| Gibbon, B.H. | 07/21/11 | Work on docs and calls with N Abularach. | 1.00 | 670.00 | 28828786 |
| Gibbon, B.H. | 07/21/11 | Email to N Abularch re litigation issues. | .10 | 67.00 | 28828854 |
| Siegel, A. | 07/21/11 | Researched summaries of claims. | 2.00 | 640.00 | 28832690 |
| Schweitzer, L.M. | 07/21/11 | Work on motion (0.8). | .80 | 792.00 | 28835273 |
| Kallstrom-Schre | 07/22/11 | Reviewed and edited agreed protective order | .80 | 376.00 | 28749544 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/22/11 | Comm w. C. Fischer re claim status | .10 | 47.00 | 28750501 |
| Kallstrom-Schre | 07/22/11 | Ems re document production and review issues | .10 | 47.00 | 28752784 |
| Belyavsky, V.S. | 07/22/11 | Reviewed claims | .10 | 47.00 | 28752824 |
| Sherrett, J.D.H | 07/22/11 | Drafting extension stips and emails to N. Abularach re same(1.0); mtg w/ S. McCoy re various litigation issues (0.7); updating tracker (0.1); mtg w/ D. Buell, N. Forrest, K. Sidhu and S. McCoy re case updates (0.8); em to N. Abularach re extension stips (0.1); email to opposing counsel re extension stip (0.1); drafting amended sched order stip (0.5); email to D. Buell re scheduling issue (0.1); call w/ opposing counsel re scheduling issue (0.2); email re same (0.2); emails to A. Gazze re filings (0.2); updating tracker (0.2). | 4.20 | 1,974.00 | 28752926 |
| McCoy, S.D. | 07/22/11 | Meeting with J. Sherett re case statuses (.70); meeting with D. Buell, N. Forrest, J.Sherrett and K.Sidhu re case statuses (.7) | 1.40 | 924.00 | 28753868 |
| Palmer, J.M. | 07/22/11 | Email with N Forrest re next steps for resolving litigation claim (.8); reviewing sales data underlying products involved in litigation; related email with M Supko (1.5); review of description of litigation claims, related email with R Boris (.5); email with A Cordo re claim withdrawal (.1) | 2.90 | 1,914.00 | 28756124 |
| Sidhu, K. | 07/22/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28756336 |
| Sidhu, K. | 07/22/11 | Email Huron re litigation issues. | .10 | 47.00 | 28756337 |
| Sidhu, K. | 07/22/11 | Office conference with D. Buell, N. Forrest and J. Lacks re litigation issues. | .60 | 282.00 | 28756340 |
| Sidhu, K. | 07/22/11 | Office conference with D. Buell, N. Forrest, S. McCoy and J. Sherrett re litigation issues. | .80 | 376.00 | 28756342 |
| Sidhu, K. | 07/22/11 | Reviewed relevant document re claims (Huron's analysis of defense). | .30 | 141.00 | 28756354 |
| Sidhu, K. | 07/22/11 | Drafted stipulation re litigation deadlines in adversary proceeding (amended scheduling order). | 1.10 | 517.00 | 28756358 |
| Gazzola, C. | 07/22/11 | Docket in Court Alert. | .50 | 70.00 | 28756892 |
| Lacks, J. | 07/22/11 | Prep for and met w/N. Forrest, D. Buell, K. Sidhu re claims issues status (0.7); various calls/emails w/team, counterparties re claims issues (3.1). | 3.80 | 2,261.00 | 28757036 |
| Rylander, J. | 07/22/11 | Managing electronic document review. | .80 | 272.00 | 28757360 |
| Rylander, J. | 07/22/11 | Qc review of documents. | 1.50 | 510.00 | 28757384 |
| Forrest, N. | 07/22/11 | Confs D. Buell and others re how to proceed on various cases (1.40); email exchanges counsel re | 3.40 | 2,737.00 | 28760868 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

signing dismissal stipulations in cases in which
they intervened (.50); various emails re various
issues in various cases (1.50)

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 07/22/11 | Read various documents re claims. | .50 | 402.50 | 28760873 |
| Forrest, N. | 07/22/11 | Email exchange J Palmer re proposal re resolution of claim. | .40 | 322.00 | 28760957 |
| Drake, J.A. | 07/22/11 | Email regarding claim (.30); file maintenance (.20); review Colliers regarding legal issue (.30); telephone call with B. Faubus regarding same (.10); follow up email regarding same (.10); review general email (.20); review and revise stipulation and related email (.70); email regarding real estate claims chart (.10); review pleadings (.20); review email regarding settlement (.20). | 2.40 | 1,632.00 | 28761540 |
| Faubus, B.G. | 07/22/11 | Revising and updating tracker of claims held by transferee (.5); Tcs w/ J. Kim, R. Baik, and opposing counsel re same (.3); Tc w/ D. Buell re revision to claim stipulation, making revisions and email to D. Buell re same (.8); Reviewing notice of transfer, updating claims tracker and email to M. Mendolaro re same (.3); tc w/ J. Drake re statute of limitations issues (.2); | 2.10 | 987.00 | 28763343 |
| Whatley, C. | 07/22/11 | Docketed papers received. | 2.30 | 322.00 | 28766022 |
| Mendolaro, M. | 07/22/11 | Review of cross-border claims, preparation of summary reports. | 3.00 | 1,980.00 | 28768378 |
| Mendolaro, M. | 07/22/11 | Meeting to discuss status of trade tax, real estate and insurance claims with A. Podolsky, D. Buell, L. Schweitzer, and Kathleen O'Neill. | 1.00 | 660.00 | 28768393 |
| Gibbon, B.H. | 07/22/11 | Prep for D. Buell meeting. | 2.00 | 1,340.00 | 28768567 |
| Gibbon, B.H. | 07/22/11 | Prep for and meet w/D. Buell and N. Forrest. | .80 | 536.00 | 28768695 |
| Gibbon, B.H. | 07/22/11 | Finalizing docs | .50 | 335.00 | 28768712 |
| Gibbon, B.H. | 07/22/11 | Finalizing docs | .90 | 603.00 | 28768719 |
| Baik, R. | 07/22/11 | Revise draft court document and send the same to D. Buell for sign off (0.2); coordinate with C. Fischer and B. Faubus regarding claims-related issues (0.2); send revised language to J. Drake and J. Philbrick (0.2); telephone conference with claimant and coordinate with J. Lacks on updates (0.2); coordinate with K. O'Neill and Epiq regarding potential court filings (0.5); update K. O'Neill on status of certain claims (0.2); revise draft settlement agreement and send to claimant (0.3); review draft e-mail and send comments to C. Fischer (0.40). | 2.20 | 1,386.00 | 28777840 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 07/22/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28778870 |
| Cavanagh, J. | 07/22/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28780188 |
| Rha, W. | 07/22/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 28780205 |
| Bloch, A. | 07/22/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28780219 |
| Buell, D. M. | 07/22/11 | Meet with N. Forrest, J. Lacks, K. Sidhu re claims. | .60 | 624.00 | 28780238 |
| Buell, D. M. | 07/22/11 | Meet with S. McCoy, J. Sherrett, N. Forrest and K. Sidhu re claims. | .70 | 728.00 | 28780243 |
| Buell, D. M. | 07/22/11 | Meet with B. Gibbon and N. Forrest re claims. | .50 | 520.00 | 28780250 |
| Buell, D. M. | 07/22/11 | Meet with A. Podolsky, L. Schweitzer, K. O'Neill and M. Mendolaro re claims objection process. | .70 | 728.00 | 28780273 |
| Buell, D. M. | 07/22/11 | Review Herbert Smith letter re litigation issues. | .30 | 312.00 | 28780285 |
| Buell, D. M. | 07/22/11 | Revise draft settlement agreement (continuous). | .30 | 312.00 | 28780366 |
| Buell, D. M. | 07/22/11 | Revise draft creditor stip. | .20 | 208.00 | 28780367 |
| Buell, D. M. | 07/22/11 | Revise draft creditor stip (.2); t/c w/B. Faubus re same (.1). | .30 | 312.00 | 28780375 |
| Buell, D. M. | 07/22/11 | Revise creditor stip (Corre). | .10 | 104.00 | 28780377 |
| Buell, D. M. | 07/22/11 | Revise draft email to J. Ray re claim settlement proposal. | .20 | 208.00 | 28780380 |
| Buell, D. M. | 07/22/11 | Finalize claim objection filing. | 2.70 | 2,808.00 | 28780383 |
| Rif, F. | 07/22/11 | Extensive electronic document review of custodian documents. | 9.00 | 1,620.00 | 28780570 |
| Todarello, V. | 07/22/11 | Extensive Electronic Document Review | 9.00 | 1,620.00 | 28780577 |
| Kim, J. | 07/22/11 | Create appendix of mediation statement in velobound form, adjust exhibits and send via Fedex per B. Gibbon. | 2.20 | 539.00 | 28781212 |
| Buell, D. M. | 07/22/11 | Revise draft creditor stip (.4); conf J. Philbrick re same (.2). | .60 | 624.00 | 28785281 |
| Buell, D. M. | 07/22/11 | Revise draft settlement agreement. | .20 | 208.00 | 28785292 |
| Buell, D. M. | 07/22/11 | Review draft settlement agreement. | .10 | 104.00 | 28785299 |
| Philbrick, J.E. | 07/22/11 | Editing stipulation and sending with email to D. Buell (.3); calls and meetings with D. Buell regarding stipulation (.4); call with K. O'Neill and emails with K. O'Neill and J. Drake regarding stipulation (.3) | 1.00 | 540.00 | 28786769 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Moniz, J. | 07/22/11 | Uploaded documents to database for M. Vanek | 2.00 | 490.00 | 28788832 |
|---|---|---|---|---|---|
| New York, Temp. | 07/22/11 | W. Lau: Cite check, prepare TOC. | 8.00 | 1,960.00 | 28789445 |
| O'Neill, K.M. | 07/22/11 | Prepared for meeting with core bankruptcy team (1.3); other preparation for meeting (0.5); Meeting to discuss status of trade, tax, real estate and insurance claims with A. Podolsky, D. Buell, L. Schweitzer and M. Mendolaro (1.0); preparation for meeting with J. Ray (3.0); review of cross-border claims (1.5); information gathering on other claims (1.2). | 8.50 | 5,610.00 | 28799550 |
| Geiger, T. | 07/22/11 | Coordinated filing of brief. | 6.80 | 4,488.00 | 28802663 |
| Galvin, J.R. | 07/22/11 | Attention to team emails. | .30 | 141.00 | 28818774 |
| Kim, J. | 07/22/11 | E-mail to J. Kallstrom-Schreckengost re litigation issues (.2), e-mails re claim (.3). | .50 | 340.00 | 28820154 |
| Alcock, M.E. | 07/22/11 | Email re claims estimates (.30). | .30 | 261.00 | 28825695 |
| Britt, T.J. | 07/22/11 | Comm. w/K. O'Neill re data retention issue and relation to any claims. | .10 | 54.00 | 28828363 |
| Fischer, C.M. | 07/22/11 | Drafted stipulation for trade claim settlement (2.5) | 2.50 | 1,175.00 | 28828901 |
| Siegel, A. | 07/22/11 | Researched summaries of claims; met with M. Mendolara to discuss the assignment summaries. | 3.00 | 960.00 | 28833791 |
| Schweitzer, L.M. | 07/22/11 | Conf A Podolsky, D Buell, K. O'Neill and M. Mendolaro re review of claims (1.0). | 1.00 | 990.00 | 28835764 |
| Lipner, L. | 07/22/11 | Email exchange w/K. O'Neill and L. Malone re claims. | .10 | 59.50 | 28880222 |
| Rylander, J. | 07/24/11 | Qc review of documents. | 5.50 | 1,870.00 | 28757439 |
| Mendolaro, M. | 07/24/11 | Review of cross-border claims, preparation of summary reports. | 4.00 | 2,640.00 | 28768368 |
| Siegel, A. | 07/24/11 | Drafted cross-border summaries of claims. | 4.00 | 1,280.00 | 28833869 |
| Kallstrom-Schre | 07/25/11 | Em ex w/ M. Vanek re custodian data | .20 | 94.00 | 28763818 |
| Sherrett, J.D.H | 07/25/11 | Email to opposing counsel re deadlines (0.1); drafting tolling agreement extension stips and email to N. Forrest re same (0.7); email to opposing counsel re scheduling order (0.1); email to N. Abularach re same (0.1); emails to opposing counsel re tolling agreements (0.1); revising settlement agreement and email to opposing counsel re same (0.4); email to D. Culver re tolling agreement (0.1); reviewing opposing counsel's changes to settlement stip and email to D. Buell re same (0.8); updating tracker (0.2); revising settlement stip per D. Buell and email re same (0.4); mtg w/ S. McCoy and J. Philbrick re claims | 3.70 | 1,739.00 | 28764060 |

|  |  | issue (0.4); mtg w/ S. McCoy re settlement issue (0.2); call w/ M. Vanek re case scheduling issue (0.1). |  |  |  |
|---|---|---|---|---|---|
| Palmer, J.M. | 07/25/11 | Email with E Fako re sales relating to patent litigation claim (.1); email/call with T Britt re litigation claim issues (.2); research on defenses to litigation claim and related email with Crowell & Moring (1.8); drafting/signing letter to Crowell & Moring enclosing documents underlying claim (.4); | 2.50 | 1,650.00 | 28764110 |
| Belyavsky, V.S. | 07/25/11 | Reviewed claims | .60 | 282.00 | 28764159 |
| McCoy, S.D. | 07/25/11 | Meeting with J. Sherret and J. Philbrick re unsecured claim and inventory (.40); meeting with J. Sherrett re settlement offer (.10); Call with mediator and opposing counsel (.10); prepare follow-up email to mediator re settlement negotiation history (.10) | .70 | 462.00 | 28765427 |
| Sidhu, K. | 07/25/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28765799 |
| Sidhu, K. | 07/25/11 | Office conference with M. Vanek re litigation issues. | .70 | 329.00 | 28765806 |
| Sidhu, K. | 07/25/11 | Drafted stipulation for extending litigation deadlines (scheduling order). | .70 | 329.00 | 28765813 |
| Sidhu, K. | 07/25/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28765815 |
| Sidhu, K. | 07/25/11 | Email to M. Mondolaro re claims issues. | .10 | 47.00 | 28765819 |
| Sidhu, K. | 07/25/11 | Began drafting amended complaint. | .30 | 141.00 | 28765824 |
| Sidhu, K. | 07/25/11 | Email to N. Abularach re litigation issues. | .20 | 94.00 | 28765827 |
| Sidhu, K. | 07/25/11 | Drafted scheduling order for adversary proceedings. | .30 | 141.00 | 28765834 |
| Sidhu, K. | 07/25/11 | Telephone conference with opposing counsel re litigation issues. | .30 | 141.00 | 28765842 |
| Sidhu, K. | 07/25/11 | Email to opposing counsel re litigation issues. | .10 | 47.00 | 28765845 |
| Whatley, C. | 07/25/11 | Docketed papers received. | 1.00 | 140.00 | 28766304 |
| Carpenter, K. | 07/25/11 | Worked to create back-up binders referencing claims related to the Nortel meeting to be held on July 26, 2011 for K. O'neill and M. Mendolaro. | 5.50 | 1,347.50 | 28767031 |
| Mendolaro, M. | 07/25/11 | Meeting with K. O'neill to review claims presentations | 1.00 | 660.00 | 28768340 |
| Mendolaro, M. | 07/25/11 | Review of cross-border claims, preparation of | 8.00 | 5,280.00 | 28768346 |

summary reports.

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 07/25/11 | Work on draft materials and ems to defendants re same | 1.80 | 1,206.00 | 28769130 |
| Gibbon, B.H. | 07/25/11 | Work on drafts for vendor | .50 | 335.00 | 28769144 |
| Gibbon, B.H. | 07/25/11 | Meet with N. Abularach re case | .60 | 402.00 | 28769556 |
| Gibbon, B.H. | 07/25/11 | Work on drafts for vendor | 1.00 | 670.00 | 28769564 |
| Gibbon, B.H. | 07/25/11 | Call with counsel | .20 | 134.00 | 28769577 |
| Gibbon, B.H. | 07/25/11 | Ems to vendor re litigation issues | .30 | 201.00 | 28769588 |
| Drake, J.A. | 07/25/11 | Review general email (.20); review and revise notice email (.70); file maintenance (.10); review stip and call R. McWhorter re same (.20). | 1.20 | 816.00 | 28772333 |
| Forrest, N. | 07/25/11 | Review and revise various settlement stips and schedule adjournment papers (2.0); review hearing agenda re case scheduling (.30); review and sign off on extensions to tolling agreements with potential defendants (.30); and various emails and t/cs re various issues in various cases (1.40) | 4.00 | 3,220.00 | 28775993 |
| Brown, J. | 07/25/11 | Sent dockets to attorneys. | .70 | 98.00 | 28777312 |
| Wu, A. | 07/25/11 | Chat with V. Belyavsky about claims (.2). E-mail traffic (.1). | .30 | 141.00 | 28777842 |
| Baik, R. | 07/25/11 | Review draft court document and provide comments regarding same; review draft settlement agreement and provide comments and respond to claimant regarding same. | 2.50 | 1,575.00 | 28777890 |
| Vanek, M.J. | 07/25/11 | Office conference with K. Sidhu re claims. (Weekly status meeting.) | .70 | 441.00 | 28778674 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (Mediator invoice for mediation.) | .10 | 63.00 | 28778683 |
| Vanek, M.J. | 07/25/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .20 | 126.00 | 28778690 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (settlement stipulation.) | 1.70 | 1,071.00 | 28778699 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (Client corresp. re settlement.) | .60 | 378.00 | 28778713 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (mediator deadline extensions.) | .50 | 315.00 | 28778717 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (Settlement correspondence) | .10 | 63.00 | 28778763 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/25/11 | Tel conference with K. Sidhu re claims. (litigation issues) | .10 | 63.00 | 28778767 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (Settlement correspondence with counsel.) | .10 | 63.00 | 28778775 |
| Vanek, M.J. | 07/25/11 | Reviewing relevant documents re claims. (Settlement correspondence with counsel.) | .10 | 63.00 | 28778779 |
| Cheung, S. | 07/25/11 | Circulated monitored docket online. | .50 | 70.00 | 28779055 |
| Kim, J. | 07/25/11 | Meeting with B. Faubus regarding chart and cross-referencing claim numbers on EPIQ. | .60 | 147.00 | 28781200 |
| Kim, J. | 07/25/11 | Prepare claims chart per B. Faubus, consolidating duplicate claims and populating data cells with information from EPIQ and internal tracker. | 5.50 | 1,347.50 | 28781201 |
| Kim, J. | 07/25/11 | Gather documents for mediation and coordinate with practice support to recreate productions per B. Gibbon. | .80 | 196.00 | 28781205 |
| Kim, J. | 07/25/11 | Add and code all correspondence sent to the litigator's notebook. | 1.60 | 392.00 | 28781207 |
| Philbrick, J.E. | 07/25/11 | Call with M. Mendolaro regarding claim diligence (.1); meeting with J. Sherrett and S. McCoy regarding claim. (.4) | .50 | 270.00 | 28786835 |
| Lacks, J. | 07/25/11 | Various calls/emails w/team, counterparties re claims issue & revised documents re same. | 4.60 | 2,737.00 | 28788602 |
| Bloch, A. | 07/25/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28797668 |
| Rha, W. | 07/25/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 28798236 |
| Cavanagh, J. | 07/25/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 28798254 |
| Rif, F. | 07/25/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28798269 |
| Rylander, J. | 07/25/11 | Planning the next stages of the review process. | 1.00 | 340.00 | 28801767 |
| Rylander, J. | 07/25/11 | Formulating supplemental guidance for document review. | 1.00 | 340.00 | 28801808 |
| Rylander, J. | 07/25/11 | Qc of documents coded Not Responsive. | 2.80 | 952.00 | 28801813 |
| Abularach, N. | 07/25/11 | Work on matters (draft stips status reports, case status list; settlement stip; notice email) | 4.00 | 2,680.00 | 28803374 |
| Abularach, N. | 07/25/11 | Mtg with BGibbon re mediation | .70 | 469.00 | 28803379 |
| O'Neill, K.M. | 07/25/11 | Preparation for meeting with J. Ray (3.7); meeting | 4.50 | 2,970.00 | 28804781 |

with M. Mendolaro (0.8).

| | | | | | |
|---|---|---|---|---|---|
| Galvin, J.R. | 07/25/11 | Attention to team emails. | .10 | 47.00 | 28819021 |
| Siegel, A. | 07/25/11 | Revised cross-border protocol summaries; worked on claim research memo (5.5); meet with B. Fanlous re; same (.5). | 6.00 | 1,920.00 | 28833928 |
| Faubus, B.G. | 07/25/11 | Attention to emails from N. Abularach and K. O'Neill re claim issue and review of relevant docs re same (.3); Em to J drake re claim status (.1); Em to R Baik re court document (.1); Review claims tracker and update claims statuses to reflect various developments (.5); Review of spreadsheet of claims for settlement from J Kim and updating and revising same and meet with J. Kim (1.1); T/c and o/c w/ A. Siegel re claim project (.5) | 2.60 | 1,222.00 | 28835815 |
| Bussigel, E.A. | 07/25/11 | T/c C.Kunz (Morris James) re claim (.2); t/c D.Guyder (A&O) re claim (.1); ems L.Schweitzer re same (.2) | .50 | 270.00 | 28841129 |
| Bussigel, E.A. | 07/25/11 | Em J.Ray re claim | .20 | 108.00 | 28841134 |
| Kallstrom-Schre | 07/26/11 | Attn to em re document review procedures | .10 | 47.00 | 28768285 |
| Mendolaro, M. | 07/26/11 | Meeting with client, L. Schweitzer, J. Bromley and K. O'neill | 1.00 | 660.00 | 28768325 |
| Mendolaro, M. | 07/26/11 | Document preparation for claims meeting | 1.00 | 660.00 | 28768331 |
| Palmer, J.M. | 07/26/11 | Email with L Lipner, litigation counsel re litigation issue and related call with opposing counsel (.6): email with Crowell & Moring, N Forrest re patent litigation and claim issues (.8); email with R Boris, N Forrest re claim settlement issue (.3) | 1.70 | 1,122.00 | 28770502 |
| Belyavsky, V.S. | 07/26/11 | Reviewed claims | .60 | 282.00 | 28772378 |
| Sherrett, J.D.H | 07/26/11 | O/c w/ N. Forrest re claims issue (0.2); email to N. Abularach re case status (0.3); mtg w/ claims team re claims issues (1.0); reviewing case schedules and email to opposing counsel re same (0.2); email to A. Gazze re stip extending tolling agreement (0.1); email to opposing counsel re extension of deadlines (0.1). | 1.90 | 893.00 | 28772790 |
| Kallstrom-Schre | 07/26/11 | Mtg w/ J. Rylander re document review issues | .70 | 329.00 | 28772810 |
| Sidhu, K. | 07/26/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28775024 |
| Sidhu, K. | 07/26/11 | Telephone conference with S. McCoy re litigation issues. | .10 | 47.00 | 28775030 |
| Sidhu, K. | 07/26/11 | Drafted settlement stipulations. | .30 | 141.00 | 28775038 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/26/11 | Office conference with D. Alegesan re litigation issues. | .10 | 47.00 | 28775041 |
| Sidhu, K. | 07/26/11 | Prepared litigation documents (litigation issues). | .70 | 329.00 | 28775045 |
| Sidhu, K. | 07/26/11 | Email memo to J. Lacks re litigation issues. | 1.00 | 470.00 | 28775048 |
| Sidhu, K. | 07/26/11 | Drafted amended complaint. | 1.00 | 470.00 | 28775051 |
| Sidhu, K. | 07/26/11 | Telephone conference with C. Brown (Huron) re litigation issues. | .10 | 47.00 | 28775052 |
| Sidhu, K. | 07/26/11 | Office conference with B. Gibbon re litigation issues. | .10 | 47.00 | 28775056 |
| Sidhu, K. | 07/26/11 | Telephone conference with J. Lacks and C. Brown re litigation issues (analysis of defense). | .40 | 188.00 | 28775063 |
| Sidhu, K. | 07/26/11 | Reviewed relevant documents re litigation issues. | .20 | 94.00 | 28775069 |
| Sidhu, K. | 07/26/11 | Revised drafts of litigation documents. | .70 | 329.00 | 28775072 |
| Sidhu, K. | 07/26/11 | Meeting with team associates re claims. | 1.20 | 564.00 | 28775074 |
| Sidhu, K. | 07/26/11 | Email to C. Fischer re claims. | .20 | 94.00 | 28775077 |
| Sidhu, K. | 07/26/11 | Email to C. Brown re litigation issues. | .10 | 47.00 | 28775078 |
| Sidhu, K. | 07/26/11 | Email to N. Forrest re litigation issues (counteroffer pitch). | .10 | 47.00 | 28775082 |
| Gazzola, C. | 07/26/11 | Dockets in Court Alert. | .30 | 42.00 | 28776977 |
| Brown, J. | 07/26/11 | Sent dockets to attorneys. | 4.80 | 672.00 | 28777657 |
| Drake, J.A. | 07/26/11 | Email re claim (.20); t/c w/ R. McWhorter re claim (.20); email revised stip to same (.20); revise side letter notice (.40); email J. Ray re same (.20); file maintenance (.30); review proofs of claim and related stip (1.20); email re same (.10); review revised stip and email re same (.60); review general email (.20). | 3.60 | 2,448.00 | 28777835 |
| Baik, R. | 07/26/11 | Telephone conference with M. Vanek regarding claims resolution (0.3); meeting regarding claims and next steps (1.2); review and revise draft settlement agreement (0.5); review and comment on draft court document (1.7); review and send executed copy agreement to claimant (0.3). | 4.00 | 2,520.00 | 28778050 |
| Vanek, M.J. | 07/26/11 | Reviewing relevant documents re claims. (Mediator-selection deadline extensions.) | .70 | 441.00 | 28778816 |
| Vanek, M.J. | 07/26/11 | Tel conference with R. Baik re claims. (settlement / release issues.) | .40 | 252.00 | 28778825 |
| Vanek, M.J. | 07/26/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28778828 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

(Settlement correspondence.)

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/26/11 | Office conference with claims team re claims. (Claims teams meeting re resolution.) | 1.00 | 630.00 | 28778831 |
| Vanek, M.J. | 07/26/11 | Tel conference with Delaware counsel re claims. (Mediation filings.) | .10 | 63.00 | 28778852 |
| Vanek, M.J. | 07/26/11 | Tel conference with M. Mendolaro re claims. (settlement issues.) | .20 | 126.00 | 28778856 |
| Cheung, S. | 07/26/11 | Circulated monitored docket online. | .20 | 28.00 | 28779213 |
| Forrest, N. | 07/26/11 | Review and revise draft litigation requests (.70); review and comment on various stipulations re settlements, and extensions of dates in scheduling order and notices re proposed settlements and proposed settlement offers (2.20); and various other issues in various other cases (1.30); email exchange B Gibbon re mediation prep (.40) | 4.60 | 3,703.00 | 28779679 |
| Forrest, N. | 07/26/11 | Email exchanges J Palmer re proposal from Canada re contributing to settlement (.40); read email re status of claim and proposed instructions for IP counsel re same (.30) | .70 | 563.50 | 28779687 |
| McCoy, S.D. | 07/26/11 | Email to N. Forrest re claim settlement (.10); prepare case status analysis and send to N. Abularach (.10) ; review and analysis of case and defense analysis (.50); meeting with claims team re cases with large outstanding POCs (1.0) | 1.70 | 1,122.00 | 28780648 |
| Kim, J. | 07/26/11 | Prepare mediation statements and appendices velobound books, redwelds of exhibits and requests and responses, binder of all requests and responses, and disks of all productions per B. Gibbon. | 1.90 | 465.50 | 28781194 |
| Kim, J. | 07/26/11 | Code and organize pleadings received from local counsel on the litigator's notebook. | .80 | 196.00 | 28781197 |
| Bresnahan, K | 07/26/11 | Meeting with N. Abularach to receive assignment re. drafting litigation document | .10 | 32.00 | 28782371 |
| Bresnahan, K | 07/26/11 | Drafted litigation document | 1.20 | 384.00 | 28782373 |
| Philbrick, J.E. | 07/26/11 | Making changes requested by D. Buell to claim settlement stipulation (2.9); claims joint meeting (1.3) | 3.20 | 1,728.00 | 28787221 |
| Lacks, J. | 07/26/11 | Calls/emails w/team re claims issues (1.4); reviewed claims issue + calls w/K. Sidhu, Huron re same (1.0); obtained client signature and emails w/team, counterparties re same (0.6); meeting w/claims team re claims issues (1.0); reviewed claims issue and drafted emails re same (1.5); call w/counterparty re claims issue (0.2); drafted notice | 6.50 | 3,867.50 | 28788619 |

email re claims settlement (0.8).

| Alagesan, D | 07/26/11 | Meeting w/K. Sidhu re settlement stipulations. | .20 | 64.00 | 28793042 |
| Todarello, V. | 07/26/11 | Extensive electronic document review of custodian documents. | 8.30 | 1,494.00 | 28797650 |
| Bloch, A. | 07/26/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28797669 |
| Rha, W. | 07/26/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28798238 |
| Cavanagh, J. | 07/26/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 28798255 |
| Rif, F. | 07/26/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28798270 |
| Schweitzer, L.M. | 07/26/11 | Conf J Ray, J Bromley, R. Boris, K. O'Neill, etc. re claims issues (0.5). | .50 | 495.00 | 28800210 |
| Mossel, K. | 07/26/11 | Edit multiple claim tracker charts (4.5); read and respond to multiple team emails regarding claims (3). | 7.50 | 2,550.00 | 28801143 |
| Rylander, J. | 07/26/11 | Managing first level document review and met w/ J. Schreckengost. | .50 | 170.00 | 28801842 |
| Rylander, J. | 07/26/11 | Qc of documents coded Not Responsive. | .70 | 238.00 | 28801847 |
| Abularach, N. | 07/26/11 | Work on matters | 1.40 | 938.00 | 28803510 |
| Abularach, N. | 07/26/11 | Mtg with K. Bresnahan (summer associate) re. drafting motion | .10 | 67.00 | 28803519 |
| Abularach, N. | 07/26/11 | Mtg with R. Boris and B. Gibbon re mediation prep | .70 | 469.00 | 28803538 |
| Abularach, N. | 07/26/11 | Mtg re claims issues w/ team. | 1.20 | 804.00 | 28803555 |
| O'Neill, K.M. | 07/26/11 | Meeting with J. Ray, R. Boris, L. Schweitzer, M. Mendolaro, J. Bromley and FAs to discuss cross-border claims (1.0); meeting with creditors' committee (3.0); preparation for meeting (0.5); email to bonds/creditors re cross-border claims (0.5) | 5.00 | 3,300.00 | 28804860 |
| Galvin, J.R. | 07/26/11 | Attention to team emails. | .10 | 47.00 | 28819036 |
| Siegel, A. | 07/26/11 | Worked on claim research memo. | 4.00 | 1,280.00 | 28834844 |
| Faubus, B.G. | 07/26/11 | Meeting w/ M. Mendolaro, J. Philbrick, M. Vanek (partial), B. Gibbon (partial), K. Sidhu, J. Sherret, J. Lacks, and N. Abularach re claims admin issues (1); email to R. Boris re claim issues (.1); Revising spreadsheet of settlement claims and revising draft email with information re same (1.1); O/c w/ J. | 3.50 | 1,645.00 | 28836048 |

71      **MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

Kim re revisions to spreadsheet of claims of claim holder (.5); T/cs w J. Sherret and D. Pollack (Monitor) re claim (.4); Reviewing spreadsheet of claims of claim holder (.4)

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/26/11 | Em J.Kim re claim, em L.Schweitzer re same | .30 | 162.00 | 28841155 |
| Bussigel, E.A. | 07/26/11 | Mtg B.Kahn (Akin) re claim | .20 | 108.00 | 28841160 |
| Gibbon, B.H. | 07/26/11 | Work on docs for vendor | 2.50 | 1,675.00 | 28841549 |
| Gibbon, B.H. | 07/26/11 | Meeting with claims team | 1.10 | 737.00 | 28841555 |
| Gibbon, B.H. | 07/26/11 | Ems re vendor and service | .30 | 201.00 | 28841565 |
| Gibbon, B.H. | 07/26/11 | Getting J Ray docs signed | .40 | 268.00 | 28841574 |
| Gibbon, B.H. | 07/26/11 | Meet with R Boris & N. Abularach re litigation issues | .90 | 603.00 | 28841580 |
| Gibbon, B.H. | 07/26/11 | Prep for mediation / ems with Huron | 2.50 | 1,675.00 | 28841584 |
| Gibbon, B.H. | 07/26/11 | Ems to N Forrest & D Buell re mediation | .30 | 201.00 | 28841591 |
| Gibbon, B.H. | 07/26/11 | Prep for mediation | 1.00 | 670.00 | 28841592 |
| Lipner, L. | 07/26/11 | Reviewed proposed judgment and correspondence w/J. Palmer re same (.2). | .20 | 119.00 | 28880448 |
| Sherrett, J.D.H | 07/27/11 | Reviewing tracker per K. Mossel and email re same (0.1); call to opposing counsel re settlement (0.1); updating tracker (0.1). | .30 | 141.00 | 28776933 |
| Palmer, J.M. | 07/27/11 | Call with litigation counsel re claim settlement issues (.2); email with M Supko at Crowell & Moring, Nortel finance department re product sales data underlying claim (.3) | .50 | 330.00 | 28780789 |
| Kim, J. | 07/27/11 | Organize, rename, and code pleading files received from local counsel and file in the litigator's notebook. | 3.80 | 931.00 | 28781169 |
| Kim, J. | 07/27/11 | Add settlement stipulation and correspondence to the claims litigator's notebook per J. Drake. | .50 | 122.50 | 28781171 |
| Kim, J. | 07/27/11 | Pull email from mediator regarding scheduling and circulate per M. Vanek. | .10 | 24.50 | 28781177 |
| Kim, J. | 07/27/11 | Prepare and send service package for defendant per K. Sidhu. | .90 | 220.50 | 28781180 |
| Kim, J. | 07/27/11 | Scan and code correspondence from mediator in the litigator's notebook for several defendants. | .60 | 147.00 | 28781182 |
| Kim, J. | 07/27/11 | Create minibook of filed Motions to Dismiss and corresponding expert reports per D. Buell. | .30 | 73.50 | 28781188 |
| Bresnahan, K | 07/27/11 | Reviewed litigation document drafted, made | 1.00 | 320.00 | 28782386 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

changes, sent email explaining outstanding issues

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 07/27/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28782574 |
| Sidhu, K. | 07/27/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28782576 |
| Sidhu, K. | 07/27/11 | Finalized and served litigation documents. | .50 | 235.00 | 28782579 |
| Sidhu, K. | 07/27/11 | Revised draft of settlement stipulation. | .30 | 141.00 | 28782580 |
| Sidhu, K. | 07/27/11 | Drafted stipulations extending litigation deadlines in various adversary proceedings. | 1.50 | 705.00 | 28782582 |
| Sidhu, K. | 07/27/11 | Telephone conference with J. Sherrett re litigation issues. | .10 | 47.00 | 28782584 |
| Sidhu, K. | 07/27/11 | Email to client (M. Doty) re status of collection efforts with respect to vendors that Nortel shows have outstanding AR balances. | .40 | 188.00 | 28782585 |
| Sidhu, K. | 07/27/11 | Email to vendor which has Nortel shows has an outstanding AR balance. | .20 | 94.00 | 28782587 |
| Sidhu, K. | 07/27/11 | Continued drafting litigation documents. | 1.20 | 564.00 | 28782588 |
| Belyavsky, V.S. | 07/27/11 | Call with M. Kagan (.2), reviewed claims (.6) | .80 | 376.00 | 28784653 |
| Drake, J.A. | 07/27/11 | Email regarding claim (.20); telephone call with B. Faubus regarding same (.10); review and comment on notice (.30); review claim email (.40); file maintenance (.30); review and revise stipulation (1.50); review and revise stipulation (.70); review claim documents (.80); review workstream update (.10); update settlement notice (.20); email with J. Kein regarding claims LNB (.10); review general email (.20); email with J. Ray regarding claim (.30); review stipulation and email K. Sidhu regarding same (.10). | 5.30 | 3,604.00 | 28784752 |
| Whatley, C. | 07/27/11 | Docketed papers received. | 1.50 | 210.00 | 28785692 |
| Philbrick, J.E. | 07/27/11 | Calls and emails with J. Drake regarding stipulation (.2); revising stipulation (.4); passing along emails to K. O'Neill (.1) | .70 | 378.00 | 28787288 |
| Forrest, N. | 07/27/11 | Prep and t/c w/ counsel re status and potential settlement (1.0); finished review and comments on litigation issues (1.0); analyzed and commented on various settlement proposals (.80); email exchanges re issues raised in mediation (.50); various emails re various other issues in various cases (1.0) | 4.30 | 3,461.50 | 28787493 |
| Forrest, N. | 07/27/11 | Read document re claims from K. Sidhu, and email exchange client re same | .70 | 563.50 | 28787523 |

| | | | | | |
|---|---|---|---|---|---|
| Lacks, J. | 07/27/11 | Calls/emails w/team, counterparties re claims issues (2.3); drafted claims documents and sent to counterparties (1.2); sent calendar updates to J. Kim, K. Mossel, MAO (0.5); researched claims issue for B. Gibbon and sent cases (0.5). | 4.50 | 2,677.50 | 28788633 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .50 | 315.00 | 28795100 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .60 | 378.00 | 28795116 |
| Vanek, M.J. | 07/27/11 | Tel. conference with opposing counsel re claims. (settlement / release issue) | .10 | 63.00 | 28795455 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .70 | 441.00 | 28795667 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (Corresp. re settlement.) | .10 | 63.00 | 28796689 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (litigation issues) | .20 | 126.00 | 28796793 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (mediation / settlement issues.) | .30 | 189.00 | 28796852 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (mediation filings.) | .10 | 63.00 | 28796862 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (settlement letter.) | .80 | 504.00 | 28796884 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (Prep for settlement call) | .50 | 315.00 | 28796916 |
| Vanek, M.J. | 07/27/11 | Office conference with N. Forrest re claims. (Prep for settlement call.) | .30 | 189.00 | 28796943 |
| Vanek, M.J. | 07/27/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .70 | 441.00 | 28796969 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (Scheduling order revisions.) | 1.50 | 945.00 | 28796990 |
| Vanek, M.J. | 07/27/11 | Reviewing relevant documents re claims. (amended complaint.) | .60 | 378.00 | 28797053 |
| Todarello, V. | 07/27/11 | Extensive electronic document review of custodian documents. | 9.80 | 1,764.00 | 28797652 |
| Bloch, A. | 07/27/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28797670 |
| Rha, W. | 07/27/11 | Extensive electronic document review of custodian documents. | 11.80 | 2,124.00 | 28798239 |

| | | | | | |
|---|---|---|---|---|---|
| Cavanagh, J. | 07/27/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 28798256 |
| Rif, F. | 07/27/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28798271 |
| Mossel, K. | 07/27/11 | Edit multiple claim tracker charts (2); read and respond to multiple team emails regarding claims (2); edit team meeting agenda (2). | 6.00 | 2,040.00 | 28801690 |
| Rylander, J. | 07/27/11 | Managing first level document review. | .50 | 170.00 | 28801895 |
| Cheung, S. | 07/27/11 | Circulated monitored docket online. | 1.50 | 210.00 | 28802786 |
| Cheung, S. | 07/27/11 | Circulated documents. | .50 | 70.00 | 28802818 |
| Gibbon, B.H. | 07/27/11 | Prep for mediation. | .50 | 335.00 | 28803330 |
| Gibbon, B.H. | 07/27/11 | Non-working travel to mediation (50% of 1.0 or .5) | .50 | 335.00 | 28803338 |
| Gibbon, B.H. | 07/27/11 | Work on mediation on train. | .70 | 469.00 | 28803359 |
| Gibbon, B.H. | 07/27/11 | Work on mediation at MNAT. | 1.00 | 670.00 | 28803365 |
| Gibbon, B.H. | 07/27/11 | Mediation. | 3.00 | 2,010.00 | 28803370 |
| O'Neill, K.M. | 07/27/11 | Email to A. Podolsky re meeting with J. Ray (0.1); review of cross border claims (0.2); call with R. Baik re cross-border issues (0.2). | .50 | 330.00 | 28804989 |
| Galvin, J.R. | 07/27/11 | Attention to emails re mediation and communications w B. Gibbon (.3). | .30 | 141.00 | 28818797 |
| Gazzola, C. | 07/27/11 | Docketing in Court Alert. | .70 | 98.00 | 28822245 |
| Siegel, A. | 07/27/11 | Worked on claim research memo. | 6.00 | 1,920.00 | 28834960 |
| Faubus, B.G. | 07/27/11 | Review of documents to find data for claim tracker, update claim tracker re same (4.2); Ems to R Baik re stipulation (.2); Revising spreadsheet of settlement claims and revising draft email with information re same (4.3); Call w/ R Baik re revisions to spreadsheet of claims for settlement (.2) | 8.90 | 4,183.00 | 28836082 |
| Bussigel, E.A. | 07/27/11 | Em L.Schweitzer re claim | .10 | 54.00 | 28841210 |
| Baik, R. | 07/27/11 | Review and provide comments on draft e-mail regarding settlement discussion related due diligence (4.1); coordinate with J. Lacks and K. O'Neill regarding potential cross-border issue regarding claim (0.2). | 4.30 | 2,709.00 | 28841790 |
| Kallstrom-Schre | 07/28/11 | Attn to em re claim stipulations | .10 | 47.00 | 28784661 |
| Palmer, J.M. | 07/28/11 | Call with J Drake re stay issues (.1); call with J Penn re disclosure statement issues (.2); email with | .50 | 330.00 | 28790387 |

|  |  | M Supko re sales data underlying litigation claim (.2) |  |  |  |
|---|---|---|---|---|---|
| Sherrett, J.D.H | 07/28/11 | Team mtg re claims issues and follow up discussion w/ N. Forrest (1.0); call w/ B. Gibbon re case scheduling issue (0.2). | 1.20 | 564.00 | 28790853 |
| Sidhu, K. | 07/28/11 | File maintenance and updating of internal litigation calendar. | .50 | 235.00 | 28792959 |
| Sidhu, K. | 07/28/11 | Revised drafts of litigation documents (interrogatory responses). | 1.40 | 658.00 | 28792966 |
| Sidhu, K. | 07/28/11 | Notice of service regarding service of litigation documents. | .20 | 94.00 | 28792975 |
| Sidhu, K. | 07/28/11 | Drafted stipulations extending litigation deadlines. | 1.00 | 470.00 | 28792981 |
| Sidhu, K. | 07/28/11 | Meeting with K. Bresnahan re litigation issues (research project). | .20 | 94.00 | 28792987 |
| Sidhu, K. | 07/28/11 | Drafted stipulation of dismissal for adversary proceeding. | .20 | 94.00 | 28792992 |
| Sidhu, K. | 07/28/11 | Revised drafts of settlement stipulations. | .30 | 141.00 | 28793001 |
| Sidhu, K. | 07/28/11 | Email to Huron re litigation issues (data analysis). | .10 | 47.00 | 28793006 |
| Sidhu, K. | 07/28/11 | Weekly team meeting re claims. | .80 | 376.00 | 28793011 |
| Belyavsky, V.S. | 07/28/11 | Reviewed claims | 2.40 | 1,128.00 | 28793105 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (mediator selection stipulations) | .20 | 126.00 | 28797526 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (settlement letter / informal production) | .60 | 378.00 | 28797575 |
| Vanek, M.J. | 07/28/11 | Tel. conference with opposing counsel re claims. (re settlement payment.) | .10 | 63.00 | 28797598 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .70 | 441.00 | 28797611 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (Reviewing case-status list.) | .10 | 63.00 | 28797623 |
| Todarello, V. | 07/28/11 | Extensive electronic document review of custodian documents. | 7.80 | 1,404.00 | 28797653 |
| Bloch, A. | 07/28/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28797671 |
| Rha, W. | 07/28/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28798240 |
| Cavanagh, J. | 07/28/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 28798257 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Rif, F. | 07/28/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28798272 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .50 | 315.00 | 28798273 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (Revised scheduling orders.) | .30 | 189.00 | 28798286 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (settlement stip.) | .80 | 504.00 | 28798301 |
| Vanek, M.J. | 07/28/11 | Office conference with D. Buell re claims. (settlement stip.) | .10 | 63.00 | 28798316 |
| Vanek, M.J. | 07/28/11 | Office conference re claims. (Weekly team meeting.) | .80 | 504.00 | 28798323 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. (settlement stip.) | .20 | 126.00 | 28798330 |
| Vanek, M.J. | 07/28/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28798338 |
| Alagesan, D | 07/28/11 | Drafted settlement stips. | .70 | 224.00 | 28798593 |
| Alagesan, D | 07/28/11 | Team meeting re claims issues. | .80 | 256.00 | 28798606 |
| Drake, J.A. | 07/28/11 | Review documents and Colliers regarding same (.80); email regarding various stipulations (.20); email regarding claim (.10); review and revise stipulation (.30); follow up email regarding same (.10); review revised stipulation (.20); email regarding notice email and motion (.20); review general email (.20). | 2.10 | 1,428.00 | 28798889 |
| Philbrick, J.E. | 07/28/11 | Meeting with D. Buell regarding settlement stipulation (.1); follow-up emails to J. Drake and K. O'Neill and inputting edits into draft (.9); drafting and sending email with settlement stip draft to claimant, including call to discuss with K. O'Neill (.6); emails with J. Drake regarding model email for notice (.2); reviewing claim diligence in preparation for call with Monitor (.2) | 2.00 | 1,080.00 | 28799531 |
| McCoy, S.D. | 07/28/11 | Nortel team meeting (partial) (.50) | .50 | 330.00 | 28801121 |
| Mossel, K. | 07/28/11 | Edit multiple claim tracker charts (1.2); read and respond to multiple team emails regarding claims (.5); edit team meeting agenda (1); attend team meeting (.8). | 3.50 | 1,190.00 | 28801726 |
| Rylander, J. | 07/28/11 | Qc of documents coded Not Responsive. | 3.80 | 1,292.00 | 28801943 |
| Rylander, J. | 07/28/11 | Managing first level document review. | 1.50 | 510.00 | 28801952 |
| Cheung, S. | 07/28/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28802867 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 07/28/11 | Add pleadings from local counsel onto the litigator's notebook. | .80 | 196.00 | 28803224 |
| Kim, J. | 07/28/11 | Team meeting re claims. | .80 | 196.00 | 28803226 |
| Gibbon, B.H. | 07/28/11 | Work on Nortel doc / calls with D Culver and J Sherrett | 1.00 | 670.00 | 28803438 |
| Gibbon, B.H. | 07/28/11 | Work on Nortel docs | 2.00 | 1,340.00 | 28803452 |
| Gibbon, B.H. | 07/28/11 | Team meeting re claims issues | .80 | 536.00 | 28803462 |
| Gibbon, B.H. | 07/28/11 | Prep for team meeting | 1.20 | 804.00 | 28803470 |
| Gibbon, B.H. | 07/28/11 | Em to D. Buell after team meeting | .50 | 335.00 | 28803476 |
| Abularach, N. | 07/28/11 | Work on matters | 3.00 | 2,010.00 | 28803769 |
| Abularach, N. | 07/28/11 | Team Mtg re claims issues | .80 | 536.00 | 28803791 |
| Buell, D. M. | 07/28/11 | Conference w/ H. Zelbo regarding claims objection scheduling (0.5); t/c H. Zelbo and D. Adler (Hughes Hubbard & Reed) regarding same (0.3); e-mails w/ J. Bromley and J. Ray (Nortel) re same (0.2). | 1.00 | 1,040.00 | 28804532 |
| Buell, D. M. | 07/28/11 | Review draft settlement agreement. | .10 | 104.00 | 28804542 |
| Buell, D. M. | 07/28/11 | T/c w/ K. Sidhu and N. Forrest regarding draft discovery. | .20 | 208.00 | 28804557 |
| Buell, D. M. | 07/28/11 | Revise draft settlement agreement. | .20 | 208.00 | 28804732 |
| Buell, D. M. | 07/28/11 | Revise draft settlement agreement. | .20 | 208.00 | 28804745 |
| Buell, D. M. | 07/28/11 | Review draft settlement agreement. | .20 | 208.00 | 28804753 |
| Buell, D. M. | 07/28/11 | Review summary of avoidance actions. | .50 | 520.00 | 28804795 |
| Buell, D. M. | 07/28/11 | Review draft settlement stip. | .10 | 104.00 | 28804806 |
| Buell, D. M. | 07/28/11 | Revise creditor stipulation (0.3); conference w/ J. Philbrick regarding same (0.1). | .40 | 416.00 | 28804822 |
| Buell, D. M. | 07/28/11 | Review draft confidentiality agreement (0.4); e-mail w/ I. Rozenberg and H. Zelbo regarding same (0.2). | .60 | 624.00 | 28804842 |
| Buell, D. M. | 07/28/11 | Review case scheduling order. | .20 | 208.00 | 28804846 |
| Buell, D. M. | 07/28/11 | Revise creditor stipulation. | .20 | 208.00 | 28804892 |
| Buell, D. M. | 07/28/11 | Work on expert issues regarding disputed claims. | 1.60 | 1,664.00 | 28804912 |
| Buell, D. M. | 07/28/11 | Team meeting on disputed claims. | .80 | 832.00 | 28804971 |
| O'Neill, K.M. | 07/28/11 | Review of original drafts; revisions (5.0); meeting with H. Mackintosh Sims and N. Litvack to | 5.50 | 3,630.00 | 28805154 |

discuss document production/time lines (0.5).

| | | | | | |
|---|---|---|---|---|---|
| O'Neill, K.M. | 07/28/11 | Cross-border protocol call with the Monitor (0.5); attention to emails re claims (0.2); organization of meeting documents (0.3). | 1.00 | 660.00 | 28805168 |
| Forrest, N. | 07/28/11 | Team meeting (.80); review and revise settlement agreements, settlement offers, requests (3.0); review of open cases (.70) | 4.50 | 3,622.50 | 28818467 |
| Galvin, J.R. | 07/28/11 | Attention to team emails. | .10 | 47.00 | 28819064 |
| Kim, J. | 07/28/11 | T/C w/ R. Baik re claims allowance (.2). | .20 | 136.00 | 28821117 |
| Faubus, B.G. | 07/28/11 | Revisions to court filing re claim (.2); Email and t/cs w/ D. Buell and R. Baik with same (.4); T/c w/ L. Bagarella re claims documents, t/c w/ practice support re same (.2); Emails w/ R. Baik and A. Cordo (MNAT) re filing of notice of withdrawal (.2); T/c w/ R. Baik re claims spreadsheet and revisions to same (.4) | 1.40 | 658.00 | 28821267 |
| Lacks, J. | 07/28/11 | Emails w/team, counterparties re claims issues (0.6); review claims issues for team meeting (0.5); review claims doc., revise and send to counterparty (0.4); weekly team meeting (1.0); updated claims docs (0.5). | 3.00 | 1,785.00 | 28823212 |
| Whatley, C. | 07/28/11 | Docketed papers received. | 1.00 | 140.00 | 28824166 |
| Alcock, M.E. | 07/28/11 | Meeting re employee claim issues (1.50). | 1.50 | 1,305.00 | 28828644 |
| Siegel, A. | 07/28/11 | Worked on claim research memo. | 6.00 | 1,920.00 | 28834996 |
| Bresnahan, K | 07/28/11 | Meeting with K. Sidhu re. assignment to research litigation issue. | .20 | 64.00 | 28837859 |
| Bresnahan, K | 07/28/11 | Research on litigation issue. | 3.50 | 1,120.00 | 28837862 |
| Bresnahan, K | 07/28/11 | Team Meeting. | .80 | 256.00 | 28837874 |
| New York, Temp. | 07/28/11 | W. Lau: Update Correspondence and memos in Nortel notebook. | 7.00 | 1,715.00 | 28837942 |
| Bussigel, E.A. | 07/28/11 | Ems re adjournment of claim motion | .70 | 378.00 | 28841216 |
| Baik, R. | 07/28/11 | E-mail J. Ray regarding claims resolution process (0.3); e-mail D. Buell regarding updates on claims resolution process and related due diligence (2.8); review draft court document and provide comments and coordinate with team; conduct research regarding potential settlement and report to D. Buell and L. Schweitzer; telephone conference with B. Faubus regarding same (4.6); coordinate with team regarding potential claim resolution (.2). | 7.90 | 4,977.00 | 28841802 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Palmer, J.M. | 07/29/11 | Research on claims buying process (.5); revising litigation claims chart and related update emails with B Knapp (.5); call with Crowell & Moring re litigation claim settlement, related email with Canadian monitor (.5); email with T Britt, disclosure team re updates to litigation sections (.3) | 1.80 | 1,188.00 | 28804736 |
| Geiger, T. | 07/29/11 | Telephone conference Rozenberg regarding confis. | .20 | 132.00 | 28804744 |
| O'Neill, K.M. | 07/29/11 | Phone call with J. Drake re claimant with post-petition contract (0.2); phone call with R. Boris re next steps on cross-border claims (0.5); reviewed cross-border claim with contract repudiation component (0.3). | 1.00 | 660.00 | 28807442 |
| Sherrett, J.D.H | 07/29/11 | Attn to emails (0.2); email to opposing counsel re complaint (0.1); working on litigation issues and email to N. Forrest re same (2.0); call w/ S. McCoy re various litigation issues (0.1); updating tracker (0.1); email to B. Gibbon re foreign service issue (0.1); revising settlement stips per D. Buell (0.3); reviewing claims issue related to defendant and email to D. Buell re same (0.2); call w/ D. Buell re same (0.1); call w/ B. Faubus re same (0.1); email to K. Shreefer re foreign service issue (0.1); email to B. Faubus re claims issue (0.1); call w/ N. Forrest re claims issue (0.1); drafting extension stip (2.6); call w/ opposing counsel re scheduling issues (0.2); call w/ S. McCoy re same (0.1); email to opposing counsel re case scheduling issues (0.1); call w/ N. Forrest re litigation issues (0.1); updating tracker (0.2); email to opposing counsel re settlement stip (0.2); call w/ B. Faubus re claims issue (0.1); email to opposing counsel re answer extensions (0.1); email to opposing counsel re scheduling issue (0.1). | 7.40 | 3,478.00 | 28809680 |
| McCoy, S.D. | 07/29/11 | Review of proposed edits to settlement stipulation (.20); email with N. Forrest re same (.10); call with J. Sherrett re update (.10); conference with K. Sidhu re settlement counter offer (.10) | .50 | 330.00 | 28811028 |
| Mossel, K. | 07/29/11 | Edit multiple claim tracker charts (1); read and respond to multiple team emails regarding claims (1). | 2.00 | 680.00 | 28816521 |
| Sidhu, K. | 07/29/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28817319 |
| Sidhu, K. | 07/29/11 | Revised drafts of litigation documents | 1.40 | 658.00 | 28817324 |
| Sidhu, K. | 07/29/11 | Reviewed opposing counsel's comments re settlement stipulation. | .10 | 47.00 | 28817600 |
| Sidhu, K. | 07/29/11 | Updating agenda for UCC update call. | .20 | 94.00 | 28817607 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| Sidhu, K. | 07/29/11 | Telephone conference with K. Bresnahan re legal research issues. | .10 | 47.00 | 28817619 |
| Sidhu, K. | 07/29/11 | Email B. Knapp at Nortel re litigation issues (representation of former employee). | .10 | 47.00 | 28817632 |
| Sidhu, K. | 07/29/11 | Office conference with D. Buell re litigation issues. | .30 | 141.00 | 28817658 |
| Sidhu, K. | 07/29/11 | Drafted email for notice parties re settlement reached in avoidance action. | .60 | 282.00 | 28817675 |
| Kim, J. | 07/29/11 | Code correspondence and pleadings on the litigator's notebook. | 2.50 | 612.50 | 28818730 |
| Galvin, J.R. | 07/29/11 | Communications w B. Gibbon re claim issue. | .20 | 94.00 | 28818876 |
| Drake, J.A. | 07/29/11 | Email and telephone call with A. Cerceo regarding claim (.30); review general email (.20); review claim file (.30); telephone call with K. O'Neil regarding same and follow up email (.30); review Colliers regarding legal issue (1.0); file maintenance (.20). | 2.30 | 1,564.00 | 28821436 |
| Faubus, B.G. | 07/29/11 | Tc w/ J. Sherret re claim issues and review of documents re same (.3); Emails to R. Boris and C. Shields (Nortel) re J. Sherret claim issue (.2); Ems to opposing counsel re notice of withdrawal (.2); Meeting w/ R. Baik re revisions to claim spreadsheet and work on revisions (1); Review and markup of A. Siegel draft memo (.9); | 2.60 | 1,222.00 | 28821658 |
| Gazzola, C. | 07/29/11 | Docketing in Court Alert. | .50 | 70.00 | 28822769 |
| Lacks, J. | 07/29/11 | Emails w/team, counterparties re various claims issues. | 3.00 | 1,785.00 | 28823264 |
| Whatley, C. | 07/29/11 | Docketed papers received. | 1.00 | 140.00 | 28824220 |
| Cheung, S. | 07/29/11 | Circulated monitored docket online. | 1.30 | 182.00 | 28825451 |
| Vanek, M.J. | 07/29/11 | Tel. conference with opposing counsel re claims. (re settlement.) | .10 | 63.00 | 28827246 |
| Buell, D. M. | 07/29/11 | Work on draft litigation responses (0.6); conference w/ K. Sidhu regarding same (0.3). | .90 | 936.00 | 28827272 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement stipulation.) | 1.30 | 819.00 | 28827287 |
| Buell, D. M. | 07/29/11 | Work on real estate stipulation. | .20 | 208.00 | 28827296 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement payment and stipulation of dismissal.) | .20 | 126.00 | 28827300 |
| Buell, D. M. | 07/29/11 | Review draft settlement agreement. | .20 | 208.00 | 28827340 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (deadlines extension filing.) | .10 | 63.00 | 28827344 |
| Buell, D. M. | 07/29/11 | Review draft settlement agreement (0.3); t/c w/ M. Vanek regarding same (0.1). | .40 | 416.00 | 28827362 |
| Vanek, M.J. | 07/29/11 | Tel conference with D. Buell re claims. (settlement stipulation) | .10 | 63.00 | 28827363 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement stipulation) | 1.40 | 882.00 | 28827371 |
| Vanek, M.J. | 07/29/11 | Tel conference with Huron re claims. (payment history.) | .10 | 63.00 | 28827374 |
| Vanek, M.J. | 07/29/11 | Tel. conference with opposing counsel re claims. (re settlement stipulation.) | .20 | 126.00 | 28827383 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .80 | 504.00 | 28827389 |
| Vanek, M.J. | 07/29/11 | Tel. conference with opposing counsel re claims. (counsel, re settlement stipulation.) | .20 | 126.00 | 28827392 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement stipulation markup.) | .80 | 504.00 | 28827400 |
| Vanek, M.J. | 07/29/11 | Tel conference with D. Buell re claims (settlement stipulation) | .10 | 63.00 | 28827403 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (Memo to team re issue) | .10 | 63.00 | 28827410 |
| Buell, D. M. | 07/29/11 | Review creditor demand for information (0.1); follow-up on same (1.3). | 1.40 | 1,456.00 | 28827419 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. (settlement notice e-mail to notice parties.) | .30 | 189.00 | 28827420 |
| Vanek, M.J. | 07/29/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28827426 |
| Buell, D. M. | 07/29/11 | T/c w/ A. Qureshi (Akin Gump) and H. Zelbo regarding disputed claims objection. | .20 | 208.00 | 28827595 |
| Buell, D. M. | 07/29/11 | T/c w/ H. Zelbo and D. Adler (Hughes Hubbard & Reed) regarding scheduling for claims objection. | .20 | 208.00 | 28827635 |
| Buell, D. M. | 07/29/11 | Prepare for expected motion regarding claims objection. | 2.60 | 2,704.00 | 28827645 |
| Buell, D. M. | 07/29/11 | Review draft stipulation. | .20 | 208.00 | 28827654 |
| Cheung, S. | 07/29/11 | Circulated documents. | .20 | 28.00 | 28827997 |
| Rylander, J. | 07/29/11 | Call with R. Conant (Merrill) regarding work flow. | .70 | 238.00 | 28828095 |
| Rylander, J. | 07/29/11 | QC of documents coded Not Responsive. | 3.00 | 1,020.00 | 28828109 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Rylander, J. | 07/29/11 | Managing first level document review. | .50 | 170.00 | 28828118 |
| Gibbon, B.H. | 07/29/11 | Rev of doc for J. Sherrett. | .50 | 335.00 | 28829602 |
| Gibbon, B.H. | 07/29/11 | Draft of and rev of doc for D. Buell and emails with D. Buell and S. Galvin re same. | 1.80 | 1,206.00 | 28829622 |
| Rif, F. | 07/29/11 | Extensive electronic document review of custodian documents. | 9.00 | 1,620.00 | 28831156 |
| Todarello, V. | 07/29/11 | Extensive electronic document review of custodian documents. | 8.00 | 1,440.00 | 28831167 |
| Bloch, A. | 07/29/11 | Extensive electronic document review of custodian documents. | 7.00 | 1,260.00 | 28831185 |
| Rha, W. | 07/29/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28831218 |
| Forrest, N. | 07/29/11 | Review and comment on various stipulations and notices (2.0); emails counsel re signing dismissals in settled cases (.50); various emails in various cases re various other issues (1.0); finished revising lit. docs. (1.20); arrange t/c with UCC re latest proposed settlements (.30) | 5.00 | 4,025.00 | 28833868 |
| Siegel, A. | 07/29/11 | Worked on research memo. | 2.00 | 640.00 | 28835018 |
| Schweitzer, L.M. | 07/29/11 | Review claims summaries & correspondence (0.3). | .30 | 297.00 | 28836246 |
| Bresnahan, K | 07/29/11 | Research on litigation issue. | 3.60 | 1,152.00 | 28837891 |
| Baik, R. | 07/29/11 | Review CRAs and relevant documents regarding certain cross-border claims (0.3); telephone conference with D. Pollack (at EY) regarding same (0.3); e-mail claimants regarding certain cross-border issues (0.2); office conference with B. Faubus regarding proposed settlement discussion (0.4); conduct diligence regarding potential settlement discussion (1.50). | 2.70 | 1,701.00 | 28841822 |
| Drake, J.A. | 07/31/11 | Review Colliers regarding claims issues (2.10); research on legal issues (.60). | 2.70 | 1,836.00 | 28825242 |
| Bloch, A. | 07/31/11 | Extensive Electronic Document Review of custodian documents. | 4.00 | 720.00 | 28831200 |
| | | **MATTER TOTALS:** | **2,490.70** | **1,101,334.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 06/03/11 | T/c Canada re IPA process (0.2). | .20 | 198.00 | 28840197 |
| Schweitzer, L.M. | 06/17/11 | T/c M Sercombe, Hamilton re IPA sale (0.4). | .40 | 396.00 | 28840857 |
| Carpenter, K. | 07/01/11 | Put together original asset sale closing sets for J. Seery | 2.50 | 612.50 | 28599081 |
| Brod, C. B. | 07/01/11 | Follow up to auction, including in respect of press release matters (1.10). | 1.10 | 1,144.00 | 28612412 |
| Brod, C. B. | 07/01/11 | Follow up e-mails re auction (.80). | .80 | 832.00 | 28612448 |
| Bromley, J. L. | 07/01/11 | Em Lanzkron re purchaser issues (.20). | .20 | 208.00 | 28930456 |
| Bromley, J. L. | 07/04/11 | Ems re purchaser issues with HS and others (.20). | .20 | 208.00 | 28930466 |
| Seery, J. | 07/05/11 | Reviewed draft closing statement disagreement notice, discussed with J. Lanzkron, M. Fleming and P. Marquardt, revised letter and ran blackline, circulated to larger group for review and comment. | 1.20 | 714.00 | 28632096 |
| Marquardt, P.D. | 07/05/11 | Emails Patchett regarding asset sale document retention. | .20 | 202.00 | 28639226 |
| Marquardt, P.D. | 07/05/11 | Telephone conference M. Levington regarding asset sale TSA. | .30 | 303.00 | 28639232 |
| Levington, M. | 07/05/11 | Review and revise draft transition services agreement for asset sale. | 1.70 | 918.00 | 28671088 |
| Seery, J. | 07/06/11 | Coordinated signatures for asset sale dispute notice, made changes to dispute notice (1), coordinated officer certificate for unrelated asset sale for K. McPhee at Norton Rose (.2). | 1.20 | 714.00 | 28640774 |
| Marquardt, P.D. | 07/06/11 | Asset sale TSA and closing work. | 3.70 | 3,737.00 | 28668889 |
| Marquardt, P.D. | 07/06/11 | Call regarding asset sale closing. | .70 | 707.00 | 28668892 |
| Levington, M. | 07/06/11 | E-mail communications regarding revision of draft asset sale TSA and negotiation strategy regarding same. | 1.30 | 702.00 | 28671329 |
| Seery, J. | 07/07/11 | Compiled execution version of asset sale disagreement notice, coordinated with paralegal, circulated for final review. | 1.30 | 773.50 | 28662876 |
| Levington, M. | 07/07/11 | Review P. Marquardt comments to draft asset sale TSA. | .30 | 162.00 | 28672582 |
| Levington, M. | 07/07/11 | Revise draft TSA. | .60 | 324.00 | 28672584 |
| Marquardt, P.D. | 07/07/11 | Asset sale employees and TSA. | .30 | 303.00 | 28675578 |

| Schweitzer, L.M. | 07/07/11 | Work on purchaser settlement issues. E/ms P Marquardt, J Bromley, etc. re same (0.7). | .70 | 693.00 | 28697366 |
| Seery, J. | 07/08/11 | Arranged for fax of disagreement notice, answered questions re same, circulated faxed notice to all parties. | .90 | 535.50 | 28666119 |
| Craig, E. | 07/08/11 | New assignment reading, meeting with M. Levington. | .90 | 288.00 | 28672407 |
| Levington, M. | 07/08/11 | Asset sale TSA - discussions with J. McGill regarding services back to Nortel entities. | .20 | 108.00 | 28672647 |
| Levington, M. | 07/08/11 | Review previous TSAs regarding same. | .50 | 270.00 | 28672651 |
| Levington, M. | 07/08/11 | Discuss project with E. Craig. | .80 | 432.00 | 28672654 |
| Schweitzer, L.M. | 07/08/11 | E/ms P Marquardt, etc. re settlement issues (0.4). | .40 | 396.00 | 28698354 |
| Seery, J. | 07/11/11 | Discussed closing binders with K. Carpenter, reviewed same. | .20 | 119.00 | 28679087 |
| Craig, E. | 07/11/11 | Familiarize with corporate documents, TSA. | .90 | 288.00 | 28680691 |
| Marquardt, P.D. | 07/11/11 | Review draft TSA. | .60 | 606.00 | 28691194 |
| Levington, M. | 07/11/11 | Review purchaser comments to draft TSA. | .70 | 378.00 | 28709567 |
| Bussigel, E.A. | 07/12/11 | Em team re sale issues | .30 | 162.00 | 28687111 |
| Craig, E. | 07/12/11 | Going over altered corporation document to judge opposing counsel's alterations, meeting with M. Levington regarding changes. | 1.40 | 448.00 | 28690513 |
| Marquardt, P.D. | 07/12/11 | TSA/employment/closing issues for asset sale. | 2.60 | 2,626.00 | 28691332 |
| Carpenter, K. | 07/12/11 | Conducting the shipping of asset sale documents to purchaser's counsel | 2.00 | 490.00 | 28707523 |
| Levington, M. | 07/12/11 | Revise draft TSA in light of purchaser's counsel comments; circulate drafts to Nortel and Cleary and discuss draft with same. | 4.10 | 2,214.00 | 28727707 |
| Seery, J. | 07/13/11 | Initial analysis of purchaser assignment request from purchaser, correspondence with L. Lipner re same. | .70 | 416.50 | 28693425 |
| Croft, J. | 07/13/11 | Nortel M&A advice | .40 | 252.00 | 28703801 |
| Marquardt, P.D. | 07/13/11 | Asset sale TSA and employee agreement. | .90 | 909.00 | 28709033 |
| Levington, M. | 07/13/11 | Revise draft TSA, circulate and discuss draft via e-mail. | .80 | 432.00 | 28727807 |
| Lipner, L. | 07/13/11 | Email exchange w/J. Seery re contract assignment issue (.3). | .30 | 178.50 | 28879771 |
| Seery, J. | 07/14/11 | Followed up on PO assignment for asset sale, | .30 | 178.50 | 28706721 |

answered questions from other deal teams.

| Marquardt, P.D. | 07/14/11 | Emails regarding asset sale TSA and employee issue. | 1.30 | 1,313.00 | 28709117 |
|---|---|---|---|---|---|
| Levington, M. | 07/14/11 | Review new information regarding employee issues and discuss TSA implications of same in e-mails with Cleary attorneys. | .30 | 162.00 | 28727923 |
| Levington, M. | 07/14/11 | Call with L. Schweitzer (partial), P. Marquardt, N. Abularach and other Cleary attorneys to discuss purchaser settlement. | .40 | 216.00 | 28727928 |
| Seery, J. | 07/15/11 | Correspondence re asset sale purchaser assignment letter. | .30 | 178.50 | 28714205 |
| Marquardt, P.D. | 07/15/11 | Asset Sale closing documents, TSA, and employee issues. | 1.70 | 1,717.00 | 28716171 |
| Levington, M. | 07/15/11 | Discussion of side agreement with H. Skinner. | .20 | 108.00 | 28728091 |
| Lipner, L. | 07/15/11 | Email exchange w/J. Seery re contract assignment issue (.1). | .10 | 59.50 | 28879881 |
| Seery, J. | 07/18/11 | Followed up on billing question from Nortel and purchaser assignment letter. | .20 | 119.00 | 28726857 |
| Lee, J. | 07/18/11 | Correspondence with L. Schweitzer, J. McGill, S. Brown, A. Talsma, T. Ross regarding date of original Sale Agreement and dates for subsequent legacy transfers; review Sale Agreement, bill of Sale, and disbursement instructions to prepare similar for anticipated subsequent transfer. | 1.30 | 819.00 | 28731365 |
| Marquardt, P.D. | 07/18/11 | Closing call for asset sale. | .70 | 707.00 | 28734266 |
| Marquardt, P.D. | 07/18/11 | Work on TSA. | .30 | 303.00 | 28734282 |
| Levington, M. | 07/18/11 | Review amended disclosure statement and consider TSA comments. | .40 | 216.00 | 28750352 |
| Seery, J. | 07/19/11 | Reviewed purchaser assignment letter and discussed with A. Tsai, discussed revised disagreement notice with D. Glass at Nortel accounting, reviewed relevant portion of ASA, comms. with Cleary team and reached out to Canadian and foriegn counsel re same. | 1.10 | 654.50 | 28731410 |
| Marquardt, P.D. | 07/19/11 | Telephone conference Arulan regarding TSA. | .30 | 303.00 | 28734401 |
| Marquardt, P.D. | 07/19/11 | Asset sale TSA revisions. | .90 | 909.00 | 28734445 |
| Levington, M. | 07/19/11 | Review P. Marquardt Weiss comments to purchaser TSA. | .30 | 162.00 | 28759553 |
| Seery, J. | 07/20/11 | Reviewed draft purchaser letter (.1), correspondence with Epiq re same (.1), correspondence with Norton Rose and Herbert | .30 | 178.50 | 28739291 |

**MATTER: 17650-008  M&A ADVICE**

| | | Smith regarding signature pages for revised disagreement notice (.1). | | | |
|---|---|---|---|---|---|
| Marquardt, P.D. | 07/20/11 | Review asset sale TSA revisions. | .30 | 303.00 | 28741659 |
| Croft, J. | 07/20/11 | Follow up on asset sale. | .50 | 315.00 | 28742657 |
| Craig, E. | 07/20/11 | Prepare for, attend telephone conference bargaining over contract terms. | 1.00 | 320.00 | 28743398 |
| Lee, J. | 07/20/11 | Correspondence with M. Sercombe regarding subsequent legacy transfer price (0.2); draft bill of sale for subsequent number transfer (0.7); draft escrow agent disbursement instructions (0.5). | 1.40 | 882.00 | 28748535 |
| Levington, M. | 07/20/11 | Conference calls and e-mails discussing the draft purchaser TSA with Nortel, purchaser and purchaser's counsel. | 2.50 | 1,350.00 | 28788380 |
| Levington, M. | 07/20/11 | Conference call with purchaser and counsel to discuss purchase price adjustment and TSA settlements. | .80 | 432.00 | 28788407 |
| Marquardt, P.D. | 07/21/11 | Asset sale TSA/real estate. | .60 | 606.00 | 28747947 |
| Seery, J. | 07/21/11 | Reviewed purchaser letter, made changes, composed email and sent to P. Marquardt for review. | 1.20 | 714.00 | 28749710 |
| Lee, J. | 07/21/11 | Edit asset sale Bill of Sale and Disbursement (0.7). | .70 | 441.00 | 28758866 |
| Levington, M. | 07/21/11 | Revision of draft purchaser TSA and discussion of same and of related real estate licenses via e-mail. | 1.50 | 810.00 | 28788481 |
| Seery, J. | 07/22/11 | Looked into purchaser PO question from P. Marquardt, correspondence with P. Marquardt, O. Luker and purchaser re same. | .90 | 535.50 | 28752678 |
| Marquardt, P.D. | 07/22/11 | Telephone conference re asset sale issue. | 1.00 | 1,010.00 | 28756798 |
| Lee, J. | 07/22/11 | Edit subsequent transfer disbursement instructions (0.1); email J. McGill draft bill of sale and disbursement instructions (0.3); correspondence with R. Mitchell regarding Nortel wiring instructions (0.2); call with J. McGill to discuss draft documents (0.1); email draft documents and propose Subsequent Transfer Date to purchaser (0.3); correspondence with J. McGill regarding purchaser comments (0.1). | 1.10 | 693.00 | 28759999 |
| Levington, M. | 07/22/11 | Review and revise real estate services additions to draft purchaser TSA and discuss same via e-mail. | .80 | 432.00 | 28788567 |
| Levington, M. | 07/22/11 | Review of purchaser markup of draft TSA settlement agreement. | .50 | 270.00 | 28788604 |
| Levington, M. | 07/22/11 | Conference calls to discuss purchaser TSA | 2.00 | 1,080.00 | 28788613 |

| | | | | | |
|---|---|---|---|---|---|
| | | settlement with purchaser and counsel and Nortel. | | | |
| Seery, J. | 07/25/11 | Reviewed revised dispute notice from D. Glass, correspondence with Cleary team re same, revised notice and circulated for comment. | .80 | 476.00 | 28766757 |
| Marquardt, P.D. | 07/25/11 | Asset sale closing call. | .90 | 909.00 | 28766863 |
| Marquardt, P.D. | 07/25/11 | Asset sale TSA. | .70 | 707.00 | 28766866 |
| Lee, J. | 07/25/11 | Read prior correspondence, blacklines of Sale Agreement drafts with intervening comments, Escrow Agreement succeeding drafts about earnings on escrowed subsequent transfer price (1.2); call with J. McGill to discuss issue of earnings on subsequent transfer price (0.1); email M. Sercombe regarding issue of earnings on subsequent transfer price (0.3); correspondence with J. McGill regarding potential Amendment No. 1 (0.2). | 1.80 | 1,134.00 | 28776233 |
| Levington, M. | 07/25/11 | E-mail discussion of and revision of the draft purchaser TSA. | 1.70 | 918.00 | 28788670 |
| Levington, M. | 07/25/11 | Revise draft purchaser TAS settlement agreement per discussions with purchaser and counsel and circulate same. | 1.00 | 540.00 | 28788693 |
| Lee, J. | 07/26/11 | Correspondence with L. Schweitzer, J. McGill, M. Sercombe regarding interest on subsequent purchase price (0.6); calls with J. McGill regarding subsequent price earnings (0.2); calls with Wells Fargo regarding interest rate on subsequent purchase price escrowed funds (0.2); correspondence with S. Brown about newly available subsequent numbers (0.1); correspondence with S. Campbell regarding subsequent transfer date and documents (0.2); create execution copies of bill of sale and disbursement instructions for J. Ray signature (0.3); email J. Ray execution copies (0.1); correspondence with L. Schweitzer, M. Sercombe, J. Ray regarding execution of signature pages (0.2). | 1.90 | 1,197.00 | 28776523 |
| Seery, J. | 07/26/11 | Coordinated signatures to revised closing statement agreement, discussed with Paul Weiss, correspondence with estates regarding comments and sign off. | 1.20 | 714.00 | 28778229 |
| Marquardt, P.D. | 07/26/11 | Revisions to asset sale TSA for confidentiality issues. | 1.60 | 1,616.00 | 28782690 |
| Levington, M. | 07/26/11 | Review proposed edits of draft purchaser TSA and coordinate approval of same by other estates. | 1.00 | 540.00 | 28788719 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/26/11 | E/ms Lee, J McGill, etc. re asset sale (0.3). | .30 | 297.00 | 28800492 |
| Seery, J. | 07/27/11 | Discussed foreign affiliate signatory questions with M. Sercombe, revised letter, correspondence with P. Marquardt re letter agreement on closing price, revised letter pursuant to comments and recirculated to Cleary team. | 2.40 | 1,428.00 | 28779822 |
| Marquardt, P.D. | 07/27/11 | Asset sale purchase price settlement - review and mark up agreement. | 1.20 | 1,212.00 | 28782784 |
| Marquardt, P.D. | 07/27/11 | TSA revisions. | .80 | 808.00 | 28782806 |
| Marquardt, P.D. | 07/27/11 | Call with purchaser on TSA for asset sale. | 1.20 | 1,212.00 | 28782808 |
| Croft, J. | 07/27/11 | Follow up on asset sale. | .30 | 189.00 | 28783398 |
| Craig, E. | 07/27/11 | Join conference with call regarding TSA negotiation. | .60 | 192.00 | 28788446 |
| Levington, M. | 07/27/11 | Review purchaser comments to draft TSA, discuss same with Cleary attorneys, Nortel and purchaser and purchaser's counsel and revise draft TSA. | 6.50 | 3,510.00 | 28788766 |
| Levington, M. | 07/27/11 | Conference call with purchaser and counsel to discuss draft TSA settlement, precall with Nortel to discuss same. | 1.00 | 540.00 | 28788784 |
| Schweitzer, L.M. | 07/27/11 | E/ms Lee, etc. re asset sale (0.1). | .10 | 99.00 | 28803251 |
| Marquardt, P.D. | 07/28/11 | Purchaser settlement. | .70 | 707.00 | 28792808 |
| Seery, J. | 07/28/11 | Followed up on asset sale resolution letter sign off, reviewed revised language from J. Bromley. | .20 | 119.00 | 28792978 |
| Lee, J. | 07/28/11 | Correspondence with J. McGill regarding originals for subsequent transfer (0.2); correspondence with S. Campbell regarding executions for subsequent transfer (0.3); create execution copies of subsequent transfer documents (0.3); correspondence with Wells Fargo regarding subsequent transfer (0.2). | 1.00 | 630.00 | 28820070 |
| Levington, M. | 07/28/11 | Final negotiation and drafting of purchaser TSA. | 8.50 | 4,590.00 | 28824065 |
| Marquardt, P.D. | 07/29/11 | Asset sale closing. | 4.10 | 4,141.00 | 28804287 |
| Marquardt, P.D. | 07/29/11 | Asset sale purchase price adjustment. | .20 | 202.00 | 28804336 |
| Craig, E. | 07/29/11 | Read through draft comments, conference with M. Levington regarding negotiations. | .50 | 160.00 | 28823820 |
| Levington, M. | 07/29/11 | Final negotiation and drafting of purchaser TSA. | 6.80 | 3,672.00 | 28824356 |
| Lee, J. | 07/29/11 | Correspondence with S. Campbell regarding subsequent transfer. | .20 | 126.00 | 28827212 |

**MATTER: 17650-008  M&A ADVICE**

| Seery, J. | 07/29/11 | Worked to revised asset sale closing statement letter, recirculated to estates for sign off, corresponded with PW re status of same. | .60 | 357.00 | 28832706 |

**MATTER TOTALS:**                                115.50        76,838.50

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 06/01/11 | Mtg M Fleming, M Kostov, etc. re employee issues (0.7). Conf JA Kim re employee issue (0.5). Revise motion & review related materials (0.4). | 1.60 | 1,584.00 | 28840117 |
| Schweitzer, L.M. | 06/08/11 | Conf JA Kim, M Kostov, M Fleming, Kate Oschwald re employee issue (1.3). T/c Akin, M Fleming, etc. re employee issues (0.6). | 1.90 | 1,881.00 | 28840323 |
| Kim, J. | 06/09/11 | E-mail to J. Ray re employee issues meeting (.1), e-mail to P. Tinker re motion (.1), employee claims mtg (.5), mtg w/ J. Ray, Mercer, others re employee issues meeting (1.0), mtg w/ J. Ray & L. Schweitzer re employee issues (1.5), T/C w/ T. Britt re employee issues (.5), Review list (.1), review documents (1.4). | 5.20 | 3,536.00 | 28818864 |
| Kim, J. | 06/10/11 | E-mails to committees re employee issue (.1), t/cs to P. Tinker & R. Zahralddin and follow-up meeting w/ M. Fleming (.3), t/c w/ T. Britt re employee issues (.4), t/c w/ R. Zahralddin re employee issues and e-mail to L. Schweitzer re same (.7), e-mail to T. Britt re employee issue (.1), review documents (1.3). | 2.90 | 1,972.00 | 28819175 |
| Schweitzer, L.M. | 06/10/11 | JA Kim e/m re employee issues (0.2). | .20 | 198.00 | 28840656 |
| Schweitzer, L.M. | 06/12/11 | Review response (0.2). | .20 | 198.00 | 28821641 |
| Kim, J. | 06/14/11 | T/C w/ L. Beckerman re employee issues (.2), T/C w/ B. Price re employee issues and e-mail to L. Schweitzer re same (.5), Employee claims meeting (1.0), T/C w/ M. Fleming re employee issues (.1), E-mail to L. Schweitzer re motion (.1), review objections (.3), e-mails to J. Penn re service (.2), review presentation (.6), e-mail to M. Fleming re same (.1), e-mail to L. Schweitzer re order (.3), t/c w/ T. Britt re same (.1), e-mail to J. Ray re motion (.1), e-mail to R. Baik re employee issue (.1), mtg w/ J. Kallstrom-Schreckengost re employee issue (.8), t/c w/ T. Britt re doc review (.2), Review documents (1.8), E-mail to M. Kostov re docs (.1), Mtg w/ T. Britt re documents (.5). | 7.10 | 4,828.00 | 28819615 |
| Schweitzer, L.M. | 06/14/11 | Team mtg (1.0). brief re motion (0.2). | 1.20 | 1,188.00 | 28840720 |
| Kim, J. | 06/15/11 | Work on employee issue (2.8), T/C w/ T. Britt re doc review (.2), t/c w/ J. Kallstrom-Schreckengost re employee issue (.2), review list (.1), e-mails to M. Kostov re same (.5), e-mail to J. Ray re employee issue (.1), e-mail to P. Tinker re list (.1), doc review (2.4). | 6.40 | 4,352.00 | 28820074 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 06/16/11 | Review of motion (0.2). E/ms JA Kim re same (0.1). | .30 | 297.00 | 28840853 |
| Schweitzer, L.M. | 06/17/11 | T/c JA Kim re employee issue (0.5). F/u conf JA Kim re same (1.0). | 1.50 | 1,485.00 | 28840859 |
| Bagarella, L. | 06/24/11 | Telephone conversation with C. Brown regarding employee issue (1.00). Research regarding employee issue (1.00). | 2.00 | 940.00 | 28880563 |
| Lashay, V. | 07/01/11 | Production data QC; Cross reference file compilation; Production data overlay; Database maintenance | 2.50 | 350.00 | 28599129 |
| Kallstrom-Schre | 07/01/11 | Ems re employee issue | .40 | 188.00 | 28600980 |
| Kallstrom-Schre | 07/01/11 | Em to Joan Kim re draft | .10 | 47.00 | 28601217 |
| Clarkin, D. | 07/01/11 | QC review (6.0), Coordinate the production (1.7). | 7.70 | 2,618.00 | 28611954 |
| Roll, J. | 07/01/11 | Prepared record of production materials. | 3.50 | 857.50 | 28673547 |
| O'Keefe, P. | 07/01/11 | Monitor docket with respect to employee matters (.20) | .20 | 59.00 | 28681995 |
| Barefoot, L. | 07/01/11 | E-mail w/Ashner (employee issues) (.10). | .10 | 68.00 | 28701255 |
| Gayed, V | 07/01/11 | Conference with Tamara Britt re analysis of data (1.0). | 1.00 | 180.00 | 28714804 |
| Gayed, V | 07/01/11 | Collecting data. | 10.00 | 1,800.00 | 28714808 |
| New York, Temp. | 07/01/11 | W. Lau: Prepare documents for employee claim Production. | 4.00 | 980.00 | 28727934 |
| Kostov, M.N. | 07/01/11 | Call re employee issue and follow-up e-mail to M. Fleming-Delacruz and J. Kim (.5) | .50 | 235.00 | 28729884 |
| Abelev, A. | 07/01/11 | Produce documents | 2.00 | 530.00 | 28748162 |
| Kim, J. | 07/01/11 | Work on employee issue (3.0), call w/B. LaSalle and J. Lanzkron (.2); follow-up call w/J. Kim (.3); review docs (3.4); call w/T. Britt re employee matters (.4). | 7.30 | 4,964.00 | 28750534 |
| New York, Temp. | 07/01/11 | H. Jung: Prepare Document for employee claim production; Assigned by M. Kostov, D. Clarkin, T. Britt, J. Kim. | 8.00 | 1,960.00 | 28789473 |
| Britt, T.J. | 07/01/11 | Call w/Jane Kim re employee issue. | .40 | 216.00 | 28802443 |
| Penn, J. | 07/01/11 | Employee Matters. | .80 | 504.00 | 28836301 |
| Britt, T.J. | 07/01/11 | Comm. w/Jane Kim re employee issues. | .40 | 216.00 | 28842293 |
| Britt, T.J. | 07/01/11 | Comm. w/Celeste Gannon (Nortel) re employee issue. | .20 | 108.00 | 28842296 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| Britt, T.J. | 07/01/11 | Conference call w/Celeste Gannon and Vivian Gayed re employee issue. | 1.00 | 540.00 | 28842298 |
| Britt, T.J. | 07/01/11 | Comm. w/Martin Kostov re employee claim document review and production. | .20 | 108.00 | 28842301 |
| Britt, T.J. | 07/01/11 | Comm. w/Daniel Ray re employee issues, employee issues (.20). Comm. w/Annie Cordo and Alissa Gazze re employee issues (.10). | .30 | 162.00 | 28842304 |
| Britt, T.J. | 07/01/11 | Email communication - Clare Wolfe re employee issue. | .10 | 54.00 | 28842306 |
| Britt, T.J. | 07/01/11 | Comm. w/Jessica Kallstrom-Schreckengost re employee issue and motion. | .20 | 108.00 | 28842308 |
| Britt, T.J. | 07/01/11 | Comm. w/Aleks Abelev re employee claim production. | .10 | 54.00 | 28842313 |
| Britt, T.J. | 07/01/11 | Comm. w/Daniel Clarkin re employee claim production. | .30 | 162.00 | 28842315 |
| Britt, T.J. | 07/01/11 | Review employee claim production and drafting of letter. | .50 | 270.00 | 28842317 |
| Britt, T.J. | 07/01/11 | Secondary review of documents for employee claim production (1.50). | 1.50 | 810.00 | 28842320 |
| Kallstrom-Schre | 07/02/11 | Edited document re employee issues | 1.90 | 893.00 | 28601225 |
| Britt, T.J. | 07/02/11 | Comm. w/Jessica Kallstrom-Schreckengost re employee issue. | .30 | 162.00 | 28842324 |
| Kallstrom-Schre | 07/03/11 | Edited document re employee issues | .30 | 141.00 | 28601585 |
| Kallstrom-Schre | 07/03/11 | Em to J. Kim and T. Britt re employee issue | 1.00 | 470.00 | 28601586 |
| New York, Temp. | 07/03/11 | H. Jung: Prepared Document for production; Assigned by M. Kostov, D. Clarkin, T. Britt, J. Kim. | 2.30 | 563.50 | 28789475 |
| Kallstrom-Schre | 07/04/11 | Ems w/ Joan Kim re employee issue | .20 | 94.00 | 28609299 |
| Kallstrom-Schre | 07/04/11 | Ems w/ T. Britt re employee issue | .10 | 47.00 | 28609302 |
| Kim, J. | 07/04/11 | Bluebook and citecheck motion per J. Kallstrom-Schreckengost. | 3.80 | 931.00 | 28671876 |
| Britt, T.J. | 07/04/11 | Comm. w/Jane Kim and Jessica Kallstrom-Schreckengost re employee issue. | .10 | 54.00 | 28842325 |
| Kallstrom-Schre | 07/05/11 | Comm. w/ T. Britt re employee issue | .10 | 47.00 | 28609314 |
| Kallstrom-Schre | 07/05/11 | Prep for mtg re employee issues | .10 | 47.00 | 28624132 |
| Kallstrom-Schre | 07/05/11 | Mtg w/ J. Kim and T. Britt re employee issues | .80 | 376.00 | 28628004 |
| Kallstrom-Schre | 07/05/11 | Em to A. Cordo re employee issue docs | .10 | 47.00 | 28629489 |

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/05/11 | Edited docs re employee issue | .50 | 235.00 | 28629494 |
| Kallstrom-Schre | 07/05/11 | Comm w/ J. Kim re employee issue | .10 | 47.00 | 28629499 |
| Kallstrom-Schre | 07/05/11 | Finalized doc re employee issue | 3.70 | 1,739.00 | 28629508 |
| Lashay, V. | 07/05/11 | Document production build and processing; Cross reference database creation | 1.50 | 210.00 | 28630075 |
| Qua, I | 07/05/11 | Prepared materials and correspondence regarding employee issue with J. Kallstrom-Schreckengost | 1.00 | 245.00 | 28630842 |
| Qua, I | 07/05/11 | Prepared Log as per employee claim production | 6.00 | 1,470.00 | 28630845 |
| Qua, I | 07/05/11 | Meeting with T. Britt regarding employee claim production status | .30 | 73.50 | 28630865 |
| Klein, K.T. | 07/05/11 | Email N. Forrest re employee issue | .10 | 54.00 | 28631735 |
| Kallstrom-Schre | 07/05/11 | Drafted outline | .50 | 235.00 | 28631867 |
| Kallstrom-Schre | 07/05/11 | Reviewed materials re employee issue | .20 | 94.00 | 28631868 |
| Marre, V. | 07/05/11 | Updated files re employee issue per D. Oliwenstein | .30 | 73.50 | 28633319 |
| Forrest, N. | 07/05/11 | Email exchanges UCC re employee issue (.40) | .40 | 322.00 | 28634399 |
| Kostov, M.N. | 07/05/11 | Met with H. Jung to send binders reviewed by J. Kim for final production (.2); reviewed additional employee claim document (4.2) | 4.40 | 2,068.00 | 28637722 |
| Penn, J. | 07/05/11 | Employee Matters | .60 | 378.00 | 28664446 |
| Clarkin, D. | 07/05/11 | QC review. | 9.00 | 3,060.00 | 28671335 |
| Roll, J. | 07/05/11 | Created record of production materials. | .50 | 122.50 | 28673572 |
| Britt, T.J. | 07/05/11 | Prep for mtg (.2); employee issues meeting w/ Jane Kim and Jessica Kallstrom-Schreckengost (.8). | 1.00 | 540.00 | 28677704 |
| Britt, T.J. | 07/05/11 | Employee Claims team meeting. | 1.00 | 540.00 | 28677754 |
| Buell, D. M. | 07/05/11 | Conference w/ Jim Bromley regarding employee issue. | .40 | 416.00 | 28677794 |
| O'Keefe, P. | 07/05/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28681997 |
| Schweitzer, L.M. | 07/05/11 | Team mtg re employee issue, etc. (1.0). E/ms JAK re same (0.1). Review response (0.1). Work on related docs re employee issue (0.5). | 1.70 | 1,683.00 | 28704043 |
| Dompierre, Y | 07/05/11 | Review and finalize production documents (10.6); meeting w/T. Britt re doc review (.4). | 11.00 | 1,980.00 | 28715496 |
| Lipner, L. | 07/05/11 | Email exchange w/L. Laporte re employee issues | .20 | 119.00 | 28716812 |

(.2).

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 07/05/11 | W. Lau: Prepare documents for production. | 3.00 | 735.00 | 28727955 |
| Barefoot, L. | 07/05/11 | Review docs re employee issue (.20); e-mails w/Bromley, LaPorte, client (employee issue) (.40). | .60 | 408.00 | 28734957 |
| LaPorte Malone, | 07/05/11 | Review data re employee issue (1.7); ems re employee issues (1.1); EE claims mtg (0.5) | 3.30 | 1,963.50 | 28744582 |
| Kim, J. | 07/05/11 | Finalize docs re employee issues (3.7), t/c w/ J. Doolittle & follow-up mtg w/ J. Bromley re retiree (.3), mtg w/ T. Britt & J. Kallstrom-Schreckengost re employee issue (.8), t/c w/ J. Stam re employee issue (.1), employee claims team mtg (.8), review documents (1.5), e-mails to P. McDonald re employee issue (.2). | 7.40 | 5,032.00 | 28750557 |
| New York, Temp. | 07/05/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 9.30 | 2,278.50 | 28789478 |
| Alcock, M.E. | 07/05/11 | Meeting re employee issue | .30 | 261.00 | 28789500 |
| Britt, T.J. | 07/05/11 | Comm. w/Yvonne DomPierre re employee claim document review. | .10 | 54.00 | 28842326 |
| Britt, T.J. | 07/05/11 | Meeting w/Yvonne DomPierre re employee claim doc review. | .40 | 216.00 | 28842327 |
| Britt, T.J. | 07/05/11 | Comm. w/Jessica Kallstrom Schreckengost re employee issue (.40). Comm. w/Jane Kim re employee issues (.50). Comm. w/Lisa Schweitzer re employee issue (.10). Comm. w/Daniel Clarkin re employee claim productions (.40). Comm. w/Daniel Murphy (Bernstein) re employee claim production (.10). | 1.50 | 810.00 | 28842328 |
| Britt, T.J. | 07/05/11 | Comm. w/Wendy Lau re employee issue (.10). Comm. w/Celeste Gannon (Nortel) re employee issue (.30). Meeting w/I. Qua re employee issue (.30); Comm. w/Gary Storr (Nortel) re declaration (.20). Revisions to declarations (.30). Drafting of declarations certifications (.70). Comm. w/Alissa Gazze (MNAT) re declaration (.10). Comm. w/Martin Kostov re document review (.10). | 2.10 | 1,134.00 | 28842330 |
| Bromley, J. L. | 07/05/11 | Mtg with DMB re deferred comp issues (.50);  ems Doolittle re Gagnon pensioner issues  (.40); ems Barefoot re PBGC issues (.30). | 1.20 | 1,248.00 | 28930483 |
| Lashay, V. | 07/06/11 | Data processing through LAW; Database maintenance; Data overlay to review database and image project | 2.50 | 350.00 | 28635856 |
| Klein, K.T. | 07/06/11 | Email N. Forrest re employee issue | .10 | 54.00 | 28635960 |
| Kostov, M.N. | 07/06/11 | Finished review of binders (.6); met with H. Jung | .80 | 376.00 | 28637528 |

and sent binders for J. Kim's review (.2)

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 07/06/11 | Emails re employee issue | .40 | 322.00 | 28641332 |
| Qua, I | 07/06/11 | Prepared docs for employee claim production as per T. Britt and correspondence with V. Lashay, D. Clarkin, and T. Britt regarding same | 2.00 | 490.00 | 28666093 |
| Qua, I | 07/06/11 | Prepared materials re employee issue and correspondence regarding same with H. Jung | .50 | 122.50 | 28666095 |
| Qua, I | 07/06/11 | Prepared record of employee claim production and correspondence with J. Kim and D. Clarkin regarding same | .50 | 122.50 | 28666097 |
| Qua, I | 07/06/11 | Research regarding employee claim Production and correspondence with V. Lashay regarding same | 1.00 | 245.00 | 28666098 |
| Qua, I | 07/06/11 | Prepared Motion materials re employee issue as per Jane Kim and correspondence with Jane Kim regarding same | .50 | 122.50 | 28666100 |
| Qua, I | 07/06/11 | Prepared employee claim. Production Log as per T. Britt | 2.30 | 563.50 | 28666101 |
| Clarkin, D. | 07/06/11 | QC Review (4.1); call w/T. Britt (.4). | 4.50 | 1,530.00 | 28671360 |
| Fleming-Delacruz | 07/06/11 | T/c with K. Oschwald. | .10 | 63.00 | 28671418 |
| Fleming-Delacruz | 07/06/11 | Prepared for meeting with L. Schweitzer (employee issue). | .80 | 504.00 | 28672123 |
| Kim, J. | 07/06/11 | Pull all past production CDs per I. Qua. | .20 | 49.00 | 28673504 |
| Roll, J. | 07/06/11 | Updated employee claim Production Log as per T. Britt. | 6.20 | 1,519.00 | 28673583 |
| Kolkin, Z. | 07/06/11 | Emails with M. Alcock re employee issue | .70 | 416.50 | 28675344 |
| Britt, T.J. | 07/06/11 | Employee issue meeting w/ Yvonne Dompierre. | 1.00 | 540.00 | 28677791 |
| O'Keefe, P. | 07/06/11 | Monitor bankruptcy docket for docs with respect to employee matters (.20) | .20 | 59.00 | 28682002 |
| Barefoot, L. | 07/06/11 | Review pleadings (.40); e-mail w/Lipner (.20). | .60 | 408.00 | 28690248 |
| Schweitzer, L.M. | 07/06/11 | E/ms JA Kim, J Ray re employee issue (0.2). | .20 | 198.00 | 28692859 |
| Oliwenstein, D. | 07/06/11 | Work on employee issue. (0.9). Emails re same (0.1). | 1.00 | 595.00 | 28703820 |
| Gulotta, W. | 07/06/11 | QC review. | 6.30 | 1,134.00 | 28715271 |
| Gottlieb, A. | 07/06/11 | Extensive Electronic Document Review. Performed quality control review. | 4.50 | 810.00 | 28715358 |
| Dompierre, Y | 07/06/11 | Review and finalize production documents (10.7); | 11.70 | 2,106.00 | 28715500 |

MATTER: 17650-009  EMPLOYEE MATTERS

meeting w/T. Britt re employee issue (1.0).

| Lipner, L. | 07/06/11 | Reviewed pleadings re employee issues (1.7); Emails re same to L. Barefoot and others (.5). | 2.20 | 1,309.00 | 28743072 |
|---|---|---|---|---|---|
| LaPorte Malone, | 07/06/11 | Ems and t/c re employee issues | .70 | 416.50 | 28744617 |
| Kim, J. | 07/06/11 | T/C w/ K. Schultea re employee issue (.1), e-mails to M. Alcock and Z. Kolkin re employee issue (.3), e-mails to S. Bomhof re employee issues (.4), e-mail to J. Stam re same (.1), t/c w/ B. Keach re employee issues re same (.5), e-mails to J. Bromley re employee issues (.2), e-mail to J. Ray re employee issue (.1), t/c w/ B. Keach & L. Schweitzer re employee issue (.2), e-mails re same (.4), t/c w/ D. Abbott re same (.1), t/c w/ J. Stam, S. Bomhof, others, re employee issues (.4), review documents and prepare for hearing (2.0). T/c w/M. Fleming-Delacruz and J. Lanzkron (.4). | 5.50 | 3,740.00 | 28752452 |
| New York, Temp. | 07/06/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt (12.3). Meeting w/M. Kostov (.2). | 12.50 | 3,062.50 | 28789483 |
| Alcock, M.E. | 07/06/11 | Emails re employee issue (.30); research legal issues re same (.40) | .70 | 609.00 | 28789586 |
| Britt, T.J. | 07/06/11 | Comm. w/Daniel Clarkin re document review and production. | .50 | 270.00 | 28802489 |
| Britt, T.J. | 07/06/11 | Comm. w/Harry Jung re production and hearing. | .40 | 216.00 | 28802518 |
| Britt, T.J. | 07/06/11 | Call w/Daniel Clarkin re employee claim document review and production. | .40 | 216.00 | 28802566 |
| Bromley, J. L. | 07/06/11 | Tcs and ems J. Kim, Ray, LS re deferred comp issues (.40). | .40 | 416.00 | 28930507 |
| Marre, V. | 07/07/11 | Pulled documents re employee issue per K. Klein (.5); Searched for documents re employee issue per K. Klein (1.5) | 2.00 | 490.00 | 28661357 |
| Cristobal, R. | 07/07/11 | Load data in to system for review. | .40 | 106.00 | 28663671 |
| Qua, I | 07/07/11 | Prepared employee claim Production Log as per T. Britt | 1.90 | 465.50 | 28666071 |
| Kostov, M.N. | 07/07/11 | Employee issue Primer meeting | .60 | 282.00 | 28669783 |
| Clarkin, D. | 07/07/11 | QC review of production | 4.00 | 1,360.00 | 28671628 |
| Fleming-Delacruz | 07/07/11 | Office conference with K. Oschwald. | .40 | 252.00 | 28672351 |
| Roll, J. | 07/07/11 | Updated employee claim Production Log as per T. Britt. | 3.50 | 857.50 | 28673596 |
| Penn, J. | 07/07/11 | Employee Matters | .30 | 189.00 | 28682037 |

| | | | | | |
|---|---|---|---|---|---|
| Kolkin, Z. | 07/07/11 | Emails with M. Alcock re employee issue | .30 | 178.50 | 28685451 |
| Kolkin, Z. | 07/07/11 | Meeting with M. Alcock and J. Kim re employee issue terms | .70 | 416.50 | 28685490 |
| Kim, J. | 07/07/11 | Copy all files from disc and provide access to J. Penn on the lit drive. | .80 | 196.00 | 28685627 |
| Barefoot, L. | 07/07/11 | E-mail w/Lipner (.20); e-mails w/Laporte, client (.30); O/C Bromley (.10). | .60 | 408.00 | 28690322 |
| Schweitzer, L.M. | 07/07/11 | Mtg. J Kim, M Fleming-Delacruz, K Oschwald and M. Kostov re employee issues (0.4, partial participant). E/ms J Kim, J Ray, etc. re employee issues (0.3). | .70 | 693.00 | 28697699 |
| Gottlieb, A. | 07/07/11 | Extensive Electronic Document Review. Performed quality control review. | 3.00 | 540.00 | 28715366 |
| Dompierre, Y | 07/07/11 | Extensive Review and finalize production documents (9.7). Meeting w/T. Britt (.3). | 10.00 | 1,800.00 | 28715507 |
| Lipner, L. | 07/07/11 | Email exchange w/L. Barefoot re employee issues (.1). | .10 | 59.50 | 28743079 |
| LaPorte Malone, | 07/07/11 | Review/research employee claims issues and ems re same (0.5); ems re employee issues (0.4) | .90 | 535.50 | 28744633 |
| Kim, J. | 07/07/11 | E-mail to B. Keach re letter (.1), t/c w/ P. McDonald re employee issues and e-mails to L. Schweitzer and J. Ray re same (.7), t/c w/ L. Schweitzer re same (.1), t/c w/ P. McDonald & e-mails to L. Schweitzer re same (.5), mtg w/ M. Fleming, K. Oschwald, M. Kostov, L. Schweitzer re employee issue (.6), T/C w/ P. McDonald & e-mails to J. Ray re same (.5), draft order re employee issue (.9), e-mail to D. Abbott re employee issue (.1), e-mail to J. Penn re employee issues (.1), review documents (2.9). Meeting w/M. Alcock and Z. Kolkin (.7). | 7.20 | 4,896.00 | 28752470 |
| New York, Temp. | 07/07/11 | H. Jung: Extensive Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 10.00 | 2,450.00 | 28789489 |
| Alcock, M.E. | 07/07/11 | Emails re employee issue plans (.50); research re same (1.30); conf J. Kim & Z. Kolkin re same (.70); emails re employee claims (.20); t/c re employee issues (.30) | 3.00 | 2,610.00 | 28789618 |
| Britt, T.J. | 07/07/11 | Extensive Secondary document review. | 5.20 | 2,808.00 | 28822309 |
| Britt, T.J. | 07/07/11 | Comm. w/Ian Qua (.50), w/Daniel Clarkin (.50) re production. Comm. w/Jane Kim re doc review (.40). | 1.40 | 756.00 | 28822354 |
| Britt, T.J. | 07/07/11 | Meeting w/Yvonne Dompierre re document | .30 | 162.00 | 28822387 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

review.

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/07/11 | Comm. w/Harry Jung re document review. | .50 | 270.00 | 28822484 |
| O'Keefe, P. | 07/07/11 | Monitor bankruptcy docket for pleadings with respect to employee matters (.20) | .20 | 59.00 | 28682004 |
| Bromley, J. L. | 07/07/11 | Working travel to and from Akin with Chilmark and LS for meetings with TPR, Akin and PWC and conversations with Rosenberg en route (.50); meetings at Akin on same (2.50); tcs and ems with Ray on same (.50). | 3.50 | 3,640.00 | 28930665 |
| Qua, I | 07/08/11 | Prepared employee claim Production Log as per T. Britt and correspondence with J. Roll regarding same | 1.50 | 367.50 | 28666046 |
| Marre, V. | 07/08/11 | Coordinated search for documents re employee issue per K. Klein | .70 | 171.50 | 28668823 |
| Kostov, M.N. | 07/08/11 | Call with M. Fleming-Delacruz re employee issue research (.1) | .10 | 47.00 | 28668924 |
| Clarkin, D. | 07/08/11 | Finalize the employee claim production (1.0) Telephone call with T. Britt to discuss documents re employee issue (.2) Review charts (.2) Extensive QC review of responsive documents (6.8) | 8.20 | 2,788.00 | 28671489 |
| Roll, J. | 07/08/11 | Updated employee claim Production Log as per T. Britt. | 1.90 | 465.50 | 28673610 |
| O'Keefe, P. | 07/08/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28681713 |
| Cristobal, R. | 07/08/11 | Load data in to system for review. | 1.00 | 265.00 | 28689056 |
| Fleming-Delacruz | 07/08/11 | Call re employee issue. | .20 | 126.00 | 28692030 |
| Kolkin, Z. | 07/08/11 | Emails with M. Alcock re employee issue. | .60 | 357.00 | 28692261 |
| Schweitzer, L.M. | 07/08/11 | Revise draft employee issue doc (0.2). | .20 | 198.00 | 28698688 |
| Dompierre, Y | 07/08/11 | Update employee claim production log. | 6.50 | 1,170.00 | 28715516 |
| Dompierre, Y | 07/08/11 | Review prior employee claim productions. | 4.50 | 810.00 | 28715524 |
| LaPorte Malone, | 07/08/11 | Review new and old caselaw and summarize same (3.8) | 3.80 | 2,261.00 | 28744660 |
| Kim, J. | 07/08/11 | T/C w/ J. Esher re employee issue (.2), t/c w/ P. Tinker re committees and e-mail to L. Schweitzer re same (.4), Work on proposed order re employee issue (1.9), e-mails re production (.2), t/c w/ L. Beckerman and follow-up e-mails to L. Schweitzer & J. Ray re same (.6), e-mails to J. Bromley & J. Doolittle re employee issue (.1), review docs (2.7). | 6.10 | 4,148.00 | 28752478 |

| | | | | | |
|---|---|---|---|---|---|
| Bagarella, L. | 07/08/11 | Search for documents regarding employee issue (.40). Emails to L. LaPorte (.20). | .60 | 324.00 | 28768965 |
| New York, Temp. | 07/08/11 | H. Jung: Extensive Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 6.50 | 1,592.50 | 28789494 |
| Alcock, M.E. | 07/08/11 | Research employee issues (1.00); review employee issue (.50) | 1.50 | 1,305.00 | 28789675 |
| Britt, T.J. | 07/08/11 | Extensive secondary employee claim document review. | 5.00 | 2,700.00 | 28827146 |
| Britt, T.J. | 07/08/11 | Comm. w/Jane Kim re employee issues (.40). Comm. w/Dan Clarkin re employee claim doc review, production (.40). Call w/Dan Clarkin re same (.50). | 1.30 | 702.00 | 28842335 |
| Bromley, J. L. | 07/08/11 | Ems with J.Kim, Doolittle on employee issues (.30). | .30 | 312.00 | 28930774 |
| Kostov, M.N. | 07/10/11 | research re employee issue | 1.00 | 470.00 | 28668827 |
| Britt, T.J. | 07/11/11 | Conference call w/ Celeste Gannon (Nortel) and Vivian Gayed re employee issue. | 1.80 | 972.00 | 28678752 |
| Klein, K.T. | 07/11/11 | Various communications with team re employee issue (.2); review document re employee issue (.2). | .40 | 216.00 | 28679250 |
| Marre, V. | 07/11/11 | Coordinated search for document re employee issue per K. Klein | .30 | 73.50 | 28680749 |
| Marre, V. | 07/11/11 | Pulled document re employee issue (.1) and updated files with same per D. Oliwenstein (.1) | .20 | 49.00 | 28680764 |
| O'Keefe, P. | 07/11/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28681369 |
| Wolfe, C. | 07/11/11 | Prep for meeting w/P.O'Keefe (.50), Meeting with P. O'Keefe to discuss employee issue (.50), Reviewed time details for employee issue as per T. Britt (1.70) | 2.70 | 661.50 | 28682467 |
| Barefoot, L. | 07/11/11 | E-mails Lipner, Cordo employee issues. | .20 | 136.00 | 28684069 |
| Roll, J. | 07/11/11 | Updated Production Log as per T. Britt (1.5); created record of production materials (2.5); prepared production materials for mailing (0.5). | 4.50 | 1,102.50 | 28684311 |
| Forrest, N. | 07/11/11 | Read documents re employee issue (2.0); read document re employee issue (.40) | 2.40 | 1,932.00 | 28684730 |
| Clarkin, D. | 07/11/11 | QC Review (4.3); call w/T. Britt (.2); meeting w/T. Britt (.5). | 5.00 | 1,700.00 | 28685097 |
| Newman, A. | 07/11/11 | Reviewed documents re employee issue. | 4.50 | 1,440.00 | 28685528 |

| Qua, I | 07/11/11 | Research regarding employee issue correspondence regarding same with V. Gayed and practice support | 2.20 | 539.00 | 28687762 |
|--------|----------|----------|------|--------|----------|
| Qua, I | 07/11/11 | Prepared doc re. employee issue | .50 | 122.50 | 28687763 |
| Qua, I | 07/11/11 | Prepared employee claim Production as per D. Clarkin and correspondence with D. Clarkin and T. Britt regarding same | .50 | 122.50 | 28687765 |
| Qua, I | 07/11/11 | Correspondence with Yvonne Dompierre regarding document production log | .20 | 49.00 | 28687769 |
| Kolkin, Z. | 07/11/11 | Emails with M. Alcock and J. Kim re motion. | .10 | 59.50 | 28692624 |
| Fleming-Delacruz | 07/11/11 | Reviewed and summarized employee issue materials. | 2.10 | 1,323.00 | 28703124 |
| Fleming-Delacruz | 07/11/11 | Email to J. Kim. | .10 | 63.00 | 28703125 |
| Fleming-Delacruz | 07/11/11 | T/c with J. Kim. | .10 | 63.00 | 28703126 |
| Oliwenstein, D. | 07/11/11 | Work on employee issues (3.5). | 3.50 | 2,082.50 | 28703997 |
| Buell, D. M. | 07/11/11 | Review document re employee issue | 1.00 | 1,040.00 | 28711388 |
| Lipner, L. | 07/11/11 | Email exchange w/A. Cordo (MNAT) and L. Barefoot re employee issues (.2). | .20 | 119.00 | 28743163 |
| Abelev, A. | 07/11/11 | Produce documents | 2.50 | 662.50 | 28748480 |
| Kim, J. | 07/11/11 | E-mails to L. Schweitzer & T. Britt re employee issue (.4). | .40 | 272.00 | 28750733 |
| Dompierre, Y | 07/11/11 | Extensive Preparation of documents for production. | 10.20 | 1,836.00 | 28779921 |
| Gayed, V | 07/11/11 | Meeting with Tamara Britt regarding analysis of data (1.0). Conf. call w/Nortel and T. Britt (1.5, partial participant). | 2.50 | 450.00 | 28779955 |
| Gayed, V | 07/11/11 | Collected and analyzed data. | 9.30 | 1,674.00 | 28779958 |
| New York, Temp. | 07/11/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 4.50 | 1,102.50 | 28789513 |
| New York, Temp. | 07/11/11 | H. Jung: Time matching assignment from P. O'Keefe. | 3.50 | 857.50 | 28789517 |
| Britt, T.J. | 07/11/11 | Comm. w/Vivian Gayed re document review. | .60 | 324.00 | 28822784 |
| Britt, T.J. | 07/11/11 | Comm. w/Peter O'Keefe (.10) and Emma Cohen (.10) re diary review. | .20 | 108.00 | 28822941 |
| Britt, T.J. | 07/11/11 | Call w/Daniel Clarkin re document review. | .20 | 108.00 | 28823231 |
| Britt, T.J. | 07/11/11 | Meeting w/Vivian Gayed re document review. | 1.00 | 540.00 | 28823260 |

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/11/11 | Comm. w/Harry Jung re production. | .60 | 324.00 | 28823284 |
| Britt, T.J. | 07/11/11 | Comm. w/Aleks Abelev (practice support) re document production. | .50 | 270.00 | 28823323 |
| Britt, T.J. | 07/11/11 | Comm. w/Celeste Gannon re employee issue | .70 | 378.00 | 28823354 |
| Britt, T.J. | 07/11/11 | Email communications re document production from Ian Qua. | .20 | 108.00 | 28823414 |
| Britt, T.J. | 07/11/11 | Meeting w/Daniel Clarkin re document review and productions. | .50 | 270.00 | 28823476 |
| Klein, K.T. | 07/12/11 | Revised document re employee issue (.1); call with A. Newman re employee issue (.1); review document re employee issue (.1) | .30 | 162.00 | 28682868 |
| Marre, V. | 07/12/11 | Prepared document re employee issue per D. Oliwenstein (.5); updated files re employee issue per D. Oliwenstein (.1) | .60 | 147.00 | 28688946 |
| Clarkin, D. | 07/12/11 | QC review of responsive documents (.5), Telephone call with T. Britt re employee claim production (.2) | .70 | 238.00 | 28689211 |
| Gibbon, B.H. | 07/12/11 | review of doc re employee issue | .50 | 335.00 | 28690707 |
| Wolfe, C. | 07/12/11 | Reviewed time details for employee issue as per T. Britt | 3.00 | 735.00 | 28690979 |
| Forrest, N. | 07/12/11 | t/c Akin re employee issue (.50); review and revise document re employee issue (.30) | .80 | 644.00 | 28691097 |
| Newman, A. | 07/12/11 | Reviewed documents re employee issue (1.3) attended conference call and meeting re employee issue (.7). | 2.00 | 640.00 | 28691815 |
| Roll, J. | 07/12/11 | Created record of production materials. | 2.50 | 612.50 | 28692825 |
| Fleming-Delacruz | 07/12/11 | T/c with M. Kostov. Re employee issue | .10 | 63.00 | 28703508 |
| Fleming-Delacruz | 07/12/11 | Email to J. Penn. Re employee issue | .10 | 63.00 | 28703512 |
| Fleming-Delacruz | 07/12/11 | Email to A. Kohn and M. Alcock. Re employee issue | .30 | 189.00 | 28703515 |
| Oliwenstein, D. | 07/12/11 | Call with committee re employee issues (0.3) and meeting with J. Palmer re same (0.6). Work on employee issues (0.5) | 1.40 | 833.00 | 28704042 |
| O'Keefe, P. | 07/12/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28711031 |
| Barefoot, L. | 07/12/11 | E-mails w/Cordo, Lipner (H&D) (.30); e-mails w/Bromley, Ashner (H&D) (.20); e-mails w/LaPorte, Raymond, Bromley (employee issues request) (.40). | .90 | 612.00 | 28737568 |

| | | | | | |
|---|---|---|---|---:|---|
| Kostov, M.N. | 07/12/11 | Employee claim meeting w/ T. Britt, J. Kim, L. Schweitzer (1); sent declaration to J. Kim (.1); coordinated mailing of binders to J. Kim (.1); began review of employee issues and updating chart (2.5) | 3.70 | 1,739.00 | 28743566 |
| Kim, J. | 07/12/11 | E-mails re employee issue (1.0), t/c w/ J. Esher, B. Keach, follow-up mtg w/ L. Schweitzer (.8), t/c w/ R. Ryan re employee issue (.2), mtg w/ L. Schweitzer, T. Britt, M. Kostov re employee issue (1.0), review docs (2.6), e-mails re employee issue (.3), e-mails to J. Bromley & J. Doolittle re employee issue (.3), e-mail to J. Ray & K. Schultea re employee issue (.1). | 6.30 | 4,284.00 | 28750777 |
| Dompierre, Y | 07/12/11 | Extensive preparation of documents for production (10.1); meeting with T. Britt and V. Gayed regarding document review (.4). | 10.50 | 1,890.00 | 28779927 |
| Britt, T.J. | 07/12/11 | Employee claim meeting w/ Jane Kim, Martin Kostov and Lisa Schweitzer. | 1.00 | 540.00 | 28779941 |
| Gayed, V | 07/12/11 | Collected and analyzed data. | 3.00 | 540.00 | 28779961 |
| Gayed, V | 07/12/11 | Extensive review and finalized production documents. | 7.50 | 1,350.00 | 28779964 |
| Gayed, V | 07/12/11 | Meeting with Tamara Britt regarding analysis of data. | .50 | 90.00 | 28779966 |
| New York, Temp. | 07/12/11 | H. Jung: Extensive document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 10.50 | 2,572.50 | 28789521 |
| Alcock, M.E. | 07/12/11 | Emails re motion (.30); emails re employee issue (.20); research same (.30). | .80 | 696.00 | 28789837 |
| LaPorte Malone, | 07/12/11 | Employee issues and ems re same (1.1) | 1.10 | 654.50 | 28822382 |
| Britt, T.J. | 07/12/11 | Comm. w/Judy Smith at Bernstein Shur re production. | .10 | 54.00 | 28824999 |
| Britt, T.J. | 07/12/11 | Comm. w/Jane Kim re employee claim update. | .50 | 270.00 | 28825030 |
| Britt, T.J. | 07/12/11 | Comm. w/Gary Storr re employee issue update and hearing. | .20 | 108.00 | 28825058 |
| Britt, T.J. | 07/12/11 | Comm. w/Daniel Clarkin re doc review. | .60 | 324.00 | 28825154 |
| Britt, T.J. | 07/12/11 | Meeting w/Yvonne Dompierre and Vivian Gayed re doc review. | .40 | 216.00 | 28825181 |
| Schweitzer, L.M. | 07/12/11 | Conf JA Kim, M Kostov, T. Britt re employee issue (1.0). E/ms JA Kim, Keach, Esher re same (0.4). | 1.40 | 1,386.00 | 28827690 |
| Lipner, L. | 07/12/11 | T/c w/L. Barefoot re employee issues (.1); Email exchange w/A. Cordo (MNAT), K&A and L. | .60 | 357.00 | 28879656 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

|  |  | Barefoot re same (.3); Reviewed pleadings re same (.2). |  |  |  |
|---|---|---|---|---|---|
| Qua, I | 07/13/11 | Prepared records of employee claim production | .20 | 49.00 | 28693091 |
| Clarkin, D. | 07/13/11 | QC review of responsive documents (7.0) Meeting with T. Britt to discuss employee claim production (1.0). | 8.00 | 2,720.00 | 28698350 |
| Roll, J. | 07/13/11 | Updated Record of Production materials. | .40 | 98.00 | 28708087 |
| Forrest, N. | 07/13/11 | read email from M Blyth re employee issue. | .30 | 241.50 | 28709508 |
| O'Keefe, P. | 07/13/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28711017 |
| Penn, J. | 07/13/11 | Employee Matters | .30 | 189.00 | 28719190 |
| Barefoot, L. | 07/13/11 | O/C w/Bromley, LaPorte (employee issues) (.20); conf. call Bromley (plan audit) (.40). | .60 | 408.00 | 28738148 |
| Kostov, M.N. | 07/13/11 | Finished review and update of employee issue chart and sent to M. Fleming-Delacruz (1.3) | 1.30 | 611.00 | 28744726 |
| Kim, J. | 07/13/11 | Extensive Review of docs (5.9), T/C w/ T. Britt re employee issue (.2). | 6.10 | 4,148.00 | 28752492 |
| Gottlieb, A. | 07/13/11 | Meeting with Tamara Britt to discuss data and analysis. | .80 | 144.00 | 28779806 |
| Dompierre, Y | 07/13/11 | Extensive Review and finalizing production documents. | 10.00 | 1,800.00 | 28779929 |
| Gayed, V | 07/13/11 | Analysis of data (1.5); meeting with Tamara Britt re same (1). | 2.50 | 450.00 | 28779972 |
| Gayed, V | 07/13/11 | Extensive Review and finalizing production documents. | 6.00 | 1,080.00 | 28779975 |
| Gayed, V | 07/13/11 | Collected and analyzed data. | 2.00 | 360.00 | 28779980 |
| Britt, T.J. | 07/13/11 | Meeting w/ Daniel Clarkin re employee issue. | 1.00 | 540.00 | 28780005 |
| Britt, T.J. | 07/13/11 | Conference call w/ Celeste Gannon (Nortel), Adam Gottlieb (partial) and Vivian Gayed re employee issue. | 1.00 | 540.00 | 28780012 |
| New York, Temp. | 07/13/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 3.50 | 857.50 | 28789526 |
| New York, Temp. | 07/13/11 | H. Jung: corrections for docs on file. | 1.00 | 245.00 | 28789534 |
| New York, Temp. | 07/13/11 | H. Jung: Organized Documents into binders. | 3.00 | 735.00 | 28789597 |
| New York, Temp. | 07/13/11 | H. Jung: Indexed employee claim Production Materials. | .80 | 196.00 | 28789605 |
| LaPorte Malone, | 07/13/11 | T/c re employee issues with J. Bromley, L. Lipner, | .60 | 357.00 | 28823271 |

L. Barefoot and others and discussion re same

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/13/11 | Review employee issue motion (0.2). | .20 | 198.00 | 28829430 |
| Gibbon, B.H. | 07/13/11 | rev of doc re employee issue | .50 | 335.00 | 28841109 |
| Lipner, L. | 07/13/11 | T/c w/J. Bromley, L. Laporte Malone and L. Barefoot and re employee issues(.5). | .50 | 297.50 | 28879783 |
| Bromley, J. L. | 07/13/11 | Call on PBGC (.50);  ems re same and internal discussions re same (.50). | 1.00 | 1,040.00 | 28940178 |
| Ryan, R.J. | 07/14/11 | Comm w/ J. Kim re employee matters (.30); comm w/ M. Alcock re same (.30); drafted document re same (1.40); comm w/ J. Roll re same (.10). | 2.10 | 987.00 | 28708474 |
| Roll, J. | 07/14/11 | Updated employee claim Production Log. | .30 | 73.50 | 28708874 |
| O'Keefe, P. | 07/14/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28710980 |
| Clarkin, D. | 07/14/11 | QC review of responsive documents (9) Meeting with T. Britt re employee issue (.5) | 9.50 | 3,230.00 | 28713689 |
| Kolkin, Z. | 07/14/11 | Emails with M. Alcock re employee issue | .30 | 178.50 | 28727751 |
| Barefoot, L. | 07/14/11 | E-mail w/Lipner. | .30 | 204.00 | 28738258 |
| Kostov, M.N. | 07/14/11 | employee claim meeting w/Jane Kim, Tamara Britt (1) | 1.00 | 470.00 | 28744759 |
| Kim, J. | 07/14/11 | T/C w/ T. Britt re docs (.4), mtg re employee issue (1.0), e-mails to P. Tinker re employee issue (.1), e-mails to L. Schweitzer & R. Baik re same (.2), e-mail to M. Kostov re research (.1), review motion (.3), e-mails to L. Schweitzer, L. Malone, J. Ray re same (.7), t/c w/ J. Bromley re employee issue (.1), review documents (1.4). | 4.30 | 2,924.00 | 28751271 |
| Dompierre, Y | 07/14/11 | Extensive Review and finalizing production documents. | 10.00 | 1,800.00 | 28779932 |
| Gayed, V | 07/14/11 | Collected and analyzed data. | 8.80 | 1,584.00 | 28779987 |
| Gayed, V | 07/14/11 | Meeting with Tamara Britt C. Gannon regarding analysis of data (1.5). Follow-up conv. re same (1.0). | 2.50 | 450.00 | 28779990 |
| Britt, T.J. | 07/14/11 | Meeting w/ Jane Kim, Lisa Schweitzer, Martin Kostov re employee issue. | 1.00 | 540.00 | 28780150 |
| Britt, T.J. | 07/14/11 | Conference call w/ Celeste Gannon (Nortel) and Vivian Gayed re employee issue. | 1.50 | 810.00 | 28780178 |
| New York, Temp. | 07/14/11 | H. Jung: Indexed employee claim Production Materials. | 4.50 | 1,102.50 | 28789611 |

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 07/14/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 4.80 | 1,176.00 | 28789617 |
| LaPorte Malone, | 07/14/11 | Ems re employee issues; work on EE issues | 1.60 | 952.00 | 28823602 |
| Alcock, M.E. | 07/14/11 | Emails re employee issue motion (.80); review & revise same (1.00). | 1.80 | 1,566.00 | 28823747 |
| Britt, T.J. | 07/14/11 | Call w/Jane Kim re employee claim productions. | .40 | 216.00 | 28825961 |
| Britt, T.J. | 07/14/11 | Meeting w/D. Clarkin re document review and employee issues. | .40 | 216.00 | 28825972 |
| Britt, T.J. | 07/14/11 | Comm. w/Yvonne Dompierre and Vivian Gayed re document review. | .40 | 216.00 | 28825992 |
| Schweitzer, L.M. | 07/14/11 | Conf JA Kim, T Britt, M Kostov re employee issue (0.6). E/ms JA Kim re employee claims (0.2). | .80 | 792.00 | 28828615 |
| Lipner, L. | 07/14/11 | Email exchange w/L. Barefoot re employee issues (.3); Reviewed pleadings re same (.5). | .80 | 476.00 | 28879846 |
| O'Keefe, P. | 07/15/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28710978 |
| Clarkin, D. | 07/15/11 | QC of production (3.0) | 3.00 | 1,020.00 | 28713703 |
| Britt, T.J. | 07/15/11 | Comm. w/ Laurie Hobby re employee issue (.30). | .30 | 162.00 | 28728067 |
| Britt, T.J. | 07/15/11 | Comm. w/ Daniel Clarkin re document review (.50). | .50 | 270.00 | 28728071 |
| Britt, T.J. | 07/15/11 | Comm. w/ Vivian Gayed re employee issue (.50). | .50 | 270.00 | 28728102 |
| Britt, T.J. | 07/15/11 | Comm. w/ Harry Jung re document review (.30). | .30 | 162.00 | 28728104 |
| Kolkin, Z. | 07/15/11 | Prepare draft of doc re employee issue. | 1.50 | 892.50 | 28728211 |
| Abelev, A. | 07/15/11 | Provide support, create reports from database records | 3.50 | 927.50 | 28748800 |
| Kostov, M.N. | 07/15/11 | Research re employee issue (1.5) | 1.50 | 705.00 | 28765786 |
| Gottlieb, A. | 07/15/11 | Extensive Electronic Document Review. Performed quality control review. | 4.30 | 774.00 | 28779828 |
| Gulotta, W. | 07/15/11 | QC Redaction review. | 2.80 | 504.00 | 28779877 |
| Dompierre, Y | 07/15/11 | Extensive preparation of documents for production (10.7); conference with V. Gayed, C. Gannon and T. Britt re document review/production (1.0). | 11.70 | 2,106.00 | 28779937 |
| Gayed, V | 07/15/11 | Meeting with Tamara Britt regarding data (.40); communications with practice support (.40); communications with paralegal re production (.50); conference with C. Gannon (Nortel), Y. Dampierre re document review and production | 3.00 | 540.00 | 28779994 |

| | | (1.0); communications with Y. Dampierre re document review (.20); communications with T. Britt re document review (.50). | | | |
|---|---|---|---|---|---|
| Gayed, V | 07/15/11 | Collected and analyzed data. | 8.00 | 1,440.00 | 28779999 |
| Britt, T.J. | 07/15/11 | Conference call w/ Celeste Gannon (Nortel) V. Gayed and Yvonne Dompierre re employee issue. | 1.00 | 540.00 | 28780212 |
| Britt, T.J. | 07/15/11 | Meeting w/ Katie Yang Re employee issue | .50 | 270.00 | 28780237 |
| New York, Temp. | 07/15/11 | H. Jung: Created binder materials from database for T. Britt. | 4.00 | 980.00 | 28789625 |
| New York, Temp. | 07/15/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 4.30 | 1,053.50 | 28789639 |
| Ryan, R.J. | 07/15/11 | Revised document re employee matters. | 1.20 | 564.00 | 28804472 |
| LaPorte Malone, | 07/15/11 | review of EE claims issues | .90 | 535.50 | 28823807 |
| Alcock, M.E. | 07/15/11 | Revise motion, re employee issue. | 1.00 | 870.00 | 28823956 |
| Schweitzer, L.M. | 07/15/11 | E/ms S Bomhof re motion (0.2). | .20 | 198.00 | 28829742 |
| Gottlieb, A. | 07/16/11 | Extensive Electronic Document Review. Performed quality control review. | 3.00 | 540.00 | 28779832 |
| Dompierre, Y | 07/16/11 | Prepare documents for production. | 2.00 | 360.00 | 28779943 |
| Kostov, M.N. | 07/17/11 | Research with respect to employee issue (1.5) | 1.50 | 705.00 | 28739002 |
| Gulotta, W. | 07/17/11 | QC review. | 3.00 | 540.00 | 28779882 |
| Dompierre, Y | 07/17/11 | Prepare documents for production. | 3.50 | 630.00 | 28779945 |
| Gayed, V | 07/17/11 | Collected and analyzed data. | 4.30 | 774.00 | 28780007 |
| New York, Temp. | 07/17/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 1.00 | 245.00 | 28789645 |
| Lashay, V. | 07/18/11 | Extensive document processing through LAW; Conducted search queries for Eligibility documents; Data production build and processing | 4.50 | 630.00 | 28720160 |
| Clarkin, D. | 07/18/11 | Finalize production set (.8) Telephone calls with T. Britt re lists (.3) Review binders prepared by H. Jung (.2) Coordinate production with Practice support (.7) Telephone calls with contract attorneys re lists (.3) | 2.30 | 782.00 | 28722956 |
| Fleming-Delacruz | 07/18/11 | Email to J. Kim re employee issues call. | .10 | 63.00 | 28723195 |
| Fleming-Delacruz | 07/18/11 | Reviewed outline. | .10 | 63.00 | 28723613 |
| Fleming-Delacruz | 07/18/11 | Email to J. Penn. | .10 | 63.00 | 28723623 |
| Moniz, J. | 07/18/11 | Uploaded documents to database for review for H. | 3.00 | 735.00 | 28738062 |

Jung

| | | | | | |
|---|---|---|---|---|---|
| Kostov, M.N. | 07/18/11 | Continued research on employee issue (1.5) | 1.50 | 705.00 | 28738998 |
| Kim, J. | 07/18/11 | E-mail to J. Ray re agreement (.1), t/c w/ C. Kramer re employee issues (.2), e-mail to L. Schweitzer re agreement (.1), e-mails to P. Tinker and R. Baik re employee issues (.2), revise motion (1.7), review documents (3.8). | 6.10 | 4,148.00 | 28751353 |
| Barefoot, L. | 07/18/11 | E-mail re new pleadings. | .20 | 136.00 | 28761896 |
| Roll, J. | 07/18/11 | Updated Production Log. | 6.10 | 1,494.50 | 28776490 |
| Dompierre, Y | 07/18/11 | Prepare documents for production. | 8.30 | 1,494.00 | 28780228 |
| Dompierre, Y | 07/18/11 | Review database. | 2.00 | 360.00 | 28780239 |
| Gayed, V | 07/18/11 | Meeting with Tamara Britt regarding analysis of employee claim data. | 1.00 | 180.00 | 28780282 |
| Gayed, V | 07/18/11 | Collected and analyzed data. | 10.50 | 1,890.00 | 28780284 |
| Britt, T.J. | 07/18/11 | Conference call w/ Celeste Gannon (Nortel) and Vivan Gayed re employee issue. | 1.00 | 540.00 | 28780286 |
| New York, Temp. | 07/18/11 | H. Jung: Extensive Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 11.00 | 2,695.00 | 28789653 |
| Alcock, M.E. | 07/18/11 | Revise motion re employee issue (2.50). | 2.50 | 2,175.00 | 28824080 |
| Schweitzer, L.M. | 07/18/11 | E/ms R Baik re employee issue (0.1). | .10 | 99.00 | 28830467 |
| Britt, T.J. | 07/18/11 | Secondary document review for employee claim (3.00). Comm. w/Daniel Clarkin re same (.30). Comm. w/Jane Kim re employee claim document review (.20). | 3.50 | 1,890.00 | 28842353 |
| Lipner, L. | 07/18/11 | T/c w/A. Gross re employee issues (.1). | .10 | 59.50 | 28879973 |
| Lashay, V. | 07/19/11 | Document processing through LAW; Production build and bates stamping; Production data encryption; Optical media replication | 1.50 | 210.00 | 28728572 |
| Klein, K.T. | 07/19/11 | Email J. Palmer re employee issue. | .10 | 54.00 | 28728656 |
| Kostov, M.N. | 07/19/11 | Finished research on employee issues and sent to J. Kim (1.5); started research on employee issue (1.2); employee claims team meeting (partial) (.2) | 2.90 | 1,363.00 | 28729918 |
| Clarkin, D. | 07/19/11 | QC review production set (.5), Coordinate and oversee the production (2.0) communications with T. Britt re employee issue (.3) | 2.80 | 952.00 | 28731998 |
| LaPorte Malone, | 07/19/11 | Employee claims team meeting (1.0); review motion (0.3) | 1.30 | 773.50 | 28744491 |

| Kim, J. | 07/19/11 | E-mail to J. Bromley re employee issue (.1), mtg w/ T. Britt re employee issue (1.5), e-mail to K. Schultea re employee issue (.1), e-mails re motion (.3), Employee claims mtg (1.0), work on motion (2.2), review documents (1.2). | 6.40 | 4,352.00 | 28749806 |
|---|---|---|---|---|---|
| Barefoot, L. | 07/19/11 | Review pleadings (.20). | .20 | 136.00 | 28762777 |
| Kolkin, Z. | 07/19/11 | Revisions to draft employee issue plan document. | .50 | 297.50 | 28776070 |
| Kolkin, Z. | 07/19/11 | Emails with M. Alcock re employee issue. | .20 | 119.00 | 28776093 |
| Kolkin, Z. | 07/19/11 | Prepare draft agreement re employee issue. | 1.70 | 1,011.50 | 28776114 |
| Kolkin, Z. | 07/19/11 | Discuss employee issue with L. Schweitzer, J. Kim and M. Alcock; prepare revised draft of motion re same. | 4.00 | 2,380.00 | 28776124 |
| Roll, J. | 07/19/11 | Updated Production Log. | 2.30 | 563.50 | 28776830 |
| Dompierre, Y | 07/19/11 | Extensive preparation of documents for production (5.0); o/c w/T. Britt and V. Gayed re doc review and production (2.0). | 7.00 | 1,260.00 | 28780229 |
| Dompierre, Y | 07/19/11 | Redact documents for production. | 3.30 | 594.00 | 28780256 |
| Britt, T.J. | 07/19/11 | Meeting w/ Jane Kim re employee issue. | 1.50 | 810.00 | 28780295 |
| Britt, T.J. | 07/19/11 | Employee claims team meeting. | 1.00 | 540.00 | 28780299 |
| Gayed, V | 07/19/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28780300 |
| Gayed, V | 07/19/11 | Meeting with Tamara Britt and Y. Dompierre regarding doc review and production. | 2.00 | 360.00 | 28780302 |
| New York, Temp. | 07/19/11 | H. Jung: Extensive Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 9.00 | 2,205.00 | 28789663 |
| New York, Temp. | 07/19/11 | H. Jung: Produced CDs for Production for T. Britt. | 1.00 | 245.00 | 28789669 |
| Alcock, M.E. | 07/19/11 | Revise motion (2.20); review motion (.30); meeting re motion (.80). | 3.30 | 2,871.00 | 28824405 |
| Britt, T.J. | 07/19/11 | Comm. w/Daniel Clarkin re document review and production. | .60 | 324.00 | 28826909 |
| Britt, T.J. | 07/19/11 | Conf. w/Vivian Gayed and Yvonne Dompierre re doc review and production (partial). | .90 | 486.00 | 28827071 |
| Schweitzer, L.M. | 07/19/11 | T/c Blyth re employee issue (0.4). E/ms JA Kim re employee issue (0.2). Keach e/ms (0.1). | .70 | 693.00 | 28830608 |
| Lashay, V. | 07/20/11 | Conducted database queries for password protected documents; Nativefile export; Logistics with vendor regarding new processing project; Production data re:-encryption; Call with opposing | 2.00 | 280.00 | 28739332 |

counsel re encrypted file contents and extract

| | | | | | |
|---|---|---|---|---|---|
| Clarkin, D. | 07/20/11 | Meeting with contract attorney to discuss production (.3), Meeting with T. Britt re production (.4) Email to the team re employee issue (.2) Meeting with H. Jung re production (.2) Create batches for contract attorneys to review (.7), Meeting with Practice Support re production (.3) QC production set (2.1) | 4.20 | 1,428.00 | 28748959 |
| Fleming-Delacruz | 07/20/11 | Drafted outline; t/c with J. Penn. | .60 | 378.00 | 28749843 |
| Kim, J. | 07/20/11 | Review documents (3.5), E-mails re employee issue (.9), e-mail to T. Mayer re employee issue agreement (.1), e-mail to J. Esher re employee issue (.1). | 4.60 | 3,128.00 | 28749880 |
| Fleming-Delacruz | 07/20/11 | Edited presentation re employee issue. | 1.20 | 756.00 | 28750006 |
| Qua, I | 07/20/11 | Correspondence with Y. Dompierre regarding employee issue | .20 | 49.00 | 28752899 |
| Roll, J. | 07/20/11 | Updated Production Log. as per T. Britt. | 1.50 | 367.50 | 28776837 |
| Dompierre, Y | 07/20/11 | Extensive preparation of documents for production. | 9.50 | 1,710.00 | 28780230 |
| Dompierre, Y | 07/20/11 | Electronic Document Review of custodian. | 1.00 | 180.00 | 28780274 |
| Gayed, V | 07/20/11 | Meeting with Tamara Britt regarding document review. | .80 | 144.00 | 28780306 |
| Gayed, V | 07/20/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28780307 |
| Britt, T.J. | 07/20/11 | Meeting w/ Daniel Clarkin re production (.4); Follow-up work on production (.6). | 1.00 | 540.00 | 28780354 |
| Gottlieb, A. | 07/20/11 | Extensive Electronic Document Review: Collected and analyzed data and performed quality control review (11.1); call w/T. Britt re same (.2); | 11.30 | 2,034.00 | 28780594 |
| Gulotta, W. | 07/20/11 | Draft chart re employee issue (2.8); call w/ T. Britt re same (.2). | 3.00 | 540.00 | 28785589 |
| Kolkin, Z. | 07/20/11 | Discuss IT employee issue with M. Alcock. | .50 | 297.50 | 28788833 |
| Kolkin, Z. | 07/20/11 | Emails with M. Alcock and J. Kim re employee issue. | .50 | 297.50 | 28788885 |
| New York, Temp. | 07/20/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt (7.0); Conf. W/T. Britt re production (.5). | 7.50 | 1,837.50 | 28789676 |
| Alcock, M.E. | 07/20/11 | Conf Z. Kolkin re employee issue (.50); research re same (.70); emails re motion (.30). | 1.50 | 1,305.00 | 28824492 |
| Britt, T.J. | 07/20/11 | Conf. w/Harry Jung re document review and | .50 | 270.00 | 28827164 |

production.

| Britt, T.J. | 07/20/11 | Call w/Bill Gullotta re document review. | .20 | 108.00 | 28827171 |
| Britt, T.J. | 07/20/11 | Call w/Adam Gottlieb re document review. | .20 | 108.00 | 28827188 |
| Britt, T.J. | 07/20/11 | Conf. w/Vivian Gayed re document review. | .60 | 324.00 | 28827198 |
| Britt, T.J. | 07/20/11 | Comm. w/Adam Gottlieb re document review. | .30 | 162.00 | 28827207 |
| Schweitzer, L.M. | 07/20/11 | R. Keach e/ms re employee issue (0.2). | .20 | 198.00 | 28833935 |
| Lashay, V. | 07/21/11 | Data production and bates stamping; Encrypted file analysis | 2.00 | 280.00 | 28745940 |
| Clarkin, D. | 07/21/11 | QC production set (1.0) Communicate and coordinate with practice support re production and tech issues (.4) | 1.40 | 476.00 | 28749013 |
| Kim, J. | 07/21/11 | E-mails re employee claims issues (.9), Mtg w/ E. Bussigel re employee motion (.2), T/Cs w/ T. Britt re employee issue (.2), T/Cs w/ D. Murphy re employee issue (.5), T/C w/ M. Alcock, Z. Kolkin, K. Schultea re employee issue (1.0), Mtg w/ M. Kostov & T. Britt re employee issue (1.0); t./c w/T. Britt (.3), Review documents (1.8). | 5.90 | 4,012.00 | 28749916 |
| Fleming-Delacruz | 07/21/11 | Email to M. Kostov. | .10 | 63.00 | 28751719 |
| Fleming-Delacruz | 07/21/11 | Email to J. Penn. | .10 | 63.00 | 28751722 |
| Qua, I | 07/21/11 | Correspondence with T. Britt, H. Jung, and contract attorneys regarding employee claim doc. review tech issues | .50 | 122.50 | 28752903 |
| Fleming-Delacruz | 07/21/11 | Edited presentation. | 1.40 | 882.00 | 28756889 |
| Dompierre, Y | 07/21/11 | Extensive preparation of documents for production. | 9.70 | 1,746.00 | 28780231 |
| Gayed, V | 07/21/11 | Conference with Tamara Britt and Nortel regarding analysis of data. | 2.00 | 360.00 | 28780308 |
| Gayed, V | 07/21/11 | Collected and analyzed data. | 9.50 | 1,710.00 | 28780309 |
| Britt, T.J. | 07/21/11 | Meeting w/ Jane Kim and M. Kostov re employee issue. | 1.00 | 540.00 | 28780372 |
| Britt, T.J. | 07/21/11 | Conference calls w/ Celeste Gannon (Nortel) and Vivian Gayed re employee issue. | 2.00 | 1,080.00 | 28780379 |
| Gottlieb, A. | 07/21/11 | Extensive Electronic Document Review: Collected and analyzed data and performed quality control review. | 3.00 | 540.00 | 28780595 |
| New York, Temp. | 07/21/11 | H. Jung: Extensive Document review for production; Assigned by M. Kostov, D. Clarkin, T. | 8.00 | 1,960.00 | 28789695 |

Britt.

| Kostov, M.N. | 07/21/11 | Research re employee issue (.3); employee claim meeting with J. Kim and T. Britt (1); research re employee issue (2.4); review of work re employee issue (1) | 4.70 | 2,209.00 | 28790239 |
|---|---|---|---|---|---|
| Roll, J. | 07/21/11 | Updated Production Log as per T. Britt. | .50 | 122.50 | 28818378 |
| Alcock, M.E. | 07/21/11 | Conf call w/ J. Kim, Z. Kolkin & K. Schultea re employee issue (.50); plus discussion w/ J. Kim & Z. Kolkin re same (.50). | 1.00 | 870.00 | 28825256 |
| Britt, T.J. | 07/21/11 | Employee claim: Document and data review (1.20). Secondary document and data review (3.90). | 5.10 | 2,754.00 | 28827794 |
| Britt, T.J. | 07/21/11 | Preparation for meeting re employee issue. | 1.80 | 972.00 | 28827825 |
| Britt, T.J. | 07/21/11 | Call w/Jane Kim re document production. | .30 | 162.00 | 28827884 |
| Britt, T.J. | 07/21/11 | Comm. w/Jane Kim re employee issue. | .40 | 216.00 | 28827905 |
| Britt, T.J. | 07/21/11 | Comm. w/Martin Kostov re employee issue. | .30 | 162.00 | 28827926 |
| Schweitzer, L.M. | 07/21/11 | Conf E. Bussigel re motion (0.5). E/ms J Ray, etc. re employee issue (0.2). | .70 | 693.00 | 28835596 |
| Kolkin, Z. | 07/21/11 | Call with M. Alcock and J. Kim to K. Schultea re employee issue. | 1.00 | 595.00 | 28836866 |
| Penn, J. | 07/21/11 | Employee Matters. | 1.00 | 630.00 | 28837430 |
| Lashay, V. | 07/22/11 | Document processing through LAW | 2.00 | 280.00 | 28752913 |
| Clarkin, D. | 07/22/11 | QC review of production (.3) Coordinate and oversee production tech issues (.7) | 1.00 | 340.00 | 28756868 |
| Wolfe, C. | 07/22/11 | Collected info re employee issue and assembled chart for T. Britt | 1.00 | 245.00 | 28758672 |
| Bagarella, L. | 07/22/11 | Review of email regarding employee issue (.20). Telephone conversation with L. Malone regarding employee issue (.50). Review of documents regarding employee issue (.30). | 1.00 | 540.00 | 28770819 |
| Dompierre, Y | 07/22/11 | Extensive preparation of documents for production. | 10.50 | 1,890.00 | 28780232 |
| Gayed, V | 07/22/11 | Collected and analyzed data (7.0); meeting with T. Britt re document review (1.0). | 8.00 | 1,440.00 | 28780314 |
| Gayed, V | 07/22/11 | Document review of Custodian. | 2.00 | 360.00 | 28780316 |
| Buell, D. M. | 07/22/11 | Review document re employee issue and email John Ray re same. | .20 | 208.00 | 28780362 |
| New York, Temp. | 07/22/11 | H. Jung: Extensive document review for | 7.00 | 1,715.00 | 28789707 |

| | | production; Assigned by M. Kostov, D. Clarkin, T. Britt. | | | |
|---|---|---|---|---|---|
| Kostov, M.N. | 07/22/11 | Call with J. Penn re employee issue (.1); Summarized caselaw re employee issue and sent to team (6.3); Began research re employee issue (1.2) | 7.60 | 3,572.00 | 28789824 |
| Roll, J. | 07/22/11 | Updated Production Log as per T. Britt. | 1.30 | 318.50 | 28818463 |
| Kim, J. | 07/22/11 | T/C w/ J. Penn re employee issue (.1), mtg w/ E. Bussigel re motion (.1), review letter and e-mails re same (.2),Voicemail to N. Stillwell re employee issue (.1), t/c w/ N. Stillwell re employee issue (.1), e-mail to N. Stillwell re same (.1), work on employee issue (1.4). | 2.10 | 1,428.00 | 28820269 |
| LaPorte Malone, | 07/22/11 | Ems re employee issues | .80 | 476.00 | 28821457 |
| Britt, T.J. | 07/22/11 | Meeting w/Vivian Gayed re doc review. | 1.00 | 540.00 | 28828417 |
| Fleming-Delacruz | 07/22/11 | T/c with J. Penn. | .10 | 63.00 | 28829909 |
| Fleming-Delacruz | 07/22/11 | T/c with J. Penn. | .20 | 126.00 | 28830200 |
| Schweitzer, L.M. | 07/22/11 | Kostov e/ms (0.1). | .10 | 99.00 | 28835774 |
| Penn, J. | 07/22/11 | Employee Matters. | 1.40 | 882.00 | 28837644 |
| Dompierre, Y | 07/23/11 | Extensive review of electronic database and production log. | 6.00 | 1,080.00 | 28780233 |
| New York, Temp. | 07/23/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 1.80 | 441.00 | 28789717 |
| Kostov, M.N. | 07/23/11 | Continued work on outline and sent working draft to J. Kim (5.5) | 5.50 | 2,585.00 | 28789833 |
| Gayed, V | 07/24/11 | Collected and analyzed data. | 6.00 | 1,080.00 | 28780319 |
| Klein, K.T. | 07/25/11 | Review document re employee issue | .10 | 54.00 | 28763350 |
| Lashay, V. | 07/25/11 | Data processing through LAW; Data overlay into review database | 4.00 | 560.00 | 28764255 |
| Clarkin, D. | 07/25/11 | QC Review of production set (6.0) Coordinate production with practice support (.7) | 6.70 | 2,278.00 | 28765972 |
| Cristobal, R. | 07/25/11 | Load data into system for attorney review. | 4.50 | 1,192.50 | 28775798 |
| Fleming-Delacruz | 07/25/11 | Edited presentation. | .70 | 441.00 | 28777784 |
| Fleming-Delacruz | 07/25/11 | Email re employee issue. | .10 | 63.00 | 28777808 |
| Britt, T.J. | 07/25/11 | Employee issue call w/ Jane Kim and Martin Kostov. | 1.00 | 540.00 | 28780427 |
| Barefoot, L. | 07/25/11 | E-mail w/Lipner. | .20 | 136.00 | 28788650 |

| | | | | | |
|---|---|---|---|---|---|
| Kostov, M.N. | 07/25/11 | Continued work on outline (1.2); coordinated logistics re call with J. Kim and T. Britt (.1); call with J. Kim and T. Britt re employee issue (.8) | 2.10 | 987.00 | 28789231 |
| New York, Temp. | 07/25/11 | H. Jung: Document review for production; Assigned by M. Kostov, D. Clarkin, T. Britt. | 8.50 | 2,082.50 | 28789722 |
| New York, Temp. | 07/25/11 | H. Jung: Indexed employee claim Production Materials. | 1.00 | 245.00 | 28789729 |
| Dompierre, Y | 07/25/11 | Extensive preparation of documents for production (8.5); meeting with T. Britt re same (.5). | 9.00 | 1,620.00 | 28798315 |
| Dompierre, Y | 07/25/11 | Review production documents. | 1.00 | 180.00 | 28798321 |
| Gayed, V | 07/25/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28798489 |
| Gayed, V | 07/25/11 | Reviewed and prepared electronic documents of custodian for production. | 2.00 | 360.00 | 28798493 |
| O'Keefe, P. | 07/25/11 | Monitor bankruptcy docket for employee matters (.20) Retrieved relevant documents for attorneys (.20) | .40 | 118.00 | 28800156 |
| Kolkin, Z. | 07/25/11 | Review agreements re employee issue. | .50 | 297.50 | 28804365 |
| Schweitzer, L.M. | 07/25/11 | E/ms M Alcock re employee issue (0.1). E/ms M Fleming, R Baik re employee issue (0.1). E/ms E Bussigel re employee issue (0.2). | .40 | 396.00 | 28804970 |
| Ryan, R.J. | 07/25/11 | Meeting w/ M. Alcock re employee issue (.40); reading and analysis re employee issue (3.50). | 3.90 | 1,833.00 | 28817915 |
| Ryan, R.J. | 07/25/11 | Call w/ M. Fleming re employee issue (.20); reviewed material re same (.70). | .90 | 423.00 | 28817939 |
| Roll, J. | 07/25/11 | Updated Production Log as per T. Britt. | 5.80 | 1,421.00 | 28818567 |
| Kim, J. | 07/25/11 | T/C w/ T. Britt & M. Kostov re employee issue (.9), e-mails re employee issue (1.3). | 2.20 | 1,496.00 | 28820432 |
| Abelev, A. | 07/25/11 | Fix attachment range problem in database | 2.00 | 530.00 | 28821805 |
| LaPorte Malone, | 07/25/11 | EE claims issues; discuss same with E. Bussigel; compile summary | 1.70 | 1,011.50 | 28824473 |
| Alcock, M.E. | 07/25/11 | Review agreements (.70); Conf R. Ryan re research (0.3). | 1.00 | 870.00 | 28827889 |
| Britt, T.J. | 07/25/11 | Comm. w/Jane Kim re employee issue. | .30 | 162.00 | 28828925 |
| Britt, T.J. | 07/25/11 | Comm. w/Daniel Clarkin re employee issue production. | .50 | 270.00 | 28828944 |
| Britt, T.J. | 07/25/11 | Comm. w/Daniel Ray re employee issue. | .40 | 216.00 | 28828965 |
| Britt, T.J. | 07/25/11 | Call w/Daniel Clarkin re employee claim document review and production. | .30 | 162.00 | 28829042 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/25/11 | Meeting w/Yvonne Dompierre re document review. | .50 | 270.00 | 28829067 |
| Britt, T.J. | 07/25/11 | Employee claim document review. | 2.00 | 1,080.00 | 28829175 |
| Kolkin, Z. | 07/25/11 | Review emails re employee issue | .50 | 297.50 | 28836788 |
| Lipner, L. | 07/25/11 | Reviewed pleadings re pension dispute and summary re same for L. Barefoot (.8). | .80 | 476.00 | 28880372 |
| Klein, K.T. | 07/26/11 | Revision of document re employee issue (.1); review documents re employee issue (.1) | .20 | 108.00 | 28769891 |
| Lashay, V. | 07/26/11 | Document production build and processing; Data processing through LAW | 5.00 | 700.00 | 28772779 |
| Clarkin, D. | 07/26/11 | QC review of production set (3.5) Coordinate the production to Plaintiffs (1.0) | 4.50 | 1,530.00 | 28776279 |
| Forrest, N. | 07/26/11 | Emails re employee issue. | .40 | 322.00 | 28779654 |
| Britt, T.J. | 07/26/11 | Conference call w/ Celeste Gannon (Nortel) and Vivian Gayed re employee issue. | 1.00 | 540.00 | 28780490 |
| Britt, T.J. | 07/26/11 | Meeting w/ Jane Kim and Martin Kostov re employee issue. | 1.00 | 540.00 | 28780522 |
| Fleming-Delacruz | 07/26/11 | Email to J. Penn. | .10 | 63.00 | 28785018 |
| Fleming-Delacruz | 07/26/11 | T/c with J. Penn re presentation. | .10 | 63.00 | 28785146 |
| Fleming-Delacruz | 07/26/11 | Reviewed presentation; Related emails. | .30 | 189.00 | 28785227 |
| Moniz, J. | 07/26/11 | Created production CDs for J. Kim | 1.00 | 245.00 | 28789024 |
| Kostov, M.N. | 07/26/11 | Sent e-mail to M. Alcock re meeting on employee issue (.2); worked on outline (2.5); met with M. Alcock re employee issue (.4); meeting with J. Kim and T. Britt re update on employee issue(.5) | 3.60 | 1,692.00 | 28789510 |
| New York, Temp. | 07/26/11 | H. Jung: Reviewed documents for production. | 2.00 | 490.00 | 28789792 |
| New York, Temp. | 07/26/11 | H. Jung: Organizing pleadings documents. | 2.50 | 612.50 | 28789799 |
| New York, Temp. | 07/26/11 | H. Jung: Indexed Binders for storage. | 1.00 | 245.00 | 28789803 |
| New York, Temp. | 07/26/11 | H. Jung: Made labels for employee claim production and Fedexed. | 1.30 | 318.50 | 28789812 |
| Roll, J. | 07/26/11 | Updated Production Log as per T. Britt. | 7.10 | 1,739.50 | 28797392 |
| Dompierre, Y | 07/26/11 | Research and extensive review of production documents. | 10.00 | 1,800.00 | 28798327 |
| Gayed, V | 07/26/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28798498 |
| Gayed, V | 07/26/11 | Meeting with Tamara Britt regarding analysis of data and follow-up work. | 2.50 | 450.00 | 28798504 |

| Penn, J. | 07/26/11 | Employee Matters | 2.00 | 1,260.00 | 28798759 |
|---|---|---|---|---|---|
| O'Keefe, P. | 07/26/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28800142 |
| Schweitzer, L.M. | 07/26/11 | E/ms, t/c JA Kim re employee issues (0.3). Review drafts re same (0.2). | .50 | 495.00 | 28800396 |
| Gulotta, W. | 07/26/11 | Draft charts. | 2.30 | 414.00 | 28817672 |
| Gottlieb, A. | 07/26/11 | Extensive Electronic Document Review: Collected and analyzed data and performed quality control review. | 2.50 | 450.00 | 28817810 |
| Kim, J. | 07/26/11 | Draft letter to D. Murphy (1.2), t/c w/ T. Britt re same (.1), e-mail to L. Schweitzer re same (.2), t/c w/ L. Schweitzer re employee issue (.2), voicemail to T. Schiaffo re docs (.1), revise letter (.2), t/c w/ D. Murphy & follow-up mtg w/ T. Britt (1.3), mtg w/ T. Britt (partial) & M. Kostov re employee issue (.6), e-mail to L. Schweitzer re update (.1), work re employee issue (1.0). | 5.00 | 3,400.00 | 28820498 |
| Oliwenstein, D. | 07/26/11 | Work on employee issue (2.6). | 2.60 | 1,547.00 | 28823137 |
| Alcock, M.E. | 07/26/11 | Conf M. Kostov re employee issue (.40). | .40 | 348.00 | 28828313 |
| Britt, T.J. | 07/26/11 | Meeting w/Jane Kim re employee issue. | .50 | 270.00 | 28829407 |
| Zelbo, H. S. | 07/26/11 | Emails regarding claims; review Lloyd letter. | .30 | 312.00 | 28837838 |
| Gibbon, B.H. | 07/26/11 | rev of docs re employee issue for D Buell & N Forrest | .30 | 201.00 | 28841637 |
| Lashay, V. | 07/27/11 | Production build and document editing; Production data encryption; HDD media replication | 3.50 | 490.00 | 28784698 |
| Kostov, M.N. | 07/27/11 | Finalized outline and sent to J. Kim for review (4.5) | 4.50 | 2,115.00 | 28789730 |
| New York, Temp. | 07/27/11 | H. Jung: Organized documents. | 5.80 | 1,421.00 | 28789815 |
| New York, Temp. | 07/27/11 | H. Jung: Made labels for production. | 1.00 | 245.00 | 28789820 |
| Dompierre, Y | 07/27/11 | Analyze data. | 8.50 | 1,530.00 | 28798349 |
| Dompierre, Y | 07/27/11 | Meeting re Data Analysis w/ T. Britt & associated work. | 1.50 | 270.00 | 28798350 |
| Gayed, V | 07/27/11 | Meeting with Tamara Britt regarding analysis of data and associated work. | 2.00 | 360.00 | 28798510 |
| Gayed, V | 07/27/11 | Collected and analyzed data. | 9.80 | 1,764.00 | 28798518 |
| O'Keefe, P. | 07/27/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28800140 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/27/11 | E/ms & t/cs JA Kim re employee issues (0.3). | .30 | 297.00 | 28804400 |
| Roll, J. | 07/27/11 | Updated Production Log as per T. Britt (4.2); prepared production for mailing (2.0). | 6.20 | 1,519.00 | 28819165 |
| Kim, J. | 07/27/11 | E-mails re employee issue (.6), work on letter to D. Murphy (1.2), work on employee issue (2.7), e-mails to K. Schultea, M. Alcock, Z. Kolkin re employee issue (.3). | 4.80 | 3,264.00 | 28820973 |
| Bagarella, L. | 07/27/11 | Meeting with M. Alcock and L. Malone regarding employee issues. (1.00). | 1.00 | 540.00 | 28821914 |
| LaPorte Malone, | 07/27/11 | Mtg with L. Bagarella and M. Alcock re employee issues (0.7); review and analyze employee claims (4.0) | 4.70 | 2,796.50 | 28825209 |
| Britt, T.J. | 07/27/11 | Work on employee issue production. | 2.90 | 1,566.00 | 28829680 |
| Britt, T.J. | 07/27/11 | Comm. w/Dan Murphy and Judy Smith (Bernstein) re employee issue. | .20 | 108.00 | 28829703 |
| Britt, T.J. | 07/27/11 | Comm. w/Dan Clarkin re employee claim production. | .30 | 162.00 | 28829724 |
| Britt, T.J. | 07/27/11 | Comm. w/Jessica Roll re employee claim production. | .20 | 108.00 | 28829747 |
| Britt, T.J. | 07/27/11 | Draft communication to U.S. Trustee re employee issue. | .60 | 324.00 | 28829835 |
| Britt, T.J. | 07/27/11 | Conf. w/Yvonne DonPierre re employee claim document review. | .50 | 270.00 | 28829852 |
| Britt, T.J. | 07/27/11 | Comm. w/Jane Kim re employee claim productions. | .40 | 216.00 | 28829873 |
| Britt, T.J. | 07/27/11 | Conf. w/Vivian Gayed re document review and production. | .70 | 378.00 | 28829894 |
| Marre, V. | 07/28/11 | Prepared document re employee issue (.7); Coordination re document re employee issue per D. Oliwenstein (.3) | 1.00 | 245.00 | 28792846 |
| Clarkin, D. | 07/28/11 | Review and respond to emails from T. Britt re production (.4) | .40 | 136.00 | 28796826 |
| Lashay, V. | 07/28/11 | Call with opposing counsel IT department re HDD decryption; Document processing through LAW | .50 | 70.00 | 28797573 |
| Dompierre, Y | 07/28/11 | Analyze data. | 10.20 | 1,836.00 | 28798354 |
| Dompierre, Y | 07/28/11 | Meeting re Data Analysis. | 1.50 | 270.00 | 28798366 |
| Gayed, V | 07/28/11 | Collected and analyzed data. | 8.00 | 1,440.00 | 28798528 |
| Gayed, V | 07/28/11 | Communications with Tamara Britt regarding | 2.30 | 414.00 | 28798531 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

analysis of data.

| | | | | | |
|---|---|---|---|---|---|
| Penn, J. | 07/28/11 | Employee Matters | 2.40 | 1,512.00 | 28798841 |
| O'Keefe, P. | 07/28/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28800132 |
| Kim, J. | 07/28/11 | Prepare documents re employee issue per D. Buell. | .60 | 147.00 | 28803234 |
| Schweitzer, L.M. | 07/28/11 | Employee claims team mtg (1.1). E/ms JA Kim re employee issues (0.2). | 1.30 | 1,287.00 | 28804519 |
| Buell, D. M. | 07/28/11 | Work on employee issue. | .70 | 728.00 | 28804564 |
| Britt, T.J. | 07/28/11 | Calls w/Jane Kim re employee claim doc review and production (.8 and .2) | 1.00 | 540.00 | 28810227 |
| Forrest, N. | 07/28/11 | T/c D. Buell, email Linklaters re employee issue. | .40 | 322.00 | 28818594 |
| Roll, J. | 07/28/11 | Updated employee claim Production Log per T. Britt. | 2.00 | 490.00 | 28821111 |
| Kim, J. | 07/28/11 | T/C w/ T. Britt re employee issue (.1), e-mails re same (1.3), employee claims meeting (1.0), mtg w/ R. Ryan re research (.1), e-mail to P. Tinker re employee issue (.1), T/C w/ D. Murphy re docs (.3), t/cs w/ T. Britt re employee issue (.8 + .2), Review presentation re employee issue (.3), t/c w/ M. Fleming re same (.3), work on employee issue (2.3). | 6.80 | 4,624.00 | 28821197 |
| Oliwenstein, D. | 07/28/11 | Work on employee issue (0.3) and calls re same (0.5). Research re employee issue (0.8) | 1.60 | 952.00 | 28823704 |
| LaPorte Malone, | 07/28/11 | Mtg with M. Alcock and L. Bagarella re employee issues (0.3); employee claims meeting (1.0); work on employee claims issues and ems re same (0.7) | 2.00 | 1,190.00 | 28825255 |
| Bagarella, L. | 07/28/11 | Pre-meeting with M. Alcock and L. Malone regarding employee issues (.30). Employee claims team meeting (partial) (1.30). Research regarding employee issue (2.50). Email to L. Malone regarding employee issues (.30). | 4.40 | 2,376.00 | 28825360 |
| Barefoot, L. | 07/28/11 | Review pleadings. | .10 | 68.00 | 28825815 |
| Fleming-Delacruz | 07/28/11 | T/c with J. Kim re presentation. | .30 | 189.00 | 28829251 |
| Fleming-Delacruz | 07/28/11 | Email to L. Schweitzer re presentation. | .10 | 63.00 | 28829265 |
| Fleming-Delacruz | 07/28/11 | T/c with S. Bomhof. | .10 | 63.00 | 28829277 |
| Britt, T.J. | 07/28/11 | Calls w/Celeste Gannon (Nortel) re employee issue. | 1.00 | 540.00 | 28830005 |
| Kolkin, Z. | 07/28/11 | Team meeting re employee issues (partial attendance) | .70 | 416.50 | 28837270 |

| New York, Temp. | 07/28/11 | H. Jung: Organized pleadings in LNB. | 6.80 | 1,666.00 | 28837975 |
| Ryan, R.J. | 07/28/11 | Research and analysis re employee issue (3.70). | 3.70 | 1,739.00 | 28838233 |
| Kostov, M.N. | 07/28/11 | Responded to J. Kim question re employee issue (1.2); continued research on employee issue (1.5) | 2.70 | 1,269.00 | 28841887 |
| Britt, T.J. | 07/28/11 | Comm. w/Celeste Gannon (Nortel) (.50), Daniel Clarkin (.40), Jane Kim (.30), Vivian Gayed (.50), Yvonne Dompierre (.30), Martin Kostov (.10), Julie Graffam (Nortel) (.20), Debbie Lorimer (.20) re employee issue. Review of documents from Nortel (.60). | 3.10 | 1,674.00 | 28842336 |
| Britt, T.J. | 07/28/11 | Comm. w/Vini Lashay and Judy Smith (Bernstein) re employee issue production. | .20 | 108.00 | 28842340 |
| Britt, T.J. | 07/28/11 | Work on documents for employee issue. | 2.00 | 1,080.00 | 28842343 |
| O'Keefe, P. | 07/29/11 | Monitor bankruptcy docket for employee matters (.20) | .20 | 59.00 | 28800026 |
| Klein, K.T. | 07/29/11 | Review documents re employee issue (.2); communications with J. Penn re same (.1); revision of document re same (.3). | .60 | 324.00 | 28809757 |
| Lashay, V. | 07/29/11 | Data processing through LAW; Data production build; Production data encryption; Optical media replication | .50 | 70.00 | 28810214 |
| Marre, V. | 07/29/11 | Updated files re employee issue per D. Oliwensetin | .30 | 73.50 | 28816976 |
| Clarkin, D. | 07/29/11 | Coordinate the production with practice support (.6) Review and respond to emails re production (.4) | 1.00 | 340.00 | 28818514 |
| Kim, J. | 07/29/11 | Employee claim meeting w/ L. Schweitzer (partial), M. Kostov (0.9), Work on statement (1.8), Msg w/ L. Beckerman (.1), e-mail to P. Tinker re employee issue (.1), e-mail to J. Ray & L. Schweitzer re same (0.3), e-mail to D. Murphy re documents (.1). | 3.30 | 2,244.00 | 28821466 |
| Oliwenstein, D. | 07/29/11 | Work on employee issue (0.4) and communications with Annie Cordo and MAO re same (0.4) | .80 | 476.00 | 28824575 |
| Bagarella, L. | 07/29/11 | Email to C. Brown regarding employee issue (.20). Telephone conversation with C. Brown regarding employee issues (.70). | .90 | 486.00 | 28825495 |
| Britt, T.J. | 07/29/11 | Comm. w/Daniel Clarkin re document review and production. | .40 | 216.00 | 28826585 |
| Britt, T.J. | 07/29/11 | Comm. w/Celeste Gannon re employee issue. | .40 | 216.00 | 28826605 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/29/11 | Call w/Celeste Gannon re employee issue. | .30 | 162.00 | 28826625 |
| Britt, T.J. | 07/29/11 | Comm. w/Yvonne DomPierre re document review and production. | .20 | 108.00 | 28826639 |
| Britt, T.J. | 07/29/11 | Comm. w/Vivian Gayed re document review and production. | .10 | 54.00 | 28826673 |
| Britt, T.J. | 07/29/11 | Call w/Vivian Gayed re employee issue. | .20 | 108.00 | 28826688 |
| Britt, T.J. | 07/29/11 | Meetings w/Yvonne DomPierre and Vivian Gayed re document review, production (.50 and .60). | 1.10 | 594.00 | 28826699 |
| Britt, T.J. | 07/29/11 | Conferences w/Vivian Gayed and Yvonne Dompierre re employee issue. | .90 | 486.00 | 28826746 |
| Barefoot, L. | 07/29/11 | Review pleading. | .10 | 68.00 | 28828131 |
| Dompierre, Y | 07/29/11 | Analyze data. | 10.20 | 1,836.00 | 28830995 |
| Dompierre, Y | 07/29/11 | Meetings and communications w/ T. Britt re data analysis. | 1.50 | 270.00 | 28831000 |
| Gayed, V | 07/29/11 | Meeting and communications with Tamara Britt regarding analysis of data. | 2.00 | 360.00 | 28831060 |
| Gayed, V | 07/29/11 | Collected and analyzed data. | 8.00 | 1,440.00 | 28831064 |
| Forrest, N. | 07/29/11 | Review and comment on document re employee issue (.40); emails re t/c with Linklaters re employee issue (.30) | .70 | 563.50 | 28833922 |
| Schweitzer, L.M. | 07/29/11 | Mtg JA Kim, M Kostov re employee issue (partial) (0.7). | .70 | 693.00 | 28836076 |
| Kolkin, Z. | 07/29/11 | Prepare email summary re employee issue. | .70 | 416.50 | 28837404 |
| New York, Temp. | 07/29/11 | H. Jung: Organized documents in LNB. | 5.30 | 1,298.50 | 28837978 |
| New York, Temp. | 07/29/11 | H. Jung: Prepared scan to pdf sheet, folders and CD labels. | 3.50 | 857.50 | 28837983 |
| Ryan, R.J. | 07/29/11 | Research and analysis re employee issue (3.90). | 3.90 | 1,833.00 | 28838242 |
| Kostov, M.N. | 07/29/11 | Employee claim meeting (.9) | .90 | 423.00 | 28842116 |
| Britt, T.J. | 07/29/11 | Work on production. Drafting of production letter. | .60 | 324.00 | 28842350 |
| Kim, J. | 07/30/11 | Review charts and e-mail to T. Britt re same (.6). | .60 | 408.00 | 28821595 |
| Gayed, V | 07/30/11 | Collected and analyzed data. | 5.00 | 900.00 | 28831076 |
| Kolkin, Z. | 07/30/11 | Review disclosure; email re same to A. Kogan | .20 | 119.00 | 28837441 |
| Kim, J. | 07/31/11 | Review analysis and e-mail to T. Britt re same (.4), e-mail to M. Kostov re statement (.1), work on statement (.5). | 1.00 | 680.00 | 28821662 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Dompierre, Y | 07/31/11 | Analyze data. | 6.20 | 1,116.00 | 28831017 |
| Kostov, M.N. | 07/31/11 | Worked on summary sections of statement (3) | 3.00 | 1,410.00 | 28841910 |
| | | **MATTER TOTALS:** | **1,322.90** | **465,900.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 07/11/11 | Revised customer contract assignment  agreement (1.5). | 1.50 | 892.50 | 28743154 |
| | | **MATTER TOTALS:** | **1.50** | **892.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 07/07/11 | Reviewing emails and response to E. Bussigel re supplier contract issue (.2); Reviewing contract and summarizing in email for E. Bussigel (.8); Email to M. Hilton (Nortel) re contract issue (.2). | 1.20 | 564.00 | 28665318 |
| Lipner, L. | 07/07/11 | Email exchanges w/J. Lacks and C. Fischer re supplier issue (.2); Researched claims re same (.2). | .40 | 238.00 | 28743085 |
| Faubus, B.G. | 07/08/11 | Emails to E. Bussigel re Nortel response re supplier contract issue (.2); Emails to M. Hilton re supplier contract issues (.1). | .30 | 141.00 | 28708949 |
| Bussigel, E.A. | 07/08/11 | Supplier call and prep | .30 | 162.00 | 28819308 |
| Kallstrom-Schre | 07/11/11 | Ems to I. Qua re supplier ems | .10 | 47.00 | 28678946 |
| Bussigel, E.A. | 07/12/11 | T/c J.Croft, R.Bariahtaris (Nortel) re supplier issues | .40 | 216.00 | 28687097 |
| Croft, J. | 07/12/11 | Call with E. Bussigel and B. Bariahtaris (Nortel) re Nortel Supplier Issues (.4); reviewing agreements re same (1); prep and follow up re same (.4) | 1.80 | 1,134.00 | 28690192 |
| Croft, J. | 07/13/11 | Call with B. Bariahtaris | .10 | 63.00 | 28703804 |
| Kallstrom-Schre | 07/14/11 | Em to J. Ray (Nortel) re supplier approval | .30 | 141.00 | 28705054 |
| Kallstrom-Schre | 07/14/11 | Em ex w/ M. Taylor (Nortel) re supplier PO | .40 | 188.00 | 28705100 |
| Faubus, B.G. | 07/14/11 | Reviewing documents and emails re rejection issue (.2); Email to E Bussigel re Nortel response re supplier contract issue (.1); Email to L. Schweitzer re same (.4) | .70 | 329.00 | 28725791 |
| Lipner, L. | 07/14/11 | T/c w/R. Bariahtaris (N) re supplier issue (.2); Email exchanges w/J. Bromley and R. Bariahtaris re same (.2). | .40 | 238.00 | 28879837 |
| Lipner, L. | 07/15/11 | Email exchange w/R. Bariahtaris (N) re supplier issue (.2). | .20 | 119.00 | 28879885 |
| Faubus, B.G. | 07/18/11 | Review and respond to email from L. Schweitzer re contract rejection issue, review relevant documents re same (.2). | .20 | 94.00 | 28726040 |
| Lipner, L. | 07/18/11 | t/ c w/E. Bussigel re supplier issue(.1). | .10 | 59.50 | 28879936 |
| Kallstrom-Schre | 07/19/11 | Attn to em re purchase order | .30 | 141.00 | 28728698 |
| Fleming-Delacruz | 07/19/11 | Email traffic re supplier issue. | .10 | 63.00 | 28771275 |
| Lipner, L. | 07/19/11 | Email exchange w/J. Drake re supplier issue (.1). | .10 | 59.50 | 28880046 |

| | | | | | |
|---|---|---|---|---|---|
| Lipner, L. | 07/20/11 | t/c w/M. Fleming and K. Oschwald re supplier issue (.1); Emails to M. Fleming re same (.5). | .60 | 357.00 | 28880060 |
| Bussigel, E.A. | 07/25/11 | T/c I.Armstrong (Nortel) re agreement (.2); ems M.Sercombe re same (.2) | .40 | 216.00 | 28841120 |
| Bussigel, E.A. | 07/26/11 | T/c R.Bariahtaris (Nortel) re case issue | .20 | 108.00 | 28771158 |
| Croft, J. | 07/27/11 | Call with B. Bariahtaris (.4); emails re supplier issue with same, J. Ray and L. Schweitzer (1.4) | 1.80 | 1,134.00 | 28783403 |
| Lipner, L. | 07/27/11 | Email exchange w/J. Drake re supplier issues (.1). | .10 | 59.50 | 28827512 |
| Fleming-Delacruz | 07/28/11 | Email to J. Bromley and L. Schweitzer. | .10 | 63.00 | 28829083 |
| | | **MATTER TOTALS:** | **10.60** | **5,934.50** | |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 07/07/11 | Telephone call Hailey, Cornelius (.20). | .20 | 208.00 | 28819836 |
| O'Keefe, P. | 07/08/11 | Communications with K. Hailey regarding transcript request (.10) Reviewed precedent dockets for hearing transcripts (.40) Communications with Managing Attorney's Office requesting order of transcripts from Court Reporter (.20) | .70 | 206.50 | 28681921 |
| Brod, C. B. | 07/08/11 | Telephone call Hailey, Cornelius (.30). | .30 | 312.00 | 28820612 |
| Yang, K. | 07/11/11 | Meeting with Martin Kostov to discuss assignment (.6), read through plan documents (.9). | 1.50 | 480.00 | 28681285 |
| Cornelius, J. | 07/11/11 | Compile disclosure statement documents and prepare for review. | .60 | 324.00 | 28697243 |
| Cornelius, J. | 07/11/11 | Review documents. | .40 | 216.00 | 28697248 |
| Cornelius, J. | 07/11/11 | Emails with Robin Baik and Joan Kim regarding documents and charts and calls. | .30 | 162.00 | 28697256 |
| Baik, R. | 07/11/11 | Respond to J. Cornelius's inquiry re disclosure statement and relevant documents (0.2). | .20 | 126.00 | 28701107 |
| Baik, R. | 07/14/11 | Meeting with K. Hailey (partial attendance) and J. Cornelius regarding next steps on disclosure statement (.07) and follow-up communication with J. Cornelius (0.1). | .80 | 504.00 | 28710235 |
| Cornelius, J. | 07/14/11 | Email Kate Currie regarding update. | .10 | 54.00 | 28748124 |
| Cornelius, J. | 07/14/11 | Meet with Kara Hailey and Robin Baik regarding disclosure statement. | .60 | 324.00 | 28748149 |
| Cornelius, J. | 07/14/11 | Review disclosure statement. | 1.80 | 972.00 | 28748157 |
| Cornelius, J. | 07/14/11 | Email to working group regarding disclosure statement update. | .70 | 378.00 | 28748167 |
| Brod, C. B. | 07/14/11 | E-mail Cornelius (.30). | .30 | 312.00 | 28826337 |
| Kallstrom-Schre | 07/15/11 | Em to R. Ryan re disclosure statement | .10 | 47.00 | 28709732 |
| Britt, T.J. | 07/15/11 | Comm. w/ Craig Fisher re disclosure (.10). | .10 | 54.00 | 28728084 |
| Cornelius, J. | 07/15/11 | Correspondence with Robin B. regarding update to chart. | .20 | 108.00 | 28748227 |
| Cornelius, J. | 07/15/11 | Correspondence with D. Buell regarding update. | .10 | 54.00 | 28748233 |
| Fischer, C.M. | 07/15/11 | Research in preparation for revision to claims team section of disclosure statement. | 2.60 | 1,222.00 | 28810413 |

| Sercombe, M.M. | 07/15/11 | Review plan documents and provide updates on disclosure statement wind-down provisions (1.2). | 1.20 | 792.00 | 28835419 |
| Buell, D. M. | 07/18/11 | Review and revise work plan for disclosure statement. | 1.20 | 1,248.00 | 28770200 |
| Fischer, C.M. | 07/19/11 | Call with K. Sidhu regarding disclosure statement input (.2) and drafted email to K. Sidhu regarding disclosure statement (0.1); Drafted email to C. Brown regarding disclosure statement input (0.4) | .70 | 329.00 | 28737705 |
| Cornelius, J. | 07/19/11 | Review and respond to disclosure statement email. | .10 | 54.00 | 28748331 |
| Cornelius, J. | 07/19/11 | Revise disclosure statement and chart. | .20 | 108.00 | 28748341 |
| Cornelius, J. | 07/19/11 | Correspondence with Robin Baik regarding responses. | .10 | 54.00 | 28748348 |
| Britt, T.J. | 07/19/11 | Comm. w/Craig Fischer re disclosure. | .20 | 108.00 | 28826892 |
| Britt, T.J. | 07/19/11 | Comm. w/Coley Brown re disclosure statement. | .10 | 54.00 | 28826948 |
| Britt, T.J. | 07/19/11 | Work on disclosure statement update. | .30 | 162.00 | 28826963 |
| Britt, T.J. | 07/19/11 | Call w/Craig Fisher re employee claims and disclosure statement. | .10 | 54.00 | 28826982 |
| Kallstrom-Schre | 07/20/11 | Edited section of disclosure statement and sent to J. Cornelius. | .60 | 282.00 | 28733941 |
| Cornelius, J. | 07/20/11 | Review and respond email Jessica Kallstrom regarding update. | .10 | 54.00 | 28748388 |
| Cornelius, J. | 07/20/11 | Calls with Craig Fischer and Robin Baik regarding disclosure statement. | .10 | 54.00 | 28748399 |
| Fischer, C.M. | 07/22/11 | Research regarding updates needed to be made to claims section of the disclosure statement. | .50 | 235.00 | 28829010 |
| Britt, T.J. | 07/25/11 | Work on disclosure statement and communications w/team re same. | .40 | 216.00 | 28829220 |
| Bussigel, E.A. | 07/25/11 | Research re plan motions | 1.20 | 648.00 | 28841142 |
| Fischer, C.M. | 07/26/11 | Revisions to claims team section of disclosure statement. | 2.30 | 1,081.00 | 28810392 |
| Bussigel, E.A. | 07/26/11 | Research re plan motions | 2.30 | 1,242.00 | 28841166 |
| Lipner, L. | 07/26/11 | Research re plan issues (3.2). | 3.20 | 1,904.00 | 28880437 |
| Fischer, C.M. | 07/27/11 | Revision to Nortel disclosure statement section (0.8); drafted emails to C. Brown (Huron) regarding disclosure statement (0.5) | 1.30 | 611.00 | 28785342 |
| Cornelius, J. | 07/27/11 | review and revise disclosure statement and chart | 1.10 | 594.00 | 28789084 |
| Cornelius, J. | 07/27/11 | review corresp. from teams re revisions to | .60 | 324.00 | 28789091 |

**2  MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT**

disclosure statement

| | | | | | |
|---|---|---|---|---|---|
| Cornelius, J. | 07/27/11 | corresp. re revisions and circulate new draft to R. Baik. | .10 | 54.00 | 28789094 |
| Cornelius, J. | 07/27/11 | corresp. w/ P. Bozzello and J. Kallstrom-Schrekengost re revisions to disclosure statement. | .10 | 54.00 | 28789120 |
| Bussigel, E.A. | 07/27/11 | Research re claims issues. | 1.10 | 594.00 | 28841211 |
| Lipner, L. | 07/27/11 | Research re plan issues (2.1). | 2.10 | 1,249.50 | 28880464 |
| Cornelius, J. | 07/28/11 | corresp w/ tax re revisions to disclosure schedule. | .10 | 54.00 | 28789168 |
| Cornelius, J. | 07/28/11 | revise disclosure statement and chart to reflect tax team comments. | .70 | 378.00 | 28790168 |
| Cornelius, J. | 07/28/11 | call w/ Jeff Penn re update to disclosure statement | .20 | 108.00 | 28790173 |
| Bussigel, E.A. | 07/29/11 | Mtg L.Lipner, M.Fleming re case issues, t/c M.Sercombe (part) | .70 | 378.00 | 28804702 |
| Lipner, L. | 07/29/11 | O/c w/M. Fleming and E. Bussigel re plan motions and M. Sercombe by phone (partial) (.7). | .70 | 416.50 | 28827707 |
| Cornelius, J. | 07/29/11 | Correspondence with J. Jenkins regarding review of disclosure statement. | .10 | 54.00 | 28831398 |
| Sercombe, M.M. | 07/29/11 | Review draft plan related motions and timelines (1.3); discuss same with M. Fleming-Delacruz, L. Lipner and E. Bussigel (.3). | 1.60 | 1,056.00 | 28835558 |
| Cornelius, J. | 07/29/11 | Correspondence with T. Geiger regarding comments to disclosure statement. | .10 | 54.00 | 28846971 |
| Cornelius, J. | 07/29/11 | Review team comments and incorporate into draft. | 1.70 | 918.00 | 28846974 |
| Cornelius, J. | 07/29/11 | Correspondence with J. Palmer regarding review. | .10 | 54.00 | 28846976 |
| | | MATTER TOTALS: | 38.90 | 21,693.50 | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 07/01/11 | coordinating re new figures. | .20 | 126.00 | 28611937 |
| Khentov, B. | 07/01/11 | Review of documents, legal research. | .50 | 270.00 | 28617861 |
| Bromley, J. L. | 07/01/11 | Ems McRae, CG re tax issues (.30). | .30 | 312.00 | 28930453 |
| Goodman, C.M. | 07/05/11 | meeting w/ McRae + Bromley re case issues (1.00). tc w/ McRae re same (.40). | 1.40 | 882.00 | 28638167 |
| McRae, W. | 07/05/11 | Call to custodian about meeting (0.1); call with Corey Goodman to go over tax issues (0.4); call with opposing counsel (0.4); met with Jim Bromley, C. Goodman and Chillmark and John Ray to discuss case issues (1.00). | 1.90 | 1,881.00 | 28682151 |
| Goodman, C.M. | 07/06/11 | tc w/ m. Kennedy re case issues | .10 | 63.00 | 28638152 |
| Khentov, B. | 07/06/11 | Working on list for IP issue and research into IP issue. | 2.50 | 1,350.00 | 28674205 |
| McRae, W. | 07/06/11 | More consideration of case issues (0.5); logistics on trip (0.2). | .70 | 693.00 | 28682373 |
| Goodman, C.M. | 07/07/11 | meeting w/ M. Kennedy re new numbers (1.1); discussion w/ W. McRae re risks (1.6). | 2.70 | 1,701.00 | 28659737 |
| Khentov, B. | 07/07/11 | More legal research. | 1.00 | 540.00 | 28674189 |
| McRae, W. | 07/07/11 | Discussion with Kara Hailey about structuring of share rights (0.3); follow up Corey Goodman (0.1); emails about meeting with bonds about case issues (0.2); discussion with Corey Goodman about case issues (1.6); more thinking about case issues (0.5). | 2.70 | 2,673.00 | 28682836 |
| Goodman, C.M. | 07/08/11 | Prep for call (.3); tc re issue analysis and follow-up w/W. McRae (1.1). | 1.40 | 882.00 | 28666264 |
| Khentov, B. | 07/08/11 | Additional legal research into case issue. | 1.00 | 540.00 | 28672173 |
| McRae, W. | 07/08/11 | Call with opposing parties (0.8); follow up notes and discussion with Corey Goodman (0.3); discussion with Lauren Peacock to get caught up on status of case issues and expected timing (0.2). | 1.30 | 1,287.00 | 28682909 |
| Goodman, C.M. | 07/09/11 | tc w/ w. McRae re case issue | .30 | 189.00 | 28670456 |
| McRae, W. | 07/09/11 | Discussions and emails about request re royalties (1.00); follow up review of numbers (0.4). | 1.40 | 1,386.00 | 28683323 |
| Goodman, C.M. | 07/11/11 | tc re case issue; meeting w/ a. meiser re research assignments; discussion w/W. McRae. | 2.00 | 1,260.00 | 28679217 |

**MATTER: 17650-013  TAX**

| | | | | | |
|---|---|---|---|---|---|
| Khentov, B. | 07/11/11 | Research into case issue | 4.50 | 2,430.00 | 28681617 |
| McRae, W. | 07/11/11 | Call to custodian (0.2); follow up discussion with Jim Scott (0.3); Discussion of legal issue with J. Peaslee (0.5); research on case issue (0.5); emails (0.2); follow up discussion with Corey Goodman (0.3); call with the opposing counsel about numbers (0.5). | 2.50 | 2,475.00 | 28683358 |
| Meiser, A. | 07/11/11 | Research on legal issue. | 1.80 | 576.00 | 28691452 |
| Lipner, L. | 07/11/11 | Email exchange w/J. Kim re emails (.1). | .10 | 59.50 | 28743159 |
| Goodman, C.M. | 07/12/11 | tc w/ McRae re meeting. | .10 | 63.00 | 28687506 |
| Meiser, A. | 07/12/11 | Research on legal issue. | 5.80 | 1,856.00 | 28691562 |
| Meiser, A. | 07/12/11 | Researched legal issue. | 1.80 | 576.00 | 28691593 |
| Khentov, B. | 07/12/11 | Calls, emails relating to IP Project. | .50 | 270.00 | 28719249 |
| Goodman, C.M. | 07/13/11 | answering question of custodian. | .40 | 252.00 | 28697620 |
| McRae, W. | 07/13/11 | Call with Jim Scott (Nortel) to discuss agenda for trip (0.2); follow up with team (0.2); emails (0.3); emails (0.4). | 1.10 | 1,089.00 | 28698433 |
| Moore, Z. | 07/13/11 | Researched legal issue. | 6.80 | 2,176.00 | 28703958 |
| Meiser, A. | 07/13/11 | Researched legal issue. | 6.80 | 2,176.00 | 28710459 |
| Khentov, B. | 07/13/11 | More legal research. | 4.00 | 2,160.00 | 28719049 |
| Goodman, C.M. | 07/14/11 | reviewing a. meiser research | .30 | 189.00 | 28706804 |
| Khentov, B. | 07/14/11 | Continuing legal research. | 5.00 | 2,700.00 | 28719068 |
| Bromley, J. L. | 07/14/11 | Tc McRae on various issues (.30). | .30 | 312.00 | 28940275 |
| Goodman, C.M. | 07/15/11 | review of disclosure statement; tc w/ w. McRae | .60 | 378.00 | 28710947 |
| McRae, W. | 07/15/11 | Emails (0.3); call with Corey Goodman about disclosure (0.1). | .40 | 396.00 | 28715197 |
| Khentov, B. | 07/15/11 | Continuing research, coordinating other counsel comments with corporate and opposing counsel. | 4.50 | 2,430.00 | 28719105 |
| Goodman, C.M. | 07/18/11 | T/c w/ r. lydecker, M. Kennedy re updated analysis (1.8). Meeting w/ v. belyavsky + V. Belyavsky and A. Meiser re same (0.5); reviewing J. Scott analysis (1.9). | 4.20 | 2,646.00 | 28720314 |
| Belyavsky, V.S. | 07/18/11 | Met with cgoodman and ameiser (.5); call with cgoodman, ameiser & Chilmark re updated analysis (1.8); reviewed research (1.5); research on tax issues (2.8) | 6.60 | 3,102.00 | 28720412 |
| Khentov, B. | 07/18/11 | Handling various closing items, legal research. | 5.50 | 2,970.00 | 28761575 |

**MATTER: 17650-013 TAX**

| | | | | | |
|---|---|---|---|---|---|
| McRae, W. | 07/18/11 | Emails about assumptions and process. | .40 | 396.00 | 28763125 |
| Goodman, C.M. | 07/19/11 | emails to r. lydecker, custodian, m. Kennedy re case issue analysis (.4); tc w/ w. McRae re same (.5); tc w/ b. khentov re forms (.1). | 1.00 | 630.00 | 28728538 |
| Belyavsky, V.S. | 07/19/11 | answered research question | .10 | 47.00 | 28728681 |
| Meiser, A. | 07/19/11 | Conducted research on legal issue. | .50 | 160.00 | 28738174 |
| Meiser, A. | 07/19/11 | Reviewed agreements and court orders. | .50 | 160.00 | 28738179 |
| Khentov, B. | 07/19/11 | More work on closing deliverables for IP Project (3.9); t/c w/C. Goodman (.1). | 4.00 | 2,160.00 | 28761593 |
| McRae, W. | 07/19/11 | Discussed issues with Corey Goodman (.5); follow-up emails (.1). | .60 | 594.00 | 28763128 |
| Goodman, C.M. | 07/20/11 | tcs w/ m. Kennedy re assumptions; research on legal issues. | 1.50 | 945.00 | 28739484 |
| Goodman, C.M. | 07/20/11 | review of v. belyavsky research | .30 | 189.00 | 28739528 |
| Belyavsky, V.S. | 07/20/11 | research on legal issue (3), call with ameiser (.3) | 3.30 | 1,551.00 | 28739539 |
| Meiser, A. | 07/20/11 | Conducted research on legal issue. | 1.30 | 416.00 | 28743640 |
| Meiser, A. | 07/20/11 | Reviewed agreements and court orders. | .80 | 256.00 | 28743654 |
| Khentov, B. | 07/20/11 | Emails, responding to requests, more legal research. | 4.00 | 2,160.00 | 28761611 |
| Belyavsky, V.S. | 07/21/11 | Call with ameiser (.4), call with ameiser and cgoodman (.2), research (3.3) | 3.90 | 1,833.00 | 28746090 |
| Goodman, C.M. | 07/21/11 | research on legal issues (1.2); tc w/ a. meiser and v. belyavsky re same (.2). | 1.40 | 882.00 | 28746091 |
| Meiser, A. | 07/21/11 | Conducted research on legal issue (2.7). Call w/V. Belyavsky (.4). Call w/V. Belyavsky and C. Goodman (.2). | 3.30 | 1,056.00 | 28747879 |
| Meiser, A. | 07/21/11 | Reviewed agreements and court orders. | .20 | 64.00 | 28747881 |
| Meiser, A. | 07/21/11 | Researched legal issues. | 3.80 | 1,216.00 | 28747892 |
| Khentov, B. | 07/21/11 | Closing items, research. | 3.50 | 1,890.00 | 28761622 |
| McRae, W. | 07/21/11 | Emails about legal issues. | .40 | 396.00 | 28763133 |
| Goodman, C.M. | 07/22/11 | setting up conf call re legal issues. | .60 | 378.00 | 28752641 |
| Goodman, C.M. | 07/22/11 | tc w/ v. belyavksy re research. | .20 | 126.00 | 28752698 |
| Belyavsky, V.S. | 07/22/11 | research on legal issue (.7), call with ameiser (.2) | .90 | 423.00 | 28752826 |
| Meiser, A. | 07/22/11 | Research legal issue. | 5.40 | 1,728.00 | 28757734 |

**MATTER: 17650-013 TAX**

| | | | | | |
|---|---|---|---|---|---|
| Khentov, B. | 07/22/11 | Working on more closing items, research. | 2.30 | 1,242.00 | 28762171 |
| Bromley, J. L. | 07/22/11 | Ems and calls on tax issues with McRae and Goodman (.40). | .40 | 416.00 | 28944077 |
| Belyavsky, V.S. | 07/25/11 | Meeting with B. McRae, C. Goodman and A. Meiser (2.0); call with B. McRae, C. Goodman, A. Meiser, Nortel (.80); research (.80). | 3.60 | 1,692.00 | 28764160 |
| Goodman, C.M. | 07/25/11 | meeting w/ w .McRae, v. belyavsky, a meiser re status update; conf. call w/ r. lydecker, re legal issues. followup conversation w/ McRae re charts. | 4.10 | 2,583.00 | 28764283 |
| McRae, W. | 07/25/11 | Emails (0.2); meeting with C. Goodman, V. Belyarsky and Andrew Meisel to go over legal issues (1.00); read cases (1.00); call with opposing counsel to discuss legal issues (0.8); reviewed legal analysis with Corey Goodman and Victoria Belyavsky (0.9); consideration of issues related to rights and emails related thereto (0.5). | 4.40 | 4,356.00 | 28766446 |
| Meiser, A. | 07/25/11 | Obtained and copied preamble to Reg | .40 | 128.00 | 28768734 |
| Meiser, A. | 07/25/11 | Attended internal team meeting to discuss issues surrounding payments. | 1.00 | 320.00 | 28768897 |
| Meiser, A. | 07/25/11 | Attended call with opposing counsel to discuss issues surrounding payments. | 1.00 | 320.00 | 28768905 |
| Meiser, A. | 07/25/11 | Attended internal meeting to discuss opposing counsel analysis. | .90 | 288.00 | 28768912 |
| Khentov, B. | 07/25/11 | research, closing items. | 9.50 | 5,130.00 | 28825598 |
| Goodman, C.M. | 07/26/11 | reviewing b. khentov research question. | .10 | 63.00 | 28764298 |
| Goodman, C.M. | 07/26/11 | tc w/ b. khentov re legal issue; assembling materials for W. McRae. | .50 | 315.00 | 28773036 |
| McRae, W. | 07/26/11 | Email from Boris Khentov about legal issue (0.4); follow up research and potential effect (2.00). | 2.40 | 2,376.00 | 28775644 |
| Khentov, B. | 07/26/11 | Closing items, negotiating deliverable. | 4.50 | 2,430.00 | 28825494 |
| Goodman, C.M. | 07/27/11 | edits to bankruptcy plan disclosure statement. | .50 | 315.00 | 28773052 |
| Goodman, C.M. | 07/27/11 | meeting w/ Chilmark et al re tax issues; tc w/ b. khentov re agreement. | 2.20 | 1,386.00 | 28780977 |
| McRae, W. | 07/27/11 | Meeting with Chillmark and Bromley to go over issues (1.4); emails (0.3); call with opposing counsel about case issues(0.6); considered case issue raised by opposing counsel (0.8). | 3.20 | 3,168.00 | 28783070 |
| Khentov, B. | 07/27/11 | closing items. | 4.80 | 2,592.00 | 28824957 |
| Goodman, C.M. | 07/28/11 | tc w/ opposing counsel, R. Lydecker re legal analysis; markup to disclosure statement; meeting | 2.70 | 1,701.00 | 28790669 |

|  |  | w/ w. McRae re same. |  |  |  |
|---|---|---|---|---|---|
| McRae, W. | 07/28/11 | Emails (0.2); call with opposing counsel and Corey Goodman to update opposing counsel on various issues (0.6); review of draft disclosure statement with Corey Goodman (0.4); more emails about disclosure (0.3); more studying of analysis (1.00); review of chart prepared by Victoria Belyavsky for meeting next week (0.3). | 2.80 | 2,772.00 | 28816929 |
| Khentov, B. | 07/28/11 | Final closing items, finalizing all forms, talks with opposing counsel, etc. | 4.50 | 2,430.00 | 28823951 |
| McRae, W. | 07/29/11 | Email from Inna Rozenberg about case issues (0.3); read more cases re legal issue (1.3). | 1.60 | 1,584.00 | 28818126 |
| Khentov, B. | 07/29/11 | Emails | .50 | 270.00 | 28823850 |
|  |  | **MATTER TOTALS:** | **184.80** | **104,849.50** |  |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 06/01/11 | Work on license issues incl e/ms E Bussigel re same (0.8). Review objs (0.3). Work on sale issues (2.1). Call Canada re license issues (1.0). T/c re bidder agreement issues (0.6). F/u t/c P Marquardt re same (0.3). | 5.10 | 5,049.00 | 28840007 |
| Schweitzer, L.M. | 06/03/11 | T/c Akin, J Calsyn, K Cunningham, etc. re auction, bidder issues (0.2). T/c E Bussigel, Ogilvy, Goodmans re license objections, etc. (0.8). T/c G Riedel, J Calsyn (part) (0.5). Additional work on sale, bidder issues (2.8). Confs re bidder w/ P Shim, K Cunningham, etc. (1.0). T/c w/bidder counsel (0.5). | 5.80 | 5,742.00 | 28840207 |
| Schweitzer, L.M. | 06/05/11 | Call P Shim, K Cunningham, E Bussigel re auction issues (1.0). T/c E Bussigel re license issues (0.2). D Ilan, etc. e/ms re bidder issues (0.3). J Calsyn e/ms (0.1). | 1.60 | 1,584.00 | 28821127 |
| Schweitzer, L.M. | 06/06/11 | Work on bidder issues incl. t/cs re license issues, all hands t/c re bidder issues (5.5). T/c Milbank, etc re sale issues (0.6). T/c J Calsyn, Johnston re same (0.4). T/c E Bussigel, R Ryan, etc. re objs (0.3). | 6.80 | 6,732.00 | 28840351 |
| Schweitzer, L.M. | 06/08/11 | Lazard call re sale, auction issues (1.1). Work on bidder, NDA, license, obj issues (5.7). | 6.80 | 6,732.00 | 28840248 |
| Kim, J. | 06/09/11 | E-mail to E. Bussigel re auction (.1). | .10 | 68.00 | 28818978 |
| Kim, J. | 06/10/11 | Mtg w/ A. Carew-Watts, J. Bromley, J. Lanzkron re IP issue. | .50 | 340.00 | 28819281 |
| Schweitzer, L.M. | 06/10/11 | T/c bidder counsel re sale issues with D Ilan, E Bussigel, etc. (0.5). Additional work on bidder issues (2.3). T/c Hamilton, J Factor, P Shim, Culina, etc. re bidder issues (1.0). E/ms J Ray re sale issues (0.4). E/ms, t/cs bidders re sale issues (2.8). | 7.00 | 6,930.00 | 28840490 |
| Schweitzer, L.M. | 06/12/11 | Call with G Riedel, Nortel, P Shim, J. Factor re bid issues (0.6). F/up t/c kay, etc. re same (0.2). Review and draft interestate sale agreements (1.7). E Bussigel, G Riedel, K Cunningham correspondence re auction prep, bidder, objector issues (1.2). T/c D Descoteaux (0.2). T/c ORNR, Goodmans, G Riedel, P Shim, J Factor, etc. re bidder issues incl f/up call (1.3). J Ray e/ms re same (0.3). | 5.50 | 5,445.00 | 28821401 |
| Schweitzer, L.M. | 06/13/11 | Conf call w/ E Bussigel, Norton Rose, etc. re License inquiries (0.4). Review of bids received and objections multiple t/cs, confs, e/ms re same | 12.40 | 12,276.00 | 28840759 |

|  |  | (11.7). T/c E Bussigel, etc re bid issues (0.3). |  |  |  |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 06/14/11 | Conf E Bussigel re objections (0.9). T/c J Ray re bids (0.4). J Calsyn call re antitrust issues (6.5). All hands call re bids (0.9). Call w/FAS re bids (0.6). J Croft e/ms re side ltr (0.3). T/c Akin, J Croft, etc. re bids (0.5). Conf J Croft re side ltr, case issues (0.8). T/c J Stam re bid issues (0.3). | 11.20 | 11,088.00 | 28840712 |
| Schweitzer, L.M. | 06/15/11 | Work on bids objections incl multiple mtgs, e/ms t/cs re same (5.0). Mtg J Croft, K Cunningham, R Ryan, E Bussigel re bids, auction (1.5). Multiple t/cs, e/ms, mtgs H Zelbo, J Bromley re side ltr issues (1.2). | 7.70 | 7,623.00 | 28840686 |
| Schweitzer, L.M. | 06/16/11 | Multiple t/cs, e/ms, review of docs re adjournment of auction, sale objection, bidder issues (4.3). T/c sale objector (0.3). | 4.60 | 4,554.00 | 28840811 |
| Schweitzer, L.M. | 06/17/11 | T/c E Bussigel re sale objs (0.4). All hands call re obj issues (1.0). Call w/E Bussigel, R Ryan, etc. & license counterparties, objectors re sale (2.10). | 3.50 | 3,465.00 | 28840860 |
| Carpenter, K. | 07/01/11 | Worked to ship Auction materials to outside counsel teams for R. Ryan | 1.00 | 245.00 | 28599074 |
| Bussigel, E.A. | 07/01/11 | T/c L.Schweitzer re sale issues | .20 | 108.00 | 28599298 |
| Bussigel, E.A. | 07/01/11 | Em C.Armstrong (Goodmans) re filing | .20 | 108.00 | 28599303 |
| Bussigel, E.A. | 07/01/11 | Mtg J.Stam, E.Cobb (NROR) re sale issues | .50 | 270.00 | 28599308 |
| Bussigel, E.A. | 07/01/11 | Reviewing Cda pleadings and em re same | .60 | 324.00 | 28599317 |
| Bussigel, E.A. | 07/01/11 | Reviewing emails and filing case documents | 1.00 | 540.00 | 28599323 |
| Bussigel, E.A. | 07/01/11 | T/c D.Brown (K&E) re objection and em team re same | .40 | 216.00 | 28599611 |
| Coffman, P. | 07/01/11 | Organized closing documents; prepared closing binders. | 3.00 | 960.00 | 28612700 |
| Calsyn, J.J. | 07/01/11 | Email correspondence regarding filing analysis. | .70 | 647.50 | 28619723 |
| Chinloy, C | 07/01/11 | Drafted table of contents for final signing auction transaction documents. | 3.50 | 1,120.00 | 28622681 |
| Ryan, R.J. | 07/01/11 | Attention to objections (1.10); attention to bidder issues (.60). | 1.70 | 799.00 | 28631346 |
| Shim, P. J. | 07/01/11 | Review draft Canadian filing; related correspondence. | 1.50 | 1,560.00 | 28632941 |
| Ilan, D. | 07/01/11 | Corres re standards language in order (0.6); corres re licensee (0.5); cfc re license agreements (0.5); corres follow up on cfc (0.6); provide engagement letter (0.5) | 2.70 | 2,025.00 | 28634474 |

| Ilan, D. | 07/01/11 | Review corres re trademark license (.50); address documentation issues (0.7) | 1.20 | 900.00 | 28634480 |
| Cunningham, K. | 07/01/11 | T/C w/D. Descoteaux and follow up work re disclosure. | .30 | 189.00 | 28641022 |
| Cunningham, K. | 07/01/11 | Work on post-signing organization. | .50 | 315.00 | 28641035 |
| Zhou, J. | 07/01/11 | Work on signing set; draft expense fee and break up fee notice. | 2.50 | 1,487.50 | 28693447 |
| Schweitzer, L.M. | 07/01/11 | Revise draft sale pleadings, incl e/ms re same (0.5). Follow up work post auction, including on objections (2.5). | 3.00 | 2,970.00 | 28702084 |
| Carew-Watts, A. | 07/01/11 | PCs Bill LaSalle, J Lanzkron/ J Kim, ems C Hunter re license extension. | 1.00 | 540.00 | 28770064 |
| Jenkins, J.A. | 07/01/11 | Review and comment on Affidavit and Notice of Motion at request of E Bussigel (1.7) | 1.70 | 1,011.50 | 28810785 |
| Bromley, J. L. | 07/01/11 | Ems re auction issues with PS, LS, CB,  Deschodt, others (1.40); tc with LS re same  (.30). | 1.70 | 1,768.00 | 28930452 |
| Bromley, J. L. | 07/01/11 | Em and call DH re purchaser issues (.30). | .30 | 312.00 | 28930454 |
| Calsyn, J.J. | 07/02/11 | Email correspondence regarding foreign filing analysis. | .20 | 185.00 | 28619815 |
| Bussigel, E.A. | 07/02/11 | Ems re sale | .20 | 108.00 | 28636089 |
| Skinner, H.A. | 07/02/11 | Comments on affidavit & notice of motion & emails with K. Emberger re same. | 1.30 | 773.50 | 28837639 |
| Schweitzer, L.M. | 07/03/11 | Emails J Croft, Ogilvy, re court filings. | .10 | 99.00 | 28633295 |
| Bussigel, E.A. | 07/03/11 | T/c D.Ilan, D.Brown (K&E) re sale agreement, preparation re same and em D.Ilan re same | .60 | 324.00 | 28636087 |
| Bussigel, E.A. | 07/03/11 | Reviewing affidavit and em E.Cobb (NROR) re same | .30 | 162.00 | 28636088 |
| Cunningham, K. | 07/03/11 | Review draft affidavit of G. Reidel (.50); review draft monitor's report (.50). | 1.00 | 630.00 | 28641059 |
| Ilan, D. | 07/03/11 | Corres team re exchange | .50 | 375.00 | 28681220 |
| Ilan, D. | 07/03/11 | Review and revise NDA following comments; corres re objections on standards (2.5); corres re objections of third parties unrelated to standards (1); review standards list (.5); address requests of bidder and corres purchaser re same (2.7); cfc Julia Rozenblit re standards (0.5) | 7.20 | 5,400.00 | 28681237 |
| Ryan, R.J. | 07/03/11 | Comm w/ E. Bussigel re issues with Canadian sale materials (.30); reviewed Canadian sale materials (1.20). | 1.50 | 705.00 | 28683798 |

| | | | | | |
|---|---|---|---|---|---|
| Skinner, H.A. | 07/03/11 | Review revised affidavit. | .30 | 178.50 | 28837659 |
| Schweitzer, L.M. | 07/04/11 | Review draft sale pleadings (0.4). T/c J Stam re same (0.2). Email E Bussigel, R Ryan, J Croft re sale objective, hearing prep issues (0.3). | .90 | 891.00 | 28633354 |
| Bussigel, E.A. | 07/04/11 | Ems re:scheduling and objections | .40 | 216.00 | 28636086 |
| Rozenblit, J.M. | 07/04/11 | Attention to standards language in US sale order. | .40 | 188.00 | 28653001 |
| Ryan, R.J. | 07/04/11 | E-mails w/ L. Schweitzer and E. Bussigel (.40). | .40 | 188.00 | 28683801 |
| Jenkins, J.A. | 07/04/11 | Attention to Affidavit and Notice of Motion (0.8) | .80 | 476.00 | 28810799 |
| Skinner, H.A. | 07/04/11 | Emails with client re purchaser's request for employee information. | .10 | 59.50 | 28833709 |
| Cunningham, K. | 07/04/11 | Review of monitor's report. | .80 | 504.00 | 28842206 |
| Bromley, J. L. | 07/04/11 | Ems with LS, Norton Rose, others re patent auction (.50) | .50 | 520.00 | 28930468 |
| Chinloy, C | 07/05/11 | Put together closing binders for IP Project teams, aggregating and organizing documents. | 7.00 | 2,240.00 | 28633495 |
| Croft, J. | 07/05/11 | Meeting with L. Schweitzer, E. Bussigel, R. Ryan, D. Ilan and J. Rozenblit re objections (.8); prep for same meeting (1.2); call with Norton Rose, Goodmans and same Cleary personnel re objections (.7); revising sale order, including reviewing Canadian Orders (2.5); drafting motion to approve side agreement (2.5); drafting motion to shorten notice re same (1); meeting with L. Schweitzer, E. Bussigel and R. Ryan re deal (1.1); call with D. Meyer, Ronit B and same Cleary personnel re same (.5); subsequent drafts of the Sale Order, office conference with L. Schweitzer re same and distributing same (1.3); subsequent drafts of side agreement approval motion and motion to shorten notice re same (1.2); office conference with R. Ryan and E. Bussigel re deal (.5) | 13.30 | 8,379.00 | 28634069 |
| Wu, C. | 07/05/11 | Assist Phillip Coffman, Christina Chinloy, and Kevin Cunningham with preparing hardcopy IP Project closing sets. | 2.50 | 612.50 | 28635579 |
| Bussigel, E.A. | 07/05/11 | Mtg L.Schweitzer, R.Ryan, J.Croft, J.Rozenblit, D.Ilan re objections | .80 | 432.00 | 28636078 |
| Bussigel, E.A. | 07/05/11 | T/c Cleary, NROR, Goodmans re objections | .70 | 378.00 | 28636079 |
| Bussigel, E.A. | 07/05/11 | T/c L. Schweitzer, D.Rosenzweig (F&J) re objection | .20 | 108.00 | 28636080 |
| Bussigel, E.A. | 07/05/11 | Mtg J.Croft, R.Ryan, L.Schweitzer re sale issues | 1.10 | 594.00 | 28636081 |

| Bussigel, E.A. | 07/05/11 | Reviewing emails/letters to objections | 2.80 | 1,512.00 | 28636082 |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/05/11 | Mtg R.Ryan and J. Croft re reply | .50 | 270.00 | 28636083 |
| Bussigel, E.A. | 07/05/11 | Correspondence with objectors and t/c's re same | 3.50 | 1,890.00 | 28636084 |
| Bussigel, E.A. | 07/05/11 | Drafting reply | 4.00 | 2,160.00 | 28636085 |
| Ilan, D. | 07/05/11 | Meeting re objections (1); cf Julia Rozenblit re objections (0.5); corres re standards issues (0.8); review standards issue and policies and case law (1.9) | 4.20 | 3,150.00 | 28638351 |
| Coffman, P. | 07/05/11 | Drafted, review and compiled materials for signing binders. | 5.50 | 1,760.00 | 28638952 |
| Calsyn, J.J. | 07/05/11 | Email correspondence with J. Modrall regarding foreign filing questions. | .20 | 185.00 | 28639081 |
| Rozenblit, J.M. | 07/05/11 | Prepare for internal meeting with D Ilan, L. Schweitzer, J. Croft, E. Bussigel and R. Ryan regarding objections. | .40 | 188.00 | 28653006 |
| Rozenblit, J.M. | 07/05/11 | Internal meeting regarding objections. | .50 | 235.00 | 28653008 |
| Rozenblit, J.M. | 07/05/11 | Telephone call with D. Ilan, L. Schweitzer, J. Croft, E. Bussigel, R. Ryan, J. Stam (Norton Rose), E. Cobb (Norton Rose) and C. Armstrong (Goodmans) regarding objections. | .90 | 423.00 | 28653018 |
| Rozenblit, J.M. | 07/05/11 | Telephone call with L. Schweitzer, J. Croft, E. Bussigel, R. Ryan and D. Rosenzweig (Fullbright & Jaworski) regarding objection. | .40 | 188.00 | 28656364 |
| Rozenblit, J.M. | 07/05/11 | Prepare closing checklist. | 1.50 | 705.00 | 28656372 |
| Rozenblit, J.M. | 07/05/11 | Review intellectual property rights policies. | 1.30 | 611.00 | 28656376 |
| Rozenblit, J.M. | 07/05/11 | Prepare filing with USPTO. | 3.00 | 1,410.00 | 28656380 |
| Rozenblit, J.M. | 07/05/11 | Attention to Sellers Disclosure Schedule. | 1.10 | 517.00 | 28656386 |
| Carew-Watts, A. | 07/05/11 | Em A Brkich re License extension. | .30 | 162.00 | 28670008 |
| Shim, P. J. | 07/05/11 | Conferences and correspondence regarding objections, closing date mechanics and timing. | 2.20 | 2,288.00 | 28676798 |
| Ryan, R.J. | 07/05/11 | Meeting and calls re sale hearing and objections (3.50); drafted litigation document in support of asset sale (4.60); attention to objections and edits to litigation documents (6.40). | 14.50 | 6,815.00 | 28683818 |
| Zhou, J. | 07/05/11 | Draft closing checklist | 3.00 | 1,785.00 | 28693440 |
| Schweitzer, L.M. | 07/05/11 | Mtg. J Croft, E Bussigel, R Ryan re sale matters (1.1). T/c J Stam, Cobb, J Croft, R Ryan, E Bussigel, etc. re sale objections (0.7). Conf E Bussigel, R Ryan, D Ilan, etc. re same (0.8). Work | 11.30 | 11,187.00 | 28704023 |

| | | on sale pleadings, agreements, incl sale order, side letter, objections, motions for same, reply (7.4). Conf. w/J. Croft (1.3). | | | |
|---|---|---|---|---|---|
| Jenkins, J.A. | 07/05/11 | Review of Material Change Report (1.3); Attention to signing binder (0.4); Attention to Sellers Disclosure Schedules (1.5) | 3.20 | 1,904.00 | 28810816 |
| Skinner, H.A. | 07/05/11 | Emails/calls/meetings with client, purchaser's counsel, K. Emberger, Canadian counsel re severance, review employee information to be provided. | 6.20 | 3,689.00 | 28833473 |
| Cunningham, K. | 07/05/11 | Post-signing/pre-closing organization, including closing checklist, return of good faith deposits, and related tasks. | 4.30 | 2,709.00 | 28835572 |
| Emberger, K.M. | 07/05/11 | Reviewed updated employment documents and internal correspondence on same (1). | 1.00 | 805.00 | 28841371 |
| Bromley, J. L. | 07/05/11 | Vm Herrington re litigation; ems DH, LS, CBB re same (.40); conf call CBB, Herrington re litigation; mtg with CBB same (.50). | .90 | 936.00 | 28930485 |
| Bromley, J. L. | 07/05/11 | Ems KC, team re  IP Project draft distribution escrow agreement (.50). | .50 | 520.00 | 28930487 |
| Wu, C. | 07/06/11 | Label and distribute the closing sets completed overnight by Quality Imaging (Duplicating Dept). | .50 | 122.50 | 28635626 |
| Jang, M-J. | 07/06/11 | Attention to email re licenses | .10 | 54.00 | 28635792 |
| Bussigel, E.A. | 07/06/11 | T/c's D.Ilan re objections (.5); Mtg J.Croft, R.Ryan, L. Schweitzer re objections (1.20); T/c's L.Schweitzer re objections (.3); T/c's E.Cobb (NROR) re objections (.3); T/c J.Rozenblit re objections (.1); T/c J.Sturm (AKin) re reply (.2); drafting reply (3.4); ems re objections (6.8); t/c w/L. Lipner (.3). | 13.10 | 7,074.00 | 28636076 |
| Croft, J. | 07/06/11 | Reviewing side agreement approval motion and motion to shorten re same, including calls with Akin and emails with Epiq, Milbank, A. Cordo and purchaser re same (2); reviewing revised sale order, emails and calls with L. Schweitzer, Akin, Milbank and Purchaser re same (1); reviewing side agreements and draft proposed side agreement (2); reviewing and editing draft distribution escrow agreement (2); call with K. Cunningham re same (.3); emails with L. Schweitzer and J. Bromley re same (.2); reviewing Lazard documents (.5) and call with R. Baik re same (.5); antitrust issues with J. Calsyn, L. Schweitzer, P. Shim (.5); meeting with R. Ryan, L. Schweitzer and E. Bussigel re hearing logistics (1) | 10.00 | 6,300.00 | 28638312 |

| Coffman, P. | 07/06/11 | Reviewed signing binder. | .30 | 96.00 | 28638981 |
|---|---|---|---|---|---|
| Skinner, H.A. | 07/06/11 | Review/comments on TSA (.50). Call with K. Cunningham on closing checklist (.10). Call with client regarding TSA, appendix, employee bios (.50). Revised appendix & emails/calls with K. Emberger and opposing counsel regarding same (1.1). Call with Nortel team regarding pre-Closing items (.50). Review follow up emails regarding same (.20). Revise side agreement and emails, meeting with corporate and K. Emberger regarding same (2.5). | 5.40 | 3,213.00 | 28639063 |
| Calsyn, J.J. | 07/06/11 | Email correspondence re antitrust issues; conference call re antitrust issues with DOJ, E. Johnston; email correspondence regarding DOJ questions. | .80 | 740.00 | 28639278 |
| Rozenblit, J.M. | 07/06/11 | Prepare IP closing checklist. | 3.00 | 1,410.00 | 28656443 |
| Rozenblit, J.M. | 07/06/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose) and M. Kaplan (Paul Weiss) regarding ASA language. | .50 | 235.00 | 28656451 |
| Rozenblit, J.M. | 07/06/11 | Review and comment on reply to be filed in response to objections. | 1.60 | 752.00 | 28656495 |
| Rozenblit, J.M. | 07/06/11 | Review and comment on corporate closing checklist. | .50 | 235.00 | 28656497 |
| Rozenblit, J.M. | 07/06/11 | Telephone call with E. Koehn (Global IP) regarding annex issues. | .20 | 94.00 | 28656500 |
| Rozenblit, J.M. | 07/06/11 | Attention to documents in EDR. | .30 | 141.00 | 28656503 |
| Rozenblit, J.M. | 07/06/11 | Attention to license amendment and sellers disclosure schedules. | .40 | 188.00 | 28656504 |
| Rozenblit, J.M. | 07/06/11 | Review changes to language in US Sale Order and compare with original language. | .70 | 329.00 | 28656507 |
| Chinloy, C | 07/06/11 | Made arrangements for re-printing missing pages in binders. | 1.00 | 320.00 | 28656741 |
| Shim, P. J. | 07/06/11 | Correspondence regarding objections. | .50 | 520.00 | 28676812 |
| Ryan, R.J. | 07/06/11 | Conf. w/ E. Bussigel, J. Croft and L. Schweitzer re asset sale issues (1.20); attention to objections, hearing logistics, license issues and filing litigation document (11.10). | 12.30 | 5,781.00 | 28683848 |
| Ilan, D. | 07/06/11 | Review comments to ASA language (0.6); cfc Paul Weiss re objections (0.5); revise ASA language and share (1.2); cfc PW re ASA issues (0.7); various cf Emily Bussigel (.5) and Cleary team re same (1.0); address questions from the ASA (1.3); corres re ASA language (0.6); corres re objections (0.3); review issue re licenses schedules (1.1); | 8.30 | 6,225.00 | 28689476 |

|  |  | review closing checklist and provide comments (0.5) |  |  |  |
|---|---|---|---|---|---|
| Ilan, D. | 07/06/11 | Cfc re Exchange (0.5); email team re same (0.7) | 1.20 | 900.00 | 28689488 |
| Schweitzer, L.M. | 07/06/11 | Work on reply brief (0.6). Work on sale hearing matters & sale objections, incl multiple t/cs, e/ms E Bussigel, J Croft, Norton Rose, objector counsel re same (7.3). T/c T Feuerstein (0.3). Work on bidder, deposit issues (0.5). Review objections filed (0.3). | 9.00 | 8,910.00 | 28692836 |
| Zhou, J. | 07/06/11 | work on closing documents. | 3.50 | 2,082.50 | 28693439 |
| Jenkins, J.A. | 07/06/11 | Attention to Common Interest Agreement (0.7); Revisions to Employee Transfer Side Agreement (1.3); Attention to Sellers Disclosure Schedules (0.5); Attention to objections (1.5) | 4.00 | 2,380.00 | 28810828 |
| Brod, C. B. | 07/06/11 | Conference Kogan (.20); review material change report (.50); follow-up e-mails (.10). | .80 | 832.00 | 28818625 |
| Cunningham, K. | 07/06/11 | Substantial work all day in closing preparation (8.7); call w/J. Croft (.3). | 9.00 | 5,670.00 | 28835636 |
| Emberger, K.M. | 07/06/11 | Attend conference call regarding closing and employment transfer issues, updated/revised documents to reflect the same and additional follow-up with internal team on same (2.7). | 2.70 | 2,173.50 | 28841342 |
| Bromley, J. L. | 07/06/11 | Ems and tcs DH, MP re purchaser issues (.50). | .50 | 520.00 | 28930499 |
| Bromley, J. L. | 07/06/11 | Em KC, LS re distribution escrow agmt; review same (.40); ems on various deal issues (.40). | .80 | 832.00 | 28930503 |
| Wu, C. | 07/07/11 | Send additional request for extra velobind of auction closing docs to be created per Kevin Cunningham's request. | .50 | 122.50 | 28640894 |
| Jang, M-J. | 07/07/11 | Meeting with D. Ilan re closing items | .50 | 270.00 | 28641341 |
| Jang, M-J. | 07/07/11 | Attention to closing items | .20 | 108.00 | 28641382 |
| Chinloy, C | 07/07/11 | Attended conference call led by L. Schweitzer with client re pre-closing and post-closing documents. | 1.00 | 320.00 | 28656753 |
| Jang, M-J. | 07/07/11 | Drafting license termination agreement | 1.70 | 918.00 | 28659463 |
| Croft, J. | 07/07/11 | Drafting side agreement (1); reviewing escrow agreement (.5); meeting with L. Schweitzer, J. Bromley and K. Cunningham re escrow agreement (1); editing escrow agreement following same (.5); all-hands call re closing, including L. Schweitzer, P. Shim, D. Ilan, J. Rozenblit, K. Cunningham, J. Jenkins, J. Zhou, E. Bussigel, R. Ryan, Nortel, Norton Rose, Goodmans and the Monitor (1); drafting and editing side agreement and email to L. | 9.00 | 5,670.00 | 28662070 |

**8      MATTER: 17650-014  INTELLECTUAL PROPERTY**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Schweitzer re same (1.5); drafting proffers for the sale hearing (1); drafting talking points for the sale hearing (2); various calls and emails with E. Bussigel, J. Zhou, K. Cunningham, R. Ryan, Purchaser's counsel, Goodmans and A&O re deal (.5). |  |  |  |
| Skinner, H.A. | 07/07/11 | Revise/distribute/reflect comments on amended employee transfer side agreement & TSA (1.9). Review closing items in prep for closing checklist call (.2). Closing checklist call (1.0). Emails with purchaser's counsel, Nortel employee issue team, Canadian counsel re employee transfer (1.7). | 4.80 | 2,856.00 | 28662117 |
| Calsyn, J.J. | 07/07/11 | Conference re antitrust issues; email correspondence. | 1.00 | 925.00 | 28668670 |
| Ilan, D. | 07/07/11 | Call Chris Cianciolo (0.5); cfc PW re objections (0.5); cfc customer re same (0.7); internal calls re same (0.8); review objections resolutions language (1.7); cfc re closing (1.); meet team re closing (0.5); call re annex issues (0.6) | 6.30 | 4,725.00 | 28670022 |
| Rozenblit, J.M. | 07/07/11 | Telephone call with L. Schweitzer, D. Ilan, E. Bussigel, J. Stam (Norton Rose), C. Hunter (Norton Rose), and customers regarding objection. | .40 | 188.00 | 28670135 |
| Rozenblit, J.M. | 07/07/11 | Update IP closing checklist. | .50 | 235.00 | 28670140 |
| Rozenblit, J.M. | 07/07/11 | Review closing checklist in preparation for call. | .50 | 235.00 | 28670167 |
| Rozenblit, J.M. | 07/07/11 | Telephone call with L. Schweitzer, D. Ilan, J. Jenkins, K. Cunningham, J. Zhou, E. Bussigel, H. Skinner, G. Reidel (Nortel), C. Hunter (Norton Rose), J. Stam (Norton Rose), E. Cobb (Norton Rose), A. Navaratnam (Nortel), C. Armstrong (Goodmans), D. Berten (Global IP) and J. Patchett (Nortel) regarding closing checklist. | 1.00 | 470.00 | 28670223 |
| Rozenblit, J.M. | 07/07/11 | Internal meeting regarding closing. | .30 | 141.00 | 28670276 |
| Rozenblit, J.M. | 07/07/11 | Attention to language for US Sale Order. | .20 | 94.00 | 28670293 |
| Rozenblit, J.M. | 07/07/11 | Email communication with E. Cobb regarding Commercial Licenses Acknowledgment. | .20 | 94.00 | 28670307 |
| Rozenblit, J.M. | 07/07/11 | Telephone call with D. Ilan, J. Jenkins, C. Hunter (Norton Rose) and E. Koehn (Global IP) regarding annex issues. | .50 | 235.00 | 28670332 |
| Rozenblit, J.M. | 07/07/11 | Internal meeting regarding closing items. | .20 | 94.00 | 28670342 |
| Rozenblit, J.M. | 07/07/11 | Email communication with C. Cianciolo (Nortel) and M. Hearn (Nortel) regarding unexecuted agreements. | .20 | 94.00 | 28670359 |
| Rozenblit, J.M. | 07/07/11 | Create patent schedules to patent assignment | 1.80 | 846.00 | 28670397 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

agreements for closing.

| | | | | | |
|---|---|---|---|---|---|
| Coffman, P. | 07/07/11 | Drafted officer certificate and assumed liabilities agreement; conference call re closing checklist. | 3.20 | 1,024.00 | 28671350 |
| Shim, P. J. | 07/07/11 | Conferences L Schweitzer all regarding timing of closing; conference calls regarding employee side letter; meeting regarding closing mechanics. | 2.40 | 2,496.00 | 28676850 |
| Ryan, R.J. | 07/07/11 | Attention to sale hearing prep (4.80); attention to asset sale issues, including objections, license issues (3.70). | 8.50 | 3,995.00 | 28683933 |
| Zhou, J. | 07/07/11 | Call to discuss closing checklist (1.0); work on closing documents (3.5). | 4.50 | 2,677.50 | 28693437 |
| Schweitzer, L.M. | 07/07/11 | Kogan e/ms (0.1). Work on sale objections incl. multiple t/cs, e/ms, review drafts re same (1.8). Conf J Bromley, K Cunningham, J Croft, etc. re distribution escrow (0.5, partial participant). T/c J Stam, Cobb, E Bussigel, etc. re license objections (0.4). All hands call re closing preparation and related sale issues (1.0). T/c bidder counsel, E Bussigel, J Stam, etc. re sale objections (0.8). Work on side agreement (0.5). | 5.10 | 5,049.00 | 28697686 |
| Jenkins, J.A. | 07/07/11 | Closing checklist call with K Cunningham, J Rozenblit, J Croft, J Zhou, E Bussigel, L Schweitzer et al. (1.0); Preparation for closing checklist call (0.7); Attention to TSA services (0.8); Attention to Commercial Licenses Acknowledgement (0.5); Attention to annex issues (1.2); Attention to objections (1.7) | 5.90 | 3,510.50 | 28810849 |
| Bussigel, E.A. | 07/07/11 | Call with carriers (.8); call re objections (.5); emails purchaser, cda re objection resolution (6.2); conf L.Schweitzer re hearing/objections (.4); hearing prep (.7) | 8.60 | 4,644.00 | 28819103 |
| Emberger, K.M. | 07/07/11 | Continued attention to employment documents and related issues in transaction closing (1). | 1.00 | 805.00 | 28841329 |
| Cunningham, K. | 07/07/11 | Work on closing matters, including stalking horse termination notice and escrow arrangements (1.5). Mtg. w/J. Bromley, L. Schweitzer, J. Croft re escrow (1.0). | 2.50 | 1,575.00 | 28842209 |
| Bromley, J. L. | 07/07/11 | Ems and calls with DH on purchaser issues (.30). | .30 | 312.00 | 28930672 |
| Bromley, J. L. | 07/07/11 | Meeting on escrow agreement with KC and JC (.70); ems on same and on other IP Project Issues (.30). | 1.00 | 1,040.00 | 28930681 |
| Jang, M-J. | 07/08/11 | Attention to schedule issues | .10 | 54.00 | 28664001 |
| Jang, M-J. | 07/08/11 | Drafting termination letter | .60 | 324.00 | 28664575 |

| Calsyn, J.J. | 07/08/11 | Email correspondence with counsel for bidders regarding antitrust issues; email draft sales order. | .50 | 462.50 | 28668689 |
|---|---|---|---|---|---|
| Rozenblit, J.M. | 07/08/11 | Attention to EDR posting issues. | .50 | 235.00 | 28670414 |
| Rozenblit, J.M. | 07/08/11 | Attention to executed agreement issues. | .90 | 423.00 | 28670421 |
| Rozenblit, J.M. | 07/08/11 | Research on objection. | 2.90 | 1,363.00 | 28670435 |
| Rozenblit, J.M. | 07/08/11 | Telephone call with L. Schweitzer, D. Ilan, E. Bussigel, E. Schnabel (Dorsey) and M. Lindsay (Dorsey) regarding objection. | .70 | 329.00 | 28670465 |
| Rozenblit, J.M. | 07/08/11 | Telephone call with L. Schweitzer, D. Ilan, E. Bussigel, bidders counsel regarding objection. | .70 | 329.00 | 28670557 |
| Rozenblit, J.M. | 07/08/11 | Revise definition; distribute language. | .40 | 188.00 | 28670579 |
| Rozenblit, J.M. | 07/08/11 | Telephone call with L. Schweitzer, D. Ilan, E. Bussigel, bidders counsel regarding NDA. | .20 | 94.00 | 28670617 |
| Rozenblit, J.M. | 07/08/11 | Internal meeting regarding NDA draft. | .50 | 235.00 | 28670639 |
| Rozenblit, J.M. | 07/08/11 | Draft NDA for outside counsel. | 2.00 | 940.00 | 28670650 |
| Rozenblit, J.M. | 07/08/11 | Revise NDA draft for outside counsel; distribute to bidders counsel. | 1.40 | 658.00 | 28670673 |
| Rozenblit, J.M. | 07/08/11 | Create standards declarations list. | .50 | 235.00 | 28670767 |
| Coffman, P. | 07/08/11 | Drafted good faith deposit escrow release. | 1.10 | 352.00 | 28671416 |
| Croft, J. | 07/08/11 | Including reviewing draft side agreement and draft distribution escrow agreement and various calls and emails re same with L. Schweitzer, J. Bromley, K. Cunningham, Akin (T. Feuerstein and B. Kahn) re same, including drafting same (4 hours); call with D. Descoteaux re hearing prep with L. Schweitzer, E. Bussigel, R. Ryan (.7); drafting talking points for sale hearing (4 hours); meetings re hearing logistics, various meetings re deal with L. Schweitzer, D. Ilan, E. Bussigel, R. Ryan, K. Cunningham re deal (3 hours); call with purchaser with same Cleary team and J. Stam re hearing prep (1.3 hours). | 13.00 | 8,190.00 | 28671654 |
| Carew-Watts, A. | 07/08/11 | Em J Hea, L Deacon re access to directories. | .20 | 108.00 | 28671928 |
| Shim, P. J. | 07/08/11 | Conference and correspondence regarding proposed change to licensing provision. | 1.50 | 1,560.00 | 28676910 |
| Ilan, D. | 07/08/11 | Numerous cfcs with purchaser counsels re objections (2); numerous calls with objecting parties re settlement (2.5); review and revise settlement language for objections (3); instruct Julia Rozenblit re NDA (0.3) | 7.80 | 5,850.00 | 28681266 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 07/08/11 | All day meeting and calls w/ L. Schweitzer, E. Bussigel and J. Croft re asset sale issues (6.90); attention to sale hearing prep (5.10); drafted documents for sale hearing (2.10). | 14.10 | 6,627.00 | 28683990 |
| Zhou, J. | 07/08/11 | Work on closing documents | 7.00 | 4,165.00 | 28693433 |
| Schweitzer, L.M. | 07/08/11 | All day work on hearing prep incl. work on resolving objections (8.0). T/c D Descoteaux re hearing prep (0.5). Work on sale side letter (0.3). T/c bidders counsel, J Croft, etc. re hearing prep. E/ms Armstrong, team re distribution escrow (0.2). T/c M Sobel re license issues (0.2). E/ms J Ray, J Factor, etc. re same (0.3). E/ms Kogan re Co. filings (0.1). Review revised draft sale order (0.3). | 9.90 | 9,801.00 | 28698630 |
| Jenkins, J.A. | 07/08/11 | Attention to Common Interest Agreement (0.8); Attention to asset chain of title issues (1.9); Attention to Commercial License Acknowledgment amendments (0.6); Review of objections in preparation for sale order hearing (2.2); Research on standard setting organization (1.5) | 7.00 | 4,165.00 | 28810859 |
| Bussigel, E.A. | 07/08/11 | Call with purchaser re hearing prep (.6); hearing prep (9.5) | 10.10 | 5,454.00 | 28819297 |
| Skinner, H.A. | 07/08/11 | Review purchaser's comments on closing checklist, emails with purchaser's benefits counsel, J. Zhou and client re closing items and timing. | 1.70 | 1,011.50 | 28837871 |
| Emberger, K.M. | 07/08/11 | Internal correspondence regarding emp issues (.2). | .20 | 161.00 | 28841426 |
| Cunningham, K. | 07/08/11 | Work on preparation for sale hearing and closing related matters. | 4.00 | 2,520.00 | 28842212 |
| Cunningham, K. | 07/08/11 | Work on drafting and review of NDA. | 1.80 | 1,134.00 | 28842215 |
| Bromley, J. L. | 07/08/11 | Ems on escrow agreement issues with Stam, KC, JC (.80); ems on deal issues with LS,  J.Factor, Shim (.30). | 1.10 | 1,144.00 | 28930770 |
| Bussigel, E.A. | 07/09/11 | Hearing prep and communication with objecting parties | 7.50 | 4,050.00 | 28666369 |
| Rozenblit, J.M. | 07/09/11 | Review and summarize Dorsey comments to NDA. | .80 | 376.00 | 28671006 |
| Rozenblit, J.M. | 07/09/11 | Revise Dorsey draft NDA; distribute to Purchaser's counsel. | 2.90 | 1,363.00 | 28671048 |
| Rozenblit, J.M. | 07/09/11 | Review second round of Dorsey changes to NDA. | .10 | 47.00 | 28671060 |
| Rozenblit, J.M. | 07/09/11 | Revise Dorsey second draft NDA to account for NNI as sole signatory. | 1.90 | 893.00 | 28671080 |
| Rozenblit, J.M. | 07/09/11 | Circulate internally work product relating to | .30 | 141.00 | 28671097 |

standards bodies.

| | | | | | |
|---|---|---|---|---|---|
| Croft, J. | 07/09/11 | Reviewing Canadian Escrow Motion (.3); basis of relief outline (2); various emails with L. Schweitzer, J. Bromley, P. Shim, E. Bussigel, R. Ryan D. Abot, A. Cordo re objections, side agreement and hearing logistics (1.2) | 3.50 | 2,205.00 | 28671678 |
| Shim, P. J. | 07/09/11 | Correspondence regarding proposed change to licensing provision. | 1.00 | 1,040.00 | 28677773 |
| Ryan, R.J. | 07/09/11 | Drafted document for sale hearing (.70); comm w/ E. Bussigel and P. Coffman re sale hearing (.20); attention to sale hearing prep (1.70). | 2.60 | 1,222.00 | 28684016 |
| Schweitzer, L.M. | 07/09/11 | Multiple e/ms D Ilan, J Rozenblit, J Croft, E Bussigel, Tay, J Stam, J Ray, J Bromley, etc. re side letter & resolution of sale objections (2.0). T/c T Feuerstein re same (0.2). T/c J Stam re same (0.2). Review pldgs & prepare for sale hearing (1.2). | 3.60 | 3,564.00 | 28700981 |
| Bromley, J. L. | 07/09/11 | Ems on deal issues with LS, PS, DI (.80); ems on hearing issues for Monday with LS, DB, JR (.40). | 1.20 | 1,248.00 | 28930778 |
| Rozenblit, J.M. | 07/10/11 | Email communications with J. Stam (Norton Rose) and E. Schnabel (Dorsey) regarding Canadian jurisdiction in NDA. | .40 | 188.00 | 28671267 |
| Rozenblit, J.M. | 07/10/11 | Prepare execution copy of NDA. | .80 | 376.00 | 28671278 |
| Rozenblit, J.M. | 07/10/11 | Distribute execution copy of NDA. | .10 | 47.00 | 28671293 |
| Rozenblit, J.M. | 07/10/11 | Release list of standards declarations. | .20 | 94.00 | 28671302 |
| Rozenblit, J.M. | 07/10/11 | Describe changes to Sellers Disclosure Schedules use. | .50 | 235.00 | 28671320 |
| Rozenblit, J.M. | 07/10/11 | Check standards declarations annex. | .30 | 141.00 | 28671338 |
| Rozenblit, J.M. | 07/10/11 | Internal call regarding standard declarations annex. | .10 | 47.00 | 28671347 |
| Rozenblit, J.M. | 07/10/11 | Email communication with bidders counsel regarding standards declarations annex changes. | .30 | 141.00 | 28671374 |
| Rozenblit, J.M. | 07/10/11 | Create exhibits to ASA amendment. | .30 | 141.00 | 28671404 |
| Rozenblit, J.M. | 07/10/11 | Email communication with bidders counsel regarding changes to Sellers Disclosure Schedules. | .40 | 188.00 | 28671431 |
| Rozenblit, J.M. | 07/10/11 | Draft and distribute email to Herbert Smith regarding changes to ASA language and Sellers Disclosure Schedules. | .50 | 235.00 | 28671444 |
| Croft, J. | 07/10/11 | Call re logistics with L. Schweitzer, E. Bussigel, R. Lemish, D. Abot, R. Ryan, J. Stam, D. Tay (.9); hearing prep (2); reviewing draft orders (1) | 3.90 | 2,457.00 | 28671694 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 07/10/11 | Call w/ Cleary and Norton Rose team re coordination (1.10); prep for sale hearing (3.50); non-working travel to Toronto (5.0- billed at 1/2= 2.50). | 7.10 | 3,337.00 | 28684035 |
| Bussigel, E.A. | 07/10/11 | Hearing prep | 7.00 | 3,780.00 | 28687463 |
| Schweitzer, L.M. | 07/10/11 | E/ms M Sobel, J Ray, etc re license issues (0.2). T/c G Riedel re sale (0.2). T/c Tay, J Stam, J Croft, E Bussigel, etc. re hearing prep (0.8). Prepare for sale hearing incl. multiple t/cs, e/ms re resolution of sale objections (3.2). G Riedel prep mtg (0.5). | 4.90 | 4,851.00 | 28701116 |
| Coffman, P. | 07/10/11 | Prep for Sale Order hearing (1.2); non-working travel time (50% of 1.6 or .8). | 2.00 | 640.00 | 28725551 |
| Jenkins, J.A. | 07/10/11 | Preparations for sale order hearing (2.5); Review of caselaw (0.7); Attention to Sellers Disclosure Schedules (0.5) | 3.70 | 2,201.50 | 28810862 |
| Bromley, J. L. | 07/10/11 | Ems on hearing issues with LS, DB, JR, Akin  for Monday 7/11 (.60). | .60 | 624.00 | 28930780 |
| Croft, J. | 07/11/11 | Sale hearing and sale hearing prep (6); non-working travel from hearing (50% of 2.0 or 1.0). | 7.00 | 4,410.00 | 28675814 |
| Ilan, D. | 07/11/11 | Attend sale hearing (3); negotiate settlement of objections (2); non-working travel time (50% of 3.2 or 1.6); meet Paul Weiss re closing (0.5); cf J. Jenkins re closing (0.8); prepare for hearing (.7) | 8.60 | 6,450.00 | 28681277 |
| Skinner, H.A. | 07/11/11 | Correspondence with clients, purchaser's counsel and K. Emberger regarding Purchaser's closing checklist comments and timing of offers of employment, ID of employees to receive offers and pre-post closing employee deliverables. | 1.20 | 714.00 | 28681838 |
| Oschwald, K. | 07/11/11 | Non-working traveling to and from Delaware (50% of 4 or 2), preparing for the hearing (1), attending the hearing (4). | 7.00 | 2,240.00 | 28683944 |
| Ryan, R.J. | 07/11/11 | Comm w/ J. Stam (NR) E. Bussigel and J. Ray re agreement (.40); prepped for court hearing (.30); attended court hearing (4.0);Non-working travel to NY (5.0- billed at 1/2= 2.50). | 7.20 | 3,384.00 | 28684070 |
| Bussigel, E.A. | 07/11/11 | Hearing and hearing prep | 6.50 | 3,510.00 | 28687078 |
| Bussigel, E.A. | 07/11/11 | Ems re sale issues | .30 | 162.00 | 28687080 |
| Zhou, J. | 07/11/11 | Work on closing documents | 3.50 | 2,082.50 | 28693431 |
| Calsyn, J.J. | 07/11/11 | Email correspondence regarding questions from Canadian Bureau of Competition. | .20 | 185.00 | 28695877 |
| Rozenblit, J.M. | 07/11/11 | Attention to agreed standards language. | .80 | 376.00 | 28702059 |

| Coffman, P. | 07/11/11 | Sale Order hearing and prep. | 6.00 | 1,920.00 | 28725575 |
|---|---|---|---|---|---|
| Coffman, P. | 07/11/11 | Non-working travel time from Wilmington, DE (50% of 2.4 or 1.2). | 1.20 | 384.00 | 28725593 |
| Cunningham, K. | 07/11/11 | Non-working travel to and from Wilmington, DE for sale hearing (50% of 4.0 or 2.0). | 2.00 | 1,260.00 | 28779610 |
| Cunningham, K. | 07/11/11 | Attended sale hearing. | 5.50 | 3,465.00 | 28779617 |
| Jenkins, J.A. | 07/11/11 | Review of objections in preparation for hearing (1.3); Sale order hearing in Wilmington, DE (3.5); Discussion of IP closing issues with D Ilan (0.8); Meeting with M Kaplan, D Ilan on IP closing issues (0.5); non-working travel time to Wilmington, DE (50% of .6 or 0.3); Attention to asset chain of title issues (1.3); attention to IP closing mechanics (0.8) | 8.50 | 5,057.50 | 28810876 |
| Emberger, K.M. | 07/11/11 | Follow-up with Helen Skinner about closing and emp issues related to same (.2). | .20 | 161.00 | 28840611 |
| Jang, M-J. | 07/12/11 | Attention to closing items (2.5); meeting with D. Ilan regarding same (.4). | 2.90 | 1,566.00 | 28680888 |
| Jang, M-J. | 07/12/11 | Call with Ithel Jones, PW, Weil and D. Ilan re Patents | .70 | 378.00 | 28682832 |
| Jang, M-J. | 07/12/11 | Meeting with D. Ilan re license termination agreement | .40 | 216.00 | 28682834 |
| Jang, M-J. | 07/12/11 | Attention to license termination agreement | 1.90 | 1,026.00 | 28684731 |
| Bussigel, E.A. | 07/12/11 | Ems purchaser, counterparties re sale issues | .70 | 378.00 | 28687101 |
| Emery, L.T. | 07/12/11 | Created lists of patents by jurisdiction by request of J Rosenblit | 6.00 | 1,470.00 | 28687680 |
| Erickson, J. | 07/12/11 | Communicate with paralegals, facilities, and IT regarding auction wrap up logistics. | .40 | 136.00 | 28689984 |
| Croft, J. | 07/12/11 | Various emails with J. Sturm, T. Fuerstein, E. Bussigel, R. Ryan, K. Cunningham, L. Schweitzer re deal | .80 | 504.00 | 28690203 |
| Zhou, J. | 07/12/11 | Work on closing documents. | 6.00 | 3,570.00 | 28693429 |
| Rozenblit, J.M. | 07/12/11 | Prepare patent assignment agreements. | 5.60 | 2,632.00 | 28703192 |
| Rozenblit, J.M. | 07/12/11 | Attention to closing issues email from E. Cobb (Norton Rose). | .80 | 376.00 | 28703194 |
| Ryan, R.J. | 07/12/11 | Comm w/ paralegals and support staff re auction communications (.20). | .20 | 94.00 | 28707989 |
| Ilan, D. | 07/12/11 | Corres committees and Nortel re exchange (1.2); review and corres OR re accession and assertion | 2.50 | 1,875.00 | 28756731 |

issues (0.8); corres re license (0.5)

| | | | | | |
|---|---|---|---|---|---|
| Ilan, D. | 07/12/11 | Review comments on closing checklist (0.3); revise LTA (1); cfc re UK patents (0.8); revise TSA and related corres (0.8); cfs J. Jenkins and MJ Jang re the foregoing (0.8); cf Julia Rozenblit re short forms (0.3); meet MJ Jang re LTA (0.5); corres re license (0.5) | 5.00 | 3,750.00 | 28756759 |
| Carew-Watts, A. | 07/12/11 | Jacqueline Hea phone call. | .20 | 108.00 | 28768805 |
| Jenkins, J.A. | 07/12/11 | Revisions to Employee Transfer Side Agreement and TSA (3.4); Meeting w/D. Ilan regarding same (0.4); Attention to Common Interest Agreement (0.6); Review of Global IP invoices at request of D Ilan (1.5) | 5.90 | 3,510.50 | 28810928 |
| Bussigel, E.A. | 07/12/11 | Em K.Cunningham, J.Croft, R.Ryan re sale issues | .40 | 216.00 | 28819971 |
| Schweitzer, L.M. | 07/12/11 | Post-hearing review of docs, e-mails re transaction incl license fee, escrow agreement, wires, closing date (1.0). | 1.00 | 990.00 | 28827646 |
| Emberger, K.M. | 07/12/11 | Participated in auction update/closing call (1); worked on emp transition arrangements (1.2). | 2.20 | 1,771.00 | 28840356 |
| Cunningham, K. | 07/12/11 | Work on closing matters, including joint escrow release instructions, emails regarding logistics and escrow funds flow. | 2.30 | 1,449.00 | 28842205 |
| Bromley, J. L. | 07/12/11 | Call on purchaser issues with DH, purchaser's counsel and others (1.00); ems re same (.30). | 1.30 | 1,352.00 | 28940157 |
| Jang, M-J. | 07/13/11 | Attention to closing items | 3.30 | 1,782.00 | 28689217 |
| Zhou, J. | 07/13/11 | Drafting joint escrow instructions, reviewing distribution agreement, conveyance documents, revising closing checklist. | 5.50 | 3,272.50 | 28693396 |
| Wu, C. | 07/13/11 | Assist Julia Rozenblit and Teal Emery with isolating rows of the NNL Assignment Patent Annex by various countries in separate documents. | 8.50 | 2,082.50 | 28693514 |
| Emery, L.T. | 07/13/11 | Continued creating lists by country for patents for J Rozenblit | 8.50 | 2,082.50 | 28693543 |
| Calsyn, J.J. | 07/13/11 | Email correspondence regarding PW request. | .50 | 462.50 | 28696062 |
| Rozenblit, J.M. | 07/13/11 | Prepare patent assignment agreements and schedules. | 5.50 | 2,585.00 | 28703210 |
| Croft, J. | 07/13/11 | Editing, revising and reviewing Side Agreement, multiple drafts, including emails with L. Schweitzer, K. Cunningham, P. Shim, and J. Factor re same (2); reviewing Bill of Sale and calls with K. Cunningham and emails with same group re same (.6). | 2.60 | 1,638.00 | 28703806 |

| Ilan, D. | 07/13/11 | Cfc Chris Hunter re requests from Nortel (0.5); review TI issue (0.3); corres John Ray re exchange (0.7); corres Mark Hearn re same (0.5) | 2.00 | 1,500.00 | 28704039 |
|---|---|---|---|---|---|
| Ilan, D. | 07/13/11 | Cfc re UK patents (0.3); cfc Paul Weiss re closing (0.5); corres team re Paul Weiss requests (0.6); review annexes change and corres (0.4); review TSA language and comments (1.1); cfc Michelle Lee re standards (1); address schedules issues with Nortel Rose (0.5); corres re UK patents (0.8) | 5.20 | 3,900.00 | 28704045 |
| Ryan, R.J. | 07/13/11 | Comm w/ L. Schweitzer, J. Factor, K. Cunningham and P. Shim re license issue. | .90 | 423.00 | 28708008 |
| Shim, P. J. | 07/13/11 | Conferences and correspondence regarding amendment to purchase agreement regarding license option. | 1.30 | 1,352.00 | 28734947 |
| Carew-Watts, A. | 07/13/11 | EM J Lanzkron, C Hunter re extension of trademark license to purchaser. | .30 | 162.00 | 28777783 |
| Carew-Watts, A. | 07/13/11 | EMs D Ilan, draft em to J Hea, review affiliate sale documents. | 2.30 | 1,242.00 | 28777809 |
| Cunningham, K. | 07/13/11 | Review closing checklist; e-mails on same and closing logistics. | 3.80 | 2,394.00 | 28779812 |
| Jenkins, J.A. | 07/13/11 | Attention to standards questions posed by M Lee (0.8); Attention to chain of title issues (1.0); Attention to Employee Transfer Side Agreement (0.5) | 2.30 | 1,368.50 | 28810940 |
| Schweitzer, L.M. | 07/13/11 | E/ms Moore, Norton Rose, J Croft, K Cunningham re license issues (0.3). E/ms H Skinner, J Ray, etc. re EE issues (0.2). T/c M Sobel re sale issues (0.3). | .80 | 792.00 | 28828049 |
| Skinner, H.A. | 07/13/11 | Research wind-down and LP issue, review offer letter & benefits comparison & emails/calls with clients, Canadian counsel, purchaser, K. Emberger re same. | 6.70 | 3,986.50 | 28837911 |
| Emberger, K.M. | 07/13/11 | E-mails with H. Skinner regarding offer letter and side letter terms and proposed edits for U.S. form offer letters (1.5); additional internal e-mail correspondence regarding consortium employment issues (.7). | 2.20 | 1,771.00 | 28840695 |
| Jang, M-J. | 07/14/11 | Attention to closing items | 1.40 | 756.00 | 28695846 |
| Jang, M-J. | 07/14/11 | Call with Herbert Smith, NR, D. Ilan re closing items | .70 | 378.00 | 28697508 |
| Bromley, J. L. | 07/13/11 | Ems and calls on purchaser issues with DH and others  (.40). | .40 | 416.00 | 28940243 |
| Bromley, J. L. | 07/13/11 | Ems on various deal issues. (.40). | .  .40 | 416.00 | 28940248 |

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 07/14/11 | Meeting with D. Ilan re closing items | .30 | 162.00 | 28697514 |
| Jang, M-J. | 07/14/11 | Call with J. Rozenblit re patent assignment forms | .20 | 108.00 | 28701134 |
| Jang, M-J. | 07/14/11 | Call with J. Zhou, K. Cunningham, and J. Jenkins re closing items | .40 | 216.00 | 28701641 |
| Emery, L.T. | 07/14/11 | Continued creating lists of patents separated out by country for J Rozenblit | 10.00 | 2,450.00 | 28705195 |
| Ryan, R.J. | 07/14/11 | Comm w/ J. Rozenblit re asset sale issue (.20); comm w/ K. Cunningham re asset sale issue (.30); comm w/ R. Baik re asset sale issue (.30); drafting re same (.30) | 1.10 | 517.00 | 28708419 |
| Croft, J. | 07/14/11 | Reviewing bids and emails with L. Schweitzer, P. Marquardt, K. Cunningham, M. Levington, P. Coffman re same (1); various calls and emails with same Cleary team and R. Baik, J. Kim, R. Ryan, D. Ilan and Milbank re deal (1.5). | 2.50 | 1,575.00 | 28708501 |
| Skinner, H.A. | 07/14/11 | Offer letters, side agreement, closing checklist and emails/calls with client, purchaser's counsel, Canadian counsel, K. Emberger and corporate team regarding same. | 7.50 | 4,462.50 | 28709892 |
| Calsyn, J.J. | 07/14/11 | Email correspondence regarding antitrust issues. | .50 | 462.50 | 28713691 |
| Coffman, P. | 07/14/11 | Reviewed bidding documents for mention of Transition Services Agreement. | 1.00 | 320.00 | 28725707 |
| Shim, P. J. | 07/14/11 | Conferences and correspondence regarding sharing of information, employee side letter, NDAs, TSA. | 1.50 | 1,560.00 | 28734843 |
| Zhou, J. | 07/14/11 | Work on closing items (1.9); meeting w/K. Cunningham re same (.8). | 2.70 | 1,606.50 | 28742834 |
| Kim, J. | 07/14/11 | T/C w/ Milbank re IP Project (.1), e-mail to J. Croft re same (.1). | .20 | 136.00 | 28751284 |
| Ilan, D. | 07/14/11 | Review and revise Harlow email (0.6); review Harlow documents (0.8); cf Antonia Carew-Watts re same (0.3); cfc re exchange (0.5) | 2.40 | 1,800.00 | 28756805 |
| Ilan, D. | 07/14/11 | Cfc estates counsel re UK patents (0.8); cf MJang re closing (0.3); instruct Julia Rozenblit re short forms (0.5); email purchasers re closing (1); revise email re UK patents (0.6) | 3.40 | 2,550.00 | 28756814 |
| Rozenblit, J.M. | 07/14/11 | Draft and revise patent assignment agreements. | 7.00 | 3,290.00 | 28757373 |
| Rozenblit, J.M. | 07/14/11 | Attention to documents to be posted to EDR. | .10 | 47.00 | 28757387 |
| Rozenblit, J.M. | 07/14/11 | Attention to Patent Cooperation Treaty and related rules. | 1.30 | 611.00 | 28757402 |
| Rozenblit, J.M. | 07/14/11 | Distribute patent annexes to M. Kaplan (Paul | .30 | 141.00 | 28757412 |

Weiss) and C. Sandhu (Weil).

| | | | | | |
|---|---|---|---|---|---|
| Carew-Watts, A. | 07/14/11 | Revise em to send to J Hea re access to directories. | .50 | 270.00 | 28776853 |
| Carew-Watts, A. | 07/14/11 | EMs G Reichert, S Kenkel. | .20 | 108.00 | 28776880 |
| Jenkins, J.A. | 07/14/11 | Attention to chain of title issues (2.7); Call with E Koehn on chain of title issues (0.3); Attention to Employee Transfer Side Agreement (0.5) | 3.50 | 2,082.50 | 28810971 |
| Jenkins, J.A. | 07/14/11 | Review of Disclosure Statement at request of D Ilan (1.3) | 1.30 | 773.50 | 28810972 |
| Schweitzer, L.M. | 07/14/11 | Correspondence re closing issues, draft side agreements (0.8). E/ms J Croft re sale payments (0.1). | .90 | 891.00 | 28828813 |
| Emberger, K.M. | 07/14/11 | Continued attention to finalizing comments on offer letters and side letter amendments. | 1.00 | 805.00 | 28840558 |
| Cunningham, K. | 07/14/11 | Meeting with J. Zhou (.8) and work on closing checklist and related items (2.7). | 3.50 | 2,205.00 | 28842197 |
| Bromley, J. L. | 07/14/11 | Ems and calls on purchaser issues with DH, Latham, Ray  (1.00). | 1.00 | 1,040.00 | 28940269 |
| Jang, M-J. | 07/15/11 | Attention to closing items | 1.30 | 702.00 | 28706817 |
| Jang, M-J. | 07/15/11 | Call with PW, Weil, D. Ilan re closing issues (.6); follow-up call with D. Ilan (.6). | 1.20 | 648.00 | 28708823 |
| Jang, M-J. | 07/15/11 | Meeting with D. Ilan re closing issues | .20 | 108.00 | 28708828 |
| Jang, M-J. | 07/15/11 | Call with PW, Weil, Bill Junkin, C. Hunter and D. Ilan re closing issues | 1.40 | 756.00 | 28710789 |
| Jang, M-J. | 07/15/11 | Follow up call with C. Hunter and D. Ilan re closing issues | .20 | 108.00 | 28710791 |
| Calsyn, J.J. | 07/15/11 | Email correspondence regarding antitrust issue, Canada. | .40 | 370.00 | 28714175 |
| Croft, J. | 07/15/11 | Emails with A. Cordo, R. Ryan, E. Bussigel, S. Bomhoff and L. Schweitzer re U.S. Pleadings (1); subsequent calls and emails with K. Cunningham re same (.5) | 1.50 | 945.00 | 28714754 |
| Coffman, P. | 07/15/11 | Prepared amendments to provisions of ASA. | .50 | 160.00 | 28725738 |
| Rozenblit, J.M. | 07/15/11 | Prepare patent assignment agreements. | 5.30 | 2,491.00 | 28726598 |
| Rozenblit, J.M. | 07/15/11 | Telephone call with D. Ilan, MJ Jang, M. Kaplan (Paul Weiss) and C. Sandhu (Weil) regarding asset list. | .50 | 235.00 | 28726601 |
| Rozenblit, J.M. | 07/15/11 | Internal meeting with N. Litvack regarding NNL patent assignment schedule. | .20 | 94.00 | 28726603 |

| Rozenblit, J.M. | 07/15/11 | Attention to Sellers Disclosure Schedules and annexes. | | .20 | 94.00 | 28726604 |
|---|---|---|---|---|---|---|
| Shim, P. J. | 07/15/11 | Correspondence regarding NDAs; conference team call regarding TSA. | | 1.00 | 1,040.00 | 28734835 |
| Zhou, J. | 07/15/11 | Work on closing documents. | | 3.80 | 2,261.00 | 28743318 |
| Ilan, D. | 07/15/11 | Cfc a with Julia Rosenbilt, M.J. Jang, Paul Weiss and Weil re closing (0.6); follow up with M. J. Jang (0.5); corres re LTA and review IFSA documents and corres relating thereto + cf Lisa Schweitzer (2.8); cfc PW, Wiel and Nortel re patents (1); corres re confidential info (0.4). | | 5.30 | 3,975.00 | 28756864 |
| Schweitzer, L.M. | 07/15/11 | E/ms J Ray (0.1). E/ms K Cunningham re NDA (0.1). Misc. sale issues, review drafts (0.5). | | .70 | 693.00 | 28829913 |
| Cunningham, K. | 07/15/11 | Work relating to closing. | | 4.50 | 2,835.00 | 28835326 |
| Emberger, K.M. | 07/15/11 | Finalizing offer letters and related employment issues for closing (1). | | 1.00 | 805.00 | 28840863 |
| Bromley, J. L. | 07/15/11 | Call with Latham on purchaser issues (.40). | . | .40 | 416.00 | 28940404 |
| Cunningham, K. | 07/16/11 | E-mails re closing issues. | | .30 | 189.00 | 28817743 |
| Cunningham, K. | 07/16/11 | Work on closing related matters. | | 2.80 | 1,764.00 | 28817761 |
| Emberger, K.M. | 07/17/11 | E-mail correspondence with Kevin Cunningham regarding severance (.4). | | .40 | 322.00 | 28840477 |
| Jang, M-J. | 07/18/11 | Attention to closing items | | 2.30 | 1,242.00 | 28715250 |
| Jang, M-J. | 07/18/11 | Call with GIP, B. Junkin, D. Ilan re patent annex | | .70 | 378.00 | 28715259 |
| Jang, M-J. | 07/18/11 | Meeting with D. Ilan re closing items | | .30 | 162.00 | 28715266 |
| Jang, M-J. | 07/18/11 | Team call re closing checklist | | .80 | 432.00 | 28719015 |
| Jang, M-J. | 07/18/11 | Call with Cleary team re outstanding NDA issues | | .40 | 216.00 | 28719109 |
| Jang, M-J. | 07/18/11 | Call with D. Ilan re closing items | | .10 | 54.00 | 28719451 |
| Croft, J. | 07/18/11 | Reviewing IFSA and Side Agreements re same and emails with J. Bromley, L. Schweitzer and D.Ilan re same (1); meeting with L. Schweitzer re closing prep (.5); prep for same, including review of relevant agreements (1.5); closing checklist call (.8); editing side agreement, several rounds (1.5); emails re same with L. Schweitzer, D. Botter and S. Kuhn re same (.5); research  and emails with J. Bromley, L. Schweitzer, D. Ilan, K. Cunningham re same (.5) | | 6.30 | 3,969.00 | 28723182 |
| Ilan, D. | 07/18/11 | Cfc re Nortel patents with GIP and Bill Junkin and MJ Jang (0.7); corres re LTA and revise draft + cf MJ Jang and instruct her (1.7); cfc Chris Hunter re | | 6.00 | 4,500.00 | 28723285 |

closing issues (0.3); cfc George Riedel re UK
patents (0.3); cfc re closing with estates (1.0); cf
w/ Cleary team re ndas (0.4); review outside
counsel letter (0.4); correxs re license (0.3); review
corres re patents schedules (0.6) and instruct MJ
Jang re closing items (0.3)

| | | | | | |
|---|---|---|---|---|---|
| Coffman, P. | 07/18/11 | Prepared annexes to ASA Amendment; drafted funds flow memo. | 1.20 | 384.00 | 28727885 |
| Calsyn, J.J. | 07/18/11 | Email correspondence regarding early terminations. | .20 | 185.00 | 28734690 |
| Zhou, J. | 07/18/11 | Group call to discuss closing checklist (0.8); work on closing documents (2.4) | 3.20 | 1,904.00 | 28743402 |
| Schweitzer, L.M. | 07/18/11 | Conf w/J Croft re closing prep (0.5). All hands call re closing prep (0.8). E/ms S Bomhof re recognition motion (0.2). E/ms J Croft, Akin, etc re side letter (0.3). E/ms J Ray re various closing issues (0.5). Work on side letter, closing issues (1.7). | 4.00 | 3,960.00 | 28830247 |
| Skinner, H.A. | 07/18/11 | Closing checklist call (0.8); related follow-up (0.2). | 1.00 | 595.00 | 28833042 |
| Cunningham, K. | 07/18/11 | Review of closing checklist and related communications. | 2.50 | 1,575.00 | 28835391 |
| Cunningham, K. | 07/18/11 | All hands closing prep call (0.8) and related work (0.2). | 1.00 | 630.00 | 28835440 |
| Cunningham, K. | 07/18/11 | Review and revise ASA amendment. | .80 | 504.00 | 28835488 |
| Jang, M-J. | 07/19/11 | Attention to closing items | 2.60 | 1,404.00 | 28723819 |
| Jang, M-J. | 07/19/11 | Call with D. Ilan re closing items (0.5). | .50 | 270.00 | 28725398 |
| Jang, M-J. | 07/19/11 | Call with D. Ilan, GIP and B. Junkin re patent list | .90 | 486.00 | 28725822 |
| Jang, M-J. | 07/19/11 | Call with D. Ilan re closing items | .10 | 54.00 | 28727100 |
| Jang, M-J. | 07/19/11 | Attention to License Termination Agreement and other closing items | 2.50 | 1,350.00 | 28728162 |
| Jang, M-J. | 07/19/11 | Call with NR, Weil, PW re patent list and other closing items | 1.20 | 648.00 | 28728502 |
| Jang, M-J. | 07/19/11 | Meeting with D. Ilan re patent list and other closing items | .20 | 108.00 | 28728503 |
| Jang, M-J. | 07/19/11 | Attention to license termination agreement (0.4); Attention to amended asa and related schedules (1.00) | 1.40 | 756.00 | 28728767 |
| Croft, J. | 07/19/11 | Reviewing ASA Amendment and commenting on same (.4); reviewing draft instructions to escrow agent and commenting on same (.5); reviewing | 5.60 | 3,528.00 | 28732398 |

|  |  | draft escrow agreement and commenting on same (2); reviewing Lazard Side Agreement and related orders re fee issues and emails with R. Baik re same (1.5); reviewing side agreement and communications with J. Stam and L. Schweitzer re same (.5); emails with L. Schweitzer, J. Bromley, K. Cunningham, J. Zhou, J. Case, J. Stam, J. Ray (.5); call with Akin re side agreement (.2). |  |  |  |
|---|---|---|---|---|---|
| Shim, P. J. | 07/19/11 | Review and comment on ASA amendment; correspondence regarding same. | 1.00 | 1,040.00 | 28734782 |
| Zhou, J. | 07/19/11 | Revising checklist; work on conveyance docs and funds flow memo. | 2.50 | 1,487.50 | 28743449 |
| Ilan, D. | 07/19/11 | Cfc re LTA (0.7); review LTA comments from Canada and UK (1.3); corres re patent files and closing (1); review ASA amendment changes (.9) and cf Kevin Cunningham (.3); various cfs MJ Jang re closing (.8); cfc GIP and Bill Junkin re patents (0.9); address closing issues (0.6); cfc Chris Cianciolo (0.4); corres re LTAs (0.6); corres PW re lists (0.3) | 7.80 | 5,850.00 | 28757021 |
| Coffman, P. | 07/19/11 | Drafted funds flow memo. | 1.00 | 320.00 | 28759043 |
| Cunningham, K. | 07/19/11 | Revise ASA amendment and related issues (1.2); conf. w/ D. Ilan (0.3). | 1.50 | 945.00 | 28817861 |
| Emberger, K.M. | 07/19/11 | E-mails with team regarding severance issues (.4); follow-up on ancillary documents for closing (.7). | 1.10 | 885.50 | 28821448 |
| Jenkins, J.A. | 07/19/11 | Attention to disclosure schedules (1.1); Attention to purchaser questions on ASA (0.6); Attention to draft ASA Amendment (1.5); Attention to IP purchase order issue (0.5); Review of draft TSA provided by purchaser; Research on related issues (0.8) | 4.50 | 2,677.50 | 28826840 |
| Schweitzer, L.M. | 07/19/11 | Comm. to D Ilan re sale issues (0.3). Review and revise draft amendments to ASA, escrow, side letters (2.3). E/m J Stam re Global IP fees (0.1). E/ms J Ray, Cade, J Stam, PW re severance issues (0.4). | 3.10 | 3,069.00 | 28830648 |
| Jang, M-J. | 07/20/11 | Call with K. Cunningham and E. Cobb at NR re schedules | .10 | 54.00 | 28732152 |
| Jang, M-J. | 07/20/11 | Attention to License Termination Agreement | 1.80 | 972.00 | 28732271 |
| Jang, M-J. | 07/20/11 | Attention to closing items | .50 | 270.00 | 28732275 |
| Jang, M-J. | 07/20/11 | Call with D. Ilan re License Termination Agreement | .30 | 162.00 | 28733948 |
| Jang, M-J. | 07/20/11 | Call with D. Ilan re License Termination Agreement | .10 | 54.00 | 28738374 |

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 07/20/11 | Call with D. Ilan re License Termination Agreement | .10 | 54.00 | 28739314 |
| Croft, J. | 07/20/11 | Research re side agreements and email with L. Schweitzer re same (2); various communications with L. Schweitzer and Akin re side agreements (.5); editing Auction Side Agreement (1); editing Closing Side Agreement (.8); reviewing US Order recognition materials and commenting on same (.5); reviewing Canadian Order recognition materials and commenting on same (.5); reviewing LTA, commenting on same and emails re same with L. Schweitzer, M. Jang and D.Ilan (1); various calls and emails re deal (.5). | 6.80 | 4,284.00 | 28742644 |
| Ilan, D. | 07/20/11 | Corres re outstanding matters with C. Hunter and Stan Kopec | .70 | 525.00 | 28757404 |
| Ilan, D. | 07/20/11 | cfc re documentation (1); cfc re closing with PW (0.6); review changes to LTA and instruct M. Jang, cf Lisa Schweitzer and corres re same and review further changes with M. Jang (2.7); corres re patent databases with team (0.8); revise outside counsel letter and corres M. Jang (1) | 6.10 | 4,575.00 | 28757433 |
| Coffman, P. | 07/20/11 | File maintenance regarding closing documents. | .20 | 64.00 | 28759080 |
| Cunningham, K. | 07/20/11 | Finalize ASA amendment and circulate. | .50 | 315.00 | 28817951 |
| Cunningham, K. | 07/20/11 | Work on open issues relating to closing. | 1.00 | 630.00 | 28818147 |
| Emberger, K.M. | 07/20/11 | Correspondence with client and bankruptcy team regarding severance and employee transition issues (.7). | .70 | 563.50 | 28821674 |
| Jenkins, J.A. | 07/20/11 | Attention to ASA amendment (0.7); Attention to chain of title issues (0.8); Drafting form of affidavit in connection with chain of title issues (2.2); Attention to license termination (0.6) | 4.30 | 2,558.50 | 28826919 |
| Shim, P. J. | 07/20/11 | Attention to ASA amendment; conference KC regarding same. | .50 | 520.00 | 28828182 |
| Zhou, J. | 07/20/11 | Work on closing items. | 9.50 | 5,652.50 | 28832951 |
| Schweitzer, L.M. | 07/20/11 | E/ms J Croft, Torys re recognition order (0.3). T/c J Stam, e/m J Ray re severance issues (0.3). Revisions to draft side agreements (0.8). Revisions to transaction doc drafts (0.4). T/c D Ilan re same (0.1). E/ms D Ilan, J Croft, etc. re same (0.4). | 2.30 | 2,277.00 | 28833896 |
| Bromley, J. L. | 07/20/11 | Calls on purchaser issues with DH and Latham (.60) | .60 | 624.00 | 28943292 |
| Bromley, J. L. | 07/20/11 | Tc and ems with McRae on tax issues (.30). | .30 | 312.00 | 28943298 |
| Jang, M-J. | 07/21/11 | Attention to LTA and other closing items | 1.40 | 756.00 | 28745703 |

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 07/21/11 | Attention to closing issues | 1.30 | 702.00 | 28745705 |
| Jang, M-J. | 07/21/11 | Meeting with D. Ilan re closing issues | .50 | 270.00 | 28745706 |
| Jang, M-J. | 07/21/11 | Attention to patent assignment forms | 1.90 | 1,026.00 | 28745932 |
| Zhou, J. | 07/21/11 | Work on closing items (3.0); meeting w/K. Cunningham and P. Coffman (.5). | 3.50 | 2,082.50 | 28748817 |
| Ilan, D. | 07/21/11 | Cf MJ Jang re LTA (0.5); cfc estates re LTA (0.8); revise LTA and circulate (0.7); internal calls re LTA (0.5); revise patent documentation plan and circulate (0.9); corres re same (0.2); meeting Cleary re patent documentation (0.5); corres re same (0.7); cfc PW and Weil re closing (0.9); corres re UK patents (0.6); revise closing checklist (0.5) | 6.80 | 5,100.00 | 28757509 |
| Coffman, P. | 07/21/11 | Meeting with team regarding prep for closing (.5); prep for closing (1.6). | 2.10 | 672.00 | 28759108 |
| Croft, J. | 07/21/11 | Reviewing, editing two side agreements and emails re same with L. Schweitzer, E. Bussigel, Akin, Milbank, NROR, J. Ray and HS (2); emails re Lazard Fees with J. Bromley, L. Schweitzer, R. Baik (.4); reviewing Distribution Escrow Agreement and emails with K. Cunningham re same (.5) call with D. Ilan, L. Schweitzer, M. Jang, NROR and HS re License termination Agreement (.5); follow up re same (.3); emails with J. Stam, L. Schweitzer, D. Ilan re IFSA (.3); call re doc retention with D. Buell (partial), D. Ilan, J. Jenkins, M. Mendolaro and P. Marquardt (.5); prep for same and emails with all of same re same (1); reviewing document retention materials and emails with D. Ilan, T. Britt, D. Buell re same (.5) | 6.00 | 3,780.00 | 28759593 |
| Mendolaro, M. | 07/21/11 | Call to discuss document retention | .50 | 330.00 | 28768814 |
| Cunningham, K. | 07/21/11 | Work relating to discussion of release of license agreements to third party, including T/C w/Weil. | 1.30 | 819.00 | 28785872 |
| Cunningham, K. | 07/21/11 | Work on closing-related tasks such as updating checklist, reviewing transaction documents and other instruments. | 4.80 | 3,024.00 | 28785978 |
| Cunningham, K. | 07/21/11 | Meeting w/J. Zhou and P. Coffman re closing. | .50 | 315.00 | 28785983 |
| Emberger, K.M. | 07/21/11 | Internal correspondence regarding employment termination issues (.5); e-mails with client and other side regarding open issues on employees (.4). | .90 | 724.50 | 28824223 |
| Jenkins, J.A. | 07/21/11 | Attention to identification of any Licenses (2.0); Attention to Documents issues (1.3); closing preparations (0.5); Attention to TSA and employee transfer side letter (0.7) | 4.50 | 2,677.50 | 28827320 |

| | | | | | |
|---|---|---|---|---|---|
| Jenkins, J.A. | 07/21/11 | Meeting with D Ilan, J Croft, M Mendolaro, P Marquardt on document retention (0.5); Attention to document retention issues (1.2) | 1.70 | 1,011.50 | 28827354 |
| Shim, P. J. | 07/21/11 | Attention to closing matters; multiple conferences and correspondence. | 1.50 | 1,560.00 | 28827900 |
| Skinner, H.A. | 07/21/11 | Calls/emails with client, opposing counsel, P. Marquardt, K. Emberger regarding employee transfer & corporate regarding status of employment documents, update closing checklist, facilities issue. | 2.60 | 1,547.00 | 28831357 |
| Schweitzer, L.M. | 07/21/11 | Work on side letters & closing issues w/J Croft, Akin, etc (3.0). E/ms J Croft, R Baik re Lazard fees (0.3). E/ms J Croft, J Bromley, etc. re IFSA (0.3). T/c Norton Rose, H Smith, D Ilan, J Croft re LTA (0.5). T/c HLawty (0.3). E/ms J Stam, Torys re recognition motions (0.3). | 4.70 | 4,653.00 | 28835256 |
| Bromley, J. L. | 07/21/11 | Ems on side  agmts with LS, JC, and tcs re same (.80). | .80 | 832.00 | 28944017 |
| Bussigel, E.A. | 07/22/11 | T/c J.Croft re sale issues | .20 | 108.00 | 28741660 |
| Jang, M-J. | 07/22/11 | Revising patent assignment forms | 4.40 | 2,376.00 | 28750064 |
| Jang, M-J. | 07/22/11 | Meeting with D. Ilan re assignment forms (0.5); Revising patent assignment forms (3.30) | 3.80 | 2,052.00 | 28752816 |
| Ilan, D. | 07/22/11 | Corres re patent data (0.7); cfc re data (1.3); cf J. Jenkins re same (0.2); cf L. Schweitzer and team (0.4); meet M. Jang re short forms (0.5); revise outside counsel letter (1.0); cfc purchaser counsel (0.6); corres re outside counsel and review revisions to letter (0.5); corres re litigation files (1.0); review short forms and corres re same (1.5). | 7.70 | 5,775.00 | 28757558 |
| Coffman, P. | 07/22/11 | Prepared signature sets for closing. | 4.50 | 1,440.00 | 28759176 |
| Croft, J. | 07/22/11 | Reviewing document retention documents and ASA provisions prior to call with D. Buell and L. Schweitzer (1.2); call re; same with same (.3); follow up re same (.5); meeting with T. Britt re same (.5); subsequent follow up re same, including emails with D. Herrington, D. Buell and Crowell re same (1); reviewing side agreements (.5); emails with R. Baik, J. Bromley and L. Schweitzer re Lazard fees (.5); various other calls and emails re deal (.5) | 5.00 | 3,150.00 | 28759694 |
| Oschwald, K. | 07/22/11 | Closing meeting with team. | 2.00 | 640.00 | 28759913 |
| Zhou, J. | 07/22/11 | Work on closing items. | 6.50 | 3,867.50 | 28805149 |
| Cunningham, K. | 07/22/11 | Work on closing matters. | 3.30 | 2,079.00 | 28818829 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/22/11 | Em J.Croft re case issue | .10 | 54.00 | 28820254 |
| Emberger, K.M. | 07/22/11 | Correspondence regarding additional employment offer (.5). | .50 | 402.50 | 28822881 |
| Jenkins, J.A. | 07/22/11 | Meeting with team. | 1.50 | 892.50 | 28827641 |
| Jenkins, J.A. | 07/22/11 | Call on patent related documentation delivery (1.0); attention to patent related documentation issues (1.3); response to D Ilan on TSA question (0.2); Attention to chain of title issues (0.7). | 3.20 | 1,904.00 | 28827843 |
| Schweitzer, L.M. | 07/22/11 | Review distr. escrow (0.3). E/ms J Ray re same (0.1). Misc closing issues (0.5). E/ms J Ray, J Stam, R Baik re deal costs (0.3). T/c D Ilan re doc issues, e/m D Buell re same (0.3). E/ms buyer, K Emberger, H Skinner, etc. re severance issues (0.4). | 1.90 | 1,881.00 | 28835749 |
| Bromley, J. L. | 07/22/11 | Ems on purchaser issues with LS, Marquadt, JR (.40) | .40 | 416.00 | 28944067 |
| Bromley, J. L. | 07/22/11 | Ems on side agmts and escrow with LS, JC, others (.30). | .30 | 312.00 | 28944071 |
| Ilan, D. | 07/23/11 | Prepare email to John Ray, prepare email to George Reichert (1.3); email Nortel re data (0.8); emails Cleary re data (1.1); license nda issue (0.3); outside counsel confirmation (0.2); short forms send to purchaser (0.7); address confidentiality issues in IPLAs and TASas (0.4); address electronic litigation files issues (0.4); corres re LTAs (0.3) | 5.50 | 4,125.00 | 28757578 |
| Cunningham, K. | 07/23/11 | Work on open closing items. | 1.00 | 630.00 | 28786044 |
| Zhou, J. | 07/23/11 | Revising closing checklist; work on closing items. | 2.50 | 1,487.50 | 28833469 |
| Ilan, D. | 07/24/11 | Corres John Ray | .10 | 75.00 | 28757593 |
| Zhou, J. | 07/24/11 | Updating closing checklist and closing items; setting up team call. | 1.50 | 892.50 | 28782322 |
| Wu, C. | 07/25/11 | Coordinate with deal team and 38 receptionists on finalizing conference rooms for Canadian counsel and pre-closing and closing days. | 1.00 | 245.00 | 28768395 |
| Wu, C. | 07/25/11 | Create labels of all documents listed in closing checklist and stick labels on folders for closing room. | 1.50 | 367.50 | 28768428 |
| Croft, J. | 07/25/11 | Reviewing distribution escrow agreement (2); communication with C. Armstrong, K. Cunningham and L. Schweitzer re same (.5); reviewing and editing two side agreements, multiple iterations and communications with Akin, Milbank, L. Schweitzer, J. Bromley, H. Zelbo and J. Ray re same (2); closing checklist call (1.0); | 8.50 | 5,355.00 | 28769729 |

|  |  | reviewing draft notice of closing (.5); reviewing and editing draft bondholder confirmation agreement (1.0); notes re closing for E. Bussigel and R. Ryan (.3); various other calls and emails with all of same re deal (.7); emails re document retention with T. Britt, Crowell, D. Buell (.5) |  |  |  |
| Rozenblit, J.M. | 07/25/11 | Review patent assignments. | .80 | 376.00 | 28772300 |
| Rozenblit, J.M. | 07/25/11 | Email communication with C. Cianciolo (Nortel) regarding outside counsel letter. | .50 | 235.00 | 28772324 |
| Rozenblit, J.M. | 07/25/11 | Attention to assignment agreements. | .80 | 376.00 | 28772327 |
| Rozenblit, J.M. | 07/25/11 | Meet with D. Ilan. | .80 | 376.00 | 28772339 |
| Rozenblit, J.M. | 07/25/11 | Internal meeting regarding closing logistics. | .20 | 94.00 | 28772341 |
| Rozenblit, J.M. | 07/25/11 | Revise outside counsel letter. | .80 | 376.00 | 28772345 |
| Rozenblit, J.M. | 07/25/11 | Email communication with J. Chandra (Global IP) regarding posting of executed agreements to EDR. | .20 | 94.00 | 28772354 |
| Rozenblit, J.M. | 07/25/11 | Email communication with M. Kaplan (Paul Weiss), C. Sandhu (Weil) and C. Cianciolo (Nortel) regarding outside counsel letter. | .30 | 141.00 | 28772363 |
| Rozenblit, J.M. | 07/25/11 | Attention to patent assignments for foreign affiliate sellers. | .30 | 141.00 | 28772364 |
| Ilan, D. | 07/25/11 | Meet J. Rosenblit re short forms (0.8); corres J. Jenkins re employees (0.7); cfc re closing (1.4); corres purchaser re deliverables (0.4); cfc Mena Kaplan re closing (0.5); cfc re data access (0.7); finalize documentation for closing and review confidentiality issues (2.1) | 6.60 | 4,950.00 | 28776060 |
| Ilan, D. | 07/25/11 | Cfc re royalties (1); cf team (0.2) | 1.20 | 900.00 | 28776065 |
| Carew-Watts, A. | 07/25/11 | Mtg D Ilan, E Bussigel re royalty streams. | 1.00 | 540.00 | 28777647 |
| Carew-Watts, A. | 07/25/11 | Revise em re J Hea re access to directories. | .50 | 270.00 | 28777710 |
| Cunningham, K. | 07/25/11 | Work on closing checklist and related items. | 1.30 | 819.00 | 28786079 |
| Cunningham, K. | 07/25/11 | Work on closing. | 5.50 | 3,465.00 | 28786083 |
| Schweitzer, L.M. | 07/25/11 | Various mtgs, calls, e/ms re closing (4.0). Closing checklist call (part) (0.2). | 4.20 | 4,158.00 | 28804909 |
| Coffman, P. | 07/25/11 | Prep for closing; preparing and collecting signature pages. | 6.50 | 2,080.00 | 28819405 |
| Shim, P. J. | 07/25/11 | Attention to side agreement, ASA amendments, escrow termination; closing checklist call. | 1.50 | 1,560.00 | 28825966 |
| Emberger, K.M. | 07/25/11 | Closing list call (.8); follow-up on employment | 1.40 | 1,127.00 | 28825987 |

| | | issues (.6). | | | |
|---|---|---|---|---|---|
| Skinner, H.A. | 07/25/11 | Emails/calls with client, Canadian counsel, purchaser's counsel and corporate colleagues regarding finalizing severance (.4). Closing checklist call (.4). Emails with D. Ilan identifying employees to transfer (.2). | 1.00 | 595.00 | 28829879 |
| Jenkins, J.A. | 07/25/11 | Attention to closing delivery requirements under the ASA (0.8); Attention to employee transfer side agreement (0.4); Attention to TSA (0.8); Attention to Documentation issues (1.2); Call on access to Livelink system pursuant to TSA post closing (0.9); Attention to Livelink access issue (2.5); Attention to US and Canadian leaver letters for transferring employees (1.3); Closing checklist call (0.6). | 8.50 | 5,057.50 | 28830074 |
| Bussigel, E.A. | 07/25/11 | Meeting with D. Ilan, A. Carew Watts. | .80 | 432.00 | 28841123 |
| Bussigel, E.A. | 07/25/11 | Drafting notice of closing | .40 | 216.00 | 28841138 |
| Bromley, J. L. | 07/25/11 | Ems on asset sale with DH, Latham (.30). | .30 | 312.00 | 28947737 |
| Bussigel, E.A. | 07/26/11 | Mtg J.Croft re sale issues | .40 | 216.00 | 28772470 |
| Skinner, H.A. | 07/26/11 | Emails with Buyer's counsel, J. Zhou, K. Cunningham and client regarding status of employment side agreement. | .20 | 119.00 | 28775049 |
| Croft, J. | 07/26/11 | Including, editing several iterations of two side agreements, circulating same to foreign estates, J. Ray, the UCC, the Bonds, L. Schweitzer and J. Bromley (2); reviewing past side agreements and distribution escrow agreements re treatment of certain provisions in past deals and emails with L. Schweitzer, J. Bromley and H. Zelbo re same (2); call with T. Feuerstein and L. Schweitzer re same (.3); various emails with L. Schweitzer, J. Kim, R. Baik re Lazard Fees (1); call with R. Baik, C. Armstrong and E. Cobb re same (.5); call with R. Baik and K. Baillie re same (.3); call with R. Baik and Bob Moore re same (.3); drafting and editing side agreement approval motion (1.5); meeting with E. Bussigel re deal (.3); emails with D. Ilan, J. Jenkins, K. Cunningham, D. Buell, L. Schweitzer re doc retention and reviewing docs circulated by D. Ilan re same (1); reviewing Lececsu materials re same (1); reviewing various transaction documents and calls and emails with team, including J. Zhou, P. Coffman, K. Cunningham, L. Schweitzer, P. Shim, E. Bussigel re same (.8). | 11.00 | 6,930.00 | 28776357 |
| Carew-Watts, A. | 07/26/11 | PC C Hunter re access to directories. | .50 | 270.00 | 28777297 |

| Rozenblit, J.M. | 07/26/11 | Attention to ASA and related SDS amendments. | .50 | 235.00 | 28780591 |
| Rozenblit, J.M. | 07/26/11 | Revise patent assignment forms. | 1.70 | 799.00 | 28780593 |
| Rozenblit, J.M. | 07/26/11 | Attention to patent Power of Attorneys. | .60 | 282.00 | 28780598 |
| Rozenblit, J.M. | 07/26/11 | Attention to OSC letter. | .20 | 94.00 | 28780601 |
| Rozenblit, J.M. | 07/26/11 | Prepare and isolate litigation summaries. | 3.10 | 1,457.00 | 28780611 |
| Rozenblit, J.M. | 07/26/11 | Attention to patent assignments. | .50 | 235.00 | 28780620 |
| Zhou, J. | 07/26/11 | Work on closing items. | 7.20 | 4,284.00 | 28782302 |
| Cunningham, K. | 07/26/11 | Work on closing matters. | 5.30 | 3,339.00 | 28786098 |
| Schweitzer, L.M. | 07/26/11 | Work on closing issues incl multiple t/cs, review of drafts & corresp re same (3.0). | 3.00 | 2,970.00 | 28800370 |
| Ilan, D. | 07/26/11 | Cfc re data retention (1.5); revise confidentiality provisions (0.8); revise access provision in amendment (0.4); corres re access (0.8); cfc confidentiality with Cleary (0.4); corres re UK patents (0.5); cfc purchaser (0.5); cf J. Rozenblit re short forms and cf UK (1); corres re execution documents (0.5) | 6.40 | 4,800.00 | 28804215 |
| Ilan, D. | 07/26/11 | Cf Chris Hunter re open matters | .60 | 450.00 | 28804234 |
| Wu, C. | 07/26/11 | Assist Kevin Cunningham and Jason Zhou with setting up for pre-closing day (7/27/11) | 4.00 | 980.00 | 28818615 |
| Coffman, P. | 07/26/11 | Prep for closing; preparing and collecting signature pages. | 6.80 | 2,176.00 | 28819633 |
| Emberger, K.M. | 07/26/11 | Internal correspondence regarding emp documents (.3). | .30 | 241.50 | 28824635 |
| Shim, P. J. | 07/26/11 | Conferences K Cunningham and multiple correspondence regarding closing mechanics, licenses, ASA amendment; correspondence regarding escrow release. | 3.20 | 3,328.00 | 28825704 |
| Jenkins, J.A. | 07/26/11 | Call with C Hunter, D Ilan, D Berten, E Koehn, J Grushcow on Patent Related Documentation (1.5); Revisions to ASA amendment (2.8); Revisions to leavers letters (2.0); Attention to patent documentation issues (1.8) | 8.10 | 4,819.50 | 28830966 |
| Bussigel, E.A. | 07/26/11 | Em J.Croft, R.Baik re documents | .20 | 108.00 | 28841157 |
| Bussigel, E.A. | 07/26/11 | Em D.Ilan re royalties | .10 | 54.00 | 28841159 |
| Bromley, J. L. | 07/25/11 | Ems on side agmts and closing issues with LS, JC, others (.60). | .60 | 624.00 | 28947742 |
| Bromley, J. L. | 07/26/11 | Ems on closing issues and side agmts with JC,  PS, | .40 | 416.00 | 28947753 |

LS (.40).

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/26/11 | Ems on purchaser issues with DH, Latham (.30). | .30 | 312.00 | 28947766 |
| Zhou, J. | 07/27/11 | Work on closing items | 9.00 | 5,355.00 | 28782294 |
| Skinner, H.A. | 07/27/11 | Confirm severance calculations (.1). Call with J. Zhou regarding timing of closing (.1). Calls with client regarding timing of closing and status of employee issues (.2). Emails with M. Levington regarding status of side agreement (.1). | .50 | 297.50 | 28783075 |
| Croft, J. | 07/27/11 | Including various drafts of two Side Agreements and circulating same to J. Ray, L. Schweitzer, the Canadian Debtors and other foriegn Debtors and emails re same with all of same and Akin (T. Feuerstein) (3 hours); circulating Bondholder confirmation and call with J. Harris re same (.5 hour); emails with D. Buell, D. Ilan, L. Schweitzer re doc retention (.5); pre-closing doc call with PW, Weil, NROR, HS, L. Schweitzer, D. Ilan, K. Cunningham, J. Zhou, J. Jenkins, B. Khentov, J. Rozenblitz (.8); meeting with E. Bussigel and L. Schweitzer re deal (.4); reviewing drafts of various deal documents and emails re same; call with Capstone, Akin and R. Baik re Lazard fees and emails with all of same and L. Schweitzer re same (.6 hours); call with K. Baillie re side agreements and Lazard fees (.2). | 6.00 | 3,780.00 | 28783447 |
| Cunningham, K. | 07/27/11 | Work on closing and related matters. | 7.00 | 4,410.00 | 28786207 |
| Rozenblit, J.M. | 07/27/11 | Attention to patent assignments. | 3.90 | 1,833.00 | 28788553 |
| Rozenblit, J.M. | 07/27/11 | Attention to listed patents annex. | .20 | 94.00 | 28788557 |
| Rozenblit, J.M. | 07/27/11 | Distribute Power of Attorney and relevant signature pages. | .10 | 47.00 | 28788564 |
| Rozenblit, J.M. | 07/27/11 | Attention to notarization issues. | 1.20 | 564.00 | 28788570 |
| Rozenblit, J.M. | 07/27/11 | Attention to Purchaser comments to optioned license agreements. | 2.20 | 1,034.00 | 28788581 |
| Rozenblit, J.M. | 07/27/11 | Attention to patent litigation summaries. | .70 | 329.00 | 28788586 |
| Rozenblit, J.M. | 07/27/11 | Attention to execution as a deed of certain patent assignments. | .60 | 282.00 | 28788597 |
| Rozenblit, J.M. | 07/27/11 | Telephone call with D. Ilan, L. Deacon (Herbert Smith), M. Kaplan (Paul Weiss) and C. Sandhu (Weil) regarding execution as a deed of certain patent assignments. | .20 | 94.00 | 28788616 |
| Rozenblit, J.M. | 07/27/11 | Pre-closing call with L. Schweitzer, D. Ilan, K. Cunningham, J. Zhou, J. Jenkins, J. Croft, E. Bussigel, C. Armstrong (Goodmans), J. Stam (Norton Rose), R. Moore (Herbert Smith), E. Cobb | .80 | 376.00 | 28788644 |

|  |  | (Norton Rose), M. Sobel (Weil), M. Kaplan (Paul Weiss), A. Hennigar (Paul Weiss) and K. Krapta (Weil). |  |  |  |
|---|---|---|---|---|---|
| Rozenblit, J.M. | 07/27/11 | Update SDS portion of ASA amendment. | .30 | 141.00 | 28788649 |
| Rozenblit, J.M. | 07/27/11 | Attention to patent assignments. | .50 | 235.00 | 28788653 |
| Rozenblit, J.M. | 07/27/11 | Attention to Purchaser comments on CDLA. | .70 | 329.00 | 28788663 |
| Schweitzer, L.M. | 07/27/11 | E/ms M Sobel, K Cunningham, J Croft, etc. re closing issues (0.3). Conf E Bussigel, J Croft re IP Project closing issues (0.5). All hands call re closing issues incl f/u conf (0.7). Review revised drafts of sale docs and related correspondence re closing (3.2). | 4.70 | 4,653.00 | 28803289 |
| Ilan, D. | 07/27/11 | Negotiate and revise assignment agreements; license agreements; amendment to asa and TSA issues (4.8); closing call (0.5); various cfc purchaser counsel re closing (2.2); discussions re IP related data and treatment thereof (1.6); revise counsel letter (0.6) | 9.70 | 7,275.00 | 28804315 |
| Ilan, D. | 07/27/11 | Cfc re licensee | .40 | 300.00 | 28804324 |
| Wu, C. | 07/27/11 | Assist Kevin Cunningham and Jason Zhou with pre-closing day. | 4.50 | 1,102.50 | 28819008 |
| Coffman, P. | 07/27/11 | Prep for closing; preparing and collecting signature pages. | 8.00 | 2,560.00 | 28819814 |
| Emberger, K.M. | 07/27/11 | Internal correspondence regarding employment issues for closing. | .60 | 483.00 | 28825021 |
| Shim, P. J. | 07/27/11 | Multiple conferences and correspondence regarding breakup fee payment; license; ASA amendments. | 2.00 | 2,080.00 | 28825404 |
| Brod, C. B. | 07/27/11 | Review press release (.40); e-mails Ventresca and Lang (.20). | .60 | 624.00 | 28831199 |
| Jenkins, J.A. | 07/27/11 | Closing checklist call with K Cunningham, C Armstrong, J Zhou, D Ilan, E Bussigel, E Cobb, J Stam, J Rozenblit (0.6); Call on common interest agreement with C Hunter, D Berten, D Ilan, M Kaplan, C Sandhu (0.5); Call on TSA with M Levington, J Cade, D Ilan, C Hunter, J Patchett (1.0); Attention to common interest agreement (2.0); Attention to leaver letters (1.3); Attention to TSA (2.3); Attention to patent-related document access (3.2) | 10.90 | 6,485.50 | 28832470 |
| Herrington, D.H. | 07/27/11 | Work on common interest agreement and emails regarding same. | .50 | 435.00 | 28837336 |
| Ryan, R.J. | 07/27/11 | Prep for closing call (.10); participated in closing | .60 | 282.00 | 28838217 |

call (.50).

| Bussigel, E.A. | 07/27/11 | Mtg L.Schweitzer, J.Croft re closing issues | .50 | 270.00 | 28841182 |
| Bussigel, E.A. | 07/27/11 | Closing call | .80 | 432.00 | 28841184 |
| Bussigel, E.A. | 07/27/11 | Editing notice and em L.Schweitzer re same | .20 | 108.00 | 28841198 |
| Bussigel, E.A. | 07/27/11 | Em K.Cunningham re sale issue | .10 | 54.00 | 28841203 |
| Bussigel, E.A. | 07/27/11 | Em J.Zhou re sale documents | .10 | 54.00 | 28841208 |
| Maldonado, M. | 07/28/11 | Compiled contacts list via excel. | 3.50 | 770.00 | 28790165 |
| Zhou, J. | 07/28/11 | Work on closing items. | 13.50 | 8,032.50 | 28791148 |
| Skinner, H.A. | 07/28/11 | Call with J. Zhou and follow up email with M. Levington regarding effective date of employee side letter (.1). Call with client regarding TSA (.3). Follow up with M. Levington and P. Marquardt regarding same and draft language (.3). Emails with J. Zhou and K. Cunningham regarding status of side agreement (.1). | .80 | 476.00 | 28792678 |
| Ilan, D. | 07/28/11 | Revise asa amendment and corres (1.4); revise TSA and various cfc re same (2); review schedules (1); corres re TSA and address data issues (1.8); cfc re UK patents and review and revise language (1.2); address issues re licenses (1); closing calls (1.2) | 9.60 | 7,200.00 | 28804494 |
| Schweitzer, L.M. | 07/28/11 | Review drafts for closing (0.8). T/cs, e/ms K Cunningham, P Shim, D Ilan, E Bussigel, J Croft, Norton Rose, committees, HS re same (1.5). E/ms, t/cs P Marquardt re TSA issue (0.5). | 2.80 | 2,772.00 | 28804692 |
| Rozenblit, J.M. | 07/28/11 | Attention to location of NDAs in EDR. | .50 | 235.00 | 28817673 |
| Rozenblit, J.M. | 07/28/11 | Attention to list of open IP closing items. | .50 | 235.00 | 28817693 |
| Rozenblit, J.M. | 07/28/11 | Internal meeting regarding Outside Counsel. | .30 | 141.00 | 28817709 |
| Rozenblit, J.M. | 07/28/11 | Attention to patent assignment agreements and relevant signature pages. | 3.80 | 1,786.00 | 28817749 |
| Rozenblit, J.M. | 07/28/11 | Revise Closing Date License Agreement. | .30 | 141.00 | 28817779 |
| Rozenblit, J.M. | 07/28/11 | Attention to Nortel outside counsel. | .10 | 47.00 | 28817799 |
| Rozenblit, J.M. | 07/28/11 | Attention to revised patent annexes; distribute for review. | 1.00 | 470.00 | 28817823 |
| Rozenblit, J.M. | 07/28/11 | Finalize IP-related documents. | 8.00 | 3,760.00 | 28817847 |
| Rozenblit, J.M. | 07/28/11 | Attention to SDS exhibits to ASA amendment. | 2.00 | 940.00 | 28817873 |
| Croft, J. | 07/28/11 | various emails re deal with K Cunningham, J Zhou, E Bussigel, L Schweitzer, P Marquardt | 1.00 | 630.00 | 28817967 |

| | | | | | |
|---|---|---|---|---|---|
| Wu, C. | 07/28/11 | Assist Jason Zhou and Kevin Cunningham with preparing for closing day procedures. | 14.00 | 3,430.00 | 28818286 |
| Coffman, P. | 07/28/11 | Prep for closing; preparing and collecting signature pages. | 15.50 | 4,960.00 | 28819937 |
| Shim, P. J. | 07/28/11 | Multiple correspondence regarding TSA, ASA amendments. | 1.00 | 1,040.00 | 28824361 |
| Jenkins, J.A. | 07/28/11 | Revisions to ASA amendment (4.3); Revisions to Common Interest Agreement (4.5); Attention to leavers letters (2.5); Closing preparations (3.9) | 15.20 | 9,044.00 | 28832871 |
| Brod, C. B. | 07/28/11 | Matters relating to press release (.40); e-mails Ventresca, Cunningham (.40). | .80 | 832.00 | 28833753 |
| Cunningham, K. | 07/28/11 | Work on closing. | 11.50 | 7,245.00 | 28833932 |
| Herrington, D.H. | 07/28/11 | Review of proposed revisions to common interest agreement and several emails regarding same. | .90 | 783.00 | 28835741 |
| Bussigel, E.A. | 07/28/11 | Em L.Schweitzer re sale issue (.3); review agreements re sale issue (.7); ems re signature pages (.5); ems re notice of closing (.4); ems re side agreements (1.8) | 3.70 | 1,998.00 | 28841215 |
| Maldonado, M. | 07/29/11 | Edited and added to contact list | 2.00 | 440.00 | 28799851 |
| Zhou, J. | 07/29/11 | Finalizing closing and post-closing deliverables. | 12.00 | 7,140.00 | 28805133 |
| Croft, J. | 07/29/11 | Various emails re deal with L Schweitzer, E Bussigel, K Cunningham, J Zhou | .50 | 315.00 | 28818025 |
| Ilan, D. | 07/29/11 | Corres re TSA and review TSA changes (1); corres re data (0.4); review changes to side documents (1.2); closing call (1); address notarization issues(0.3); review UK patents language (0.6); corres Julia Rozenblit re outside counsel letter and power of attorney (0.7); cf Julia Rosenblit re patent annexes (0.5); cf J. Jenkins re employee letters (0.3); address closing deliveries issues (1.2) | 7.20 | 5,400.00 | 28818257 |
| Wu, C. | 07/29/11 | Assist Kevin Cunningham and Jason Zhou with closing day procedures. | 3.50 | 857.50 | 28818313 |
| Coffman, P. | 07/29/11 | Prep for closing; preparing and collecting signature pages; closing; preparing executive sets after closing. | 5.30 | 1,696.00 | 28820035 |
| Bussigel, E.A. | 07/29/11 | Closing issues and meeting | 1.70 | 918.00 | 28820417 |
| Bussigel, E.A. | 07/29/11 | Compiling service list | .60 | 324.00 | 28820466 |
| Bussigel, E.A. | 07/29/11 | Updating motion (.6), updating notice (.2) | .80 | 432.00 | 28820533 |
| Shim, P. J. | 07/29/11 | Participated in transaction closing; multiple conferences and correspondence regarding same. | 4.20 | 4,368.00 | 28824239 |

| | | | | | |
|---|---|---|---|---|---|
| Emberger, K.M. | 07/29/11 | Continued attention to employment-related issues for closing. | .70 | 563.50 | 28825476 |
| Rozenblit, J.M. | 07/29/11 | Finalize IP-related documents internally and with Purchaser. | 2.00 | 940.00 | 28829672 |
| Rozenblit, J.M. | 07/29/11 | Attend closing call. | 1.90 | 893.00 | 28829683 |
| Rozenblit, J.M. | 07/29/11 | Email communication with E. Koehn (Global IP) regarding patent annexes. | .30 | 141.00 | 28829732 |
| Rozenblit, J.M. | 07/29/11 | Attention to outside counsel information and relay this to L. Chiang of Nortel. | .40 | 188.00 | 28829788 |
| Rozenblit, J.M. | 07/29/11 | Revise Optioned License Agreement. | .20 | 94.00 | 28829822 |
| Jenkins, J.A. | 07/29/11 | Attention to ASA amendment (1.2); Closing preparations (1.8); closing meeting with C Wu, K Cunningham, D Ilan, E Bussigel, J Stam, E Cobb, J Croft, J Rozenblit and follow up work re same (2.0) | 5.00 | 2,975.00 | 28833017 |
| Jenkins, J.A. | 07/29/11 | Revisions to disclosure statement (1.7) | 1.70 | 1,011.50 | 28833035 |
| Cunningham, K. | 07/29/11 | Finalize closing. | 4.80 | 3,024.00 | 28835016 |
| Schweitzer, L.M. | 07/29/11 | Review side ltr. motion, e/ms E Bussigel re same (0.3). Closing of patent sale & confs P Shim, J Stam, K Cunningham, D Ilan, etc. re same (2.5). E/ms E Bussigel, D Ilan re closing notice & related issues (0.3). | 3.10 | 3,069.00 | 28836053 |
| Skinner, H.A. | 07/29/11 | Emails re severance funds & arranging release/confidentiality. | .40 | 238.00 | 28838029 |
| | | **MATTER TOTALS:** | **1,385.40** | **864,814.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 06/28/11 | Work on IP Project/Plan press release and Form 8-K. | 3.80 | 1,786.00 | 28770709 |
| Kogan, A. | 07/01/11 | Work re IP Project/Plan redactions. | 1.60 | 864.00 | 28771032 |
| Brod, C. B. | 07/04/11 | E-mails Kogan re MOR (.20). | .20 | 208.00 | 28612582 |
| Kogan, A. | 07/05/11 | Review redacted ASA and Material Change Report; communications re Material Change Report; tc with K. Cunningham re ASA redactions; tc with S. Delahaye re same; communications re redactions. | 2.30 | 1,242.00 | 28631794 |
| Delahaye, S. | 07/06/11 | Researched filing question for K. Cunningham | .30 | 178.50 | 28739000 |
| Kogan, A. | 07/06/11 | Work re material change report and redactions (3.0). Conferences w/C. Brod (.50). | 3.50 | 1,890.00 | 28770938 |
| Kogan, A. | 07/07/11 | Communications re Material Change Report. | .20 | 108.00 | 28771620 |
| Kogan, A. | 07/08/11 | Communication re Material Change Report. | .50 | 270.00 | 28771774 |
| Brod, C. B. | 07/12/11 | Review letter from regulator (.70); e-mails Bromley, Schweitzer, Ventresca, Lang (.30); conference call Ventresca (.40); conference Schweitzer (.20); telephone call Bromley (.10); conference Becker (.40); telephone call Becker (.10); telephone call Cunningham, Bromley, Schweitzer, Becker (.30). | 2.50 | 2,600.00 | 28824124 |
| Schweitzer, L.M. | 07/12/11 | Conf C Brod re regulator request (0.3). | .30 | 297.00 | 28827563 |
| Minyard, K.M. | 07/13/11 | Participated on call with C. Brod and D. Becker and Nortel Canada to discuss regulator inquiry response. | 1.30 | 773.50 | 28703693 |
| Cunningham, K. | 07/13/11 | Review regulator request letter. | .30 | 189.00 | 28779802 |
| Cunningham, K. | 07/13/11 | Conference call w/ Nortel re response to regulator request. | 1.00 | 630.00 | 28779847 |
| Cunningham, K. | 07/13/11 | Review non-disclosure language in context of regulator request. | .50 | 315.00 | 28779853 |
| Brod, C. B. | 07/13/11 | Conference call Ventresca (Nortel), Carfagnini, Pasquariello, Becker, Minyard (.80); follow-up with Becker, Minyard (.20). | 1.00 | 1,040.00 | 28825780 |
| Minyard, K.M. | 07/14/11 | Conf. w/C. Brod, K. Cunningham, T. Britt (partial) (.60). Gathered information for charts (1.3). Drafted hold email (.6). | 2.50 | 1,487.50 | 28724321 |
| Brod, C. B. | 07/14/11 | Conference call Bromley, Becker (.30). | .30 | 312.00 | 28826155 |

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 07/14/11 | Conference call Bromley, Becker, Ray - all re regulator (.50). | .50 | 520.00 | 28826232 |
| Brod, C. B. | 07/14/11 | Follow-up meeting Britt (partial) Cunningham, Minyard re response to letters (.60). | .60 | 624.00 | 28826253 |
| Cunningham, K. | 07/14/11 | Meeting w/C. Brod, K. Minyard, T. Britt (partial) and related work re response to letters. | .50 | 315.00 | 28843825 |
| Minyard, K.M. | 07/15/11 | Participated on call with Nortel and C. Brod, D. Becker (.5). Drafted charts (1.3). | 1.80 | 1,071.00 | 28725450 |
| Brod, C. B. | 07/15/11 | Conference call with A. Ventresca (Nortel), Lang, Becker, Minyard on letter (.50); pre-call with D. Becker (.30); e-mail and prepare for call (.20). | 1.00 | 1,040.00 | 28827167 |
| Brod, C. B. | 07/15/11 | Follow-up on e-mails with Minyard, Britt (.30); e-mails Schweitzer (.30); consider internal/external e-mails (.40); e-mail Ray (.20). | 1.20 | 1,248.00 | 28827297 |
| Cunningham, K. | 07/15/11 | Conference call (.5); and related e-mails re pleadings related to closing (.5). | 1.00 | 630.00 | 28835339 |
| Cunningham, K. | 07/17/11 | Review and revise talking points and timeline. | 1.80 | 1,134.00 | 28817803 |
| Brod, C. B. | 07/17/11 | E-mail Cunningham (.10). | .10 | 104.00 | 28827441 |
| Minyard, K.M. | 07/18/11 | Edited hold email (0.2) emails and t/cs with C. Brod and D. Becker (0.6). | .80 | 476.00 | 28745292 |
| Delahaye, S. | 07/18/11 | Email w/ A. Kogan and K. Cunningham re IP Project/Plan language in periodic reports | .20 | 119.00 | 28810879 |
| Brod, C. B. | 07/18/11 | Mark up talking points (1.40); e-mails and telephone calls Becker, Minyard (.60). | 2.00 | 2,080.00 | 28828419 |
| Brod, C. B. | 07/18/11 | Conferencing telephone call Cunningham (.80). | .80 | 832.00 | 28828483 |
| Cunningham, K. | 07/18/11 | Review and revise talking points (1.5); meeting w/C. Brod re same (0.8). | 2.30 | 1,449.00 | 28835430 |
| Kogan, A. | 07/18/11 | Review filings for IP language. | .50 | 270.00 | 28836039 |
| Cunningham, K. | 07/19/11 | Review, revise and circulate talking points. | 1.50 | 945.00 | 28817848 |
| Brod, C. B. | 07/19/11 | Review and revise talking points (1.50); follow-up with Ray, Minyard (.50); conference call and e-mail Ray, Ventresca, Becker (.80). | 2.80 | 2,912.00 | 28829116 |
| Schweitzer, L.M. | 07/19/11 | Review timeline, e/m C Brod (0.2). | .20 | 198.00 | 28831217 |
| Minyard, K.M. | 07/20/11 | Participated on call with Canadian counsel and regulator. | .50 | 297.50 | 28762912 |
| Delahaye, S. | 07/20/11 | Email w/ A. Ventresca re 10-Q schedule | .10 | 59.50 | 28811142 |
| Cunningham, K. | 07/20/11 | Review and circulate talking points. | .50 | 315.00 | 28818009 |

MATTER: 17650-015  REGULATORY

| | | | | | |
|---|---|---|---|---|---|
| Cunningham, K. | 07/20/11 | T/C re regulator inquiry. | .30 | 189.00 | 28818059 |
| Brod, C. B. | 07/20/11 | Review, revise bullets (1.00); e-mail Lang, Schweitzer, Ventresca, Minyard, Becker (.40); follow-up e-mail (.20). | 1.60 | 1,664.00 | 28829621 |
| Schweitzer, L.M. | 07/20/11 | T/c C Brod, Lang, etc. re regulator request (0.3). | .30 | 297.00 | 28834577 |
| Minyard, K.M. | 07/21/11 | Sent out hold email. | .50 | 297.50 | 28762955 |
| Cunningham, K. | 07/21/11 | E-mails and scheduling. | .30 | 189.00 | 28785896 |
| Delahaye, S. | 07/22/11 | Searched SEC reports for certain executive bios for E. Bussigel | .50 | 297.50 | 28811385 |
| Minyard, K.M. | 07/25/11 | Participated on call with regulator. | 1.50 | 892.50 | 28771433 |
| Cunningham, K. | 07/25/11 | Call w/regulator. | 1.50 | 945.00 | 28786076 |
| Schweitzer, L.M. | 07/25/11 | Regulator call & related conf w/C Brod, etc. (1.5). | 1.50 | 1,485.00 | 28805030 |
| Brod, C. B. | 07/25/11 | Matters relating to proposed call with regulator (1.00); pre and post-call matters (.60). | 1.60 | 1,664.00 | 28830155 |
| Minyard, K.M. | 07/26/11 | Drafted email to be circulated for regulator info collection. | 1.00 | 595.00 | 28784654 |
| Brod, C. B. | 07/26/11 | Conference Ray, Kennedy, Becker (.60); e-mails Bromley re letter and follow-up (.40). | 1.00 | 1,040.00 | 28830315 |
| Brod, C. B. | 07/26/11 | E-mails Lang, Cunningham, Minyard (.20). | .20 | 208.00 | 28830499 |
| Brod, C. B. | 07/26/11 | E-mail on bullet points (.10). | .10 | 104.00 | 28830651 |
| Minyard, K.M. | 07/27/11 | Participated on call with Norton Rose. Edited email for info collection purposes. | 1.50 | 892.50 | 28788172 |
| Britt, T.J. | 07/27/11 | Comm. w/Anna Kogan re 10K. | .20 | 108.00 | 28829771 |
| Brod, C. B. | 07/27/11 | Conference Minyard (.30); telephone call Lang (.40); follow-up call, e-mails Bromley (.30). | 1.00 | 1,040.00 | 28832365 |
| Minyard, K.M. | 07/28/11 | Edited memo. Coordinated call with Michael Lang. | 2.00 | 1,190.00 | 28796697 |
| Brod, C. B. | 07/28/11 | Telephone call and conference Minyard (.50); review memo (1.00); telephone call Lang (.30); e-mail Becker (.20). | 2.00 | 2,080.00 | 28833490 |
| Brod, C. B. | 07/28/11 | Telephone call Lang (.20). | .20 | 208.00 | 28833548 |
| Kogan, A. | 07/29/11 | Work on 2Q Form 10-Q. | 6.20 | 3,348.00 | 28811251 |
| Brod, C. B. | 07/29/11 | E-mail and conference calls Lang, Becker, Minyard (1.00); follow-up e-mails (.30). | 1.30 | 1,352.00 | 28833878 |
| Minyard, K.M. | 07/29/11 | Call with C. Brod, D. Becker and Michael Lang (1.0). Drafted follow-up talking points (0.5). | 1.50 | 892.50 | 28840791 |

MATTER: 17650-015  REGULATORY

| | | | | | |
|---|---|---|---|---|---|
| Delahaye, S. | 07/31/11 | Reviewed 10-Q (3.60); call w/ A. Kogan re same (.30) | 3.90 | 2,320.50 | 28811405 |
| | | **MATTER TOTALS:** | **74.50** | **54,128.50** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/01/11 | Drafted docket sweep | .40 | 188.00 | 28596546 |
| Kallstrom-Schre | 07/09/11 | Drafted docket sweep | .10 | 47.00 | 28666340 |
| Kallstrom-Schre | 07/15/11 | Drafted docket sweep and sent to team | .10 | 47.00 | 28710462 |
| Kallstrom-Schre | 07/22/11 | Drafted docket sweep | .10 | 47.00 | 28752186 |
| Kallstrom-Schre | 07/28/11 | Drafted docket sweep | .10 | 47.00 | 28789017 |
| Kallstrom-Schre | 07/29/11 | Edited and send docket sweep | .20 | 94.00 | 28810318 |
| | | **MATTER TOTALS:** | **1.00** | **470.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 07/01/11 | Call w/ C. Brod re revisions to fee app motion (0.1); fee app logistics (0.2); revising fee app motion per C. Brod and comms w/ billing and J. Galvin re same (0.8); email to C. Brod and J. Bromley re same (0.2); email to T. Britt and J. Galvin re same (0.1). | 1.40 | 658.00 | 28600587 |
| Sherrett, J.D.H | 07/05/11 | Comms w/ E. Cohen, T. Britt and C. Brod re fee app filing (0.3). | .30 | 141.00 | 28631529 |
| Brod, C. B. | 07/05/11 | Conference T. Britt (.20); later conference call T. Britt, D. Herrington (.40). | .60 | 624.00 | 28817801 |
| Brod, C. B. | 07/05/11 | Review Fee Application (.20); conference T. Britt (.20); e-mail T. Britt, J. Sherrett (.10). | .50 | 520.00 | 28817957 |
| Britt, T.J. | 07/05/11 | Comm. w/Jim Bromley (.20), Craig Brod (.50), Jesse Sherrett (.30), Emma Cohen (.10), Jamie Galvin (.20), Annie Cordo (MNAT) (.10) re fee application. | 1.40 | 756.00 | 28842331 |
| Britt, T.J. | 07/05/11 | Preparation of fee application for filing. | .50 | 270.00 | 28842332 |
| Bromley, J. L. | 07/05/11 | Mtg with LL on declaration supplement (.20); ems J.Sherrett, Britt re May fee app; tc CBB re same (.30). | .50 | 520.00 | 28930479 |
| Sherrett, J.D.H | 07/06/11 | Reviewing schedule for June fee app and email to T. Britt re same. | .20 | 94.00 | 28635878 |
| Buell, D. M. | 07/06/11 | Meet w/ Craig Brod and Tamara Britt regarding fee application process. | 1.00 | 1,040.00 | 28677808 |
| O'Keefe, P. | 07/06/11 | E-mail to paralegals regarding fee application review process (.30); call w/T. Britt re same (.20). | .50 | 147.50 | 28711053 |
| Britt, T.J. | 07/06/11 | Fee Application - work on timeline and preliminary review. | 1.00 | 540.00 | 28802544 |
| Britt, T.J. | 07/06/11 | Call w/Peter O'Keefe re Fee App. | .20 | 108.00 | 28802577 |
| Britt, T.J. | 07/06/11 | Comm. w/Emma Cohen re fee application and diary review. | .40 | 216.00 | 28802594 |
| Brod, C. B. | 07/06/11 | Conference Buell, Britt (1.00); follow-up with Britt (.30). | 1.30 | 1,352.00 | 28818538 |
| Sherrett, J.D.H | 07/07/11 | Call w/ T. Britt re fee app logistics (0.1); emails re June diaries (0.1); call re same (0.1). | .30 | 141.00 | 28656714 |
| O'Keefe, P. | 07/07/11 | Communications with T. Britt and E. Cohen (Billing Dept.) regarding review of June time details (.30) Prepare diaries for review (.50) | 6.10 | 1,799.50 | 28682137 |

Review June time details as per T. Britt (5.30)

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/07/11 | Comm. w/Megan Fleming-Delacruz re fee app expenses for allocation. | .30 | 162.00 | 28822417 |
| Britt, T.J. | 07/07/11 | Comm. w./Emma Cohen re fee application expense details. | .40 | 216.00 | 28822454 |
| Britt, T.J. | 07/07/11 | Call w/Jesse Sherrett re fee application. | .20 | 108.00 | 28822520 |
| Galvin, J.R. | 07/08/11 | Meeting w E. Cohen (billing department) re disbursements (.6); work on June disbursements (3); draft summary sheet for team (.8). | 4.40 | 2,068.00 | 28666160 |
| O'Keefe, P. | 07/08/11 | Communications with T. Britt regarding fee application review (.20) Communications with E. Cohen (Billing Dept.) regarding same (.30) Reviewed June time details (.50) Review diaries for time total accuracy (.50) Meeting with W. Lau, J. Roll and H. Jung to discuss fee application review process (.50) | 2.00 | 590.00 | 28681865 |
| New York, Temp. | 07/08/11 | W. Lau: Meeting with P. O'Keefe, J. Roll and H. Jung. | .50 | 122.50 | 28728138 |
| Britt, T.J. | 07/08/11 | Comm. w/Emma Cohen and Peter O'Keefe re fee application (.40). Comm. w/Jamie Galvin re fee application (.10). | .50 | 270.00 | 28842334 |
| Galvin, J.R. | 07/11/11 | Work on June fee app. | .50 | 235.00 | 28680501 |
| Marre, V. | 07/11/11 | Reviewed time for June 2011 fee applications per T. Britt | 2.80 | 686.00 | 28680762 |
| O'Keefe, P. | 07/11/11 | Communications with C. Wolfe regarding fee app review (.10) Meeting with C. Wolfe to provide instructions on how to review time for fee application (.50) | .60 | 177.00 | 28681214 |
| O'Keefe, P. | 07/11/11 | Communications with E. Cohen regarding time details (.10) Communications with V. Marre regarding review (.10) Prepared time details and assigned to team (.50) Reviewed time details for June fee application as per T. Britt (5.20) | 5.90 | 1,740.50 | 28681603 |
| Roll, J. | 07/11/11 | Reviewed time details for June fee application as per T. Britt. | 1.80 | 441.00 | 28684328 |
| Britt, T.J. | 07/11/11 | Comm. w/Megan Fleming re mediator and fee application. | .30 | 162.00 | 28823385 |
| Britt, T.J. | 07/11/11 | Comm. w/Cleary WP staff re June fee application. | .20 | 108.00 | 28823501 |
| Britt, T.J. | 07/11/11 | Diary review (4.10). Comm. w/Fee Application team and specialists (.40). | 4.50 | 2,430.00 | 28823539 |
| Marre, V. | 07/12/11 | Reviewed time for June 2011 fee applications per | 5.10 | 1,249.50 | 28688937 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

T. Britt

| Roll, J. | 07/12/11 | Reviewed time details for June fee application as per T. Britt. | .70 | 171.50 | 28692845 |
| O'Keefe, P. | 07/12/11 | Communications with fee app review team (.30) Review time for June fee application as per T. Britt (5.50) | 5.80 | 1,711.00 | 28711041 |
| New York, Temp. | 07/12/11 | W. Lau: Reviewed time for June fee application as per T. Britt. | 2.50 | 612.50 | 28739067 |
| Britt, T.J. | 07/12/11 | Conf. call w/Janet Albano re fee application process. | .40 | 216.00 | 28824740 |
| Britt, T.J. | 07/12/11 | Diary review for June fee application. | 2.10 | 1,134.00 | 28825093 |
| Britt, T.J. | 07/12/11 | Comm. w/Emma Cohen re fee application. | .30 | 162.00 | 28825220 |
| Marre, V. | 07/13/11 | Reviewed time for June 2011 fee applications per T. Britt | 3.70 | 906.50 | 28695936 |
| O'Keefe, P. | 07/13/11 | Communications with T. Britt regarding fee app review (.10) Communications with J. Galvin regarding fee app review (.10) Communications with E. Cohen regarding fee app review (.20) Communications with V. Marre regarding fee app review (.20) Review time for June fee application review as per T. Britt (8.00) | 8.60 | 2,537.00 | 28711024 |
| Britt, T.J. | 07/13/11 | Diary review and work on fee application. | 2.80 | 1,512.00 | 28825409 |
| Britt, T.J. | 07/13/11 | Comm. w/Emma Cohen re invoice. | .30 | 162.00 | 28825429 |
| Britt, T.J. | 07/13/11 | Comm. w/Emma Cohen re fee app. | .20 | 108.00 | 28825458 |
| Yang, K. | 07/14/11 | Call with Tamara Britt re fee application. | .20 | 64.00 | 28707947 |
| O'Keefe, P. | 07/14/11 | Reviewed time for June fee application as per T. Britt (5.60) Communications with E. Cohen (Billing Dept.) regarding same (.20) | 5.80 | 1,711.00 | 28710990 |
| Britt, T.J. | 07/14/11 | Comm. w/Deepa Alagesan, Kristen Bresnahan, Katie Oschwald, Katie Yang re fee application. | .20 | 108.00 | 28826016 |
| Britt, T.J. | 07/14/11 | Diary review and work on fee application (3.7). Comm. w/Emma Cohen re diary review and work on fee application (.50); meeting with Katy Yang re fee app assignment. | 4.40 | 2,376.00 | 28826056 |
| Britt, T.J. | 07/14/11 | Comm. w/Megan Fleming-Delacruz re diary review. | .10 | 54.00 | 28826108 |
| Britt, T.J. | 07/14/11 | Comm. w/Fee Application Team re June fee app diary review. | .20 | 108.00 | 28826120 |
| Jang, M-J. | 07/15/11 | June diary review | 1.80 | 972.00 | 28710055 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| Kallstrom-Schre | 07/15/11 | June diary review | 1.40 | 658.00 | 28711164 |
| Bresnahan, K | 07/15/11 | June diary review | 2.80 | 896.00 | 28713033 |
| Sidhu, K. | 07/15/11 | June diary review. | 2.40 | 1,128.00 | 28713905 |
| Yang, K. | 07/15/11 | June diary review. | 2.80 | 896.00 | 28717137 |
| Wu, A. | 07/15/11 | June diary review. | .60 | 282.00 | 28719479 |
| Alagesan, D | 07/15/11 | June Diary Review. | 1.50 | 480.00 | 28726978 |
| Britt, T.J. | 07/15/11 | Comm. w/ Robert Ryan re June fee app motion (.10). | .10 | 54.00 | 28728060 |
| Britt, T.J. | 07/15/11 | Comm. w/ Laura Bagarella re fee app - June diary review (.20). | .20 | 108.00 | 28728134 |
| Bagarella, L. | 07/15/11 | June diary review. | 3.00 | 1,620.00 | 28770293 |
| Britt, T.J. | 07/15/11 | June Diary review. | 1.50 | 810.00 | 28780198 |
| Britt, T.J. | 07/15/11 | Meeting w/ Scott Reents and Maria Rodriguez re fee application (.6); Follow-up meeting with S. Reents re case issues (.4). | 1.00 | 540.00 | 28780246 |
| Britt, T.J. | 07/15/11 | Comm. w/Debbie Buell re fee application. | .10 | 54.00 | 28826273 |
| Klein, K.T. | 07/16/11 | June diary review. | 2.60 | 1,404.00 | 28711380 |
| Faubus, B.G. | 07/17/11 | June Diary review. | 1.80 | 846.00 | 28726023 |
| Yang, K. | 07/18/11 | June diary review. | 1.80 | 576.00 | 28724811 |
| Alagesan, D | 07/18/11 | June Diary Review. | .90 | 288.00 | 28727022 |
| Wu, A. | 07/18/11 | June diary review. | .30 | 141.00 | 28750688 |
| Bagarella, L. | 07/18/11 | June diary review. | 4.00 | 2,160.00 | 28770316 |
| Britt, T.J. | 07/18/11 | Diary review for June fee application. | 3.90 | 2,106.00 | 28780254 |
| Sherrett, J.D.H | 07/19/11 | Call w/ T. Britt re fee app logistics (0.2); June fee app logistics (.5) and comms w/ T. Britt re same (0.3); diary review for June fee app (0.9); fee app logistics (0.2). | 2.10 | 987.00 | 28728536 |
| Yang, K. | 07/19/11 | June diary review. | .30 | 96.00 | 28733577 |
| Oschwald, K. | 07/19/11 | June Diary Review. | 3.00 | 960.00 | 28737529 |
| Bagarella, L. | 07/19/11 | June diary review. | 3.00 | 1,620.00 | 28770607 |
| Delahaye, S. | 07/19/11 | June diary review | .50 | 297.50 | 28811412 |
| Britt, T.J. | 07/19/11 | Communications w/Laurie Hobby regarding invoice for expert. | .30 | 162.00 | 28826972 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 07/19/11 | Call w/Jesse Sherrett re diary review and fee app logistics. | .20 | 108.00 | 28827029 |
| Britt, T.J. | 07/19/11 | Comm. w/Jesse Sherrett re diary review. | .30 | 162.00 | 28827038 |
| Sherrett, J.D.H | 07/20/11 | Call w/ T. Britt re June fee app disbursements (0.1); reviewing disbursement materials (0.1); call w/ billing re same (0.1). | .30 | 141.00 | 28739310 |
| Sherrett, J.D.H | 07/21/11 | Working on disbursements for June fee app (0.7); call w/ T. Britt re tasks for June fee app (0.1). | .80 | 376.00 | 28747409 |
| Britt, T.J. | 07/21/11 | Comm. w/Jesse Sherrett re fee application. | .30 | 162.00 | 28828039 |
| Bromley, J. L. | 07/21/11 | Ems on Lazard fees with EY, others (.30). | .30 | 312.00 | 28944013 |
| Sherrett, J.D.H | 07/22/11 | Call w/J. Lacks re disbursements for June fee app (0.1); working on disbursements w/ J. Lacks (0.8); finalizing disbursement chart (1.1); drafting motion for June fee app and related logistics (1.0); diary review for June fee app (1.9). | 4.90 | 2,303.00 | 28752921 |
| Lacks, J. | 07/22/11 | Calls and met w/J. Sherrett re disbursement issues. | .80 | 476.00 | 28757324 |
| Brod, C. B. | 07/22/11 | E-mail Sherrett (.10). | .10 | 104.00 | 28829924 |
| Brod, C. B. | 07/24/11 | Review diaries and June Fee Application (4.20). | 4.20 | 4,368.00 | 28830033 |
| Klein, K.T. | 07/25/11 | Email T. Britt re June diary review | .10 | 54.00 | 28758005 |
| Sherrett, J.D.H | 07/25/11 | Calls w/ T. Britt re June fee app logistics (0.3); reviewing diaries per request from T. Britt (0.1); diary review for June fee app (1.1). | 1.50 | 705.00 | 28764058 |
| Erickson, J. | 07/25/11 | Communicate with T. Britt, M. Rodriguez, M. Larkin, and P. O'Keefe regarding response to objection to fee application. | .50 | 170.00 | 28768550 |
| Erickson, J. | 07/25/11 | Records research and coordination/review of supporting documentation, and draft chart for fee application response. | 3.00 | 1,020.00 | 28768557 |
| O'Keefe, P. | 07/25/11 | Phone calls with M. Rodriguez regarding May expenses (.20) Communications with T. Britt, J. Erickson, M. Rodriguez and Billing Dept. regarding same and disputed expenses (.60) | .80 | 236.00 | 28800928 |
| Britt, T.J. | 07/25/11 | Calls w/Dion Wynn (U.S. Trustee's office) re May fee application. | .40 | 216.00 | 28829085 |
| Britt, T.J. | 07/25/11 | Fee Application: Work on response in respect of May application. | 1.00 | 540.00 | 28829152 |
| Brod, C. B. | 07/25/11 | Review June Fee Application diaries and materials (1.50). | 1.50 | 1,560.00 | 28830096 |
| Brod, C. B. | 07/25/11 | Follow-up e-mails Britt, Bromley re fee | .30 | 312.00 | 28830257 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

|  |  | application (.30). |  |  |  |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/25/11 | Ems and calls on fee app with Brod and Britt (.30). | .30 | 312.00 | 28947743 |
| Klein, K.T. | 07/26/11 | Email T. Britt re June diary review | .10 | 54.00 | 28772413 |
| Sherrett, J.D.H | 07/26/11 | Call w/ E. Cohen re disbursements for June fee app (0.1); diary review for June fee app (0.5); comms w/ D. Kello re June fee app (0.1); o/c w/ D. Kello re same (0.2). | .90 | 423.00 | 28772791 |
| Erickson, J. | 07/26/11 | Records research and coordination/review of supporting documentation, and draft chart for fee application response | .30 | 102.00 | 28776231 |
| Britt, T.J. | 07/26/11 | Fee Application: Work on June fee application. | 1.20 | 648.00 | 28829432 |
| Britt, T.J. | 07/26/11 | Work on deferred compensation issues. | 3.10 | 1,674.00 | 28829451 |
| Brod, C. B. | 07/26/11 | E-mail T. Britt, E. Cohen (.10). | .10 | 104.00 | 28830572 |
| Sherrett, J.D.H | 07/27/11 | Diary review for June fee app (1.9); comms w/ E. Cohen re disbursements (0.2); working on disbursement issues for June fee app (0.5). | 2.60 | 1,222.00 | 28776924 |
| Klein, K.T. | 07/27/11 | June diary review | 1.20 | 648.00 | 28780757 |
| Britt, T.J. | 07/27/11 | Fee Application: Diary review. Review of disbursements. Work on response. | 1.40 | 756.00 | 28829623 |
| Britt, T.J. | 07/27/11 | Comm. w/Annie Cordo re fee application issues. | .30 | 162.00 | 28829639 |
| Britt, T.J. | 07/27/11 | Comm. w/Emma Cohen re fee application issues. | .40 | 216.00 | 28829649 |
| Britt, T.J. | 07/27/11 | Comm. w/Craig Brod re fee application issues. | .30 | 162.00 | 28829661 |
| Britt, T.J. | 07/27/11 | Comm. w/Jesse Sherrett re fee application. | .40 | 216.00 | 28829794 |
| Brod, C. B. | 07/27/11 | Telephone call and e-mail T. Britt (.30); follow-up with mark-up of motions (.70). | 1.00 | 1,040.00 | 28832337 |
| Sherrett, J.D.H | 07/28/11 | Diary review for June fee app (0.6); working on disbursement issues for June fee app and comms w/ E. Cohen re same (1.4); updating motion for June fee app per C. Brod (0.4); diary review for fee app (0.3); finalizing motion for June fee app and comms w/ MNAT and C. Brod re same (2.3); finalizing fee app (1.0). | 6.00 | 2,820.00 | 28790851 |
| Brod, C. B. | 07/28/11 | Telephone calls and e-mails J. Sherrett, T. Britt (.40); review Fee Application Motions (1.10). | 1.50 | 1,560.00 | 28832426 |
| Britt, T.J. | 07/28/11 | Work on fee application and communications w/Jodi Erickson re fee app issues (.50). Communications w/Jesse Sherrett re finalizing and filing of fee application and communications re | 1.40 | 756.00 | 28842342 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

same (.90).

| | | | | | |
|---|---|---|---|---|---|
| Sherrett, J.D.H | 07/29/11 | Email to J. Galvin re disbursement issue (0.1); email to C. Brod re deadlines for July fee app and quarterly fee app (0.1). | .20 | 94.00 | 28809678 |
| Britt, T.J. | 07/29/11 | Comm. w/Jesse Sherrett re quarterly fee application. | .20 | 108.00 | 28826549 |
| Brod, C. B. | 07/29/11 | E-mail J. Sherrett re fee application (.10). | .10 | 104.00 | 28834909 |
| | | **MATTER TOTALS:** | **172.50** | **79,993.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.M. | 06/06/11 | E/ms D Herrington re litigation issue (0.1). | .10 | 99.00 | 28840358 |
| Schweitzer, L.M. | 06/08/11 | E/ms J Bromley, etc. re litigation issue (0.1). | .10 | 99.00 | 28840309 |
| Schweitzer, L.M. | 06/10/11 | E/ms D Herrington, J Ray, J Bromley re mediation (0.4). | .40 | 396.00 | 28840632 |
| Schweitzer, L.M. | 06/13/11 | E/ms D Herrington re TSA issues. | .10 | 99.00 | 28840778 |
| Ungberg, A.J. | 07/01/11 | Review litigation documents (amended cross border protocol). | .30 | 141.00 | 28614492 |
| Ungberg, A.J. | 07/01/11 | Review Litigation documents (billing estimates). | .30 | 141.00 | 28614513 |
| Herrington, D.H. | 07/01/11 | Review of several emails regarding issues relating to foreign affiliate issues and stipulation; preparation of email to purchaser regarding foreign affiliate issues; work on stipulation and conference call regarding same. | 1.60 | 1,392.00 | 28839999 |
| Herrington, D.H. | 07/01/11 | Work on settlement agreement and several emails regarding same. | 1.00 | 870.00 | 28840002 |
| Ungberg, A.J. | 07/05/11 | Review, revise litigation document (billing estimates). | .20 | 94.00 | 28634543 |
| Palmer, J.M. | 07/06/11 | Email with N Forrest re call with UCC re litigation reply papers | .10 | 66.00 | 28635686 |
| Herrington, D.H. | 07/06/11 | Emails regarding status of agreement. | .20 | 174.00 | 28640678 |
| Herrington, D.H. | 07/06/11 | Email from purchaser regarding foreign affiliate issues status, and emails to and from team regarding same (0.40). | .40 | 348.00 | 28640681 |
| Ryan, R.J. | 07/06/11 | Outlined and drafted objection to litigation document filed by past purchaser. | 2.30 | 1,081.00 | 28683835 |
| Abularach, N. | 07/06/11 | Draft objection to motion to expedite | 1.40 | 938.00 | 28723928 |
| Ungberg, A.J. | 07/07/11 | Review comments to litigation document. | .30 | 141.00 | 28664214 |
| Ryan, R.J. | 07/07/11 | Edited litigation document objecting to motion from past purchaser (.70); o/c w/L. Lipner re conflicts (.5); comm w/ N. Abularach (.20) | 1.40 | 658.00 | 28683864 |
| Wilson-Milne, K | 07/07/11 | Review correspondence regarding stipulation from A. Ungberg and E. Bussigel. | .30 | 162.00 | 28689851 |
| Abularach, N. | 07/07/11 | Draft reply brief to motion to expedite | 2.00 | 1,340.00 | 28724005 |
| Herrington, D.H. | 07/07/11 | Several emails regarding TSA approval. | .40 | 348.00 | 28835019 |

| Kelly, J. | 07/08/11 | Howard Zelbo discussions and initial review of points on experts report. | .50 | 520.00 | 28664225 |
| Palmer, J.M. | 07/11/11 | Reviewing reply brief | .50 | 330.00 | 28680971 |
| Erickson, J. | 07/11/11 | Communicate with vendor regarding data preservation. | .10 | 34.00 | 28682630 |
| Kelly, J. | 07/12/11 | Review of report and comments/exchanges with Luke Barefoot, Akima Paul and Howard Zelbo. | .80 | 832.00 | 28680486 |
| Palmer, J.M. | 07/12/11 | Reviewing third circuit briefing | .20 | 132.00 | 28680975 |
| Kelly, J. | 07/12/11 | Prep for and call with Michael Todd QC and exchanges with Howard Zelbo and Akima Paul. | .90 | 936.00 | 28683407 |
| Bussigel, E.A. | 07/12/11 | Mtg J.Kim re agreement | .50 | 270.00 | 28687094 |
| Palmer, J.M. | 07/12/11 | Call with UCC re litigation matter, reviewing S. Ct. case to prep for same (1.1), related meeting with D Oliwenstein (.6) | 1.60 | 1,056.00 | 28689156 |
| Ryan, R.J. | 07/12/11 | Comm w/ D. Herrington (.30); reviewed pleadings and Nortel responses (3.10). | 3.40 | 1,598.00 | 28707971 |
| Kim, J. | 07/12/11 | Review litigation agreement (.1), mtg w/ E. Bussigel re litigation agreement (.5). | .60 | 408.00 | 28751011 |
| Kelly, J. | 07/13/11 | Comments and views/references re custodian QC report | .50 | 520.00 | 28688014 |
| Kelly, J. | 07/13/11 | Conference call for part and follow up discussions with Akima Paul on litigation matters | .90 | 936.00 | 28691141 |
| Livshiz, D. | 07/13/11 | Attend meeting re stipulation. | 1.00 | 670.00 | 28701243 |
| Ryan, R.J. | 07/13/11 | Comm w/ D. Herrington re litigation issue (.50); comm w/ J. Roll re editing litigation document (.40); edited litigation document (.70). | 1.60 | 752.00 | 28708027 |
| Fung, N.R. | 07/13/11 | Revise Stipulation incorporating opposing counsel's comments and circulate to D. Herrington. | 3.00 | 1,410.00 | 28717750 |
| Fung, N.R. | 07/13/11 | Meeting to discuss opposing counsel's comments to Stipulation. | .50 | 235.00 | 28717752 |
| Wilson-Milne, K | 07/13/11 | Review stipulation and comments (1). Meeting with D. Herrington, D. Livshiz and N. Fung regarding comments to litigant's changes (1.5). Follow up correspondence with N. Fung (.2). | 2.70 | 1,458.00 | 28718797 |
| Herrington, D.H. | 07/13/11 | Review of litigant's extensive mark-up of agreement and preparation of notes regarding same and meeting regarding same | 1.80 | 1,566.00 | 28719340 |
| Kim, J. | 07/13/11 | E-mail to D. Herrington re call (.1), t/c w/ D. Herrington, D. Livshiz, K. Wilson-Milne re | 1.50 | 1,020.00 | 28752503 |

**MATTER: 17650-021  LITIGATION**

| | | settlement stip (1.0), follow-up e-mails re same (.4). | | | |
|---|---|---|---|---|---|
| Herrington, D.H. | 07/13/11 | Litigant's review and comment on litigant's email in response to Lisa Schweitzer's email concerning court approval for TSA and several team emails regarding same. | .90 | 783.00 | 28839963 |
| Kelly, J. | 07/14/11 | Review of judgment | .30 | 312.00 | 28695097 |
| Kelly, J. | 07/14/11 | Review of QC expert's report and comments from team and conference call and discussions w/ Akima Paul. | 1.90 | 1,976.00 | 28703107 |
| Ryan, R.J. | 07/14/11 | Comm w. D. Herrington re litigation issue (.30); prep for call re litigation issue (.50); participated in call with L. Schweitzer, M. Levington, N. Abularach and P. Marquardt re same (.40); comm w/ D. Herrington re litigation document and attention to document (.40); comm w/ J. Bromley, P. Marquardt re same (.40). | 2.00 | 940.00 | 28708402 |
| Wilson-Milne, K | 07/14/11 | Correspondence with D. Livshiz and N. Fung regarding finalizing stipulation. | .30 | 162.00 | 28718942 |
| Abularach, N. | 07/14/11 | T/c/w P Marquandt, M Levington, L Schweitzer (partial attendance) re TSA | .50 | 335.00 | 28724274 |
| Schweitzer, L.M. | 07/14/11 | T/c P Marquardt, Macey Levington, N Abularach, R. Ryan re purchaser disputes (0.3, partial attendance). | .30 | 297.00 | 28828656 |
| Livshiz, D. | 07/14/11 | Call w/Skadden re extension of stay; follow up; confer with local counsel. | .80 | 536.00 | 28829231 |
| Kelly, J. | 07/15/11 | Review of near final draft | .50 | 520.00 | 28706343 |
| Fung, N.R. | 07/15/11 | Draft carve out language for Stipulation and circulate to Cleary team. | 1.00 | 470.00 | 28723537 |
| Herrington, D.H. | 07/15/11 | Several emails regarding status and next steps with settlement and resolution of foreign affiliate issues. | .80 | 696.00 | 28724359 |
| Ryan, R.J. | 07/15/11 | Comm re litigation document filing (.40); reviewed pleadings (.40). | .80 | 376.00 | 28804483 |
| Britt, T.J. | 07/15/11 | Comm. w/Debbie Buell re litigants and counsel for litigants. | .30 | 162.00 | 28826290 |
| Schweitzer, L.M. | 07/15/11 | E/ms re motion (0.1). | .10 | 99.00 | 28829948 |
| Abularach, N. | 07/18/11 | Revise answer to complaint | .30 | 201.00 | 28725097 |
| Gazzola, C. | 07/18/11 | Opened dockets in Court Alert. Docketing. | .50 | 70.00 | 28733419 |
| Wilson-Milne, K | 07/18/11 | Correspondence with L. Rowan regarding list of buyers and payments (.2). Correspondence with N. | .40 | 216.00 | 28743312 |

Fung and D. Livshiz regarding same (.2).

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L.M. | 07/18/11 | E/m Latham re bidder (0.3). | .30 | 297.00 | 28830445 |
| Herrington, D.H. | 07/18/11 | Asset sale: Emails regarding status of TSA and review and comment on email regarding court approval for TSA. | .70 | 609.00 | 28837970 |
| Livshiz, D. | 07/19/11 | Review settlement agreement and comments with D. Herrington. | .50 | 335.00 | 28731064 |
| Herrington, D.H. | 07/19/11 | Several emails regarding TSA issues (0.40); work on answer to adversarial complaint (3.80) and opposition to motion to expedite (7.50); t/c w/L. Schweitzer (.4). | 12.10 | 10,527.00 | 28732162 |
| Herrington, D.H. | 07/19/11 | Review of litigant's markup of settlement stipulation and work on our counter-markup, including on bankruptcy issues (1.2), and meeting with Nick Fung regarding same (.3). | 1.50 | 1,305.00 | 28732167 |
| Whatley, C. | 07/19/11 | Docketed papers received. | .30 | 42.00 | 28734755 |
| Fung, N.R. | 07/19/11 | Revise Stipulation and circulate to team. | 1.60 | 752.00 | 28739545 |
| Fung, N.R. | 07/19/11 | Phone call and emails with Stan Kopec regarding payment to purchasers (.4); o/c w/D. Herrington re same (.3). | .70 | 329.00 | 28739547 |
| Wilson-Milne, K | 07/19/11 | Correspondence with N. Fung and D. Herrington regarding stipulation draft. | .50 | 270.00 | 28743408 |
| Abularach, N. | 07/19/11 | Draft/revise answer to complaint and objection to motion to expedite | 3.20 | 2,144.00 | 28802468 |
| Schweitzer, L.M. | 07/19/11 | T/c D Herrington re litigants (0.4). Connelly e/m (0.1). policies motion correspondence (0.3). | .80 | 792.00 | 28831172 |
| Abularach, N. | 07/20/11 | Revise/edit objection to motion to expedite and answer to complaint | 1.50 | 1,005.00 | 28802968 |
| Schweitzer, L.M. | 07/20/11 | E/ms P Marquardt, J Bromley, D Herrington, etc. re TSA issues (0.5). Revise answer, opp to MTD (0.8). E/ms D Herrington, etc. re same (0.3). | 1.60 | 1,584.00 | 28834963 |
| Herrington, D.H. | 07/20/11 | Work on opposition to litigant's motion to expedite and work on answer to litigant's complaint. | 10.50 | 9,135.00 | 28837883 |
| Buell, D. M. | 07/21/11 | Conf w/J. Palmer re litigation issue (.3); emails Brad Kahn re same (.1). | .40 | 416.00 | 28779250 |
| Buell, D. M. | 07/21/11 | T/c call with Akin and Jen Palmer re litigation issue. | .50 | 520.00 | 28780226 |
| Herrington, D.H. | 07/21/11 | Email from Latham regarding TSA settlement and several internal emails regarding same (0.80). | .80 | 696.00 | 28837834 |

**MATTER: 17650-021  LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Herrington, D.H. | 07/21/11 | Meeting with J. Bromley and call with J. Ray regarding issues concerning litigant's settlement and work on revision to settlement agreement. | 1.80 | 1,566.00 | 28837877 |
| Fung, N.R. | 07/22/11 | Internal email correspondence to discuss revisions to settlement stipulation. | .40 | 188.00 | 28759083 |
| Ungberg, A.J. | 07/22/11 | Draft litigation document. | .20 | 94.00 | 28763694 |
| Ungberg, A.J. | 07/22/11 | Call with co-counsel, re litigation document. | .50 | 235.00 | 28763725 |
| Ungberg, A.J. | 07/22/11 | Review, revise litigation document. | 1.00 | 470.00 | 28763727 |
| Livshiz, D. | 07/22/11 | Emails re settlement. | .50 | 335.00 | 28816297 |
| Schweitzer, L.M. | 07/22/11 | Review litigant correspondence (0.4). | .40 | 396.00 | 28835797 |
| Herrington, D.H. | 07/22/11 | Review of opposing counsel's mark-up of TSA settlement agreement and several emails regarding same and regarding proposed next steps (0.80); emails regarding requirement to give notice to bondholders (0.30). | 1.10 | 957.00 | 28837747 |
| Herrington, D.H. | 07/22/11 | Work on mark-up of settlement agreement in response to opposing counsel's mark-up and emails regarding same and work on jurisdictional provision and emails regarding same. | 1.60 | 1,392.00 | 28837762 |
| Herrington, D.H. | 07/25/11 | Review of opposing counsel's mark up of TSA settlement and several emails re same and re status of TSA settlement and purchase price settlement (0.70); work on revised version of purchase price settlement agreement and emails re same (0.90); review of mark-up of purchase price settlement agreement and related documents and emails re same (0.70); email to other Nortel estates re status of TSA and purchase price settlement (0.30). | 2.60 | 2,262.00 | 28766442 |
| Herrington, D.H. | 07/25/11 | Work on settlement agreement (emails re status of settlement agreement and review of NNL's mark-up of side letter and emails re same). | 1.10 | 957.00 | 28766755 |
| Fung, N.R. | 07/26/11 | Email and phone correspondence internally and with client to determine definition of terms. Review agreement for references to terms. | .70 | 329.00 | 28772158 |
| Livshiz, D. | 07/26/11 | Call with A&O re side letter. | .50 | 335.00 | 28775730 |
| Erickson, J. | 07/26/11 | Document research for definition of terms | .30 | 102.00 | 28776223 |
| Gazzola, C. | 07/26/11 | Dockets in Court Alert. | .20 | 28.00 | 28776980 |
| Ungberg, A.J. | 07/26/11 | Review, prepare litigation document in advance of meeting | 1.10 | 517.00 | 28799889 |
| Ungberg, A.J. | 07/26/11 | Meeting with D. Livshiz, D. Herrington | .40 | 188.00 | 28799896 |

**MATTER: 17650-021  LITIGATION**

| Ungberg, A.J. | 07/26/11 | Review billing (paralegal time, document vendor invoices) | .50 | 235.00 | 28799901 |
| Ungberg, A.J. | 07/26/11 | Coordinate meeting logistics | .30 | 141.00 | 28799908 |
| Ungberg, A.J. | 07/26/11 | Call with S. Reents re document review | .20 | 94.00 | 28799913 |
| Ungberg, A.J. | 07/26/11 | Legal Research | .30 | 141.00 | 28799918 |
| Ryan, R.J. | 07/26/11 | Comm w/ team re settlement issues | .90 | 423.00 | 28818165 |
| Herrington, D.H. | 07/26/11 | Several emails regarding status of motion and regarding TSA settlement and purchase price settlement and work on motion regarding purchase price settlement. | 1.30 | 1,131.00 | 28837547 |
| Herrington, D.H. | 07/26/11 | Review of revision to side agreement and review of proposed revisions to settlement agreement and call with co-counsel regarding same (0.90); emails regarding settlement agreement with litigant (0.30). | 1.20 | 1,044.00 | 28837568 |
| Fung, N.R. | 07/27/11 | Exchange voicemails with Robert Bariahtaris regarding status of settlement discussions and carve-out for outstanding invoices. | .20 | 94.00 | 28777585 |
| Fung, N.R. | 07/27/11 | Internal email correspondence and phone calls to discuss carve-out for outstanding invoices between litigant and Nortel. | .30 | 141.00 | 28797069 |
| Ungberg, A.J. | 07/27/11 | Prepare for meeting with opposing counsel | .50 | 235.00 | 28799969 |
| Ungberg, A.J. | 07/27/11 | Prepare for meeting with opposing counsel (review agreement, invoices in advance of conference call with opposing counsel, phone call with J. Lubarsky of A&O). | 2.30 | 1,081.00 | 28799980 |
| Ungberg, A.J. | 07/27/11 | Draft correspondence (email to D. Herrington re call with A&O) | .40 | 188.00 | 28799988 |
| Herrington, D.H. | 07/27/11 | Several emails regarding TSA settlement. | .50 | 435.00 | 28837378 |
| Ryan, R.J. | 07/27/11 | Comm w/ team re settlement agreement and related litigation (.50). | .50 | 235.00 | 28838219 |
| Ryan, R.J. | 07/27/11 | Comm w/ N. Abularach, M. Fleming and C. Goodman re settlement issues. | .20 | 94.00 | 28838224 |
| Ryan, R.J. | 07/27/11 | Revised litigation document to reflect new developments (4.10). | 4.10 | 1,927.00 | 28838227 |
| Fung, N.R. | 07/28/11 | Call with Skadden and A&O to discuss Settlement Stipulation. | .70 | 329.00 | 28797114 |
| Fung, N.R. | 07/28/11 | Emails and phone call with Stan Kopec (Nortel). | .80 | 376.00 | 28797260 |
| Fung, N.R. | 07/28/11 | Determine status of outstanding payments between | .80 | 376.00 | 28797335 |

**MATTER: 17650-021  LITIGATION**

Nortel and litigant.

| Livshiz, D. | 07/28/11 | Prepare for call w/Skadden; participate in same. | .80 | 536.00 | 28799986 |
| Ungberg, A.J. | 07/28/11 | Prepare materials for settlement call | .50 | 235.00 | 28800003 |
| Ungberg, A.J. | 07/28/11 | Review litigation document | .50 | 235.00 | 28800018 |
| Ungberg, A.J. | 07/28/11 | Team Meeting and Conference Call w/ opposing counsel | .50 | 235.00 | 28800023 |
| Ungberg, A.J. | 07/28/11 | Team meeting (partial) and conference call w/ co-counsel | .50 | 235.00 | 28800027 |
| Ungberg, A.J. | 07/28/11 | Legal Research | .20 | 94.00 | 28800030 |
| Ungberg, A.J. | 07/28/11 | Communications with N. Fung, E. Bussigel | .70 | 329.00 | 28800033 |
| Ungberg, A.J. | 07/28/11 | Review litigation document | 1.20 | 564.00 | 28800038 |
| Ungberg, A.J. | 07/28/11 | Call with S. Kopec, of Nortel, and N. Fung | .30 | 141.00 | 28800039 |
| Wilson-Milne, K | 07/28/11 | Meeting with opposing counsel regarding settlement stipulation (.8). Follow up correspondence with A. Ungberg (.1). Preparation for same meeting (.3). | 1.20 | 648.00 | 28830731 |
| Herrington, D.H. | 07/28/11 | Call with opposing counsel concerning settlement agreement and preparation in advance (1.30); emails regarding proposed revisions to settlement agreement (0.20). | 1.50 | 1,305.00 | 28835697 |
| Herrington, D.H. | 07/28/11 | Work on revised motion and several emails regarding same (1.10). | 1.10 | 957.00 | 28835701 |
| Ryan, R.J. | 07/28/11 | Comm w/ team and Latham re settlement dispute (.40). | .40 | 188.00 | 28838232 |
| Bussigel, E.A. | 07/29/11 | T/c A.Ungberg, N.Fung re case issues | .20 | 108.00 | 28820484 |
| Bussigel, E.A. | 07/29/11 | Ems A.Ungberg, N.Fung re case issues (.3), t/c R.Bariahtaris (Nortel) re case issues (.3) | .60 | 324.00 | 28820511 |
| Abularach, N. | 07/29/11 | T/c with Nortel estates re asset sale purchase price adjustment settlement | .70 | 469.00 | 28822093 |
| Ungberg, A.J. | 07/29/11 | Call with E. Cohen re billing & fee calculations. | .20 | 94.00 | 28822284 |
| Ungberg, A.J. | 07/29/11 | Assemble, review billing and fee amounts for matter. | .40 | 188.00 | 28822335 |
| Ungberg, A.J. | 07/29/11 | Review sample settlement agreement. | .20 | 94.00 | 28822384 |
| Erickson, J. | 07/29/11 | Communicate with A. Ungberg, M. Rodriguez, W. Bishop regarding fee calculations | .30 | 102.00 | 28826547 |
| Schweitzer, L.M. | 07/29/11 | Review litigant correspondence (0.2). | .20 | 198.00 | 28836258 |

**MATTER: 17650-021 LITIGATION**

| Herrington, D.H. | 07/29/11 | Review of opposing counsel's further round of revisions to settlement agreement and preparation of notes regarding same. | .80 | 696.00 | 28837657 |
| Herrington, D.H. | 07/29/11 | Review of comments on ASA settlement and calls and emails regarding same (0.90); emails regarding status of TSA settlement (0.40); work on revision of ASA settlement with respect to TSA payments (0.40); telephone conference with L. Schweitzer regarding status and plan for finalizing settlement (0.30); telephone conference regarding same and follow-up emails regarding same (0.80). | 2.80 | 2,436.00 | 28837667 |
| Ryan, R.J. | 07/29/11 | Meeting w/ team re settlement agreement (.70); revised agreement and distributed (.40). | 1.10 | 517.00 | 28838239 |
| | | **MATTER TOTALS:** | **132.00** | **92,178.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 06/07/11 | Miscellaneous e-mails | .30 | 141.00 | 28835362 |
| Cerceo, A. R. | 06/07/11 | Claims follow-up and stipulation review | .70 | 329.00 | 28835381 |
| Robertson, J. | 07/06/11 | Work on obtaining sublease consent | .70 | 378.00 | 28635769 |
| Marette, P. | 07/06/11 | E-mail correspondence relating to client's negotiations w/ landlord and review of related materials (.3); e-mail correspondence relating to form of license K and review of related draft (.5); e-mail correspondence relating to sublease and consent thereto and review of related materials (.4) | 1.20 | 816.00 | 28781261 |
| Robertson, J. | 07/07/11 | Work on a sublease, cfr J Panas re same | .80 | 432.00 | 28659460 |
| Marette, P. | 07/07/11 | Tel. confs. w/ J. Panas re sublease provisions (.2); tel. conf. w/ J. Robertson re related issues (.1); review of related materials (.6) | .90 | 612.00 | 28781298 |
| Cerceo, A. R. | 07/07/11 | Stipulation record-keeping | .80 | 432.00 | 28825602 |
| Cerceo, A. R. | 07/08/11 | Stipulation follow-up and record-keeping | 2.00 | 1,080.00 | 28825341 |
| Cerceo, A. R. | 07/08/11 | Review of materials regarding lease assignment | .80 | 432.00 | 28825368 |
| Cerceo, A. R. | 07/09/11 | Preparation of lease assignment document | 5.00 | 2,700.00 | 28825257 |
| Cerceo, A. R. | 07/10/11 | Preparation of lease assignment document | 2.00 | 1,080.00 | 28825236 |
| Cerceo, A. R. | 07/11/11 | Call with A. Cordo regarding lease assignment | .30 | 162.00 | 28824631 |
| Cerceo, A. R. | 07/11/11 | Review of materials from Nortel regarding lease assignment | .50 | 270.00 | 28824655 |
| Cerceo, A. R. | 07/11/11 | Miscellaneous e-mails regarding lease assignment (.8); conf. w/K. Blacklow (.2). | 1.00 | 540.00 | 28824681 |
| Cerceo, A. R. | 07/11/11 | Finalization of first draft lease assignment document | 2.00 | 1,080.00 | 28824699 |
| Cerceo, A. R. | 07/11/11 | Follow-up on stipulations | .50 | 270.00 | 28824730 |
| Marette, P. | 07/11/11 | E-mail correspondence w/ J. Robertson re issues relating to a sublease and review of related materials. | .30 | 204.00 | 28828121 |
| Bussigel, E.A. | 07/12/11 | Ems A.Cerceo re real estate issue | .30 | 162.00 | 28687106 |
| Robertson, J. | 07/12/11 | Cfr Nortel, bidder, P Marette and K Blacklow re sublease | .50 | 270.00 | 28687575 |
| Croft, J. | 07/12/11 | Reviewing and commenting on transaction documents | 3.50 | 2,205.00 | 28690199 |

| | | | | | |
|---|---|---|---|---|---|
| Bussigel, E.A. | 07/12/11 | Em J.Kim, M.Fleming re real estate issue | .20 | 108.00 | 28819912 |
| Cerceo, A. R. | 07/12/11 | Lease assignment review of background materials (1.8); communications with R. Baik and P. Marette regarding same (.2). | 2.00 | 1,080.00 | 28824179 |
| Cerceo, A. R. | 07/12/11 | Miscellaneous e-mails regarding lease assignment | .50 | 270.00 | 28824203 |
| Cerceo, A. R. | 07/12/11 | Stipulations; review and preparation of same | 2.00 | 1,080.00 | 28824236 |
| Marette, P. | 07/12/11 | Tel. conf. w/ J. Robertson re issues relating to bidder sublease (.1); e-mail correspondence w/ J. Robertson and A. Cerceo re related issues and review of related materials (.9); tel. conf. w/ R. Baik and A. Cerceo re issues relating to licenses at client's former owned campus (.2); e-mail correspondence w/ R. Baik and J. Croft re related issues and review of files for related materials (.9). | 2.10 | 1,428.00 | 28828192 |
| Croft, J. | 07/13/11 | Reviewing lease assignment documents and emails re same with L. Schweitzer and A. Cerceo | 4.50 | 2,835.00 | 28703808 |
| Cerceo, A. R. | 07/13/11 | Stipulations; review of materials, updating stipulation tracker | 2.50 | 1,350.00 | 28824039 |
| Cerceo, A. R. | 07/13/11 | Miscellaneous e-mails | 2.00 | 1,080.00 | 28824061 |
| Schweitzer, L.M. | 07/13/11 | E/ms J Croft, J Bromley re a lease (0.1). | .10 | 99.00 | 28827980 |
| Croft, J. | 07/14/11 | Meeting with L. Schweitzer, K. Blacklow and A. Cerceo re lease assignment (.5); prep for same meeting (.5); reviewing and commenting on draft agreement (1.2) | 2.20 | 1,386.00 | 28708513 |
| Cerceo, A. R. | 07/14/11 | Meeting with K. Blacklow, J. Croft and L. Schweitzer regarding lease assignment agreement | .50 | 270.00 | 28823418 |
| Cerceo, A. R. | 07/14/11 | Prep for meeting regarding lease assignment | 1.00 | 540.00 | 28823452 |
| Cerceo, A. R. | 07/14/11 | Review various lease assignment agreement documents | 1.00 | 540.00 | 28823469 |
| Cerceo, A. R. | 07/14/11 | Revisions to stipulations; draft cover e-mails related to same; update tracker | 2.00 | 1,080.00 | 28823498 |
| Schweitzer, L.M. | 07/14/11 | Conf. K Blacklow, A Cerceo, J Croft a lease (0.5). | .50 | 495.00 | 28829240 |
| Croft, J. | 07/15/11 | Reviewing K. Blacklow comments to lease assignment; reviewing A. Cerceo edits and editing same (1.5); meeting with L. Schweitzer and A. Cerceo re same (.5); subsequently reviewing agreement and emails with A. Cerceo re same (1) | 3.00 | 1,890.00 | 28714738 |
| Cerceo, A. R. | 07/15/11 | Meeting with J. Croft and L. Schweitzer regarding lease assignment agreement | .30 | 162.00 | 28823103 |
| Cerceo, A. R. | 07/15/11 | Prep for meeting with J. Croft and L. Schweitzer | .20 | 108.00 | 28823143 |

**MATTER: 17650-025  REAL ESTATE**

| Cerceo, A. R. | 07/15/11 | Revisions to lease assignment agreement | 4.00 | 2,160.00 | 28823176 |
|---|---|---|---|---|---|
| Cerceo, A. R. | 07/15/11 | Miscellaneous e-mails | 1.00 | 540.00 | 28823216 |
| Cerceo, A. R. | 07/15/11 | Revisions to stipulation tracker; summary chart of outstanding claims | .50 | 270.00 | 28823253 |
| Schweitzer, L.M. | 07/15/11 | Revise draft lease agreement (0.6). Conf J Croft, A Cerceo re same (0.5). | 1.10 | 1,089.00 | 28829853 |
| Croft, J. | 07/18/11 | Call with Nortel D. Abbott (MNAT) and K. Blacklow, A. Cerceo and L. Schweitzer re lease assignment (.5); prep for same (.3); follow up re same, including via emails with all of same (1) | 1.80 | 1,134.00 | 28723199 |
| Cerceo, A. R. | 07/18/11 | Call regarding lease assignment documents w/ K. Blacklow. | .50 | 270.00 | 28822649 |
| Cerceo, A. R. | 07/18/11 | Lease assignment document edits | 1.50 | 810.00 | 28822673 |
| Cerceo, A. R. | 07/18/11 | Call with UCC regarding comments to lease assignment documents | .30 | 162.00 | 28822713 |
| Cerceo, A. R. | 07/18/11 | Miscellaneous e-mails | 1.00 | 540.00 | 28822818 |
| Cerceo, A. R. | 07/18/11 | Stipulation follow-up | 1.30 | 702.00 | 28822851 |
| Schweitzer, L.M. | 07/18/11 | Work on lease assignment issues (0.3). | .30 | 297.00 | 28830272 |
| Robertson, J. | 07/19/11 | Cfr A Lane re asset sale insurance | .10 | 54.00 | 28728549 |
| Cerceo, A. R. | 07/19/11 | Follow-up on lease assignment agreement | .50 | 270.00 | 28822251 |
| Cerceo, A. R. | 07/19/11 | Miscellaneous e-mails | .50 | 270.00 | 28822468 |
| Cerceo, A. R. | 07/19/11 | Stipulation follow-up (1.4); related t/c w/ J. Drake (0.1). | 1.50 | 810.00 | 28822499 |
| Robertson, J. | 07/20/11 | For IP Project/Plan: Revise license form; cfr corporate team re same | 1.00 | 540.00 | 28741382 |
| Cerceo, A. R. | 07/20/11 | Stipulation follow-up; drafting | 1.50 | 810.00 | 28821960 |
| Cerceo, A. R. | 07/20/11 | Miscellaneous e-mails | .50 | 270.00 | 28822013 |
| Cerceo, A. R. | 07/20/11 | Lease assignment agreement | 1.00 | 540.00 | 28822033 |
| Robertson, J. | 07/21/11 | For IP Project/Plan: Compile master lease information; compile premises plans | 1.40 | 756.00 | 28745783 |
| Croft, J. | 07/21/11 | Reviewing lease assignment agreement and calls and emails re same with A. Cerceo | .50 | 315.00 | 28759604 |
| Cerceo, A. R. | 07/21/11 | Miscellaneous e-mails | .50 | 270.00 | 28821677 |
| Cerceo, A. R. | 07/21/11 | Revisions to assignment agreement | .70 | 378.00 | 28821699 |
| Cerceo, A. R. | 07/21/11 | Discussion with S. Horowitz regarding lease | .30 | 162.00 | 28821739 |

**MATTER: 17650-025  REAL ESTATE**

|  |  | rejection |  |  |  |
|---|---|---|---|---|---|
| Cerceo, A. R. | 07/21/11 | Call with L. Lluberas regarding lease rejection | .30 | 162.00 | 28821783 |
| Cerceo, A. R. | 07/21/11 | Review of documentation in connection with lease rejection | 2.50 | 1,350.00 | 28821809 |
| Robertson, J. | 07/22/11 | Prepare landlord consent request for IP Project/Plan | .90 | 486.00 | 28752739 |
| Marette, P. | 07/22/11 | Tel. conf. and e-mail correspondence w/ J. Robertson re issues relating to contemplated short-term licenses and consents thereto and review of related drafts (.7) | .70 | 476.00 | 28770649 |
| Cerceo, A. R. | 07/22/11 | Revisions to assignment agreement | 1.00 | 540.00 | 28821134 |
| Cerceo, A. R. | 07/22/11 | Miscellaneous e-mails | 1.00 | 540.00 | 28821175 |
| Cerceo, A. R. | 07/22/11 | Claims and stipulation administration | 1.00 | 540.00 | 28821200 |
| Robertson, J. | 07/25/11 | Transitional license negotiation for IP Project/Plan | 1.60 | 864.00 | 28764019 |
| Marette, P. | 07/25/11 | Tel. conf. w/ J. Robertson re comments rec'd on draft short-term license form (.1); related e-mail correspondence and review of related materials (.6) | .70 | 476.00 | 28772357 |
| Cerceo, A. R. | 07/25/11 | Draft license | 1.00 | 540.00 | 28821088 |
| Cerceo, A. R. | 07/25/11 | Stipulation follow-up and facilitation | .70 | 378.00 | 28821107 |
| Robertson, J. | 07/26/11 | Asset sale: work on draft sublease | .10 | 54.00 | 28772608 |
| Robertson, J. | 07/26/11 | Cfr bidder's counsel re licenses; draft same for IP Project/Plan | 1.10 | 594.00 | 28772617 |
| Cerceo, A. R. | 07/26/11 | Draft license | 1.50 | 810.00 | 28820965 |
| Robertson, J. | 07/27/11 | Prepare license agreements for IP Project/Plan | 4.00 | 2,160.00 | 28780777 |
| Marette, P. | 07/27/11 | Tel. conf. and e-mail correspondence w/ J. Robertson re issues relating to draft license Ks and related consents and review of related materials (.6); e-mail correspondence w/ J. Robertson re issues relating to sublease for asset sale and review of related materials (.3) | .90 | 612.00 | 28781306 |
| Cerceo, A. R. | 07/27/11 | Call with UCC regarding assignment agreement | .20 | 108.00 | 28820424 |
| Cerceo, A. R. | 07/27/11 | Stipulation follow-up | .50 | 270.00 | 28820443 |
| Robertson, J. | 07/28/11 | Pre-closing for IP Project/Plan | .80 | 432.00 | 28789066 |
| Robertson, J. | 07/28/11 | Facilitate sublease for asset sale | .60 | 324.00 | 28789080 |
| Cerceo, A. R. | 07/29/11 | Stipulation edits; follow-up | 1.50 | 810.00 | 28819846 |

MATTER: 17650-025  REAL ESTATE

| Cerceo, A. R. | 07/29/11 | Revisions to license agreement | .50 | 270.00 | 28819870 |
|---|---|---|---|---|---|
| Cerceo, A. R. | 07/29/11 | Miscellaneous e-mails | .50 | 270.00 | 28819901 |
| | | **MATTER TOTALS:** | **97.60** | **55,881.00** | |

**MATTER: 17650-025  REAL ESTATE**