**<u>Exhibit B</u>**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

July 1, 2011 through July 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $      4,304.54 |
| Travel – Transportation | | 12,208.99 |
| Travel – Lodging | | 6,948.22 |
| Travel – Meals | | 997.21 |
| Mailing and Shipping Charges | | 1,079.52 |
| Scanning Charges (at $0.10/page) | | 189.80 |
| Duplicating Charges (at $0.10/page) | | 7,396.30 |
| Color Duplicating Charges (at $0.65/page) | | 429.00 |
| Facsimile Charges (at $1.00/page) | | 794.00 |
| Legal Research | Lexis | 13,041.79 |
| | Westlaw | 23,559.51 |
| | Pacer | 5,023.52 |
| Late Work – Meals | | 11,135.26 |
| Late Work – Transportation | | 52,635.11 |
| Conference Meals | | 200,700.31 |
| Other (see attached schedules for detail) | | 26,612.85 |
| Expert Expenses (see attached schedules for details) | | 90,767.78 |
| **Grand Total Expenses** | | **$      457,823.71** |

---

[2]       Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
| --- | --- | --- |
| **Telephone** | | |
| | | |
| 8/5/2010 | 0.24 | TEL & TEL N366000001842110559 Brod Telecommunications |
| 10/5/2010 | 4.33 | TEL & TEL N366000001842110561 Brod Telecommunications |
| 11/5/2010 | 1.70 | TEL & TEL N366000001842110562 Brod Telecommunications |
| 12/5/2010 | 11.74 | TEL & TEL N366000001842110563 Brod Telecommunications |
| 2/10/2011 | 29.96 | TEL & TEL N366001077242110030 Sherrett |
| 3/5/2011 | 3.95 | TEL & TEL N366000001842110568 Brod Telecommunications |
| 3/5/2011 | 3.95 | TEL & TEL N366000001842110568 Brod Telecommunications |
| 3/7/2011 | 0.48 | TEL & TEL N366000001842110557 Brod Telecommunications |
| 4/5/2011 | 4.74 | TEL & TEL N366000001842110569 Brod Telecommunications |
| 4/15/2011 | 42.07 | TEL & TEL N366000120522110417 Bromley |
| 4/29/2011 | 0.37 | TELEPHONE (PA) TELEPHONE:0012122252972 DESTINATION:NEW YORK DURATION:50 |
| 5/5/2011 | 2.33 | TEL & TEL N366000001842110570 Brod Telecommunications |
| 5/5/2011 | 107.60 | TEL & TEL N366001068052110040 Reeb Client weekly calls |
| 5/13/2011 | 4.76 | Conference Call Charges Conf. ID:  ID: Daniel Northrop |
| 5/13/2011 | 3.86 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/13/2011 | 7.77 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 5/13/2011 | 3.20 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/13/2011 | 9.47 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 5/13/2011 | 69.70 | TEL & TEL N366000120522110427 Bromley |
| 5/16/2011 | 9.98 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 5/16/2011 | 9.51 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |
| 5/16/2011 | 56.60 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/16/2011 | 2.06 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 5/16/2011 | 1.90 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/17/2011 | 3.20 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/17/2011 | 25.31 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/17/2011 | 5.37 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 5/18/2011 | 5.95 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 5/18/2011 | 37.87 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/18/2011 | 3.16 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 5/18/2011 | 8.02 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 5/18/2011 | 4.14 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 5/19/2011 | 2.26 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 5/19/2011 | 2.45 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 5/19/2011 | 58.46 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/19/2011 | 9.77 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 5/19/2011 | 4.36 | Conference Call Charges Conf. ID:  ID: Jane Kim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2011 | 75.32 | TEL & TEL N366001068052110040 Reeb Client weekly calls |
| 5/20/2011 | 24.22 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 5/20/2011 | 3.37 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 5/20/2011 | 13.07 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 5/23/2011 | 101.50 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/23/2011 | 10.28 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 5/24/2011 | 0.60 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 5/24/2011 | 17.44 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 5/24/2011 | 14.06 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/25/2011 | 6.36 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 5/25/2011 | 67.71 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/25/2011 | 12.28 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 5/25/2011 | 6.52 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 5/25/2011 | 30.97 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 5/26/2011 | 23.89 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/26/2011 | 6.16 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 5/26/2011 | 51.54 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/26/2011 | 9.80 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 5/26/2011 | 9.28 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 5/27/2011 | 59.58 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/27/2011 | 1.80 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/27/2011 | 14.03 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 5/27/2011 | 3.55 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 5/29/2011 | 6.91 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 5/30/2011 | 16.04 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 5/31/2011 | 4.85 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 5/31/2011 | 52.48 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/31/2011 | 22.07 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/31/2011 | 30.66 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/31/2011 | 4.94 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 5/31/2011 | 5.60 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 5/31/2011 | 9.84 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 5/31/2011 | 5.36 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 5/31/2011 | 3.75 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/1/2011 | 1.50 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 6/1/2011 | 70.10 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/1/2011 | 0.50 | Conference Call Charges Conf. ID:  ID: Helen Skinner |
| 6/1/2011 | 12.84 | Conference Call Charges Conf. ID:  ID: Helen Skinner |
| 6/1/2011 | 0.60 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/1/2011 | 15.72 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/1/2011 | 40.40 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/1/2011 | 5.21 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/1/2011 | 8.02 | Conference Call Charges Conf. ID:  ID: Leah Laporte |

EXPENSE SUMMARY
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2011 | 4.31 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/1/2011 | 30.21 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/1/2011 | 7.93 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/1/2011 | 19.20 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/2/2011 | 1.50 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 6/2/2011 | 13.79 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 6/2/2011 | 32.80 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/2/2011 | 5.31 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 6/2/2011 | 0.89 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 6/2/2011 | 5.16 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 6/2/2011 | 17.99 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/3/2011 | 11.92 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 6/3/2011 | 9.13 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 6/3/2011 | 10.55 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 6/3/2011 | 34.61 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/3/2011 | 24.56 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/3/2011 | 25.82 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 6/3/2011 | 2.41 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/3/2011 | 3.72 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/3/2011 | 4.72 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 6/3/2011 | 2.50 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 6/3/2011 | 5.15 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/3/2011 | 9.84 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/5/2011 | 47.27 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 6/5/2011 | 12.08 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/6/2011 | 27.01 | Conference Call Charges Conf. ID:  ID: David Y. Livshiz |
| 6/6/2011 | 26.06 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/6/2011 | 10.78 | Conference Call Charges Conf. ID:  ID: Helen Skinner |
| 6/6/2011 | 4.05 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/6/2011 | 16.53 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/6/2011 | 3.16 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/6/2011 | 11.53 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 6/6/2011 | 40.12 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/6/2011 | 4.00 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/7/2011 | 2.57 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 6/7/2011 | 14.30 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/8/2011 | 1.21 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 6/8/2011 | 18.48 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/8/2011 | 8.27 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 6/8/2011 | 45.87 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/8/2011 | 2.79 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/8/2011 | 4.85 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/8/2011 | 1.89 | Conference Call Charges Conf. ID:  ID: Robert Ryan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2011 | 4.96 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/9/2011 | 2.91 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 6/9/2011 | 9.23 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 6/9/2011 | 11.41 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 6/9/2011 | 1.65 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/9/2011 | 7.47 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 6/9/2011 | 7.86 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/9/2011 | 1.21 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/9/2011 | 16.58 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 6/9/2011 | 2.16 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 6/9/2011 | 317.00 | TEL & TEL N366001062602110229 Baik |
| 6/10/2011 | 57.68 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/10/2011 | 28.23 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/10/2011 | 8.53 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 6/10/2011 | 8.53 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/10/2011 | 57.80 | Conference Call Charges Conf. ID:  ID: Paul J. Shim |
| 6/10/2011 | 12.95 | TEL & TEL N366001067672110097 Jang Miscellaneous |
| 6/12/2011 | 13.37 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 6/12/2011 | 68.10 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/12/2011 | 8.46 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/12/2011 | 2.30 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/12/2011 | 37.57 | TEL & TEL N366000029452110398 Schweitzer Nortel |
| 6/12/2011 | 12.95 | TEL & TEL N366001067672110097 Jang |
| 6/13/2011 | 16.64 | TEL & TEL McRae Telecommunications |
| 6/14/2011 | 3.91 | TEL & TEL N366000001862110374 Buell |
| 6/14/2011 | 2.83 | TEL & TEL N366000035382110238 Rozenberg |
| 6/14/2011 | 198.34 | TEL & TEL N366000035382110238 Rozenberg |
| 6/14/2011 | 480.95 | TEL & TEL N366000094442110185 Ilan |
| 6/15/2011 | 23.68 | MOSCOW TELEPHONE Telephone:81018774924010 Destination:N. AMERI Duration:1754 |
| 6/28/2011 | 6.10 | TEL & TEL N366001077212110012 Källström-Schreckengost T-M |
| 6/30/2011 | 1.50 | TEL & TEL Bromley Telecommunications |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117    DETROITZN MI |
| 7/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3128623068    CHICAGO ZOIL |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 4154324617    CA |
| 7/1/2011 | 0.50 | NY TEL CLIENT REPORTS x2128 7048057421    CHARLOTTE NC |
| 7/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 3023519662    WILMINGTONDE |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662    WILMINGTONDE |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662    WILMINGTONDE |
| 7/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3106946014    WEST LOS ACA |
| 7/1/2011 | 6.66 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS    TX |
| 7/5/2011 | 1.20 | NY TEL CLIENT REPORTS x2019 2149783056    DALLAS    TX |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811 | WILMINGTONDE |
| 7/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3028886811 | WILMINGTONDE |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 7/5/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 7/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 7/5/2011 | 0.36 | NY TEL CLIENT REPORTS x2218 4162161919 | TORONTO  ON |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 7024645515 | LAS VEGAS NV |
| 7/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2223 9133413167 | OVERLANDPKKS |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH  NC |
| 7/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2264 6472673292 | TORONTO  ON |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 3022524440 | WILMINGTONDE |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4694619108 | DALLAS   TX |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9784697500 | HAVERHILL MA |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9784697500 | HAVERHILL MA |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 7/5/2011 | 2.04 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 7/5/2011 | 1.26 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 7/5/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3028885848 | WILMINGTONDE |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON  NJ |
| 7/5/2011 | 1.06 | NY TEL CLIENT REPORTS x2424 3028886853 | WILMINGTONDE |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3125430412 | CHICAGO ZOIL |
| 7/5/2011 | 1.61 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 7/5/2011 | 0.56 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 7/5/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 7/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2685 3023519459 | WILMINGTONDE |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519662 | WILMINGTONDE |
| 7/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2685 3023519662 | WILMINGTONDE |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 7/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052522 | RSCHTRGLPKNC |
| 7/5/2011 | 0.50 | NY TEL CLIENT REPORTS x3936 9726845262 | ADDISON  TX |
| 7/5/2011 | 9.24 | TEL & TEL - Soundpath Conferencing 6/9/11 | |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3025711750 | WILMINGTONDE |
| 7/6/2011 | 0.71 | NY TEL CLIENT REPORTS x2097 3028886888 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4152273575 | SNFC CNTRLCA |
| 7/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 7/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 7/6/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 4162161929 | TORONTO  ON |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4168496013 | TORONTO  ON |
| 7/6/2011 | 0.85 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9199050578 | RSCHTRGLPKNC |
| 7/6/2011 | 0.78 | NY TEL CLIENT REPORTS x2108 9199052398 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 7/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/6/2011 | 1.55 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 7/6/2011 | 0.43 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN IL |
| 7/6/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 7/6/2011 | 1.26 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 7/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519662 | WILMINGTONDE |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3028885848 | WILMINGTONDE |
| 7/6/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3028885848 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON  NJ |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON  NJ |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON  NJ |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 3023519357 | WILMINGTONDE |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 3128622000 | CHICAGO ZOIL |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 4152686099 | SNFC CNTRLCA |
| 7/6/2011 | 0.99 | NY TEL CLIENT REPORTS x2415 7814444940 | NEEDHAM  MA |
| 7/6/2011 | 1.26 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023922688 | DELAWARECYDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886852 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886853 | WILMINGTONDE |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3125430412 | CHICAGO ZOIL |
| 7/6/2011 | 0.91 | NY TEL CLIENT REPORTS x2433 2136836332 | LOS ANGELECA |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2485 9199059987 | RSCHTRGLPKNC |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 3024427005 | WILMINGTONDE |
| 7/6/2011 | 0.64 | NY TEL CLIENT REPORTS x2677 2077741200 | PORTLAND  ME |
| 7/6/2011 | 0.71 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 7/6/2011 | 1.20 | NY TEL CLIENT REPORTS x2692 2147455170 | DALLAS   TX |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2886 3129849711 | CHICGOZN  IL |
| 7/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 6154151953 | NASHVILLE TN |
| 7/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506 | NASHVILLE TN |
| 7/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 9199052522 | RSCHTRGLPKNC |
| 7/6/2011 | 1.09 | NY TEL CLIENT REPORTS x2972 01135312026400 IRELAND | |
| 7/6/2011 | 2.85 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM | |
| 7/6/2011 | 1.55 | NY TEL CLIENT REPORTS x3391 9199052312 | RSCHTRGLPKNC |
| 7/6/2011 | 2.95 | NY TEL CLIENT REPORTS x3672 9058632021 | BRAMPTON  ON |
| 7/6/2011 | 3.71 | NY TEL CLIENT REPORTS x3933 9199052364 | RSCHTRGLPKNC |
| 7/6/2011 | 0.21 | NY TEL CLIENT REPORTS x3933 9497981352 | IRVINE   CA |
| 7/7/2011 | 5.70 | NY TEL CLIENT REPORTS x2054 011442074666432 UNITED KNGDM | |
| 7/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 7/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 7/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9723624849   DALLAS   TX |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3023519662   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644   CHICGOZN IL |
| 7/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4156932094   SNFC CNTRLCA |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175266131   BOSTON   MA |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 8607316026   WINDSOR  CT |
| 7/7/2011 | 1.76 | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON  TX |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023519662   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4168496013   TORONTO  ON |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3024257162   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3024257164   WILMINGTONDE |
| 7/7/2011 | 0.85 | NY TEL CLIENT REPORTS x2629 3028886888   WILMINGTONDE |
| 7/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2629 4152270900   SNFC CNTRLCA |
| 7/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2662 4168496013   TORONTO  ON |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260   PORTLAND ME |
| 7/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2677 2072287260   PORTLAND ME |
| 7/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 2072287260   PORTLAND ME |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287334   PORTLAND ME |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519357   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6179473273   BOSTON   MA |
| 7/7/2011 | 0.99 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2692 3025711750   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886800   WILMINGTONDE |
| 7/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2692 3028886811   WILMINGTONDE |
| 7/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2692 3029846202   WILMINGTONDE |
| 7/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3023519662   WILMINGTONDE |
| 7/7/2011 | 15.36 | NY TEL CLIENT REPORTS x2972 011442076119801 UNITED KNGDM |
| 7/7/2011 | 1.61 | NY TEL CLIENT REPORTS x6217 9207487789   RIPON   WI |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4162161862   TORONTO  ON |
| 7/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 3027787550   WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357   WILMINGTONDE |
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519357   WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519662   WILMINGTONDE |
| 7/8/2011 | 0.71 | NY TEL CLIENT REPORTS x2108 9192809737   RALEIGH  NC |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459   WILMINGTONDE |
| 7/8/2011 | 3.30 | NY TEL CLIENT REPORTS x2197 4168658162   TORONTO  ON |
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2206 9726845262   ADDISON  TX |
| 7/8/2011 | 1.41 | NY TEL CLIENT REPORTS x2206 9726845262   ADDISON  TX |
| 7/8/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 3024288191   WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2402 9168454978    SACRAMENTOCA |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 7/8/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519662    WILMINGTONDE |
| 7/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON   NJ |
| 7/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON   NJ |
| 7/8/2011 | 15.36 | NY TEL CLIENT REPORTS x2415 011442076142343 UNITED KNGDM |
| 7/8/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3028989334    WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2523 7199550541    COLORDOSPGCO |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 7/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 3026589200    WILMINGTONDE |
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2662 3026559463    WILMINGTONDE |
| 7/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2677 3025736491    WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6179473273    BOSTON   MA |
| 7/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2692 3028886888    WILMINGTONDE |
| 7/8/2011 | 1.09 | NY TEL CLIENT REPORTS x2732 011353862354120 IRELAND |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3026589200    WILMINGTONDE |
| 7/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2829 3026589200    WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x3931 3024257162    WILMINGTONDE |
| 7/8/2011 | 0.08 | NY TEL CLIENT REPORTS x3931 3028886888    WILMINGTONDE |
| 7/8/2011 | 0.29 | NY TEL CLIENT REPORTS x3931 3028886888    WILMINGTONDE |
| 7/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 5082803341    HYANNIS   MA |
| 7/10/2011 | 0.08 | NY TEL CLIENT REPORTS x3333 8452348762    NEWBURGH NY |
| 7/11/2011 | 1.48 | NY TEL CLIENT REPORTS x2103 9726857696    ADDISON   TX |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 7/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199812886    RALEIGH   NC |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3024216898    WILMINGTONDE |
| 7/11/2011 | 0.56 | NY TEL CLIENT REPORTS x2223 3024216898    WILMINGTONDE |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 7/11/2011 | 0.58 | NY TEL CLIENT REPORTS x2408 011442079868993 UNITED KNGDM |
| 7/11/2011 | 0.58 | NY TEL CLIENT REPORTS x2408 01144807226480 UNITED KNGDM |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 7134836504    HOUSTON   TX |
| 7/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2607 4152777200    SNFC CNTRLCA |
| 7/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2607 6175266131    BOSTON   MA |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 7/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 7/11/2011 | 2.46 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 7/11/2011 | 0.36 | NY TEL CLIENT REPORTS x2692 4129181100    PITTSBURGHPA |
| 7/11/2011 | 1.09 | NY TEL CLIENT REPORTS x2732 01135312026400  IRELAND |
| 7/11/2011 | 1.09 | NY TEL CLIENT REPORTS x2732 011353862354120 IRELAND |
| 7/11/2011 | 70.15 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 7/11/2011 | 5.13 | NY TEL CLIENT REPORTS x2743 011442890363699 UNITED KNGDM |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2011 | 2.25 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/11/2011 | 1.71 | NY TEL CLIENT REPORTS x2972 011442076119801 UNITED KNGDM |
| 7/12/2011 | 1.06 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 7/12/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/12/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3057899218    MIAMI    FL |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8189863888    VAN NUYS CA |
| 7/12/2011 | 2.53 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9193497363    RALEIGH  NC |
| 7/12/2011 | 0.29 | NY TEL CLIENT REPORTS x2192 3058038366    MIAMI    FL |
| 7/12/2011 | 1.48 | NY TEL CLIENT REPORTS x2197 9199050133    RSCHTRGLPKNC |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592151    ST LOUIS MO |
| 7/12/2011 | 2.18 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052321    RSCHTRGLPKNC |
| 7/12/2011 | 1.76 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 7/12/2011 | 31.29 | NY TEL CLIENT REPORTS x2743 011442890363699 UNITED KNGDM |
| 7/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 3107883195    BEVERLYHLSCA |
| 7/12/2011 | 1.48 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 7/13/2011 | 16.63 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3246 |
| 7/13/2011 | 0.99 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 7/13/2011 | 2.31 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 7/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/13/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3239373888    LOSANGELESCA |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8189863888    VAN NUYS CA |
| 7/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 4153627500    SNFC CNTRLCA |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2134 9199053642    RSCHTRGLPKNC |
| 7/13/2011 | 0.64 | NY TEL CLIENT REPORTS x2188 9193497363    RALEIGH  NC |
| 7/13/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 7735410519    CHICGOZN IL |
| 7/13/2011 | 7.71 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN IL |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO  ON |
| 7/13/2011 | 1.41 | NY TEL CLIENT REPORTS x2264 4165952090    TORONTO  ON |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974216    TORONTO  ON |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3022524440    WILMINGTONDE |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2392 9723622168    DALLAS   TX |
| 7/13/2011 | 3.65 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON ON |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2418 9199050302    RSCHTRGLPKNC |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2011 | 2.66 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/13/2011 | 1.48 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 7/13/2011 | 3.36 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/13/2011 | 0.21 | NY TEL CLIENT REPORTS x3109 5162246040    COLDSPGHBRNY |
| 7/13/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 6099892065    TRENTON  NJ |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9736454565    NEWARK   NJ |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9736454565    NEWARK   NJ |
| 7/13/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 9736454565    NEWARK   NJ |
| 7/13/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9736454583    NEWARK   NJ |
| 7/13/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 9736454583    NEWARK   NJ |
| 7/14/2011 | 8.94 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1770 |
| 7/14/2011 | 0.08 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:34 |
| 7/14/2011 | 1.61 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:360 |
| 7/14/2011 | 24.82 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4896 |
| 7/18/2011 | 7.95 | Conference Call Charges - Soundpath Conferencing 6/13/11 |
| 7/19/2011 | 0.08 | LONDON T & T TELEPHONE:00902123101832 DESTINATION:Turkey DURATION:28 |
| 7/20/2011 | 0.50 | NY TEL CLIENT REPORTS x2054 4162161929    TORONTO  ON |
| 7/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 4162162327    TORONTO  ON |
| 7/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2124 3023519459    WILMINGTONDE |
| 7/20/2011 | 0.85 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 7/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199054668    RSCHTRGLPKNC |
| 7/20/2011 | 0.36 | NY TEL CLIENT REPORTS x2132 8607316026    WINDSOR   CT |
| 7/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2321 3122838025    CHICGOZN IL |
| 7/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 2159797338    PHILA    PA |
| 7/20/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519662    WILMINGTONDE |
| 7/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 7/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 7/20/2011 | 1.26 | NY TEL CLIENT REPORTS x2407 3134967536    DETROITZN MI |
| 7/20/2011 | 3.86 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 7/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2436 6508579500    PALO ALTO CA |
| 7/20/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/20/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/20/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/20/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/20/2011 | 55.11 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/20/2011 | 2.31 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON   TX |
| 7/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/20/2011 | 0.71 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/20/2011 | 2.18 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 7/20/2011 | 2.51 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 7/20/2011 | 55.11 | NY TEL CLIENT REPORTS x2743 01120227399263 EGYPT |
| 7/20/2011 | 2.11 | NY TEL CLIENT REPORTS x2743 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2812 3129849711    CHICGOZN IL |
| 7/20/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 6154324479    NASHVILLE TN |
| 7/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2019 9255480741    DUBLIN SANCA |
| 7/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2054 6508023905    SNCRL BLMTCA |
| 7/21/2011 | 0.56 | NY TEL CLIENT REPORTS x2108 9723622168    DALLAS   TX |
| 7/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 9723626300    DALLAS   TX |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 7/21/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 9196678185    DURHAM   NC |
| 7/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2266 3122597627    CHICAGO ZOIL |
| 7/21/2011 | 0.29 | NY TEL CLIENT REPORTS x2323 011541147041212 ARGENTINA |
| 7/21/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885848    WILMINGTONDE |
| 7/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3028885848    WILMINGTONDE |
| 7/21/2011 | 1.13 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA   GA |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 3122838036    CHICGOZN IL |
| 7/21/2011 | 0.50 | NY TEL CLIENT REPORTS x2415 3122838036    CHICGOZN IL |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574928    WILMINGTONDE |
| 7/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3028885848    WILMINGTONDE |
| 7/21/2011 | 0.91 | NY TEL CLIENT REPORTS x2424 3028885848    WILMINGTONDE |
| 7/21/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3125430412    CHICAGO ZOIL |
| 7/21/2011 | 1.83 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 9732742529    NEWARK   NJ |
| 7/21/2011 | 0.64 | NY TEL CLIENT REPORTS x2436 9732742529    NEWARK   NJ |
| 7/21/2011 | 1.13 | NY TEL CLIENT REPORTS x2677 2072287120    PORTLAND ME |
| 7/21/2011 | 1.34 | NY TEL CLIENT REPORTS x2677 2072287120    PORTLAND ME |
| 7/21/2011 | 33.00 | NY TEL CLIENT REPORTS x2743 011442890363699 UNITED KNGDM |
| 7/21/2011 | 2.31 | NY TEL CLIENT REPORTS x2743 9199058152    RSCHTRGLPKNC |
| 7/21/2011 | 0.36 | NY TEL CLIENT REPORTS x2743 9546830234    FORT LAUDEFL |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3027774200    WILMINGTONDE |
| 7/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2770 9735972500    LIVINGSTONNJ |
| 7/21/2011 | 29.83 | NY TEL CLIENT REPORTS x2829 0113317676175S FRANCE |
| 7/21/2011 | 0.71 | NY TEL CLIENT REPORTS x2829 3026589200    WILMINGTONDE |
| 7/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR   CT |
| 7/21/2011 | 0.71 | NY TEL CLIENT REPORTS x2972 0113317670835  FRANCE |
| 7/21/2011 | 59.65 | NY TEL CLIENT REPORTS x2972 01133176708357 FRANCE |
| 7/21/2011 | 2.46 | NY TEL CLIENT REPORTS x3964 9723627143    DALLAS   TX |
| 7/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 7864374590    MIAMI     FL |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811    WILMINGTONDE |
| 7/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 5164227115    COLDSPGHBRNY |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2124 3023519459    WILMINGTONDE |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9196678185    DURHAM   NC |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9196678185    DURHAM   NC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2011 | 0.85 | NY TEL CLIENT REPORTS x2128 7138242905    HOUSTON  TX |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841    HOUSTON  TX |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 7/22/2011 | 2.66 | NY TEL CLIENT REPORTS x2134 9199052364    RSCHTRGLPKNC |
| 7/22/2011 | 4.70 | NY TEL CLIENT REPORTS x2206 9058632021    BRAMPTON  ON |
| 7/22/2011 | 0.36 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/22/2011 | 0.43 | NY TEL CLIENT REPORTS x2344 7243486053    FINLEYVL  PA |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 9723627151    DALLAS   TX |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 9788847636    LAWRENCE  MA |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2408 4162162301    TORONTO  ON |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 4152687475    SNFC CNTRLCA |
| 7/22/2011 | 4.56 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 7/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2497 9058631184    BRAMPTON  ON |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3142592483    ST LOUIS  MO |
| 7/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3025736491    WILMINGTONDE |
| 7/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6179517316    BOSTON   MA |
| 7/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2685 3023519459    WILMINGTONDE |
| 7/22/2011 | 0.29 | NY TEL CLIENT REPORTS x2685 3023519459    WILMINGTONDE |
| 7/22/2011 | 0.58 | NY TEL CLIENT REPORTS x2706 0114402074662125UNITED KNGDM |
| 7/22/2011 | 0.58 | NY TEL CLIENT REPORTS x2706 0114402074662125UNITED KNGDM |
| 7/22/2011 | 1.71 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 7/22/2011 | 5.28 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1174 |
| 7/25/2011 | 7.54 | Conference Call Charges - -VENDOR: Soundpath Legal Conferencing 7/13-14/11 |
| 7/25/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3214278102    COCOA    FL |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/25/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 7864374590    MIAMI    FL |
| 7/25/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 7864374590    MIAMI    FL |
| 7/25/2011 | 0.64 | NY TEL CLIENT REPORTS x2019 9723627151    DALLAS   TX |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811    WILMINGTONDE |
| 7/25/2011 | 1.48 | NY TEL CLIENT REPORTS x2154 9199050133    RSCHTRGLPKNC |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 7/25/2011 | 3.51 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 7043313548    CHARLOTTE NC |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 8602402553    HARTFORD  CT |
| 7/25/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 8602402835    HARTFORD  CT |
| 7/25/2011 | 2.31 | NY TEL CLIENT REPORTS x2485 9199059987    RSCHTRGLPKNC |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 7/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519662    WILMINGTONDE |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 4152777200    SNFC CNTRLCA |
| 7/25/2011 | 0.64 | NY TEL CLIENT REPORTS x2607 4152777200    SNFC CNTRLCA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 7/25/2011 | 0.71 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO   ON |
| 7/25/2011 | 0.71 | NY TEL CLIENT REPORTS x2685 3023519459    WILMINGTONDE |
| 7/25/2011 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2743 9199053642    RSCHTRGLPKNC |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9199053643    RSCHTRGLPKNC |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3025736484    WILMINGTONDE |
| 7/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3025736484    WILMINGTONDE |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 3025736491    WILMINGTONDE |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2992 8184454454    BRBN BRBN CA |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9547127899    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9548315574    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9548315574    FTLAUDERDLFL |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 9548315574    FTLAUDERDLFL |
| 7/25/2011 | 0.15 | NY TEL CLIENT REPORTS x3470 9548315574    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9548315588    FTLAUDERDLFL |
| 7/25/2011 | 0.21 | NY TEL CLIENT REPORTS x3470 9548315588    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9548315795    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 9548316565    FTLAUDERDLFL |
| 7/25/2011 | 0.36 | NY TEL CLIENT REPORTS x3470 9548316565    FTLAUDERDLFL |
| 7/25/2011 | 0.08 | NY TEL CLIENT REPORTS x3933 9199052364    RSCHTRGLPKNC |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3214278102    COCOA    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9723627151    DALLAS   TX |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9723627151    DALLAS   TX |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 2158619418    PHILA    PA |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4124544613    PITTSBURGHPA |
| 7/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2054 4124544613    PITTSBURGHPA |
| 7/26/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 7/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 8607316026    WINDSOR  CT |
| 7/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2154 9199050133    RSCHTRGLPKNC |
| 7/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3023519208    WILMINGTONDE |
| 7/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3023519208    WILMINGTONDE |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3055393814    MIAMI    FL |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2436 3055393814    MIAMI    FL |
| 7/26/2011 | 1.26 | NY TEL CLIENT REPORTS x2436 3128805644    CHICGOZN IL |
| 7/26/2011 | 1.34 | NY TEL CLIENT REPORTS x2436 3128805644    CHICGOZN IL |
| 7/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 4142871238    MILWAUKEE WI |
| 7/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 7/26/2011 | 0.50 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 7/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2538 3128805644    CHICGOZN IL |
| 7/26/2011 | 0.71 | NY TEL CLIENT REPORTS x2538 3128805644    CHICGOZN IL |
| 7/26/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/26/2011 | 6.84 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 7/26/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 7/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 8605344245    HARTFORD CT |
| 7/26/2011 | 0.78 | NY TEL CLIENT REPORTS x2677 9199053076    RSCHTRGLPKNC |
| 7/26/2011 | 0.78 | NY TEL CLIENT REPORTS x2748 9164428888    SACRAMENTOCA |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 9199052312    RSCHTRGLPKNC |
| 7/26/2011 | 1.76 | NY TEL CLIENT REPORTS x2895 2072287120    PORTLAND  ME |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 2072289120    PORTLAND  ME |
| 7/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811    WILMINGTONDE |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811    WILMINGTONDE |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3028886811    WILMINGTONDE |
| 7/27/2011 | 3.23 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 7/27/2011 | 3.23 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 011442074666432 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 011442074666432 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 011442074666432 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 0114420748    UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 0114420748    UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2266 0114420748    UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 0114402074667329UNITED KNGDM |
| 7/27/2011 | 2.29 | NY TEL CLIENT REPORTS x2316 011442073748000 UNITED KNGDM |
| 7/27/2011 | 2.29 | NY TEL CLIENT REPORTS x2316 011442073748000 UNITED KNGDM |
| 7/27/2011 | 2.29 | NY TEL CLIENT REPORTS x2316 011442073748000 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2316 011442074667329 UNITED KNGDM |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 3122838036    CHICGOZN IL |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 3122838036    CHICGOZN IL |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 3122838036    CHICGOZN IL |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN   TX |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN   TX |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN   TX |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/27/2011 | 10.25 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/27/2011 | 10.25 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2415 3122838025    CHICGOZN IL |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2415 3122838025    CHICGOZN IL |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2415 3122838025    CHICGOZN IL |
| 7/27/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 7/27/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 7/27/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 7/27/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 7/27/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3128805644    CHICGOZN IL |
| 7/27/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 7043313548    CHARLOTTE NC |
| 7/27/2011 | 0.50 | NY TEL CLIENT REPORTS x2424 7043313548    CHARLOTTE NC |
| 7/27/2011 | 12.53 | NY TEL CLIENT REPORTS x2452 011541143402147 ARGENTINA |
| 7/27/2011 | 1.13 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 7/27/2011 | 1.13 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 7/27/2011 | 1.13 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 7/27/2011 | 3.09 | NY TEL CLIENT REPORTS x2488 3023196301    DE |
| 7/27/2011 | 3.09 | NY TEL CLIENT REPORTS x2488 3023196301    DE |
| 7/27/2011 | 3.09 | NY TEL CLIENT REPORTS x2488 3023196301    DE |
| 7/27/2011 | 1.83 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/27/2011 | 1.83 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/27/2011 | 1.83 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 7/27/2011 | 5.13 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 7/27/2011 | 5.13 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 7/27/2011 | 5.13 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4162162327    TORONTO  ON |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4162162327    TORONTO  ON |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4162162327    TORONTO  ON |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 7/27/2011 | 0.99 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 0.99 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 0.99 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 1.48 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 7/27/2011 | 1.48 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 6137632923    OTTAWAHULLON |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 6137632923    OTTAWAHULLON |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 6137632923    OTTAWAHULLON |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x2743 9058637926    BRAMPTON  ON |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x2743 9058637926    BRAMPTON  ON |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x2743 9058637926    BRAMPTON  ON |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 9199052312    RSCHTRGLPKNC |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 7/27/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/27/2011 | 12.53 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 7/27/2011 | 12.53 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO  ON |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO  ON |
| 7/27/2011 | 0.78 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO  ON |
| 7/27/2011 | 0.91 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO  ON |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.91 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO   ON |
| 7/27/2011 | 0.91 | NY TEL CLIENT REPORTS x3163 4162164840    TORONTO   ON |
| 7/27/2011 | 0.43 | NY TEL CLIENT REPORTS x3163 4168496013    TORONTO   ON |
| 7/27/2011 | 0.43 | NY TEL CLIENT REPORTS x3163 4168496013    TORONTO   ON |
| 7/27/2011 | 0.43 | NY TEL CLIENT REPORTS x3163 4168496013    TORONTO   ON |
| 7/27/2011 | 1.48 | NY TEL CLIENT REPORTS x3280 2017672090    CLOSTER   NJ |
| 7/28/2011 | 0.25 | Conference Call Charges - -PAY PHONE |
| **TOTAL:** | **4,304.54** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 4/29/2011 | 267.00 | TRAVEL - TRANSPORTATION  - Jenkins Trip to Wilmington |
| 5/9/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 5/9/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/3/2011 | 212.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/3/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Gurgel Trip to Wilmington |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Gurgel Trip to Wilmington |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Herrington Trip to Wilmington |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Herrington Trip to Wilmington |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Wilmington |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Wilmington |
| 6/6/2011 | 8.75 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/6/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/6/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/7/2011 | 12.00 | TRAVEL - TRANSPORTATION  - Brown Trip to Wilmington |
| 6/7/2011 | 56.00 | TRAVEL - TRANSPORTATION  - Gurgel Trip to Wilmington |
| 6/7/2011 | 84.00 | TRAVEL - TRANSPORTATION  - Herrington Trip to Wilmington |
| 6/7/2011 | 13.50 | TRAVEL - TRANSPORTATION  - Ryan Trip to Wilmington |
| 6/7/2011 | 84.00 | TRAVEL - TRANSPORTATION  - Ryan Trip to Wilmington |
| 6/7/2011 | 10.00 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Wilmington |
| 6/7/2011 | 56.00 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Wilmington |
| 6/7/2011 | 13.15 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| 6/16/2011 | 1,291.23 | TRAVEL - TRANSPORTATION  - Fleming-Delacruz Trip to Toronto (round trip) |
| 6/17/2011 | 47.25 | TRAVEL - TRANSPORTATION  - Fleming-Delacruz Trip to Toronto |
| 6/20/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Schweitzer Trip to Wilmington |
| 6/20/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Schweitzer Trip to Wilmington |
| 6/21/2011 | 10.00 | TRAVEL - TRANSPORTATION  - Bussigel Trip to Wilmington |
| 6/21/2011 | 2.25 | TRAVEL - TRANSPORTATION  - Oschwald Trip to Wilmington |
| 6/21/2011 | 8.50 | TRAVEL - TRANSPORTATION  - Oschwald Trip to Wilmington |
| 6/21/2011 | 8.00 | TRAVEL - TRANSPORTATION  - Schweitzer Trip to Wilmington |
| 6/23/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 6/23/2011 | 47.25 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/27/2011 | 35.00 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 6/29/2011 | -243.35 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 6/30/2011 | 140.04 | TRAVEL - TRANSPORTATION  - Fleming-Delacruz Trip to Wilmington |
| 6/30/2011 | 242.45 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 7/1/2011 | 21.00 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 7/1/2011 | 40.00 | TRAVEL - TRANSPORTATION  - Marquardt Trip to New York |
| 7/7/2011 | 72.69 | TRAVEL - TRANSPORTATION  - Bromley Trip to Toronto |
| 7/7/2011 | 12.20 | TRAVEL - TRANSPORTATION  - Bromley Trip to Wilmington |
| 7/7/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Bromley Trip to Wilmington |
| 7/7/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Bromley Trip to Wilmington |
| 7/7/2011 | 52.25 | TRAVEL - TRANSPORTATION  - Bromley Trip to Wilmington |
| 7/8/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Bromley Trip to Wilmington |
| 7/8/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Croft Trip to Wilmington |
| 7/8/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Croft Trip to Wilmington |
| 7/8/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Kim, Ja. Trip to Wilmington |
| 7/8/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Kim, Ja. Trip to Wilmington |
| 7/8/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 7/9/2011 | 197.00 | TRAVEL - TRANSPORTATION  - Bussigel Trip to Wilmington |
| 7/10/2011 | 181.00 | TRAVEL - TRANSPORTATION  - Bussigel Trip to Wilmington |
| 7/10/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Coffman Trip to Wilmington |
| 7/10/2011 | 15.00 | TRAVEL - TRANSPORTATION  - Schweitzer Trip to Wilmington |
| 7/11/2011 | 52.25 | TRAVEL - TRANSPORTATION  - Bromley Trip to Toronto |
| 7/11/2011 | 10.00 | TRAVEL - TRANSPORTATION  - Croft Trip to Wilmington |
| 7/11/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Cunningham Trip to Wilmington |
| 7/11/2011 | 10.00 | TRAVEL - TRANSPORTATION  - Cunningham Trip to Wilmington |
| 7/11/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Ilan Trip to Wilmington |
| 7/11/2011 | 60.00 | TRAVEL - TRANSPORTATION  - Schweitzer Trip to Wilmington |
| 7/11/2011 | 3,100.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (round trip) |
| 7/12/2011 | 21.71 | TRAVEL - TRANSPORTATION  - Cunningham Trip to Wilmington |
| 7/19/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Forrest Trip to Wilmington |
| 7/19/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Forrest Trip to Wilmington |
| 7/25/2011 | 25.87 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 7/29/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Kim, Ja. Trip to Wilmington |
| 7/29/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Kim, Jo. Trip to Wilmington |
| 7/29/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Northrop Trip to Wilmington |
| 7/29/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Northrop Trip to Wilmington |
| 7/29/2011 | 206.00 | TRAVEL - TRANSPORTATION  - Rowan Trip to Wilmington |
| 7/29/2011 | 268.00 | TRAVEL - TRANSPORTATION  - Ryan Trip to Wilmington |
| 7/29/2011 | 45.00 | TRAVEL - TRANSPORTATION  - Ryan Trip to Wilmington |
| 7/29/2011 | 228.00 | TRAVEL - TRANSPORTATION  - Zelbo Trip to Wilmington |
| **TOTAL:** | **12,208.99** | |
| | | |
| **Travel - Lodging** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2011 | 251.90 | TRAVEL - LODGING - Brod Trip to Wilmington |
| 6/7/2011 | 240.90 | TRAVEL - LODGING - Zelbo New York Auction |
| 6/27/2011 | 518.84 | TRAVEL - LODGING - Marquardt Trip to New York |
| 6/28/2011 | 518.84 | TRAVEL - LODGING - Marquardt Trip to New York |
| 6/28/2011 | 358.07 | TRAVEL - LODGING - Shim New York Auction |
| 6/30/2011 | 2,423.72 | TRAVEL - LODGING - Bromley New York Auction |
| 7/1/2011 | 491.19 | TRAVEL - LODGING - Bromley New York Auction |
| 7/1/2011 | 369.55 | TRAVEL - LODGING - Marquardt Trip to New York |
| 7/2/2011 | 392.51 | TRAVEL - LODGING - Marquardt Trip to New York |
| 7/10/2011 | 449.90 | TRAVEL - LODGING - Bussigel Trip to Wilmington |
| 7/10/2011 | 482.90 | TRAVEL - LODGING - Bussigel Trip to Wilmington |
| 7/10/2011 | 449.90 | TRAVEL - LODGING - Croft Trip to Wilmington |
| **TOTAL:** | **6,948.22** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 6/2/2011 | 7.58 | TRAVEL - MEALS - Bromley Trip to London |
| 6/7/2011 | 15.50 | TRAVEL - MEALS - Herrington Trip to Wilmington |
| 6/10/2011 | 7.50 | TRAVEL - MEALS - Herrington Trip to Wilmington |
| 7/2/2011 | 84.67 | TRAVEL - MEALS - Marquardt Trip to New York (2 meals) |
| 7/7/2011 | 7.13 | TRAVEL - MEALS - Bromley Trip to London |
| 7/10/2011 | 6.00 | TRAVEL - MEALS - Bussigel Trip to Wilmington |
| 7/10/2011 | 11.50 | TRAVEL - MEALS - Croft Trip to Wilmington |
| 7/10/2011 | 480.61 | TRAVEL - MEALS - Croft Trip to Wilmington (Client dinner) |
| 7/11/2011 | 10.66 | TRAVEL - MEALS - Bromley Trip to London |
| 7/11/2011 | 22.77 | TRAVEL - MEALS - Bromley Trip to London |
| 7/11/2011 | 6.57 | TRAVEL - MEALS - Cunningham Trip to Wilmington |
| 7/11/2011 | 336.72 | TRAVEL - MEALS - Cunningham Trip to Wilmington (Team meal - 6 attendees) |
| **TOTAL:** | **997.21** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/17/2011 | 38.27 | SHIPPING CHARGES Inv: 592754256  Track#: 415932421584 |
| 6/17/2011 | 32.74 | SHIPPING CHARGES Inv: 592754256  Track#: 415932421860 |
| 6/17/2011 | 32.74 | SHIPPING CHARGES Inv: 592754256  Track#: 415932421871 |
| 6/17/2011 | 32.74 | SHIPPING CHARGES Inv: 592754256  Track#: 415932421882 |
| 6/17/2011 | 41.82 | SHIPPING CHARGES Inv: 592754256  Track#: 415932421920 |
| 6/20/2011 | 10.65 | SHIPPING CHARGES Inv: 753881046  Track#: 415932422271 |
| 6/20/2011 | 14.32 | SHIPPING CHARGES Inv: 753881046  Track#: 415932422352 |
| 6/22/2011 | 14.32 | SHIPPING CHARGES Inv: 754206940  Track#: 920732135708 |
| 6/24/2011 | 31.35 | SHIPPING CHARGES Inv: 754376597  Track#: 415932423657 |
| 6/27/2011 | 8.94 | SHIPPING CHARGES Inv: 754628837  Track#: 870961353062 |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2011 | 7.76 | SHIPPING CHARGES Inv: 754628837  Track#: 871324988757 |
| 6/29/2011 | 32.74 | SHIPPING CHARGES Inv: 593383890  Track#: 415932425009 |
| 6/29/2011 | 12.27 | SHIPPING CHARGES Inv: 754946997  Track#: 415932424984 |
| 6/29/2011 | 15.52 | SHIPPING CHARGES Inv: 754946997  Track#: 870961353051 |
| 6/30/2011 | 10.67 | SHIPPING CHARGES Inv: 754946997  Track#: 415932425362 |
| 6/30/2011 | 10.67 | SHIPPING CHARGES Inv: 754946997  Track#: 415932425373 |
| 6/30/2011 | 10.67 | SHIPPING CHARGES Inv: 754946997  Track#: 415932425476 |
| 6/30/2011 | 8.94 | SHIPPING CHARGES Inv: 754946997  Track#: 920732135958 |
| 6/30/2011 | 8.94 | SHIPPING CHARGES Inv: 754946997  Track#: 920732135969 |
| 7/1/2011 | 45.55 | SHIPPING CHARGES Inv: 593383890  Track#: 415932425730 |
| 7/1/2011 | 25.25 | SHIPPING CHARGES Inv: 755355272  Track#: 415932425708 |
| 7/1/2011 | 12.20 | SHIPPING CHARGES Inv: 755355272  Track#: 415932425763 |
| 7/1/2011 | 14.32 | SHIPPING CHARGES Inv: 755355272  Track#: 415932425991 |
| 7/1/2011 | 12.19 | SHIPPING CHARGES Inv: 755355272  Track#: 870961353040 |
| 7/5/2011 | 2.48 | N.Y. POSTAGE |
| 7/5/2011 | 2.96 | N.Y. POSTAGE |
| 7/5/2011 | 3.64 | N.Y. POSTAGE |
| 7/5/2011 | 3.64 | N.Y. POSTAGE |
| 7/5/2011 | 16.60 | N.Y. POSTAGE |
| 7/5/2011 | 32.32 | SHIPPING CHARGES Inv: 593383890  Track#: 415932426049 |
| 7/5/2011 | 8.82 | SHIPPING CHARGES Inv: 755520434  Track#: 870961353030 |
| 7/6/2011 | 1.08 | N.Y. POSTAGE |
| 7/6/2011 | 25.00 | NY MESSENGER UPTOWN |
| 7/6/2011 | 14.13 | SHIPPING CHARGES Inv: 755684223  Track#: 415932426895 |
| 7/6/2011 | 5.92 | SHIPPING CHARGES Inv: 755776511  Track#: 285760424349 |
| 7/7/2011 | 13.12 | SHIPPING CHARGES Inv: 755684223  Track#: 794949634757 |
| 7/7/2011 | 13.12 | SHIPPING CHARGES Inv: 755684223  Track#: 794949782475 |
| 7/7/2011 | 10.73 | SHIPPING CHARGES Inv: 755970714  Track#: 415932426998 |
| 7/7/2011 | 10.73 | SHIPPING CHARGES Inv: 755970714  Track#: 415932427023 |
| 7/8/2011 | 10.00 | NY POUCH - DOMESTIC- Washingtn Office |
| 7/8/2011 | 40.37 | SHIPPING CHARGES Inv: 755837660  Track#: 415932427516 |
| 7/8/2011 | 43.23 | SHIPPING CHARGES Inv: 755837660  Track#: 415932427527 |
| 7/8/2011 | 38.76 | SHIPPING CHARGES Inv: 755837660  Track#: 415932427538 |
| 7/8/2011 | 41.03 | SHIPPING CHARGES Inv: 755837660  Track#: 415932427549 |
| 7/8/2011 | 32.56 | SHIPPING CHARGES Inv: 755837660  Track#: 415932427550 |
| 7/8/2011 | 18.04 | SHIPPING CHARGES Inv: 755970714  Track#: 415932427479 |
| 7/8/2011 | 10.53 | SHIPPING CHARGES Inv: 755970714  Track#: 415932427674 |
| 7/8/2011 | 10.53 | SHIPPING CHARGES Inv: 755970714  Track#: 415932427685 |
| 7/11/2011 | 14.13 | SHIPPING CHARGES Inv: 756113603  Track#: 415932428111 |
| 7/12/2011 | 1.90 | N.Y. POSTAGE |
| 7/12/2011 | 10.51 | SHIPPING CHARGES Inv: 756278112  Track#: 415932428188 |
| 7/12/2011 | 27.15 | SHIPPING CHARGES Inv: 756278112  Track#: 415932428225 |
| 7/12/2011 | 14.57 | SHIPPING CHARGES Inv: 756278112  Track#: 415932428306 |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2011 | 16.28 | SHIPPING CHARGES Inv: 756278112 Track#: 870961353018 |
| 7/12/2011 | 12.07 | SHIPPING CHARGES Inv: 756278112 Track#: 870961353029 |
| 7/14/2011 | 12.11 | SHIPPING CHARGES Inv: 756442370 Track#: 415932428913 |
| 7/15/2011 | 0.88 | N.Y. POSTAGE |
| 7/19/2011 | 25.00 | NY MESSENGER UPTOWN |
| 7/19/2011 | 25.00 | NY MESSENGER UPTOWN |
| 7/20/2011 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **1,079.52** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/1/2011 | 0.10 | NY SCAN TO PDF |
| 7/1/2011 | 0.10 | NY SCAN TO PDF |
| 7/1/2011 | 0.20 | NY SCAN TO PDF |
| 7/1/2011 | 0.50 | NY SCAN TO PDF |
| 7/1/2011 | 2.80 | NY SCAN TO PDF |
| 7/5/2011 | 0.10 | NY SCAN TO PDF |
| 7/5/2011 | 0.10 | NY SCAN TO PDF |
| 7/5/2011 | 0.10 | NY SCAN TO PDF |
| 7/5/2011 | 0.30 | NY SCAN TO PDF |
| 7/5/2011 | 0.30 | NY SCAN TO PDF |
| 7/5/2011 | 0.30 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.40 | NY SCAN TO PDF |
| 7/5/2011 | 0.60 | NY SCAN TO PDF |
| 7/5/2011 | 0.70 | NY SCAN TO PDF |
| 7/5/2011 | 0.80 | NY SCAN TO PDF |
| 7/5/2011 | 0.80 | NY SCAN TO PDF |
| 7/5/2011 | 0.90 | NY SCAN TO PDF |
| 7/5/2011 | 1.80 | NY SCAN TO PDF |
| 7/5/2011 | 3.00 | NY SCAN TO PDF |
| 7/5/2011 | 4.50 | NY SCAN TO PDF |
| 7/6/2011 | 0.10 | NY SCAN TO PDF |
| 7/6/2011 | 0.10 | NY SCAN TO PDF |
| 7/6/2011 | 0.20 | NY SCAN TO PDF |
| 7/6/2011 | 0.20 | NY SCAN TO PDF |
| 7/6/2011 | 0.20 | NY SCAN TO PDF |
| 7/6/2011 | 0.20 | NY SCAN TO PDF |
| 7/6/2011 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2011 | 0.20 | NY SCAN TO PDF |
| 7/6/2011 | 0.30 | NY SCAN TO PDF |
| 7/6/2011 | 0.30 | NY SCAN TO PDF |
| 7/6/2011 | 0.60 | NY SCAN TO PDF |
| 7/6/2011 | 2.00 | NY SCAN TO PDF |
| 7/6/2011 | 5.50 | NY SCAN TO PDF |
| 7/7/2011 | 0.10 | NY SCAN TO PDF |
| 7/7/2011 | 0.30 | NY SCAN TO PDF |
| 7/7/2011 | 0.70 | NY SCAN TO PDF |
| 7/7/2011 | 8.30 | NY SCAN TO PDF |
| 7/7/2011 | 0.20 | WASH. SCAN TO PDF |
| 7/8/2011 | 0.10 | NY SCAN TO PDF |
| 7/8/2011 | 0.10 | NY SCAN TO PDF |
| 7/8/2011 | 0.20 | NY SCAN TO PDF |
| 7/8/2011 | 0.20 | NY SCAN TO PDF |
| 7/8/2011 | 0.20 | NY SCAN TO PDF |
| 7/8/2011 | 0.80 | NY SCAN TO PDF |
| 7/8/2011 | 2.00 | NY SCAN TO PDF |
| 7/8/2011 | 3.10 | NY SCAN TO PDF |
| 7/11/2011 | 0.20 | NY SCAN TO PDF |
| 7/11/2011 | 1.70 | NY SCAN TO PDF |
| 7/11/2011 | 2.20 | NY SCAN TO PDF |
| 7/11/2011 | 2.90 | NY SCAN TO PDF |
| 7/11/2011 | 6.10 | NY SCAN TO PDF |
| 7/11/2011 | 12.30 | NY SCAN TO PDF |
| 7/12/2011 | 0.10 | NY SCAN TO PDF |
| 7/12/2011 | 0.20 | NY SCAN TO PDF |
| 7/12/2011 | 0.20 | NY SCAN TO PDF |
| 7/12/2011 | 0.20 | NY SCAN TO PDF |
| 7/12/2011 | 0.20 | NY SCAN TO PDF |
| 7/12/2011 | 0.20 | NY SCAN TO PDF |
| 7/12/2011 | 0.40 | NY SCAN TO PDF |
| 7/13/2011 | 0.70 | NY SCAN TO PDF |
| 7/13/2011 | 0.80 | NY SCAN TO PDF |
| 7/13/2011 | 5.80 | NY SCAN TO PDF |
| 7/14/2011 | 0.10 | NY SCAN TO PDF |
| 7/15/2011 | 0.30 | NY SCAN TO PDF |
| 7/15/2011 | 0.40 | NY SCAN TO PDF |
| 7/15/2011 | 0.70 | NY SCAN TO PDF |
| 7/15/2011 | 1.30 | NY SCAN TO PDF |
| 7/16/2011 | 0.20 | NY SCAN TO PDF |
| 7/18/2011 | 0.40 | NY SCAN TO PDF |
| 7/18/2011 | 0.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2011 | 0.70 | NY SCAN TO PDF |
| 7/18/2011 | 0.70 | NY SCAN TO PDF |
| 7/18/2011 | 4.20 | NY SCAN TO PDF |
| 7/18/2011 | 6.00 | NY SCAN TO PDF |
| 7/18/2011 | 11.20 | NY SCAN TO PDF |
| 7/19/2011 | 0.20 | NY SCAN TO PDF |
| 7/19/2011 | 0.20 | NY SCAN TO PDF |
| 7/19/2011 | 1.50 | NY SCAN TO PDF |
| 7/19/2011 | 2.40 | NY SCAN TO PDF |
| 7/19/2011 | 2.60 | NY SCAN TO PDF |
| 7/20/2011 | 0.10 | NY SCAN TO PDF |
| 7/20/2011 | 1.80 | NY SCAN TO PDF |
| 7/21/2011 | 0.40 | NY SCAN TO PDF |
| 7/21/2011 | 0.40 | NY SCAN TO PDF |
| 7/21/2011 | 0.40 | NY SCAN TO PDF |
| 7/21/2011 | 0.40 | NY SCAN TO PDF |
| 7/21/2011 | 1.30 | NY SCAN TO PDF |
| 7/21/2011 | 4.40 | NY SCAN TO PDF |
| 7/21/2011 | 5.10 | NY SCAN TO PDF |
| 7/22/2011 | 0.10 | NY SCAN TO PDF |
| 7/22/2011 | 0.20 | NY SCAN TO PDF |
| 7/22/2011 | 0.20 | NY SCAN TO PDF |
| 7/22/2011 | 0.40 | NY SCAN TO PDF |
| 7/22/2011 | 0.60 | NY SCAN TO PDF |
| 7/22/2011 | 0.70 | NY SCAN TO PDF |
| 7/25/2011 | 0.10 | NY SCAN TO PDF |
| 7/25/2011 | 0.10 | NY SCAN TO PDF |
| 7/25/2011 | 0.10 | NY SCAN TO PDF |
| 7/25/2011 | 0.10 | NY SCAN TO PDF |
| 7/25/2011 | 0.20 | NY SCAN TO PDF |
| 7/25/2011 | 0.20 | NY SCAN TO PDF |
| 7/25/2011 | 0.30 | NY SCAN TO PDF |
| 7/25/2011 | 0.40 | NY SCAN TO PDF |
| 7/25/2011 | 0.40 | NY SCAN TO PDF |
| 7/25/2011 | 0.60 | NY SCAN TO PDF |
| 7/25/2011 | 1.00 | NY SCAN TO PDF |
| 7/25/2011 | 2.80 | NY SCAN TO PDF |
| 7/25/2011 | 9.70 | NY SCAN TO PDF |
| 7/25/2011 | 32.70 | NY SCAN TO PDF |
| 7/26/2011 | 0.10 | NY SCAN TO PDF |
| 7/26/2011 | 0.20 | NY SCAN TO PDF |
| 7/26/2011 | 0.30 | NY SCAN TO PDF |
| 7/26/2011 | 0.80 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 0.80 | NY SCAN TO PDF |
| 7/26/2011 | 0.80 | NY SCAN TO PDF |
| 7/26/2011 | 1.10 | NY SCAN TO PDF |
| 7/26/2011 | 1.80 | NY SCAN TO PDF |
| 7/26/2011 | 2.00 | NY SCAN TO PDF |
| 7/26/2011 | 2.00 | NY SCAN TO PDF |
| **TOTAL:** | **189.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/1/2011 | 0.20 | NY DUPLICATING |
| 7/1/2011 | 5.40 | NY DUPLICATING |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/1/2011 | 4.30 | PARIS DUPLICATING PAGE:43 TIME:1127 |
| 7/4/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    LONDON_442491(11 TIME:1705 |
| 7/4/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    LONDON_442491(11 TIME:1729 |
| 7/4/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    attachDisplay.do TIME:1753 |
| 7/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    http://www.lexis TIME:1122 |
| 7/5/2011 | 0.10 | NY DUPLICATING |
| 7/5/2011 | 0.10 | NY DUPLICATING |
| 7/5/2011 | 0.40 | NY DUPLICATING |
| 7/5/2011 | 0.50 | NY DUPLICATING |
| 7/5/2011 | 2.00 | NY DUPLICATING |
| 7/5/2011 | 2.70 | NY DUPLICATING |
| 7/5/2011 | 5.00 | NY DUPLICATING |
| 7/5/2011 | 12.80 | NY DUPLICATING |
| 7/5/2011 | 14.40 | NY DUPLICATING |
| 7/5/2011 | 32.20 | NY DUPLICATING |
| 7/5/2011 | 57.60 | NY DUPLICATING |
| 7/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.50 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/5/2011 | 3.90 | NY DUPLICATING XEROX |
| 7/5/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/5/2011 | 7.00 | NY DUPLICATING XEROX |
| 7/5/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/5/2011 | 11.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2011 | 15.40 | NY DUPLICATING XEROX |
| 7/6/2011 | 0.20 | NY DUPLICATING |
| 7/6/2011 | 1.40 | NY DUPLICATING |
| 7/6/2011 | 3.50 | NY DUPLICATING |
| 7/6/2011 | 5.50 | NY DUPLICATING |
| 7/6/2011 | 6.70 | NY DUPLICATING |
| 7/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/6/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/6/2011 | 11.10 | NY DUPLICATING XEROX |
| 7/6/2011 | 14.70 | NY DUPLICATING XEROX |
| 7/6/2011 | 17.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.50 | NY DUPLICATING |
| 7/7/2011 | 5.60 | NY DUPLICATING |
| 7/7/2011 | 8.00 | NY DUPLICATING |
| 7/7/2011 | 8.40 | NY DUPLICATING |
| 7/7/2011 | 22.50 | NY DUPLICATING |
| 7/7/2011 | 31.20 | NY DUPLICATING |
| 7/7/2011 | 59.00 | NY DUPLICATING |
| 7/7/2011 | 137.50 | NY DUPLICATING |
| 7/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 3.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 4.50 | NY DUPLICATING XEROX |
| 7/7/2011 | 4.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 5.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/7/2011 | 6.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 6.90 | NY DUPLICATING XEROX |
| 7/7/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 11.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 11.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 11.60 | NY DUPLICATING XEROX |
| 7/7/2011 | 11.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 12.00 | NY DUPLICATING XEROX |
| 7/7/2011 | 13.70 | NY DUPLICATING XEROX |
| 7/7/2011 | 15.80 | NY DUPLICATING XEROX |
| 7/7/2011 | 21.10 | NY DUPLICATING XEROX |
| 7/7/2011 | 28.30 | NY DUPLICATING XEROX |
| 7/7/2011 | 32.20 | NY DUPLICATING XEROX |
| 7/7/2011 | 79.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 3.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   http://www.lexis TIME:1226 |
| 7/8/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1712 |
| 7/8/2011 | 0.10 | NY DUPLICATING |
| 7/8/2011 | 0.10 | NY DUPLICATING |
| 7/8/2011 | 0.20 | NY DUPLICATING |
| 7/8/2011 | 0.20 | NY DUPLICATING |
| 7/8/2011 | 0.40 | NY DUPLICATING |
| 7/8/2011 | 2.40 | NY DUPLICATING |
| 7/8/2011 | 2.60 | NY DUPLICATING |
| 7/8/2011 | 3.00 | NY DUPLICATING |
| 7/8/2011 | 4.60 | NY DUPLICATING |
| 7/8/2011 | 16.30 | NY DUPLICATING |
| 7/8/2011 | 74.10 | NY DUPLICATING |
| 7/8/2011 | 76.20 | NY DUPLICATING |
| 7/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/8/2011 | 2.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 3.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 3.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 3.50 | NY DUPLICATING XEROX |
| 7/8/2011 | 3.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 6.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 6.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 7.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2011 | 11.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 11.20 | NY DUPLICATING XEROX |
| 7/8/2011 | 11.40 | NY DUPLICATING XEROX |
| 7/8/2011 | 11.40 | NY DUPLICATING XEROX |
| 7/8/2011 | 12.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 12.30 | NY DUPLICATING XEROX |
| 7/8/2011 | 13.60 | NY DUPLICATING XEROX |
| 7/8/2011 | 13.90 | NY DUPLICATING XEROX |
| 7/8/2011 | 14.80 | NY DUPLICATING XEROX |
| 7/8/2011 | 17.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 19.00 | NY DUPLICATING XEROX |
| 7/8/2011 | 21.70 | NY DUPLICATING XEROX |
| 7/8/2011 | 34.10 | NY DUPLICATING XEROX |
| 7/9/2011 | 34.80 | NY DUPLICATING |
| 7/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/10/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/10/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/10/2011 | 1.60 | NY DUPLICATING XEROX | |
| 7/10/2011 | 1.80 | NY DUPLICATING XEROX | |
| 7/10/2011 | 1.80 | NY DUPLICATING XEROX | |
| 7/10/2011 | 1.80 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.00 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.30 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.30 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.50 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.60 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.60 | NY DUPLICATING XEROX | |
| 7/10/2011 | 2.90 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.00 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.00 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.70 | NY DUPLICATING XEROX | |
| 7/10/2011 | 3.80 | NY DUPLICATING XEROX | |
| 7/10/2011 | 4.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 4.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 4.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 4.50 | NY DUPLICATING XEROX | |
| 7/10/2011 | 4.60 | NY DUPLICATING XEROX | |
| 7/10/2011 | 5.00 | NY DUPLICATING XEROX | |
| 7/10/2011 | 5.20 | NY DUPLICATING XEROX | |
| 7/10/2011 | 5.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 6.40 | NY DUPLICATING XEROX | |
| 7/10/2011 | 7.00 | NY DUPLICATING XEROX | |
| 7/10/2011 | 11.10 | NY DUPLICATING XEROX | |
| 7/10/2011 | 14.40 | NY DUPLICATING XEROX | |
| 7/11/2011 | 3.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Burke v Morrison TIME:2036 |
| 7/11/2011 | 4.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Foskett v McKeow TIME:2037 |
| 7/11/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Gemma Ltd v Davi TIME:2036 |
| 7/11/2011 | 4.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Holland v Revenu TIME:2034 |
| 7/11/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | LONDON_442491(11 TIME:1000 |
| 7/11/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | LONDON_442491(11 TIME:1001 |
| 7/11/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Re Kaytech plc [ TIME:2037 |
| 7/11/2011 | 48.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Ultraframe (UK) TIME:2042 |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:0959 |
| 7/11/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1002 |
| 7/11/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1006 |
| 7/11/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1025 |
| 7/11/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1644 |
| 7/11/2011 | 0.10 | NY DUPLICATING |
| 7/11/2011 | 9.20 | NY DUPLICATING |
| 7/11/2011 | 14.50 | NY DUPLICATING |
| 7/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/11/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/11/2011 | 7.90 | NY DUPLICATING XEROX |
| 7/11/2011 | 16.00 | NY DUPLICATING XEROX |
| 7/11/2011 | 18.50 | NY DUPLICATING XEROX |
| 7/11/2011 | 19.60 | NY DUPLICATING XEROX |
| 7/11/2011 | 25.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 4.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   2011071222154034 TIME:2242 |
| 7/12/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   Walker v WA Pers TIME:1239 |
| 7/12/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1240 |
| 7/12/2011 | 0.10 | NY DUPLICATING |
| 7/12/2011 | 1.00 | NY DUPLICATING |
| 7/12/2011 | 1.20 | NY DUPLICATING |
| 7/12/2011 | 6.40 | NY DUPLICATING |
| 7/12/2011 | 6.60 | NY DUPLICATING |
| 7/12/2011 | 7.20 | NY DUPLICATING |
| 7/12/2011 | 12.00 | NY DUPLICATING |
| 7/12/2011 | 135.00 | NY DUPLICATING |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 7/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 5.60 | NY DUPLICATING XEROX |
| 7/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/12/2011 | 6.30 | NY DUPLICATING XEROX |
| 7/12/2011 | 9.10 | NY DUPLICATING XEROX |
| 7/12/2011 | 10.80 | NY DUPLICATING XEROX |
| 7/12/2011 | 14.20 | NY DUPLICATING XEROX |
| 7/12/2011 | 24.40 | NY DUPLICATING XEROX |
| 7/12/2011 | 26.40 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.10 | NY DUPLICATING |
| 7/13/2011 | 0.20 | NY DUPLICATING |
| 7/13/2011 | 0.20 | NY DUPLICATING |
| 7/13/2011 | 0.50 | NY DUPLICATING |
| 7/13/2011 | 0.50 | NY DUPLICATING |
| 7/13/2011 | 0.80 | NY DUPLICATING |
| 7/13/2011 | 0.80 | NY DUPLICATING |
| 7/13/2011 | 2.00 | NY DUPLICATING |
| 7/13/2011 | 2.00 | NY DUPLICATING |
| 7/13/2011 | 3.20 | NY DUPLICATING |
| 7/13/2011 | 3.20 | NY DUPLICATING |
| 7/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/13/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/13/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/13/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/13/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/13/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/13/2011 | 6.30 | NY DUPLICATING XEROX |
| 7/13/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 8.40 | NY DUPLICATING XEROX |
| 7/13/2011 | 9.10 | NY DUPLICATING XEROX |
| 7/13/2011 | 10.80 | NY DUPLICATING XEROX |
| 7/13/2011 | 14.20 | NY DUPLICATING XEROX |
| 7/14/2011 | 38.10 | NY DUPLICATING XEROX |
| 7/14/2011 | 76.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.80 | NY DUPLICATING |
| 7/15/2011 | 0.80 | NY DUPLICATING |
| 7/15/2011 | 1.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 1.30 | NY DUPLICATING |
| 7/15/2011 | 12.80 | NY DUPLICATING |
| 7/15/2011 | 12.80 | NY DUPLICATING |
| 7/15/2011 | 18.30 | NY DUPLICATING |
| 7/15/2011 | 18.30 | NY DUPLICATING |
| 7/15/2011 | 24.20 | NY DUPLICATING |
| 7/15/2011 | 24.20 | NY DUPLICATING |
| 7/15/2011 | 114.80 | NY DUPLICATING |
| 7/15/2011 | 114.80 | NY DUPLICATING |
| 7/15/2011 | 159.70 | NY DUPLICATING |
| 7/15/2011 | 159.70 | NY DUPLICATING |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/15/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/15/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 5.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 6.10 | NY DUPLICATING XEROX |
| 7/15/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/15/2011 | 6.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 9.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 16.30 | NY DUPLICATING XEROX |
| 7/15/2011 | 25.60 | NY DUPLICATING XEROX |
| 7/15/2011 | 28.50 | NY DUPLICATING XEROX |
| 7/15/2011 | 38.00 | NY DUPLICATING XEROX |
| 7/16/2011 | 0.20 | NY DUPLICATING |
| 7/16/2011 | 0.20 | NY DUPLICATING |
| 7/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/16/2011 | 9.80 | NY DUPLICATING XEROX |
| 7/16/2011 | 9.80 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 7/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 7/17/2011 | 9.80 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.10 | NY DUPLICATING |
| 7/18/2011 | 0.10 | NY DUPLICATING |
| 7/18/2011 | 0.10 | NY DUPLICATING |
| 7/18/2011 | 0.10 | NY DUPLICATING |
| 7/18/2011 | 0.20 | NY DUPLICATING |
| 7/18/2011 | 0.20 | NY DUPLICATING |
| 7/18/2011 | 0.30 | NY DUPLICATING |
| 7/18/2011 | 0.30 | NY DUPLICATING |
| 7/18/2011 | 0.50 | NY DUPLICATING |
| 7/18/2011 | 0.50 | NY DUPLICATING |
| 7/18/2011 | 1.20 | NY DUPLICATING |
| 7/18/2011 | 1.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2011 | 1.80 | NY DUPLICATING |
| 7/18/2011 | 1.80 | NY DUPLICATING |
| 7/18/2011 | 1.90 | NY DUPLICATING |
| 7/18/2011 | 1.90 | NY DUPLICATING |
| 7/18/2011 | 3.00 | NY DUPLICATING |
| 7/18/2011 | 3.00 | NY DUPLICATING |
| 7/18/2011 | 3.10 | NY DUPLICATING |
| 7/18/2011 | 3.10 | NY DUPLICATING |
| 7/18/2011 | 3.80 | NY DUPLICATING |
| 7/18/2011 | 3.80 | NY DUPLICATING |
| 7/18/2011 | 4.00 | NY DUPLICATING |
| 7/18/2011 | 4.00 | NY DUPLICATING |
| 7/18/2011 | 4.40 | NY DUPLICATING |
| 7/18/2011 | 4.40 | NY DUPLICATING |
| 7/18/2011 | 10.30 | NY DUPLICATING |
| 7/18/2011 | 10.30 | NY DUPLICATING |
| 7/18/2011 | 24.50 | NY DUPLICATING |
| 7/18/2011 | 24.50 | NY DUPLICATING |
| 7/18/2011 | 38.70 | NY DUPLICATING |
| 7/18/2011 | 38.70 | NY DUPLICATING |
| 7/18/2011 | 99.90 | NY DUPLICATING |
| 7/18/2011 | 99.90 | NY DUPLICATING |
| 7/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/18/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/18/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/18/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/18/2011 | 9.50 | NY DUPLICATING XEROX |
| 7/18/2011 | 9.50 | NY DUPLICATING XEROX |
| 7/18/2011 | 18.90 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.10 | NY DUPLICATING |
| 7/19/2011 | 0.10 | NY DUPLICATING |
| 7/19/2011 | 0.30 | NY DUPLICATING |
| 7/19/2011 | 0.30 | NY DUPLICATING |
| 7/19/2011 | 0.60 | NY DUPLICATING |
| 7/19/2011 | 0.60 | NY DUPLICATING |
| 7/19/2011 | 1.40 | NY DUPLICATING |
| 7/19/2011 | 1.40 | NY DUPLICATING |
| 7/19/2011 | 1.60 | NY DUPLICATING |
| 7/19/2011 | 1.60 | NY DUPLICATING |
| 7/19/2011 | 1.60 | NY DUPLICATING |
| 7/19/2011 | 1.60 | NY DUPLICATING |
| 7/19/2011 | 1.70 | NY DUPLICATING |
| 7/19/2011 | 1.70 | NY DUPLICATING |
| 7/19/2011 | 1.80 | NY DUPLICATING |
| 7/19/2011 | 1.80 | NY DUPLICATING |
| 7/19/2011 | 1.80 | NY DUPLICATING |
| 7/19/2011 | 1.80 | NY DUPLICATING |
| 7/19/2011 | 2.60 | NY DUPLICATING |
| 7/19/2011 | 2.60 | NY DUPLICATING |
| 7/19/2011 | 2.80 | NY DUPLICATING |
| 7/19/2011 | 2.80 | NY DUPLICATING |
| 7/19/2011 | 4.00 | NY DUPLICATING |
| 7/19/2011 | 4.00 | NY DUPLICATING |
| 7/19/2011 | 6.80 | NY DUPLICATING |
| 7/19/2011 | 6.80 | NY DUPLICATING |
| 7/19/2011 | 7.80 | NY DUPLICATING |
| 7/19/2011 | 7.80 | NY DUPLICATING |
| 7/19/2011 | 50.60 | NY DUPLICATING |
| 7/19/2011 | 50.60 | NY DUPLICATING |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/19/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.50 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 7/19/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.10 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.10 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.10 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 10.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 10.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 10.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 12.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 12.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 12.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 16.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 16.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 16.20 | NY DUPLICATING XEROX |
| 7/19/2011 | 25.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 25.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 25.40 | NY DUPLICATING XEROX |
| 7/19/2011 | 32.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 32.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 32.60 | NY DUPLICATING XEROX |
| 7/19/2011 | 51.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 51.00 | NY DUPLICATING XEROX |
| 7/19/2011 | 51.00 | NY DUPLICATING XEROX |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.10 | NY DUPLICATING |
| 7/20/2011 | 0.20 | NY DUPLICATING |
| 7/21/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Herbert Smith - TIME:1226 |
| 7/21/2011 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Nortel - Joint O TIME:1224 |
| 7/21/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Nortel - Todd De TIME:1225 |
| 7/21/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1535 |
| 7/21/2011 | 0.10 | NY DUPLICATING |
| 7/21/2011 | 0.20 | NY DUPLICATING |
| 7/21/2011 | 0.20 | NY DUPLICATING |
| 7/21/2011 | 2.40 | NY DUPLICATING |
| 7/21/2011 | 5.20 | NY DUPLICATING |
| 7/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2011 | 9.00 | NY DUPLICATING XEROX |
| 7/21/2011 | 35.50 | NY DUPLICATING XEROX |
| 7/21/2011 | 0.70 | PARIS DUPLICATING PAGE:7 TIME:1914 |
| 7/22/2011 | 0.10 | NY DUPLICATING |
| 7/22/2011 | 0.20 | NY DUPLICATING |
| 7/22/2011 | 0.20 | NY DUPLICATING |
| 7/22/2011 | 0.20 | NY DUPLICATING |
| 7/22/2011 | 0.30 | NY DUPLICATING |
| 7/22/2011 | 1.30 | NY DUPLICATING |
| 7/22/2011 | 2.40 | NY DUPLICATING |
| 7/22/2011 | 33.20 | NY DUPLICATING |
| 7/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/22/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/22/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/22/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/22/2011 | 13.20 | NY DUPLICATING XEROX |
| 7/22/2011 | 14.50 | NY DUPLICATING XEROX |
| 7/22/2011 | 18.80 | NY DUPLICATING XEROX |
| 7/22/2011 | 23.20 | NY DUPLICATING XEROX |
| 7/22/2011 | 26.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 35.40 | NY DUPLICATING XEROX |
| 7/22/2011 | 35.50 | NY DUPLICATING XEROX |
| 7/22/2011 | 46.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.60 | NY DUPLICATING |
| 7/25/2011 | 0.90 | NY DUPLICATING |
| 7/25/2011 | 1.60 | NY DUPLICATING |
| 7/25/2011 | 9.80 | NY DUPLICATING |
| 7/25/2011 | 19.60 | NY DUPLICATING |
| 7/25/2011 | 28.60 | NY DUPLICATING |
| 7/25/2011 | 71.70 | NY DUPLICATING |
| 7/25/2011 | 119.70 | NY DUPLICATING |
| 7/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/25/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 3.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 4.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 5.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 5.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 5.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 6.50 | NY DUPLICATING XEROX |
| 7/25/2011 | 7.00 | NY DUPLICATING XEROX |
| 7/25/2011 | 7.30 | NY DUPLICATING XEROX |
| 7/25/2011 | 9.70 | NY DUPLICATING XEROX |
| 7/25/2011 | 9.90 | NY DUPLICATING XEROX |
| 7/25/2011 | 13.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 15.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 15.40 | NY DUPLICATING XEROX |
| 7/25/2011 | 23.20 | NY DUPLICATING XEROX |
| 7/25/2011 | 25.60 | NY DUPLICATING XEROX |
| 7/25/2011 | 35.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Michael Todd Exp TIME:1624 |
| 7/26/2011 | 0.20 | NY DUPLICATING |
| 7/26/2011 | 0.20 | NY DUPLICATING |
| 7/26/2011 | 0.40 | NY DUPLICATING |
| 7/26/2011 | 0.40 | NY DUPLICATING |
| 7/26/2011 | 0.40 | NY DUPLICATING |
| 7/26/2011 | 0.80 | NY DUPLICATING |
| 7/26/2011 | 3.10 | NY DUPLICATING |
| 7/26/2011 | 29.60 | NY DUPLICATING |
| 7/26/2011 | 72.40 | NY DUPLICATING |
| 7/26/2011 | 192.90 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 287.80 | NY DUPLICATING |
| 7/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 2.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.30 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 3.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 5.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 5.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 8.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 8.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 8.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 8.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.00 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 9.90 | NY DUPLICATING XEROX |
| 7/26/2011 | 10.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 10.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 10.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 10.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 10.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 11.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 11.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 11.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 11.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 12.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 12.60 | NY DUPLICATING XEROX |
| 7/26/2011 | 12.90 | NY DUPLICATING XEROX |
| 7/26/2011 | 13.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 13.20 | NY DUPLICATING XEROX |
| 7/26/2011 | 14.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 14.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 14.70 | NY DUPLICATING XEROX |
| 7/26/2011 | 18.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 18.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 19.40 | NY DUPLICATING XEROX |
| 7/26/2011 | 19.80 | NY DUPLICATING XEROX |
| 7/26/2011 | 25.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING |
| 7/27/2011 | 4.00 | NY DUPLICATING |
| 7/27/2011 | 5.80 | NY DUPLICATING |
| 7/27/2011 | 26.60 | NY DUPLICATING |
| 7/27/2011 | 183.30 | NY DUPLICATING |
| **TOTAL:** | **7,396.30** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 7/1/2011 | 9.75 | NY COLOR PRINTING |
| 7/1/2011 | 26.65 | NY COLOR PRINTING |
| 7/7/2011 | 0.65 | NY COLOR PRINTING |
| 7/8/2011 | 18.20 | NY COLOR DUPLICATING |
| 7/11/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1644 |
| 7/12/2011 | 14.30 | NY COLOR PRINTING |
| 7/14/2011 | 20.15 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Michael Todd Exp TIME:1753 |
| 7/15/2011 | 0.65 | NY COLOR PRINTING |
| 7/15/2011 | 1.30 | NY COLOR PRINTING |
| 7/15/2011 | 1.30 | NY COLOR PRINTING |
| 7/18/2011 | 54.60 | NY COLOR PRINTING |
| 7/19/2011 | 65.00 | NY COLOR DUPLICATING |
| 7/19/2011 | 65.00 | NY COLOR DUPLICATING |
| 7/20/2011 | 1.95 | NY COLOR DUPLICATING |
| 7/22/2011 | 0.65 | NY COLOR PRINTING |
| 7/22/2011 | 1.95 | NY COLOR PRINTING |
| 7/22/2011 | 2.60 | NY COLOR PRINTING |
| 7/22/2011 | 2.60 | NY COLOR PRINTING |
| 7/22/2011 | 7.80 | NY COLOR PRINTING |
| 7/22/2011 | 7.80 | NY COLOR PRINTING |

EXPENSE SUMMARY
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 11.70 | NY COLOR DUPLICATING |
| 7/26/2011 | 0.65 | NY COLOR PRINTING |
| 7/26/2011 | 1.95 | NY COLOR PRINTING |
| 7/26/2011 | 35.10 | NY COLOR PRINTING |
| 7/27/2011 | 76.05 | NY COLOR DUPLICATING |
| **TOTAL**: | **429.00** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 7/7/2011 | 5.00 | NY FAX PAGE CHARGE |
| 7/7/2011 | 5.00 | NY FAX PAGE CHARGE |
| 7/7/2011 | 5.00 | NY FAX PAGE CHARGE |
| 7/8/2011 | 21.00 | NY FAX PAGE CHARGE |
| 7/8/2011 | 21.00 | NY FAX PAGE CHARGE |
| 7/8/2011 | 21.00 | NY FAX PAGE CHARGE |
| 7/14/2011 | 179.00 | NY FAX PAGE CHARGE |
| 7/14/2011 | 179.00 | NY FAX PAGE CHARGE |
| 7/14/2011 | 179.00 | NY FAX PAGE CHARGE |
| 7/14/2011 | 179.00 | NY FAX PAGE CHARGE |
| **TOTAL**: | **794.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/5/2011 | 2.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2011 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 43.12 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 64.67 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 6/6/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/7/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 6/7/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 6/7/2011 | 147.91 | COMPUTER RESEARCH - LEXIS |
| 6/7/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2011 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2011 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2011 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2011 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2011 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2011 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2011 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2011 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2011 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2011 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2011 | 2.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2011 | 2.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/27/2011 | 253.31 | COMPUTER RESEARCH - LEXIS |
| 6/27/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/28/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 6/28/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 6/28/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2011 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2011 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 373.68 | COMPUTER RESEARCH - LEXIS |
| 6/29/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2011 | 5.99 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 256.90 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 299.42 | COMPUTER RESEARCH - LEXIS |
| 6/30/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2011 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 256.90 | COMPUTER RESEARCH - LEXIS |
| 7/5/2011 | 291.04 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 34.73 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 7/6/2011 | 183.84 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 253.31 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 254.51 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 284.45 | COMPUTER RESEARCH - LEXIS |
| 7/6/2011 | 813.22 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 39.07 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 7/7/2011 | 242.53 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 388.65 | COMPUTER RESEARCH - LEXIS |
| 7/8/2011 | 461.71 | COMPUTER RESEARCH - LEXIS |
| 7/9/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/9/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 63.48 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 145.52 | COMPUTER RESEARCH - LEXIS |
| 7/11/2011 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 5.69 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2011 | 19.16 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 7/12/2011 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 7/13/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/13/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/13/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/13/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 7/13/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/14/2011 | 315.59 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 30.39 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 7/15/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 138.33 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 291.04 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 307.80 | COMPUTER RESEARCH - LEXIS |
| 7/20/2011 | 368.89 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 7/21/2011 | 824.60 | COMPUTER RESEARCH - LEXIS |
| 7/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/22/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 7/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/23/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 7/23/2011 | 97.31 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **13,041.79** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 6/27/2011 | 27.53 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2011 | 32.31 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2011 | 85.46 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2011 | 97.18 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2011 | 380.22 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2011 | 770.54 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 18.06 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 27.14 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 30.87 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 89.74 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 131.85 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 181.01 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2011 | 254.81 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2011 | 145.65 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2011 | 360.60 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2011 | 1,037.09 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2011 | 25.77 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2011 | 74.50 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2011 | 263.90 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2011 | 62.88 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2011 | 147.29 | COMPUTER RESEARCH - WESTLAW |
| 7/4/2011 | 169.97 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 18.29 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2011 | 28.58 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 32.30 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 51.92 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 90.51 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 113.56 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 204.93 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 308.96 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2011 | 573.91 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 2.04 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 12.34 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 22.62 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 40.07 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 40.49 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 166.91 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2011 | 386.43 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 22.86 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 36.68 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 50.58 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 278.12 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 313.26 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 468.00 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2011 | 533.51 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 27.44 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 35.78 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 124.99 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 149.38 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 179.49 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 334.59 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2011 | 1,249.56 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2011 | 809.80 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 63.68 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 73.26 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 86.79 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 104.93 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 107.08 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 172.03 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 240.08 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 551.80 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 704.80 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2011 | 756.16 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 12.52 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 35.44 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 64.78 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 118.23 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 147.10 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 152.43 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 283.84 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2011 | 320.11 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 92.22 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 168.06 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 176.06 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 196.64 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 572.92 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2011 | 862.97 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2011 | 131.09 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2011 | 169.60 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2011 | 173.77 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2011 | 381.33 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2011 | 119.09 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2011 | 228.89 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2011 | 237.70 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2011 | 268.86 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2011 | 60.59 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2011 | 88.12 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2011 | 224.76 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2011 | 326.75 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2011 | 365.22 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2011 | 55.56 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2011 | 68.59 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2011 | 172.15 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2011 | 753.40 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2011 | 64.78 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2011 | 74.63 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2011 | 220.65 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2011 | 28.34 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2011 | 268.28 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2011 | 26.39 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2011 | 41.58 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2011 | 61.28 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2011 | 447.72 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2011 | 585.15 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2011 | 34.30 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2011 | 51.45 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2011 | 436.72 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **23,559.51** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/6/2011 | 0.72 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 2.40 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 2.96 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 3.60 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 5.04 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 5.68 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 6.56 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 6.72 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 7.68 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 10.00 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 16.64 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 17.68 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 34.40 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 41.84 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 72.40 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 75.68 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 95.28 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 178.24 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 294.56 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 314.80 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 779.92 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 997.28 | COMPUTER RESEARCH - PACER |
| 7/6/2011 | 2,053.44 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **5,023.52** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/6/2011 | 15.00 | Late Work Meals - Qua |
| 5/9/2011 | 15.00 | Late Work Meals - Qua |
| 5/12/2011 | 15.00 | Late Work Meals - Qua |
| 5/13/2011 | 15.00 | Late Work Meals - Qua |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2011 | 15.00 | Late Work Meals - Qua |
| 5/16/2011 | 25.11 | Late Work Meals - Eckenrod |
| 5/16/2011 | 15.00 | Late Work Meals - Qua |
| 5/17/2011 | 20.07 | Late Work Meals - Eckenrod |
| 5/18/2011 | 15.00 | Late Work Meals - Qua |
| 5/19/2011 | 24.70 | Late Work Meals - Eckenrod |
| 5/20/2011 | 20.99 | Late Work Meals - Ayala |
| 5/20/2011 | 20.27 | Late Work Meals - Heindel |
| 5/23/2011 | 23.26 | Late Work Meals - Ayala |
| 5/23/2011 | 10.67 | Late Work Meals - Bromley |
| 5/23/2011 | 25.18 | Late Work Meals - Brown, Ma |
| 5/23/2011 | 14.63 | Late Work Meals - Erickson |
| 5/23/2011 | 33.16 | Late Work Meals - Galvin |
| 5/23/2011 | 20.88 | Late Work Meals - Gottlieb |
| 5/23/2011 | 17.83 | Late Work Meals - Heindel |
| 5/23/2011 | 23.92 | Late Work Meals - Kim, Jo |
| 5/23/2011 | 23.01 | Late Work Meals - Klein |
| 5/23/2011 | 17.15 | Late Work Meals - Moessner |
| 5/23/2011 | 20.57 | Late Work Meals - Philip |
| 5/23/2011 | 20.91 | Late Work Meals - Tringali |
| 5/23/2011 | 10.60 | Late Work Meals - Vanek |
| 5/24/2011 | 20.38 | Late Work Meals - Barreto |
| 5/24/2011 | 20.24 | Late Work Meals - Brown, Ma |
| 5/24/2011 | 11.74 | Late Work Meals - Bussigel |
| 5/24/2011 | 22.64 | Late Work Meals - Clarkin |
| 5/24/2011 | 19.71 | Late Work Meals - Cusack |
| 5/24/2011 | 15.48 | Late Work Meals - During |
| 5/24/2011 | 23.28 | Late Work Meals - Galvin |
| 5/24/2011 | 21.42 | Late Work Meals - Gottlieb |
| 5/24/2011 | 18.78 | Late Work Meals - Heindel |
| 5/24/2011 | 17.91 | Late Work Meals - Kim, Jo |
| 5/24/2011 | 19.86 | Late Work Meals - Klein |
| 5/24/2011 | 20.88 | Late Work Meals - Philip |
| 5/24/2011 | 14.00 | Late Work Meals - Qua |
| 5/24/2011 | 21.75 | Late Work Meals - Ruiz |
| 5/24/2011 | 18.45 | Late Work Meals - Sandhoff |
| 5/24/2011 | 14.18 | Late Work Meals - Wilson-Milne |
| 5/25/2011 | 22.24 | Late Work Meals - Ayala |
| 5/25/2011 | 17.61 | Late Work Meals - Brown, Ma |
| 5/25/2011 | 13.48 | Late Work Meals - Carew-Watts |
| 5/25/2011 | 16.77 | Late Work Meals - Clarkin |
| 5/25/2011 | 9.41 | Late Work Meals - Erickson |
| 5/25/2011 | 19.13 | Late Work Meals - Heindel |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/25/2011 | 21.31 | Late Work Meals - Philip |
| 5/25/2011 | 20.88 | Late Work Meals - Ruiz |
| 5/25/2011 | 20.35 | Late Work Meals - Sandhoff |
| 5/26/2011 | 19.59 | Late Work Meals - Ayala |
| 5/26/2011 | 18.78 | Late Work Meals - Brown, Da |
| 5/26/2011 | 26.42 | Late Work Meals - Brown, Da |
| 5/26/2011 | 29.61 | Late Work Meals - Brown, Ma |
| 5/26/2011 | 15.62 | Late Work Meals - Bussigel |
| 5/26/2011 | 20.20 | Late Work Meals - Gulotta |
| 5/26/2011 | 17.83 | Late Work Meals - Heindel |
| 5/26/2011 | 19.02 | Late Work Meals - Roxas |
| 5/26/2011 | 20.70 | Late Work Meals - Sandhoff |
| 5/26/2011 | 16.19 | Late Work Meals - Vanek |
| 5/27/2011 | 19.13 | Late Work Meals - Barreto |
| 5/29/2011 | 18.22 | Late Work Meals - Brown, Da |
| 5/29/2011 | 20.35 | Late Work Meals - Brown, Da |
| 5/30/2011 | 16.15 | Late Work Meals - Brown, Da |
| 5/30/2011 | 30.15 | Late Work Meals - Zelbo |
| 5/31/2011 | 21.86 | Late Work Meals - Ayala |
| 5/31/2011 | 21.60 | Late Work Meals - Barefoot |
| 5/31/2011 | 21.42 | Late Work Meals - Barreto |
| 5/31/2011 | 8.00 | Late Work Meals - Brown, Da |
| 5/31/2011 | 17.15 | Late Work Meals - Clarkin |
| 5/31/2011 | 15.50 | Late Work Meals - Clifton |
| 5/31/2011 | 5.64 | Late Work Meals - Erickson |
| 5/31/2011 | 20.08 | Late Work Meals - Ghirardi |
| 5/31/2011 | 22.18 | Late Work Meals - Gottlieb |
| 5/31/2011 | 22.03 | Late Work Meals - Gulotta |
| 5/31/2011 | 17.30 | Late Work Meals - Heindel |
| 5/31/2011 | 25.47 | Late Work Meals - Klein |
| 5/31/2011 | 18.89 | Late Work Meals - Ruiz |
| 5/31/2011 | 17.03 | Late Work Meals - Sandhoff |
| 5/31/2011 | 14.37 | Late Work Meals - Vanek |
| 6/1/2011 | 25.34 | Late Work Meals - Adams |
| 6/1/2011 | 21.86 | Late Work Meals - Ayala |
| 6/1/2011 | 21.87 | Late Work Meals - Barreto |
| 6/1/2011 | 18.14 | Late Work Meals - Britt |
| 6/1/2011 | 21.82 | Late Work Meals - Brown, Da |
| 6/1/2011 | 19.65 | Late Work Meals - Brown, Ma |
| 6/1/2011 | 8.31 | Late Work Meals - Buell |
| 6/1/2011 | 10.76 | Late Work Meals - Bussigel |
| 6/1/2011 | 21.87 | Late Work Meals - Clifton |
| 6/1/2011 | 5.26 | Late Work Meals - Cunningham |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/1/2011 | 19.51 | Late Work Meals - Cusack |
| 6/1/2011 | 20.57 | Late Work Meals - Gottlieb |
| 6/1/2011 | 22.10 | Late Work Meals - Hailey |
| 6/1/2011 | 19.47 | Late Work Meals - Heindel |
| 6/1/2011 | 22.34 | Late Work Meals - Klein |
| 6/1/2011 | 20.20 | Late Work Meals - O'Connor |
| 6/1/2011 | 19.13 | Late Work Meals - Qua |
| 6/1/2011 | 21.49 | Late Work Meals - Ruiz |
| 6/1/2011 | 18.40 | Late Work Meals - Ryan |
| 6/1/2011 | 18.29 | Late Work Meals - Sandhoff |
| 6/1/2011 | 20.38 | Late Work Meals - Tringali |
| 6/1/2011 | 17.41 | Late Work Meals - Vanek |
| 6/1/2011 | 18.06 | Late Work Meals - Wolfe |
| 6/1/2011 | 55.65 | Late Work Meals - Zelbo |
| 6/2/2011 | 24.31 | Late Work Meals - Adams |
| 6/2/2011 | 19.21 | Late Work Meals - Ayala |
| 6/2/2011 | 19.42 | Late Work Meals - Brown, Ma |
| 6/2/2011 | 9.04 | Late Work Meals - Bussigel |
| 6/2/2011 | 17.94 | Late Work Meals - Clarkin |
| 6/2/2011 | 17.59 | Late Work Meals - Clifton |
| 6/2/2011 | 9.45 | Late Work Meals - Erickson |
| 6/2/2011 | 18.11 | Late Work Meals - Ghirardi |
| 6/2/2011 | 19.37 | Late Work Meals - Gottlieb |
| 6/2/2011 | 20.20 | Late Work Meals - Heindel |
| 6/2/2011 | 16.95 | Late Work Meals - Kim, Jo |
| 6/2/2011 | 13.76 | Late Work Meals - Klein |
| 6/2/2011 | 16.17 | Late Work Meals - Lau |
| 6/2/2011 | 15.96 | Late Work Meals - Qua |
| 6/2/2011 | 17.82 | Late Work Meals - Ruiz |
| 6/2/2011 | 20.42 | Late Work Meals - Sandhoff |
| 6/2/2011 | 15.66 | Late Work Meals - Tringali |
| 6/3/2011 | 21.03 | Late Work Meals - Ayala |
| 6/3/2011 | 18.75 | Late Work Meals - Heindel |
| 6/3/2011 | 18.20 | Late Work Meals - Sandhoff |
| 6/4/2011 | 10.56 | Late Work Meals - Galvin |
| 6/5/2011 | 13.99 | Late Work Meals - Zhou |
| 6/6/2011 | 21.86 | Late Work Meals - Ayala |
| 6/6/2011 | 9.15 | Late Work Meals - Bussigel |
| 6/6/2011 | 25.00 | Late Work Meals - Cunningham |
| 6/6/2011 | 19.21 | Late Work Meals - Cusack |
| 6/6/2011 | 18.44 | Late Work Meals - Heindel |
| 6/6/2011 | 24.54 | Late Work Meals - Kim, Jo |
| 6/6/2011 | 23.12 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2011 | 17.87 | Late Work Meals - Philbrick |
| 6/6/2011 | 17.53 | Late Work Meals - Ryan |
| 6/6/2011 | 20.76 | Late Work Meals - Sandhoff |
| 6/6/2011 | 19.21 | Late Work Meals - Tringali |
| 6/7/2011 | 18.58 | Late Work Meals - Ayala |
| 6/7/2011 | 23.29 | Late Work Meals - Britt |
| 6/7/2011 | 29.81 | Late Work Meals - Brown, Ma |
| 6/7/2011 | 17.00 | Late Work Meals - Buell |
| 6/7/2011 | 15.55 | Late Work Meals - Bussigel |
| 6/7/2011 | 19.51 | Late Work Meals - Clarkin |
| 6/7/2011 | 17.12 | Late Work Meals - Clifton |
| 6/7/2011 | 14.75 | Late Work Meals - Erickson |
| 6/7/2011 | 24.69 | Late Work Meals - Fung |
| 6/7/2011 | 19.13 | Late Work Meals - Ghirardi |
| 6/7/2011 | 20.24 | Late Work Meals - Gottlieb |
| 6/7/2011 | 18.00 | Late Work Meals - Gurgel |
| 6/7/2011 | 19.50 | Late Work Meals - Gurgel |
| 6/7/2011 | 16.31 | Late Work Meals - Heindel |
| 6/7/2011 | 27.00 | Late Work Meals - Livshiz |
| 6/7/2011 | 28.46 | Late Work Meals - Ruiz |
| 6/7/2011 | 21.50 | Late Work Meals - Sandhoff |
| 6/7/2011 | 10.96 | Late Work Meals - Vanek |
| 6/8/2011 | 20.27 | Late Work Meals - Ayala |
| 6/8/2011 | 13.87 | Late Work Meals - Bussigel |
| 6/8/2011 | 16.77 | Late Work Meals - Clarkin |
| 6/8/2011 | 18.90 | Late Work Meals - Clifton |
| 6/8/2011 | 22.30 | Late Work Meals - Cusack |
| 6/8/2011 | 20.87 | Late Work Meals - During |
| 6/8/2011 | 17.59 | Late Work Meals - Heindel |
| 6/8/2011 | 22.36 | Late Work Meals - Ruiz |
| 6/8/2011 | 16.03 | Late Work Meals - Ryan |
| 6/8/2011 | 18.81 | Late Work Meals - Sandhoff |
| 6/8/2011 | 17.10 | Late Work Meals - Stone |
| 6/9/2011 | 12.73 | Late Work Meals - Britt |
| 6/9/2011 | 35.66 | Late Work Meals - Bromley |
| 6/9/2011 | 15.81 | Late Work Meals - Bussigel |
| 6/9/2011 | 17.41 | Late Work Meals - Clarkin |
| 6/9/2011 | 2.21 | Late Work Meals - Cunningham |
| 6/9/2011 | 19.45 | Late Work Meals - Cusack |
| 6/9/2011 | 15.78 | Late Work Meals - During |
| 6/9/2011 | 23.78 | Late Work Meals - Gottlieb |
| 6/9/2011 | 21.19 | Late Work Meals - Gulotta |
| 6/9/2011 | 18.82 | Late Work Meals - Hailey |

EXPENSE SUMMARY
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2011 | 17.76 | Late Work Meals - Heindel |
| 6/9/2011 | 13.37 | Late Work Meals - Roxas |
| 6/9/2011 | 19.47 | Late Work Meals - Ruiz |
| 6/9/2011 | 16.37 | Late Work Meals - Sandhoff |
| 6/9/2011 | 34.11 | Late Work Meals - Schweitzer |
| 6/9/2011 | 16.80 | Late Work Meals - Shim |
| 6/9/2011 | 21.94 | Late Work Meals - Stone |
| 6/9/2011 | 17.67 | Late Work Meals - Tringali |
| 6/9/2011 | 24.77 | Late Work Meals - Zhou |
| 6/10/2011 | 23.05 | Late Work Meals - Britt |
| 6/10/2011 | 30.02 | Late Work Meals - Cunningham |
| 6/10/2011 | 15.00 | Late Work Meals - Qua |
| 6/10/2011 | 20.26 | Late Work Meals - Sandhoff |
| 6/10/2011 | 31.06 | Late Work Meals - Zhou |
| 6/11/2011 | 35.57 | Late Work Meals - Klein |
| 6/12/2011 | 18.88 | Late Work Meals - Bussigel |
| 6/12/2011 | 4.84 | Late Work Meals - Bussigel |
| 6/12/2011 | 8.86 | Late Work Meals - Bussigel |
| 6/12/2011 | 29.08 | Late Work Meals - Galvin |
| 6/12/2011 | 35.97 | Late Work Meals - Oliwenstein |
| 6/12/2011 | -3.26 | Late Work Meals - Oliwenstein |
| 6/12/2011 | 16.73 | Late Work Meals - Oliwenstein |
| 6/12/2011 | 10.78 | Late Work Meals - Ryan |
| 6/13/2011 | 10.20 | Late Work Meals - Brown |
| 6/13/2011 | 204.99 | Late Work Meals - Bussigel, Schweitzer, Croft, Cunningham, Zhou, Shim, Ryan |
| 6/13/2011 | 20.51 | Late Work Meals - Faubus |
| 6/13/2011 | 24.78 | Late Work Meals - Galvin |
| 6/13/2011 | 36.19 | Late Work Meals - Jang |
| 6/13/2011 | 16.92 | Late Work Meals - Jenkins |
| 6/13/2011 | 13.53 | Late Work Meals - Klein |
| 6/13/2011 | 12.00 | Late Work Meals - Lau |
| 6/13/2011 | 9.95 | Late Work Meals - McRae |
| 6/13/2011 | 1.53 | Late Work Meals - McRae |
| 6/13/2011 | 27.96 | Late Work Meals - Moore |
| 6/13/2011 | 10.87 | Late Work Meals - Vanek |
| 6/13/2011 | 9.67 | Late Work Meals - Wolfe |
| 6/13/2011 | 31.06 | Late Work Meals - Zhou |
| 6/14/2011 | 17.91 | Late Work Meals - Barefoot |
| 6/14/2011 | 97.14 | Late Work Meals - Bussigel, Ryan, Croft |
| 6/14/2011 | 20.24 | Late Work Meals - Gottlieb |
| 6/14/2011 | 22.41 | Late Work Meals - Gulotta |
| 6/14/2011 | 30.13 | Late Work Meals - Klein |
| 6/14/2011 | 15.01 | Late Work Meals - Lau |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2011 | 40.56 | Late Work Meals - Oliwenstein |
| 6/14/2011 | 25.11 | Late Work Meals - Palmer |
| 6/14/2011 | 14.43 | Late Work Meals - Qua |
| 6/14/2011 | 14.25 | Late Work Meals - Ryan |
| 6/14/2011 | 20.25 | Late Work Meals - Ryan |
| 6/14/2011 | 16.17 | Late Work Meals - Shim |
| 6/14/2011 | 12.79 | Late Work Meals - Vanek |
| 6/14/2011 | 28.63 | Late Work Meals - Zhou |
| 6/15/2011 | 29.70 | Late Work Meals - Baik |
| 6/15/2011 | 17.91 | Late Work Meals - Barefoot |
| 6/15/2011 | 24.24 | Late Work Meals - Britt |
| 6/15/2011 | 25.38 | Late Work Meals - Bromley |
| 6/15/2011 | 13.95 | Late Work Meals - Buell |
| 6/15/2011 | 19.82 | Late Work Meals - Fleming-Delacruz |
| 6/15/2011 | 8.71 | Late Work Meals - Fleming-Delacruz |
| 6/15/2011 | 16.84 | Late Work Meals - Furnald |
| 6/15/2011 | 10.64 | Late Work Meals - Galvin |
| 6/15/2011 | 19.96 | Late Work Meals - Jang |
| 6/15/2011 | 19.74 | Late Work Meals - Klein |
| 6/15/2011 | 16.30 | Late Work Meals - Lau |
| 6/15/2011 | 15.00 | Late Work Meals - Qua |
| 6/15/2011 | 25.78 | Late Work Meals - Ryan |
| 6/15/2011 | 10.67 | Late Work Meals - Vanek |
| 6/16/2011 | 20.38 | Late Work Meals - Barefoot |
| 6/16/2011 | 10.40 | Late Work Meals - Beisler |
| 6/16/2011 | 16.43 | Late Work Meals - Brown, Ma |
| 6/16/2011 | 10.44 | Late Work Meals - Buell |
| 6/16/2011 | 15.90 | Late Work Meals - Bussigel |
| 6/16/2011 | 25.11 | Late Work Meals - Forrest |
| 6/16/2011 | 15.50 | Late Work Meals - Furnald |
| 6/16/2011 | 10.78 | Late Work Meals - Kim, Jo |
| 6/16/2011 | 37.16 | Late Work Meals - Klein |
| 6/16/2011 | 21.11 | Late Work Meals - Marre |
| 6/16/2011 | 18.60 | Late Work Meals - Moessner |
| 6/16/2011 | 25.44 | Late Work Meals - Newman |
| 6/16/2011 | 26.06 | Late Work Meals - Oschwald |
| 6/16/2011 | 25.11 | Late Work Meals - Palmer |
| 6/16/2011 | 3.61 | Late Work Meals - Roll |
| 6/16/2011 | 9.22 | Late Work Meals - Ryan |
| 6/16/2011 | 11.97 | Late Work Meals - Schweitzer |
| 6/16/2011 | 17.92 | Late Work Meals - Tringali |
| 6/16/2011 | 16.28 | Late Work Meals - Vanek |
| 6/16/2011 | 17.38 | Late Work Meals - Wolfe |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2011 | 40.25 | Late Work Meals - Klein, Marre |
| 6/18/2011 | 7.93 | Late Work Meals - Galvin |
| 6/18/2011 | 9.16 | Late Work Meals - Kostov |
| 6/20/2011 | 20.92 | Late Work Meals - Cunningham |
| 6/20/2011 | 19.75 | Late Work Meals - Faubus |
| 6/20/2011 | 27.55 | Late Work Meals - Francois |
| 6/20/2011 | 33.21 | Late Work Meals - Galvin |
| 6/20/2011 | 15.00 | Late Work Meals - Qua |
| 6/20/2011 | 22.01 | Late Work Meals - Ryan |
| 6/20/2011 | 23.45 | Late Work Meals - Schweitzer |
| 6/21/2011 | 28.94 | Late Work Meals - Cunningham |
| 6/21/2011 | 18.57 | Late Work Meals - Jang |
| 6/21/2011 | 20.24 | Late Work Meals - Ryan |
| 6/21/2011 | 33.99 | Late Work Meals - Zhou |
| 6/22/2011 | 18.66 | Late Work Meals - Galvin |
| 6/22/2011 | 21.93 | Late Work Meals - Gurgel |
| 6/22/2011 | 10.73 | Late Work Meals - Kostov |
| 6/22/2011 | 15.00 | Late Work Meals - Qua |
| 6/23/2011 | 26.06 | Late Work Meals - Britt |
| 6/23/2011 | 39.08 | Late Work Meals - Dernovsky (3 meals during the week of 4/18/2011 - 4/22/11) |
| 6/23/2011 | 10.05 | Late Work Meals - Kostov |
| 6/23/2011 | 105.00 | Late Work Meals - Lawn (7 meals during the weeks of 3/28/11 - 4/8/11) |
| 6/23/2011 | 35.01 | Late Work Meals - Peacock |
| 6/23/2011 | 20.91 | Late Work Meals - Ryan |
| 6/23/2011 | 26.84 | Late Work Meals - Sherrett |
| 6/23/2011 | 17.19 | Late Work Meals - Skinner |
| 6/23/2011 | 4.95 | Late Work Meals - Xu |
| 6/23/2011 | 26.20 | Late Work Meals - Zhou |
| 6/24/2011 | 42.95 | Late Work Meals - Baik |
| 6/24/2011 | 26.86 | Late Work Meals - Kogan |
| 6/26/2011 | 8.86 | Late Work Meals - Bussigel |
| 6/26/2011 | 13.50 | Late Work Meals - Cunningham |
| 6/26/2011 | 9.23 | Late Work Meals - Erickson |
| 6/26/2011 | 9.12 | Late Work Meals - Kostov |
| 6/27/2011 | 25.74 | Late Work Meals - Baik |
| 6/27/2011 | 18.24 | Late Work Meals - Gurgel |
| 6/27/2011 | 22.60 | Late Work Meals - Moessner |
| 6/27/2011 | 35.01 | Late Work Meals - Peacock |
| 6/27/2011 | 28.63 | Late Work Meals - Zhou |
| 6/28/2011 | 45.44 | Late Work Meals - Barefoot |
| 6/28/2011 | 162.00 | Late Work Meals - Cusack (11 meals during the weeks of 4/25 - 5/27/11) |
| 6/28/2011 | 88.23 | Late Work Meals - Dernovsky (meals during the week of 5/2/11 - 5/8/11) |
| 6/28/2011 | 57.18 | Late Work Meals - Dernovsky (meals during the week of 5/9/15 - 5/15/11) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 25.18 | Late Work Meals - Kogan |
| 6/28/2011 | 18.34 | Late Work Meals - Moessner |
| 6/29/2011 | 18.31 | Late Work Meals - Geiger |
| 6/29/2011 | 24.79 | Late Work Meals - Skinner |
| 6/30/2011 | 17.92 | Late Work Meals - Bresnahan |
| 6/30/2011 | 25.66 | Late Work Meals - Britt |
| 6/30/2011 | 13.07 | Late Work Meals - Bromley |
| 6/30/2011 | 48.99 | Late Work Meals - Bromley |
| 6/30/2011 | 16.00 | Late Work Meals - Galvin |
| 6/30/2011 | 19.28 | Late Work Meals - Kallstrom-Schreckengost |
| 6/30/2011 | 31.29 | Late Work Meals - Moessner |
| 6/30/2011 | 123.14 | Late Work Meals - Ryan, Schweitzer, Shim, Croft, Bussigel, Cunningham, Zhou, Coffman |
| 7/1/2011 | 25.00 | Late Work Meals - Croft |
| 7/1/2011 | 61.50 | Late Work Meals - Ryan, Cunningham, Croft, Bussigel |
| 7/2/2011 | 24.81 | Late Work Meals - Gurgel |
| 7/5/2011 | 20.00 | Late Work Meals - Baik |
| 7/5/2011 | 19.02 | Late Work Meals - Barefoot |
| 7/5/2011 | 26.16 | Late Work Meals - Bussigel |
| 7/5/2011 | 35.01 | Late Work Meals - Peacock |
| 7/6/2011 | 17.50 | Late Work Meals - Baik |
| 7/6/2011 | 35.57 | Late Work Meals - Cunningham |
| 7/6/2011 | 18.06 | Late Work Meals - Faubus |
| 7/6/2011 | 28.12 | Late Work Meals - Kogan |
| 7/6/2011 | 21.72 | Late Work Meals - Kostov |
| 7/6/2011 | 11.00 | Late Work Meals - Levington |
| 7/6/2011 | 11.00 | Late Work Meals - Levington |
| 7/6/2011 | 20.42 | Late Work Meals - Moessner |
| 7/6/2011 | 29.79 | Late Work Meals - Sherrett |
| 7/6/2011 | 15.51 | Late Work Meals - Sidhu |
| 7/7/2011 | 25.00 | Late Work Meals - Barefoot |
| 7/7/2011 | 10.50 | Late Work Meals - Clark |
| 7/7/2011 | 22.69 | Late Work Meals - Gurgel |
| 7/7/2011 | 23.63 | Late Work Meals - Kostov |
| 7/8/2011 | 15.00 | Late Work Meals - Gottlieb |
| 7/8/2011 | 84.02 | Late Work Meals - Gullotta (6 meals during the weeks of 5/2/11 - 5/27/11) |
| 7/8/2011 | 27.70 | Late Work Meals - Klein |
| 7/8/2011 | 17.19 | Late Work Meals - Moessner |
| 7/10/2011 | 9.20 | Late Work Meals - Bussigel |
| 7/10/2011 | 9.54 | Late Work Meals - Kostov |
| 7/11/2011 | 11.00 | Late Work Meals - Drake |
| 7/12/2011 | 30.95 | Late Work Meals - Bromley |
| 7/12/2011 | 9.90 | Late Work Meals - Clark |
| 7/12/2011 | 34.25 | Late Work Meals - Paul |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/13/2011 | 8.50 | Late Work Meals - Cunningham |
| 7/14/2011 | 21.73 | Late Work Meals - Barefoot |
| 7/14/2011 | 18.33 | Late Work Meals - Cunningham |
| 7/14/2011 | 26.41 | Late Work Meals - Eckenrod |
| 7/14/2011 | 30.15 | Late Work Meals - Minyard |
| 7/14/2011 | 14.44 | Late Work Meals - Rylander |
| 7/15/2011 | 19.69 | Late Work Meals - Cunningham |
| 7/16/2011 | 14.11 | Late Work Meals - Cunningham |
| 7/17/2011 | 13.60 | Late Work Meals - Adams |
| 7/17/2011 | 16.97 | Late Work Meals - Cunningham |
| 7/18/2011 | 21.35 | Late Work Meals - Clark |
| 7/18/2011 | 25.50 | Late Work Meals - Cunningham |
| 7/18/2011 | 20.40 | Late Work Meals - Faubus |
| 7/18/2011 | 15.05 | Late Work Meals - Rylander |
| 7/19/2011 | 26.69 | Late Work Meals - Eckenrod |
| 7/19/2011 | 14.15 | Late Work Meals - Rylander |
| 7/20/2011 | 24.95 | Late Work Meals - Eckenrod |
| 7/21/2011 | 24.93 | Late Work Meals - Eckenrod |
| 7/21/2011 | 17.13 | Late Work Meals - Faubus |
| 7/21/2011 | 87.56 | Late Work Meals (2 meals for timekeeper Forde and 4 meals for timekeeper Roxas during the week of 4/25/11 - 4/30/11) |
| 7/21/2011 | 59.31 | Late Work Meals (3 meals for timekeeper Forde and 1 meal for timekeeper Roxas during the week of 5/16/11 - 5/20/11) |
| 7/21/2011 | 72.76 | Late Work Meals (3 meals for timekeeper Forde and 2 meals for timekeeper Roxas during the week of 6/6/11 - 6/10/11) |
| 7/21/2011 | 84.65 | Late Work Meals (5 meals for timekeeper Forde and 1 meal for timekeeper Roxas during the week of 5/2/11 - 5/6/11) |
| 7/21/2011 | 83.94 | Late Work Meals (5 meals for timekeeper Forde and 1 meal for timekeeper Roxas during the week of 5/23/11 - 5/27/11) |
| 7/21/2011 | 101.57 | Late Work Meals (5 meals for timekeeper Forde and 2 meals for timekeeper Roxas during the week of 5/9/11 - 5/14/11) |
| 7/21/2011 | 118.01 | Late Work Meals (5 meals for timekeeper Forde and 3 meals for timekeeper Roxas during the week of 5/30/11 - 6/5/11) |
| 7/22/2011 | 15.00 | Late Work Meals - Amineddoleh |
| 7/22/2011 | 62.79 | Late Work Meals - Jones |
| 7/22/2011 | 15.07 | Late Work Meals - Moessner |
| 7/25/2011 | 189.16 | Late Work Meals - Alba (14 meals during the weeks of 5/23/11 - 6/10/11) |
| 7/25/2011 | 39.64 | Late Work Meals - Brown (3 meals during the week of 5/23/11 - 5/27/11) |
| 7/25/2011 | 80.37 | Late Work Meals - Cavanagh (6 meals during the weeks of 5/23/11 - 6/10/11) |
| 7/25/2011 | 45.00 | Late Work Meals - Dernovsky (3 meals during the week of 6/6/11 - 6/10/11) |
| 7/25/2011 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 5/23/11 - 5/27/11) |
| 7/25/2011 | 75.00 | Late Work Meals - Gayed (5 meals during the week of 5/23/11 - 5/27/11) |
| 7/25/2011 | 28.50 | Late Work Meals - Heindel (2 meals during the weeks of 5/23/11 - 6/4/11) |
| 7/25/2011 | 30.00 | Late Work Meals - Philip (2 meals duirng the week of 5/23/11 - 5/27/11) |
| 7/25/2011 | 90.00 | Late Work Meals - Ruiz (6 meals during the weeks of 5/23/11 - 6/4/11) |
| 7/25/2011 | 15.00 | Late Work Meals - Sandhoff |
| 7/25/2011 | 193.96 | Late Work Meals - Waller (13 meals during the weeks of 5/23/11 - 6/10/11) |
| 7/26/2011 | 219.54 | Late Work Meals - Amineddoleh (14 meals during the weeks of 5/30/11 - 6/26/11) |
| 7/26/2011 | 15.00 | Late Work Meals - Ayala |
| 7/26/2011 | 15.00 | Late Work Meals - Barreto |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 60.00 | Late Work Meals - Cusack (4 meals during the weeks of 5/30/11 - 6/10/11) |
| 7/26/2011 | 165.00 | Late Work Meals - Dompierre (11 meals during the weeks of 5/30/11 - 6/19/11) |
| 7/26/2011 | 60.00 | Late Work Meals - During (4 meals during the weeks of 5/30/11 - 6/10/11) |
| 7/26/2011 | 135.00 | Late Work Meals - Fong (9 meals during the weeks of 5/30/11 - 6/10/11) |
| 7/26/2011 | 194.80 | Late Work Meals - Gayed (13 meals during the weeks of 5/30/11 - 6/19/11) |
| 7/26/2011 | 54.34 | Late Work Meals - Ghirardi (4 meals during the weeks of 5/30/11 - 6/10/11) |
| 7/26/2011 | 149.26 | Late Work Meals - Gottlieb (8 meals during the weeks of 5/30/11 - 6/26/11) |
| 7/26/2011 | 126.62 | Late Work Meals - Gullotta (9 meals during the weeks of 5/30/11 - 6/26/11) |
| 7/26/2011 | 119.47 | Late Work Meals - Hong (8 meals during the weeks of 5/30/11 - 6/10/11) |
| 7/26/2011 | 52.71 | Late Work Meals - Jones |
| 7/26/2011 | 60.00 | Late Work Meals - Stone (4 meals during the weeks of 5/30/11 - 6/19/11) |
| 7/27/2011 | 34.66 | Late Work Meals - Paul |
| 7/28/2011 | 75.00 | Late Work Meals - Tringali (5 meals during the weeks of 5/30/11 - 6/26/11) |
| **TOTAL:** | **11,135.26** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/9/2011 | 20.15 | Late Work Transportation - Vanek |
| 5/10/2011 | 129.18 | Late Work Transportation - Schweitzer (travel outside the 5 boroughs) |
| 5/13/2011 | 79.71 | Late Work Transportation - Ryan |
| 5/16/2011 | 127.39 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 5/17/2011 | 113.62 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 5/17/2011 | 16.31 | Late Work Transportation - Lacks |
| 5/17/2011 | 16.61 | Late Work Transportation - Livshiz |
| 5/17/2011 | 19.56 | Late Work Transportation - Rodriguez |
| 5/17/2011 | 35.70 | Late Work Transportation - Sercombe |
| 5/18/2011 | 33.36 | Late Work Transportation - Britt |
| 5/18/2011 | 28.97 | Late Work Transportation - Buell |
| 5/18/2011 | 40.61 | Late Work Transportation - Eckenrod |
| 5/18/2011 | 28.97 | Late Work Transportation - Eckenrod  (travel after midnight on 8/17/11) |
| 5/18/2011 | 35.87 | Late Work Transportation - Hernandez |
| 5/18/2011 | 32.25 | Late Work Transportation - Klein |
| 5/18/2011 | 21.74 | Late Work Transportation - Livshiz |
| 5/18/2011 | 25.23 | Late Work Transportation - Oliwenstein |
| 5/19/2011 | 47.00 | Late Work Transportation - Brown |
| 5/19/2011 | 24.02 | Late Work Transportation - Eckenrod |
| 5/19/2011 | 36.93 | Late Work Transportation - Hailey |
| 5/19/2011 | 16.31 | Late Work Transportation - Klein |
| 5/19/2011 | 19.06 | Late Work Transportation - Qua |
| 5/19/2011 | 28.97 | Late Work Transportation - Wu |
| 5/20/2011 | 96.79 | Late Work Transportation - Britt |
| 5/20/2011 | 91.76 | Late Work Transportation - Brod |
| 5/20/2011 | 96.64 | Late Work Transportation - Clarkin |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2011 | 36.13 | Late Work Transportation - Faubus |
| 5/20/2011 | 50.25 | Late Work Transportation - Gibbon |
| 5/20/2011 | 40.61 | Late Work Transportation - Vanek |
| 5/20/2011 | 36.96 | Late Work Transportation - Zelbo |
| 5/23/2011 | 28.97 | Late Work Transportation - Buell |
| 5/23/2011 | 17.98 | Late Work Transportation - Erickson |
| 5/24/2011 | 103.37 | Late Work Transportation - Clarkin  (travel outside the 5 boroughs) |
| 5/24/2011 | 19.07 | Late Work Transportation - Klein |
| 5/24/2011 | 23.40 | Late Work Transportation - Kostov |
| 5/24/2011 | 22.25 | Late Work Transportation - Northrop |
| 5/25/2011 | 116.23 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 5/25/2011 | 36.73 | Late Work Transportation - Buell |
| 5/25/2011 | 93.12 | Late Work Transportation - Clarkin |
| 5/25/2011 | 62.95 | Late Work Transportation - Client ride |
| 5/25/2011 | 54.55 | Late Work Transportation - Lens |
| 5/25/2011 | 31.99 | Late Work Transportation - Seery |
| 5/26/2011 | 21.04 | Late Work Transportation - Bussigel |
| 5/26/2011 | 22.25 | Late Work Transportation - Carew-Watts |
| 5/26/2011 | 26.83 | Late Work Transportation - Fleming-Delacruz |
| 5/26/2011 | 12.87 | Late Work Transportation - Galvin |
| 5/26/2011 | 21.03 | Late Work Transportation - McFeely |
| 5/26/2011 | 12.44 | Late Work Transportation - Rozenblit |
| 5/26/2011 | 80.26 | Late Work Transportation - Ryan |
| 5/27/2011 | 31.22 | Late Work Transportation - Zelbo |
| 5/28/2011 | 31.22 | Late Work Transportation - Kim, Jo |
| 5/30/2011 | 25.12 | Late Work Transportation - Zelbo |
| 6/1/2011 | 36.18 | Late Work Transportation - Eckenrod |
| 6/2/2011 | 16.51 | Late Work Transportation - Galvin |
| 6/2/2011 | 22.82 | Late Work Transportation - Hernandez |
| 6/3/2011 | 22.37 | Late Work Transportation - Zelbo |
| 6/6/2011 | 40.66 | Late Work Transportation - Buell |
| 6/7/2011 | 13.50 | Late Work Transportation - Kim, Ja |
| 6/7/2011 | 38.37 | Late Work Transportation - Oliwenstein |
| 6/7/2011 | 189.13 | Late Work Transportation - Schweitzer, Bromley (travel outside the 5 boroughs) |
| 6/8/2011 | 53.00 | Late Work Transportation - Bromley |
| 6/8/2011 | 19.90 | Late Work Transportation - Gurgel |
| 6/8/2011 | 15.72 | Late Work Transportation - Hernandez |
| 6/8/2011 | 22.82 | Late Work Transportation - Sercombe |
| 6/9/2011 | 10.37 | Late Work Transportation - Fleming-Delacruz |
| 6/9/2011 | 23.87 | Late Work Transportation - Galvin |
| 6/9/2011 | 26.16 | Late Work Transportation - Hernandez |
| 6/9/2011 | 30.87 | Late Work Transportation - Kostov |
| 6/10/2011 | 13.69 | Late Work Transportation - Jang |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/10/2011 | 31.22 | Late Work Transportation - Kim, Jo |
| 6/11/2011 | 39.09 | Late Work Transportation - Buell |
| 6/12/2011 | 20.00 | Late Work Transportation - Ryan |
| 6/13/2011 | 10.37 | Late Work Transportation - Barefoot |
| 6/13/2011 | 108.05 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/13/2011 | 12.70 | Late Work Transportation - Kostov |
| 6/13/2011 | 21.04 | Late Work Transportation - Lau |
| 6/13/2011 | 50.45 | Late Work Transportation - Penn |
| 6/13/2011 | 108.30 | Late Work Transportation - Wolfe  (travel outside the 5 boroughs) |
| 6/14/2011 | 9.87 | Late Work Transportation - Barefoot |
| 6/14/2011 | 13.00 | Late Work Transportation - Bromley |
| 6/14/2011 | 25.58 | Late Work Transportation - Buell |
| 6/14/2011 | 11.90 | Late Work Transportation - Chinloy |
| 6/14/2011 | 105.12 | Late Work Transportation - Croft  (travel outside the 5 boroughs) |
| 6/14/2011 | 50.18 | Late Work Transportation - Cunningham |
| 6/14/2011 | 22.25 | Late Work Transportation - Gibbon |
| 6/14/2011 | 23.88 | Late Work Transportation - Hernandez |
| 6/14/2011 | 11.30 | Late Work Transportation - Khentov |
| 6/14/2011 | 28.37 | Late Work Transportation - Kim, Ja |
| 6/14/2011 | 35.70 | Late Work Transportation - Kostov |
| 6/14/2011 | 40.18 | Late Work Transportation - Marre |
| 6/14/2011 | 20.20 | Late Work Transportation - Palmer |
| 6/14/2011 | 19.03 | Late Work Transportation - Peacock |
| 6/14/2011 | 58.42 | Late Work Transportation - Penn |
| 6/14/2011 | 94.57 | Late Work Transportation - Schweitzer |
| 6/14/2011 | 87.43 | Late Work Transportation - Schweitzer (travel after midnight on 6/13/11) |
| 6/14/2011 | 91.56 | Late Work Transportation - Shim |
| 6/14/2011 | 91.56 | Late Work Transportation - Shim (travel after midnight on 6/13/11) |
| 6/14/2011 | 42.41 | Late Work Transportation - Vanek |
| 6/15/2011 | 16.88 | Late Work Transportation - Barefoot |
| 6/15/2011 | 20.74 | Late Work Transportation - Beisler |
| 6/15/2011 | 113.62 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/15/2011 | 105.12 | Late Work Transportation - Croft  (travel outside the 5 boroughs) |
| 6/15/2011 | 41.52 | Late Work Transportation - Kostov |
| 6/15/2011 | 163.36 | Late Work Transportation - Rodriguez (travel outside the 5 boroughs) |
| 6/15/2011 | 29.56 | Late Work Transportation - Segovia |
| 6/16/2011 | 36.64 | Late Work Transportation - Barefoot |
| 6/16/2011 | 42.34 | Late Work Transportation - Beisler |
| 6/16/2011 | 55.61 | Late Work Transportation - Britt |
| 6/16/2011 | 108.05 | Late Work Transportation - Britt (travel after midnight on 6/15/11) |
| 6/16/2011 | 42.25 | Late Work Transportation - Bromley |
| 6/16/2011 | 29.78 | Late Work Transportation - Buell |
| 6/16/2011 | 28.97 | Late Work Transportation - Buell (travel after midnight on 6/15/11) |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2011 | 14.87 | Late Work Transportation - Bussigel |
| 6/16/2011 | 28.37 | Late Work Transportation - Kim, Ja |
| 6/16/2011 | 23.23 | Late Work Transportation - Klein |
| 6/16/2011 | 26.13 | Late Work Transportation - Moessner |
| 6/16/2011 | 23.56 | Late Work Transportation - Newman |
| 6/16/2011 | 51.26 | Late Work Transportation - Oliwenstein |
| 6/16/2011 | 16.88 | Late Work Transportation - Oschwald |
| 6/16/2011 | 21.12 | Late Work Transportation - Palmer |
| 6/16/2011 | 31.22 | Late Work Transportation - Rodriguez |
| 6/16/2011 | 38.98 | Late Work Transportation - Roll |
| 6/16/2011 | 131.46 | Late Work Transportation - Tringali (4 rides during the weeks of 4/11/2011 - 4/22/11) |
| 6/17/2011 | 126.37 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 6/17/2011 | 85.45 | Late Work Transportation - Forrest |
| 6/17/2011 | 23.23 | Late Work Transportation - Klein |
| 6/17/2011 | 24.49 | Late Work Transportation - Klein (travel after midnight on 6/16/11) |
| 6/17/2011 | 40.18 | Late Work Transportation - Marre |
| 6/17/2011 | 40.18 | Late Work Transportation - Marre (travel after midnight on 6/16/11) |
| 6/17/2011 | 27.45 | Late Work Transportation - Qua |
| 6/17/2011 | 103.42 | Late Work Transportation - Wolfe  (travel outside the 5 boroughs) |
| 6/17/2011 | 11.40 | Late Work Transportation - Zhou |
| 6/18/2011 | 14.00 | Late Work Transportation - Kim, Ja |
| 6/18/2011 | 11.75 | Late Work Transportation - Kostov |
| 6/19/2011 | 11.80 | Late Work Transportation - Kostov |
| 6/20/2011 | 23.40 | Late Work Transportation - Baik |
| 6/20/2011 | 115.39 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/20/2011 | 40.09 | Late Work Transportation - Cunningham |
| 6/20/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 6/20/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 6/20/2011 | 30.77 | Late Work Transportation - Fleming-Delacruz |
| 6/20/2011 | 79.08 | Late Work Transportation - Mendolaro |
| 6/20/2011 | 15.99 | Late Work Transportation - Moessner |
| 6/20/2011 | 69.85 | Late Work Transportation - Penn |
| 6/20/2011 | 18.24 | Late Work Transportation - Rozenblit |
| 6/20/2011 | 76.45 | Late Work Transportation - Ryan |
| 6/20/2011 | 86.48 | Late Work Transportation - Schweitzer |
| 6/20/2011 | 20.10 | Late Work Transportation - Zhou |
| 6/21/2011 | 13.00 | Late Work Transportation - Bromley |
| 6/21/2011 | 47.85 | Late Work Transportation - Cunningham |
| 6/21/2011 | 42.41 | Late Work Transportation - Eckenrod |
| 6/21/2011 | 29.94 | Late Work Transportation - Fleming-Delacruz |
| 6/21/2011 | 21.12 | Late Work Transportation - Gibbon |
| 6/21/2011 | 40.97 | Late Work Transportation - Hailey |
| 6/21/2011 | 32.25 | Late Work Transportation - Kim, Ja |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/21/2011 | 20.19 | Late Work Transportation - Lacks |
| 6/21/2011 | 170.56 | Late Work Transportation - Rodriguez (travel outside the 5 boroughs) |
| 6/21/2011 | 31.22 | Late Work Transportation - Roll |
| 6/21/2011 | 19.87 | Late Work Transportation - Rozenblit |
| 6/21/2011 | 79.71 | Late Work Transportation - Ryan |
| 6/21/2011 | 128.74 | Late Work Transportation - Schweitzer (travel outside the 5 boroughs) |
| 6/21/2011 | 39.58 | Late Work Transportation - Sercombe |
| 6/22/2011 | 100.40 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/22/2011 | 51.86 | Late Work Transportation - Bromley |
| 6/22/2011 | 33.89 | Late Work Transportation - Bussigel |
| 6/22/2011 | 40.09 | Late Work Transportation - Cunningham |
| 6/22/2011 | 23.40 | Late Work Transportation - Hernandez |
| 6/22/2011 | 70.00 | Late Work Transportation - Ilan |
| 6/22/2011 | 11.90 | Late Work Transportation - Kallstrom-Schreckengost |
| 6/22/2011 | 42.86 | Late Work Transportation - Kim, Jo |
| 6/22/2011 | 18.81 | Late Work Transportation - Nowlan |
| 6/22/2011 | 28.97 | Late Work Transportation - Qua |
| 6/22/2011 | 31.22 | Late Work Transportation - Roll |
| 6/22/2011 | 98.50 | Late Work Transportation - Schweitzer |
| 6/22/2011 | 28.97 | Late Work Transportation - Sherrett |
| 6/23/2011 | 993.51 | Late Work Transportation - Alba (15 rides during the weeks of 3/21/11 - 4/15/11) |
| 6/23/2011 | 11.10 | Late Work Transportation - Barefoot |
| 6/23/2011 | 277.01 | Late Work Transportation - Barreto (3 rides during the week of 4/11/11 - 4/15/11) |
| 6/23/2011 | 113.11 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/23/2011 | 34.49 | Late Work Transportation - Bromley |
| 6/23/2011 | 46.30 | Late Work Transportation - Buell |
| 6/23/2011 | 33.28 | Late Work Transportation - Dernovsky, (3 rides during the week of 4/18/2011 - 4/22/11) |
| 6/23/2011 | 55.29 | Late Work Transportation - During |
| 6/23/2011 | 330.50 | Late Work Transportation - Ghirardi (5 rides during the weeks of 4/11/11 - 4/22/11) |
| 6/23/2011 | 28.97 | Late Work Transportation - Gurgel |
| 6/23/2011 | 176.98 | Late Work Transportation - Hong (3 rides rides during the week of 4/11/11 - 4/15/11) |
| 6/23/2011 | 51.86 | Late Work Transportation - Kallstrom-Schreckengost |
| 6/23/2011 | 29.56 | Late Work Transportation - Kim, Jo |
| 6/23/2011 | 12.11 | Late Work Transportation - Lacks |
| 6/23/2011 | 105.92 | Late Work Transportation - Lawn (7 rides during the weeks of 3/28/11 - 4/8/11) |
| 6/23/2011 | 15.23 | Late Work Transportation - Moessner |
| 6/23/2011 | 25.00 | Late Work Transportation - Peacock |
| 6/23/2011 | 918.55 | Late Work Transportation - Philip (21 rides during the weeks of 3/14/11 - 4/15/11) |
| 6/23/2011 | 22.75 | Late Work Transportation - Qua |
| 6/23/2011 | 21.20 | Late Work Transportation - Roll |
| 6/23/2011 | 52.20 | Late Work Transportation - Rozenberg |
| 6/23/2011 | 906.89 | Late Work Transportation - Ruiz (17 rides during the weeks of 3/14/11 - 4/8/11) |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2011 | 11.10 | Late Work Transportation - Sherrett |
| 6/23/2011 | 100.00 | Late Work Transportation - Todarello |
| 6/24/2011 | 227.97 | Late Work Transportation - Brown (8 rides during the weeks of 3/14/11 - 4/1/11) |
| 6/24/2011 | 23.65 | Late Work Transportation - Buell |
| 6/24/2011 | 554.04 | Late Work Transportation - Cavanagh (6 rides during the weeks of 3/21/11 - 4/1/11) |
| 6/24/2011 | 26.73 | Late Work Transportation - Chinloy |
| 6/24/2011 | 591.48 | Late Work Transportation - Clifton (14 rides during the weeks of 3/7/11 - 4/8/11) |
| 6/24/2011 | 27.45 | Late Work Transportation - Coffman |
| 6/24/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/24/2011 | 511.92 | Late Work Transportation - Dompierre (12 rides during the weeks of 314/11 - 4/8/11) |
| 6/24/2011 | 40.06 | Late Work Transportation - Eckenrod |
| 6/24/2011 | 17.66 | Late Work Transportation - Erickson |
| 6/24/2011 | 596.69 | Late Work Transportation - Gayed (10 rides during the weeks of 3/14/11 - 4/8/11) |
| 6/24/2011 | 400.20 | Late Work Transportation - Heindel (13 rides during the weeks of 3/7/11 - 4/8/11) |
| 6/24/2011 | 14.93 | Late Work Transportation - Oschwald |
| 6/24/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 6/24/2011 | 79.71 | Late Work Transportation - Ryan |
| 6/24/2011 | 1,045.82 | Late Work Transportation - Sandhoff (16 rides during the weeks of 3/14/11 - 4/8/11) |
| 6/24/2011 | 98.14 | Late Work Transportation - Schweitzer |
| 6/24/2011 | 94.64 | Late Work Transportation - Schweitzer (travel after midnight on 6/23/11) |
| 6/24/2011 | 175.97 | Late Work Transportation - Sherrett (travel outside the 5 boroughs) |
| 6/24/2011 | 97.19 | Late Work Transportation - Shim |
| 6/24/2011 | 28.97 | Late Work Transportation - Vanek |
| 6/24/2011 | 1,433.82 | Late Work Transportation - Waller (12 rides during the weeks of 3/14/11 - 4/8/11) |
| 6/24/2011 | 18.30 | Late Work Transportation - Zhou |
| 6/26/2011 | 112.74 | Late Work Transportation - Bromley  (travel outside the 5 boroughs) |
| 6/26/2011 | 30.01 | Late Work Transportation - Bussigel |
| 6/26/2011 | 11.80 | Late Work Transportation - Erickson |
| 6/26/2011 | 5.70 | Late Work Transportation - Kostov |
| 6/26/2011 | 10.00 | Late Work Transportation - Moessner |
| 6/26/2011 | 20.00 | Late Work Transportation - Ryan |
| 6/27/2011 | 14.94 | Late Work Transportation - Barefoot |
| 6/27/2011 | 113.62 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/27/2011 | 128.53 | Late Work Transportation - Carpenter (travel outside the 5 boroughs) |
| 6/27/2011 | 89.50 | Late Work Transportation - Clarkin |
| 6/27/2011 | 26.13 | Late Work Transportation - Erickson |
| 6/27/2011 | 47.30 | Late Work Transportation - Hernandez |
| 6/27/2011 | 41.82 | Late Work Transportation - Hernandez (travel after midnight on 6/26/11) |
| 6/27/2011 | 23.23 | Late Work Transportation - Moessner |
| 6/27/2011 | 8.40 | Late Work Transportation - Oschwald |
| 6/27/2011 | 37.77 | Late Work Transportation - Peacock |
| 6/27/2011 | 86.39 | Late Work Transportation - Schweitzer |
| 6/28/2011 | 307.70 | Late Work Transportation - Alba (5 rides during the weeks of 4/11/11 - 4/29/11) |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 192.15 | Late Work Transportation - Ayala (3 rides during the weeks of 5/2/11 - 5/13/11) |
| 6/28/2011 | 16.32 | Late Work Transportation - Barefoot |
| 6/28/2011 | 358.77 | Late Work Transportation - Barreto (4 rides during the weeks of 4/18/11 - 5/6/11) |
| 6/28/2011 | 113.62 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 6/28/2011 | 73.35 | Late Work Transportation - Brod |
| 6/28/2011 | 90.35 | Late Work Transportation - Brod |
| 6/28/2011 | 54.20 | Late Work Transportation - Brown (2 rides during the week of 4/11/11 - 4/15/11) |
| 6/28/2011 | 110.66 | Late Work Transportation - Carpenter (travel outside the 5 boroughs) |
| 6/28/2011 | 758.74 | Late Work Transportation - Cavanagh (8 rides during the weeks of 4/4/11 - 4/22/11) |
| 6/28/2011 | 100.21 | Late Work Transportation - Clarkin  (travel outside the 5 boroughs) |
| 6/28/2011 | 221.38 | Late Work Transportation - Clifton (5 rides during the weeks of 4/4/11 - 4/15/11) |
| 6/28/2011 | 36.73 | Late Work Transportation - Coffman |
| 6/28/2011 | 105.12 | Late Work Transportation - Croft  (travel outside the 5 boroughs) |
| 6/28/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/28/2011 | 73.18 | Late Work Transportation - Dernovsky (rides week of 5/2/11 - 5/8/11) |
| 6/28/2011 | 77.57 | Late Work Transportation - Dernovsky (rides week of 5/9/15 - 5/15/11) |
| 6/28/2011 | 127.98 | Late Work Transportation - Dompierre (3 rides during the weeks of 4/4/11 - 4/15/11) |
| 6/28/2011 | 331.78 | Late Work Transportation - During (6 rides during the weeks of 4/25/11 - 5/13/11) |
| 6/28/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 6/28/2011 | 42.41 | Late Work Transportation - Emberger |
| 6/28/2011 | 42.41 | Late Work Transportation - Emberger (travel after midnight on 6/27/11) |
| 6/28/2011 | 22.25 | Late Work Transportation - Erickson |
| 6/28/2011 | 130.12 | Late Work Transportation - Erickson  (ordered ride for auction attendee) |
| 6/28/2011 | 256.51 | Late Work Transportation - Fong (4 rides during the weeks of 5/2/11 - 5/13/11) |
| 6/28/2011 | 356.40 | Late Work Transportation - Gayed (6 rides during the weeks of 3/28/11 - 4/8/11) |
| 6/28/2011 | 264.30 | Late Work Transportation - Ghirardi (4 rides during the weeks of 5/2/11 - 5/13/11) |
| 6/28/2011 | 93.42 | Late Work Transportation - Heindel (3 rides during the weeks of 4/4/11 - 4/15/11) |
| 6/28/2011 | 48.18 | Late Work Transportation - Hernandez |
| 6/28/2011 | 523.79 | Late Work Transportation - Hong (9 rides during the weeks of 4/25/11 - 5/13/11) |
| 6/28/2011 | 46.74 | Late Work Transportation - Kim |
| 6/28/2011 | 22.25 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 22.25 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 24.49 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 27.45 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 28.88 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 28.97 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 30.01 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 31.22 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 31.22 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 33.10 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 35.10 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 36.98 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 37.77 | Late Work Transportation - Kim (ordered ride for auction attendee) |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 41.39 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 42.31 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 49.11 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 49.42 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 50.07 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 51.64 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 95.61 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/28/2011 | 63.30 | Late Work Transportation - Marquardt |
| 6/28/2011 | 25.00 | Late Work Transportation - Oschwald |
| 6/28/2011 | 210.65 | Late Work Transportation - Philip (5 rides during the weeks of 4/11/11 - 4/29/11) |
| 6/28/2011 | 28.97 | Late Work Transportation - Qua |
| 6/28/2011 | 21.12 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 21.12 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 21.12 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 21.12 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 25.34 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 28.88 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 33.10 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 37.32 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 39.86 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 40.64 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 54.88 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 142.09 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/28/2011 | 38.98 | Late Work Transportation - Roll |
| 6/28/2011 | 42.86 | Late Work Transportation - Roll |
| 6/28/2011 | 27.69 | Late Work Transportation - Rozenberg |
| 6/28/2011 | 46.51 | Late Work Transportation - Rozenblit |
| 6/28/2011 | 215.08 | Late Work Transportation - Ruiz (4 rides during the weeks of 4/11/11 - 4/29/11) |
| 6/28/2011 | 87.81 | Late Work Transportation - Ryan |
| 6/28/2011 | 655.51 | Late Work Transportation - Sandhoff (10 rides during the weeks of 3/28/11 - 4/22/11) |
| 6/28/2011 | 88.11 | Late Work Transportation - Schweitzer |
| 6/28/2011 | 8.71 | Late Work Transportation - Shim |
| 6/28/2011 | 98.70 | Late Work Transportation - Shim |
| 6/28/2011 | 55.50 | Late Work Transportation - Skinner |
| 6/28/2011 | 55.50 | Late Work Transportation - Skinner (travel after midnight on 6/27/11) |
| 6/28/2011 | 236.55 | Late Work Transportation - Stone (7 rides during the weeks of 5/2/11 - 5/13/11) |
| 6/28/2011 | 219.10 | Late Work Transportation - Tringali (5 rides during the weeks of 5/2/11 - 5/13/11) |
| 6/28/2011 | 21.12 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 26.73 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 40.47 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 42.35 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 52.33 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 62.23 | Late Work Transportation - Valencia (ordered ride for auction attendee) |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2011 | 85.75 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 135.56 | Late Work Transportation - Valencia (ordered ride for auction attendee) |
| 6/28/2011 | 1,196.91 | Late Work Transportation - Waller (10 rides during the weeks of 3/21/11 - 4/15/11) |
| 6/29/2011 | -14.00 | Credit |
| 6/29/2011 | -10.50 | Credit |
| 6/29/2011 | -7.00 | Credit |
| 6/29/2011 | -7.00 | Credit |
| 6/29/2011 | -3.50 | Credit |
| 6/29/2011 | 45.54 | Late Work Transportation - Barefoot |
| 6/29/2011 | 96.98 | Late Work Transportation - Brod |
| 6/29/2011 | 115.07 | Late Work Transportation - Brod (travel after midnight on 6/28/11) |
| 6/29/2011 | 122.30 | Late Work Transportation - Carpenter (travel outside the 5 boroughs) |
| 6/29/2011 | 89.50 | Late Work Transportation - Clarkin |
| 6/29/2011 | 25.00 | Late Work Transportation - Client |
| 6/29/2011 | 61.45 | Late Work Transportation - Client Ride |
| 6/29/2011 | 22.25 | Late Work Transportation - Client Ride |
| 6/29/2011 | 112.89 | Late Work Transportation - Croft  (travel outside the 5 boroughs) |
| 6/29/2011 | 106.28 | Late Work Transportation - Croft (travel after midnight on 6/28/11) |
| 6/29/2011 | 42.41 | Late Work Transportation - Cunningham |
| 6/29/2011 | 47.30 | Late Work Transportation - Cunningham (travel after midnight on 6/28/11) |
| 6/29/2011 | 36.73 | Late Work Transportation - Eckenrod |
| 6/29/2011 | 40.09 | Late Work Transportation - Emberger |
| 6/29/2011 | 22.25 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 22.25 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 22.25 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 24.49 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 26.73 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 31.22 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 36.13 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 68.66 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 69.80 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 108.39 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 110.05 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 40.52 | Late Work Transportation - Erickson (travel after midnight) |
| 6/29/2011 | 68.89 | Late Work Transportation - Fleming-Delacruz |
| 6/29/2011 | 76.12 | Late Work Transportation - Hernandez |
| 6/29/2011 | 25.00 | Late Work Transportation - Hernandez (ordered ride for auction attendee) |
| 6/29/2011 | 30.01 | Late Work Transportation - Hernandez (ordered ride for auction attendee) |
| 6/29/2011 | 36.13 | Late Work Transportation - Hernandez (ordered ride for auction attendee) |
| 6/29/2011 | 45.14 | Late Work Transportation - Hernandez (ordered ride for auction attendee) |
| 6/29/2011 | 22.25 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 27.45 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 28.88 | Late Work Transportation - Kim (ordered ride for auction attendee) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2011 | 31.22 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 31.22 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 35.10 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 35.58 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 38.37 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 38.98 | Late Work Transportation - Kim (ordered ride for auction attendee) |
| 6/29/2011 | 44.65 | Late Work Transportation - Kim (ordered ride to airport for auction attendee) |
| 6/29/2011 | 72.46 | Late Work Transportation - Kim (ordered ride to airport for auction attendee) |
| 6/29/2011 | 37.91 | Late Work Transportation - Kim, Ja |
| 6/29/2011 | 110.05 | Late Work Transportation - Lasker  (travel outside the 5 boroughs) |
| 6/29/2011 | 24.49 | Late Work Transportation - Marquardt |
| 6/29/2011 | 15.23 | Late Work Transportation - Moessner |
| 6/29/2011 | 22.25 | Late Work Transportation - Moessner (travel after midnight on 6/28/11) |
| 6/29/2011 | 93.62 | Late Work Transportation - Moniz |
| 6/29/2011 | 21.08 | Late Work Transportation - Oschwald |
| 6/29/2011 | 10.40 | Late Work Transportation - Oschwald (travel after midnight on 6/28/11) |
| 6/29/2011 | 37.77 | Late Work Transportation - Peacock |
| 6/29/2011 | 22.25 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/29/2011 | 38.98 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/29/2011 | 38.98 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/29/2011 | 51.86 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/29/2011 | 137.93 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/29/2011 | 21.12 | Late Work Transportation - Ray |
| 6/29/2011 | 32.48 | Late Work Transportation - Roll |
| 6/29/2011 | 15.05 | Late Work Transportation - Ronco |
| 6/29/2011 | 21.07 | Late Work Transportation - Rozenblit |
| 6/29/2011 | 95.23 | Late Work Transportation - Ryan |
| 6/29/2011 | 79.71 | Late Work Transportation - Ryan (travel after midnight on 6/28/11) |
| 6/29/2011 | 10.00 | Late Work Transportation - Schweitzer |
| 6/29/2011 | 95.13 | Late Work Transportation - Shim |
| 6/29/2011 | 8.25 | Late Work Transportation - Shim (travel after midnight on 6/28/11) |
| 6/29/2011 | 52.87 | Late Work Transportation - Skinner |
| 6/30/2011 | 69.63 | Late Work Transportation - Barefoot |
| 6/30/2011 | 22.25 | Late Work Transportation - Bresnahan |
| 6/30/2011 | 124.33 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 6/30/2011 | 123.23 | Late Work Transportation - Brod (travel outside the 5 boroughs) |
| 6/30/2011 | 267.48 | Late Work Transportation - Bromley (travel outside the 5 boroughs) |
| 6/30/2011 | 100.72 | Late Work Transportation - Bussigel (ordered ride for auction attendee) |
| 6/30/2011 | 117.86 | Late Work Transportation - Carpenter (travel outside the 5 boroughs) |
| 6/30/2011 | 130.74 | Late Work Transportation - Clarkin (travel outside the 5 boroughs) |
| 6/30/2011 | 90.83 | Late Work Transportation - Client Ride |
| 6/30/2011 | 27.45 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 28.88 | Late Work Transportation - Davis (ordered ride for auction attendee) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2011 | 32.76 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 34.49 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 44.49 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 44.49 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 66.58 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 89.43 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 55.58 | Late Work Transportation - Eckenrod |
| 6/30/2011 | 21.12 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/30/2011 | 26.73 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/30/2011 | 42.31 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/30/2011 | 24.49 | Late Work Transportation - Kim, Ja |
| 6/30/2011 | 24.07 | Late Work Transportation - Klein |
| 6/30/2011 | 47.30 | Late Work Transportation - Kogan |
| 6/30/2011 | 23.23 | Late Work Transportation - Marquardt |
| 6/30/2011 | 28.88 | Late Work Transportation - Moessner |
| 6/30/2011 | 33.89 | Late Work Transportation - Oschwald |
| 6/30/2011 | 22.25 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 22.25 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 22.25 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 23.37 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 28.97 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 28.97 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 31.22 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 32.25 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 36.13 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 36.73 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 37.32 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 58.98 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 61.66 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 65.93 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 65.93 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 75.54 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 81.63 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 104.43 | Late Work Transportation - Qua (ordered ride for auction attendee) |
| 6/30/2011 | 32.25 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 33.89 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 36.13 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 37.82 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 42.19 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 42.31 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 48.96 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 54.50 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 56.05 | Late Work Transportation - Roll (ordered ride for auction attendee) |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2011 | 72.12 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 88.47 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 158.20 | Late Work Transportation - Roll (ordered ride for auction attendee) |
| 6/30/2011 | 54.81 | Late Work Transportation - Valencia |
| 6/30/2011 | 47.85 | Late Work Transportation - Vanek |
| 7/1/2011 | 93.19 | Late Work Transportation - Brod |
| 7/1/2011 | 60.18 | Late Work Transportation - Bussigel |
| 7/1/2011 | 26.73 | Late Work Transportation - Chinloy |
| 7/1/2011 | 41.61 | Late Work Transportation - Coffman |
| 7/1/2011 | 61.82 | Late Work Transportation - Cunningham |
| 7/1/2011 | 93.62 | Late Work Transportation - Davis |
| 7/1/2011 | 32.83 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 7/1/2011 | 22.25 | Late Work Transportation - Erickson (travel after midnight on 6/30/11) |
| 7/1/2011 | 37.94 | Late Work Transportation - Hernandez (ordered ride for auction attendee) |
| 7/1/2011 | 62.26 | Late Work Transportation - Herrington |
| 7/1/2011 | 30.77 | Late Work Transportation - Kim, Ja |
| 7/1/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 7/1/2011 | 79.71 | Late Work Transportation - Ryan |
| 7/1/2011 | 85.37 | Late Work Transportation - Schweitzer |
| 7/1/2011 | 91.56 | Late Work Transportation - Shim |
| 7/2/2011 | 15.90 | Late Work Transportation - Kallstrom-Schreckengost |
| 7/2/2011 | 42.41 | Late Work Transportation - Vanek |
| 7/2/2011 | 28.97 | Late Work Transportation - Vanek (travel after midnight on 7/1/11) |
| 7/5/2011 | 22.25 | Late Work Transportation - Barefoot |
| 7/5/2011 | 113.11 | Late Work Transportation - Britt  (travel outside the 5 boroughs) |
| 7/5/2011 | 89.50 | Late Work Transportation - Clarkin |
| 7/5/2011 | 42.41 | Late Work Transportation - Cunningham |
| 7/5/2011 | 13.00 | Late Work Transportation - Levington |
| 7/5/2011 | 15.23 | Late Work Transportation - Moessner |
| 7/5/2011 | 80.97 | Late Work Transportation - Schweitzer |
| 7/6/2011 | 22.25 | Late Work Transportation - Barefoot |
| 7/6/2011 | 112.33 | Late Work Transportation - Beisler  (travel outside the 5 boroughs) |
| 7/6/2011 | 89.50 | Late Work Transportation - Clarkin |
| 7/6/2011 | 112.33 | Late Work Transportation - Croft  (travel outside the 5 boroughs) |
| 7/6/2011 | 51.73 | Late Work Transportation - Cunningham |
| 7/6/2011 | 24.49 | Late Work Transportation - Faubus |
| 7/6/2011 | 54.60 | Late Work Transportation - Joksimovic |
| 7/6/2011 | 79.71 | Late Work Transportation - Ryan |
| 7/6/2011 | 87.43 | Late Work Transportation - Schweitzer |
| 7/6/2011 | 43.46 | Late Work Transportation - Sercombe |
| 7/6/2011 | 28.97 | Late Work Transportation - Sidhu |
| 7/6/2011 | 36.73 | Late Work Transportation - Vanek |
| 7/7/2011 | 33.89 | Late Work Transportation - Barefoot |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 38.37 | Late Work Transportation - Bromley (travel from meeting to office) |
| 7/7/2011 | 34.49 | Late Work Transportation - Bromley (travel to meeting) |
| 7/7/2011 | 16.30 | Late Work Transportation - Bussigel |
| 7/7/2011 | 91.54 | Late Work Transportation - Clarkin |
| 7/7/2011 | 63.50 | Late Work Transportation - Client Ride |
| 7/7/2011 | 26.73 | Late Work Transportation - Client Ride |
| 7/7/2011 | 123.97 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/7/2011 | 40.61 | Late Work Transportation - Gurgel |
| 7/7/2011 | 16.32 | Late Work Transportation - Klein |
| 7/7/2011 | 28.97 | Late Work Transportation - Vanek |
| 7/7/2011 | 50.62 | Late Work Transportation - Zelbo |
| 7/8/2011 | 11.50 | Late Work Transportation - Gottlieb |
| 7/8/2011 | 104.25 | Late Work Transportation - Gullotta (4 rides during the weeks of 5/2/11 - 6/3/11) |
| 7/8/2011 | 19.07 | Late Work Transportation - Rozenblit |
| 7/8/2011 | 79.71 | Late Work Transportation - Ryan |
| 7/8/2011 | 87.43 | Late Work Transportation - Schweitzer |
| 7/8/2011 | 28.97 | Late Work Transportation - Vanek |
| 7/9/2011 | 47.26 | Late Work Transportation - Cunningham |
| 7/9/2011 | 30.77 | Late Work Transportation - Rozenblit |
| 7/9/2011 | 36.96 | Late Work Transportation - Zelbo |
| 7/10/2011 | 47.26 | Late Work Transportation - Cunningham |
| 7/10/2011 | 35.85 | Late Work Transportation - Jenkins |
| 7/11/2011 | 9.50 | Late Work Transportation - Barefoot |
| 7/11/2011 | 8.00 | Late Work Transportation - Bussigel |
| 7/11/2011 | 11.25 | Late Work Transportation - Rozenblit |
| 7/13/2011 | 10.44 | Late Work Transportation - Barefoot |
| 7/13/2011 | 23.66 | Late Work Transportation - Brod |
| 7/16/2011 | 12.60 | Late Work Transportation - Kostov |
| 7/19/2011 | 9.40 | Late Work Transportation - Barefoot |
| 7/20/2011 | 16.00 | Late Work Transportation - Levington |
| 7/21/2011 | 129.57 | Late Work Transportation - Dompierre (3 rides during the week of 4/11/11 - 4/15/11) |
| 7/21/2011 | 389.84 | Late Work Transportation - Gayed (7 rides during the weeks of 4/11/11 - 4/22/11) |
| 7/21/2011 | 169.29 | Late Work Transportation (3 rides for timekeeper Forde and 1 ride for timekeeper Roxas during the week of 3/28/11 - 4/1/11) |
| 7/21/2011 | 282.96 | Late Work Transportation (4 rides for timekeeper Forde and 2 rides for timekeeper Roxas during the weeks of 5/9/11 - 5/20/11) |
| 7/21/2011 | 364.37 | Late Work Transportation (4 rides for timekeeper Forde and 3 rides for timekeeper Roxas during the week of 4/11/11 - 4/15/11) |
| 7/21/2011 | 445.98 | Late Work Transportation (4 rides for timekeeper Forde and 4 rides for timekeeper Roxas during the weeks of 4/11/11 - 4/29/11) |
| 7/21/2011 | 314.18 | Late Work Transportation (5 rides for timekeeper Forde and 2 rides for timekeeper Roxas during the week of 5/9/11 - 5/14/11) |
| 7/21/2011 | 423.48 | Late Work Transportation (5 rides for timekeeper Forde and 3 rides for timekeeper Roxas during the weeks of 4/11/11 - 4/24/11) |
| 7/21/2011 | 389.04 | Late Work Transportation (5 rides for timekeeper Forde and 3 rides for timekeeper Roxas during the weeks of 5/16/11 - 5/27/11) |
| 7/21/2011 | 616.71 | Late Work Transportation (6 rides for timekeeper Forde and 5 rides for timekeeper Roxas during the weeks of 4/14/11 - 5/6/11) |
| 7/22/2011 | 221.20 | Late Work Transportation - During (4 rides during the week of 4/11/11 - 4/29/11) |
| 7/22/2011 | 396.60 | Late Work Transportation - Ghirardi (6 rides during the weeks of 4/11/11 - 5/6/11) |
| 7/22/2011 | 7.80 | Late Work Transportation - Oschwald |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2011 | 34.24 | Late Work Transportation - Stone |
| 7/22/2011 | 219.10 | Late Work Transportation - Tringali (5 rides during the weeks of 4/25/11 - 5/6/11) |
| 7/25/2011 | 911.24 | Late Work Transportation - Ayala (14 rides duirng the weeks of 5/2/11 - 5/27/11) |
| 7/25/2011 | 563.48 | Late Work Transportation - Barreto (6 rides during the weeks of 5/9/11 - 5/27/11) |
| 7/25/2011 | 7.30 | Late Work Transportation - Brown |
| 7/25/2011 | 27.21 | Late Work Transportation - Dernovsky (2 rides during the week of 6/6/11 - 6/10/11) |
| 7/25/2011 | 390.57 | Late Work Transportation - During (7 rides during the weeks of 5/9/11 - 5/27/11) |
| 7/25/2011 | 850.18 | Late Work Transportation - Fong (13 rides during the weeks of 5/2/11 - 5/27/11) |
| 7/25/2011 | 330.47 | Late Work Transportation - Ghirardi (4 rides during the weeks of 5/9/11 - 5/27/11) |
| 7/25/2011 | 476.90 | Late Work Transportation - Hong (8 rides during the weeks of 5/9/11 - 5/27/11) |
| 7/25/2011 | 206.01 | Late Work Transportation - Stone (6 rides during the weeks of 5/9/11 - 5/20/11) |
| 7/25/2011 | 306.74 | Late Work Transportation - Tringali (7 rides during the weeks of 5/9/11 - 5/20/11) |
| 7/26/2011 | 102.72 | Late Work Transportation - Amineddoleh (3 rides during the weeks of 5/23/11 - 6/10/11) |
| 7/26/2011 | 647.88 | Late Work Transportation - Ayala (9 rides during the weeks of 5/23/11 - 6/10/11) |
| 7/26/2011 | 182.85 | Late Work Transportation - Barreto (2 rides during the weeks of 5/23/11, 6/3/11) |
| 7/26/2011 | 12.00 | Late Work Transportation - Buell |
| 7/26/2011 | 501.05 | Late Work Transportation - During (9 rides during the weeks of 5/16/11 - 6/10/11) |
| 7/26/2011 | 941.51 | Late Work Transportation - Fong (14 rides during the weeks of 5/16/11 - 6/10/11) |
| 7/26/2011 | 330.50 | Late Work Transportation - Ghirardi (5 rides during the weeks of 5/16/11 - 6/10/11) |
| 7/26/2011 | 176.98 | Late Work Transportation - Gottlieb (4 rides during the weeks of 6/6/11 - 6/17/11) |
| 7/26/2011 | 632.96 | Late Work Transportation - Gullotta (14 rides during the weeks of 5/16/11 - 6/24/11) |
| 7/26/2011 | 523.73 | Late Work Transportation - Hong (9 rides during the weeks of 5/23/11 - 6/10/11) |
| 7/26/2011 | 239.82 | Late Work Transportation - Stone (7 rides during the weeks of 5/30/11 - 6/17/11) |
| 7/26/2011 | 525.90 | Late Work Transportation - Tringali (12 rides during the weeks of 5/23/11 - 6/10/11) |
| 7/28/2011 | -21.12 | Credit |
| **TOTAL:** | **52,635.11** | |
| | | |
| **Conference Meals** | | |
| | | |
| 5/20/2011 | 137.18 | Conference Meal (4 attendees) |
| 5/20/2011 | 163.31 | Conference Meal (6 attendees) |
| 5/20/2011 | 173.11 | Conference Meal (6 attendees) |
| 5/24/2011 | 43.55 | Conference Meal (10 attendees) |
| 5/24/2011 | 293.96 | Conference Meal (12 attendees) |
| 5/25/2011 | 72.95 | Conference Meal (12 attendees) |
| 5/25/2011 | 291.24 | Conference Meal (12 attendees) |
| 5/25/2011 | 149.70 | Conference Meal (5 attendees) |
| 5/25/2011 | 124.12 | Conference Meal (6 attendees) |
| 5/25/2011 | 265.65 | Conference Meal (6 attendees) |
| 5/26/2011 | 212.31 | Conference Meal (15 attendees) |
| 5/26/2011 | 70.77 | Conference Meal (5 attendees) |
| 6/16/2011 | 222.40 | Conference Meals (9 attendees) |
| 6/23/2011 | 274.96 | Conference Meal (15 attendees) |

**EXPENSE SUMMARY**
July 1, 2011 through July 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/24/2011 | 166.03 | Conference Meal (10 attendees) |
| 6/24/2011 | 244.97 | Conference Meal (10 attendees) |
| 6/26/2011 | 60.15 | Conference Meal (12 attendees) |
| 6/27/2011 | 3,239.03 | Conference Meal (112 attendees - auction) |
| 6/27/2011 | 3,980.74 | Conference Meal (112 attendees - auction) |
| 6/27/2011 | 6,314.75 | Conference Meal (112 attendees - auction) |
| 6/27/2011 | 6,205.88 | Conference Meal (117 attendees - auction) |
| 6/27/2011 | 12,263.14 | Conference Meal (117 attendees - auction) |
| 6/27/2011 | 50,919.10 | Conference Meal (117 attendees - auction) |
| 6/27/2011 | 47.63 | Conference Meal (5 attendees) |
| 6/28/2011 | 3,701.75 | Conference Meal (112 attendees - auction) |
| 6/28/2011 | 6,913.56 | Conference Meal (112 attendees - auction) |
| 6/28/2011 | 6,205.88 | Conference Meal (117 attendees - auction) |
| 6/28/2011 | 9,254.38 | Conference Meal (117 attendees - auction) |
| 6/28/2011 | 12,189.37 | Conference Meal (117 attendees - auction) |
| 6/28/2011 | 26.13 | Conference Meal (3 attendees) |
| 6/29/2011 | 74.85 | Conference Meal (10 attendees) |
| 6/29/2011 | 3,810.63 | Conference Meal (117 attendees - auction) |
| 6/29/2011 | 5,443.75 | Conference Meal (117 attendees - auction) |
| 6/29/2011 | 6,205.88 | Conference Meal (117 attendees - auction) |
| 6/29/2011 | 9,390.47 | Conference Meal (117 attendees - auction) |
| 6/29/2011 | 11,964.06 | Conference Meal (117 attendees - auction) |
| 6/29/2011 | 104.52 | Conference Meal (12 attendees) |
| 6/30/2011 | 5,008.25 | Conference Meal (112 attendees - auction) |
| 6/30/2011 | 6,205.88 | Conference Meal (117 attendees - auction) |
| 6/30/2011 | 9,380.67 | Conference Meal (117 attendees - auction) |
| 6/30/2011 | 14,588.00 | Conference Meal (117 attendees - auction) |
| 6/30/2011 | 52.26 | Conference Meal (6 attendees) |
| 7/1/2011 | 48.99 | Conference Meal (2 attendees) |
| 7/1/2011 | 174.20 | Conference Meal (20 attendees) |
| 7/5/2011 | 293.96 | Conference Meal (12 attendees) |
| 7/5/2011 | 34.84 | Conference Meal (4 attendees) |
| 7/6/2011 | 42.46 | Conference Meal (3 attendees) |
| 7/6/2011 | 97.99 | Conference Meal (4 attendees) |
| 7/7/2011 | 186.18 | Conference Meal (12 attendees) |
| 7/7/2011 | 486.13 | Conference Meal (14 attendees) |
| 7/7/2011 | 97.99 | Conference Meal (8 attendees) |
| 7/7/2011 | 111.05 | Conference Meal (8 attendees) |
| 7/7/2011 | 195.98 | Conference Meal (8 attendees) |
| 7/7/2011 | 195.98 | Conference Meal (8 attendees) |
| 7/8/2011 | 70.77 | Conference Meal (5 attendees) |
| 7/8/2011 | 122.48 | Conference Meal (5 attendees) |
| 7/8/2011 | 149.70 | Conference Meal (6 attendees) |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2011 | 130.65 | Conference Meal (15 attendees) |
| 7/11/2011 | 122.48 | Conference Meal (5 attendees) |
| 7/12/2011 | 26.13 | Conference Meal (3 attendees) |
| 7/12/2011 | 146.98 | Conference Meal (6 attendees) |
| 7/13/2011 | 146.98 | Conference Meal (6 attendees) |
| 7/14/2011 | 56.62 | Conference Meal (4 attendees) |
| 7/14/2011 | 189.44 | Conference Meal (6 attendees) |
| 7/15/2011 | 122.48 | Conference Meal (5 attendees) |
| 7/18/2011 | 155.15 | Conference Meal (10 attendees) |
| 7/18/2011 | 63.96 | Conference Meal (5 attendees) |
| 7/19/2011 | 293.96 | Conference Meal (12 attendees) |
| 7/21/2011 | 372.35 | Conference Meal (14 attendees) |
| 7/21/2011 | 43.55 | Conference Meal (5 attendees) |
| 7/21/2011 | 63.96 | Conference Meal (5 attendees) |
| **TOTAL:** | **200,700.31** | |
| | | |
| **Other** | | |
| | | |
| 6/14/2011 | 215.25 | Auction Supplies: Nametags |
| 6/14/2011 | 215.25 | Auction Supplies: Nametags |
| 6/20/2011 | 123.90 | Legalization Fee: Authentication of documents related to winding down foreign NNI branch entity |
| 7/1/2011 | 120.31 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 243.99 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 357.98 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 476.89 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 645.70 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 1,105.43 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 1,267.96 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/1/2011 | 187.50 | Translation Services:Transperrfect Translations English/Spanish translation |
| 7/6/2011 | 620.85 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/6/2011 | 928.40 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/11/2011 | 321.18 | Outside Duplicating: Top Notch Repro Color Services, Inc. |
| 7/13/2011 | 5.44 | Transcription Services: Download document from Courthouse News Service |
| 7/14/2011 | 483.05 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/14/2011 | 1,164.88 | Outside Duplicating: Quality Imaging Service, Inc. |
| 7/14/2011 | 426.55 | Transcription Services: Veritext New York Reporting Co. |
| 7/14/2011 | 2,873.00 | Transcription Services: Ellen Grauer Court Reporting |
| 7/14/2011 | 4,365.00 | Transcription Services: Ellen Grauer Court Reporting |
| 7/14/2011 | 1,947.00 | Transcription Services: Ellen Grauer Court Reporting |
| 7/14/2011 | 3,185.50 | Transcription Services: Ellen Grauer Court Reporting |
| 7/21/2011 | 247.98 | External Research: Case search fee |
| 7/21/2011 | 2,512.55 | Mediation Services: Potter Anderson & Coroon LLP |
| 7/21/2011 | 190.53 | Mediation Supplies: W.B. Mason Company, Inc |

**EXPENSE SUMMARY**
**July 1, 2011 through July 31, 2011**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2011 | 203.38 | Mediation Supplies: W.B. Mason Company, Inc |
| 7/26/2011 | 1,920.60 | Outside Vendor: Flo-Tech LLC - Temporary printers for mediation |
| 7/27/2011 | 43.20 | Transcription Services: Hudson Reporting & Video, Inc |
| 7/27/2011 | 112.80 | Transcription Services: Hudson Reporting & Video, Inc |
| 7/27/2011 | 100.80 | Transcription Services: Hudson Reporting & Video, Inc |
| **TOTAL**: | **26,612.85** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 7/28/2011 | 90,767.78 | Professional Services: Bremond & Associates, French Law Expert (See invoice attached hereto as Exhibit 1 to Exhibit B) |
| **TOTAL**: | **90,767.78** | |
| | | |
| **GRAND TOTAL**: | **457,823.71** | |

**Exhibit 1**

# BREMOND & ASSOCIÉS

91, rue du Fbg Saint-Honoré
75008 Paris
Tél. 33 (0) 1 55 73 45 20
Fax. 33 (0) 1 55 73 45 21

Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1470

Paris, 13 July 2011

*Ref : Nortel / Consultation*
622-370 – GB / CD

Dear Sir,

You engaged me as an expert in French law in order to assist you in providing legal advice and representation to the Nortel US Debtors.

In reference to the Nortel engagement letter dated of 15 June 2011, please find enclosed the fee invoice regarding work for the months of May and June 2011.

Yours sincerely,

Guilhem Bremond



# BREMOND & ASSOCIÉS

Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1470

Paris, 13 July 2011

*Ref : Nortel / Consultation*
622-370 – GB / CD

**Invoice N° 2011071267**
**Fees May - June 2011**

|  | TOTAL AMOUNT |
|---|---|
| Fees | 62.775,00 € |

*BREMOND & ASSOCIES*
*C.I.C. Paris Marceau*
*Compte n° 30066 10481 00010864601 30*
*IBAN FR76 3006 6104 8100 0108 6460 130*

Bremond & Associés
selarl au capital de 191.000 € RCS Paris 494 026 651
Palais : C1097 - Siret : 494 026 651 00013



**BREMOND & ASSOCIÉS**

STATEMENT FOR SERVICES
**May June 2011**
Case : Nortel / Consultation
N/Réf : 622-370 - GB / CD

---

**Services:**

- Analysis of the Rider to Proof of Claim of Nortel Networks S.A. dated 3 June 2011,

- Analysis of the Rider to Proof of Claim of Maître Cosme Rogeau, in his capacity as the court-appointed French Liquidator of Nortel Networks S.A. on behalf of Nortel Networks S.A dated 3 June 2011,

- Legal researches on issues related to

**[redacted]**

- Drafting of a declaration in support of the U.S. Debtors' Omnibus objection and motion to dismiss the claims of the French liquidator of Nortel Networks S.A.


**Time spent:**

- Guilhem Bremond (Partner) :              61.50 hours x 540€/Hour
- Céline Domenget-Morin (Partner) :        59.25 hours x 420€/Hour
- Associates                               26.00 hours x 180€/Hour