# EXHIBIT B

# AKIN GUMP
## STRAUSS HAUER & FELD LLP

Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1377231 |
| Invoice Date | 08/03/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 5.30 | $3,385.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 14.50 | $6,891.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.30 | $3,642.00 |
| 0006 | Retention of Professionals | 8.50 | $2,571.00 |
| 0007 | Creditors Committee Meetings | 91.20 | $61,372.00 |
| 0008 | Court Hearings | 125.40 | $82,345.00 |
| 0009 | Financial Reports and Analysis | 2.30 | $1,173.00 |
| 0012 | General Claims Analysis/Claims Objections | 17.10 | $9,910.50 |
| 0014 | Canadian Proceedings/Matters | 1.50 | $1,056.00 |
| 0017 | General Adversary Proceedings | 12.10 | $6,538.00 |
| 0018 | Tax Issues | 6.00 | $4,140.00 |
| 0019 | Labor Issues/Employee Benefits | 273.20 | $179,307.50 |
| 0020 | Real Estate Issues/Leases | 18.80 | $11,493.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 13.70 | $8,184.00 |
| 0025 | Travel | 24.00 | $15,943.50 |
| 0026 | Avoidance Actions | 5.80 | $3,322.00 |
| 0028 | Non-Debtor Affiliates | 11.30 | $6,590.00 |
| 0029 | Intercompany Analysis | 324.00 | $183,896.00 |
| 0031 | European Proceedings/Matters | 1.00 | $990.00 |
| 0032 | Intellectual Property | 783.20 | $534,446.00 |
| | TOTAL | 1745.20 | $1,127,196.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 06/01/11 | FSH | 0002 | Call w/Ad Hoc representatives re numerous pending issues. | 0.80 |
| 06/07/11 | BRK | 0002 | Review docket to determine 2019 filing of bondholder group. | 0.20 |
| 06/08/11 | BMK | 0002 | TC with creditor re: case status | 0.20 |
| 06/13/11 | BMK | 0002 | Update/edit task list for case issues | 0.80 |
| 06/17/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings. | 0.10 |
| 06/18/11 | BMK | 0002 | Emails with Akin team re: case status | 0.30 |
| 06/20/11 | DHB | 0002 | Office conference with S. Kuhn and F. Hodara re status of all matters (.6). | 0.60 |
| 06/22/11 | FSH | 0002 | Update Committee info. | 0.20 |
| 06/22/11 | RHP | 0002 | Reviewed emails re: recent developments. | 0.40 |
| 06/22/11 | DHB | 0002 | Status call with J. Bromley (.5). | 0.50 |
| 06/28/11 | BMK | 0002 | Attention to Committee organizational issues | 0.30 |
| 06/30/11 | ARC | 0002 | Review docket and compare pleadings as per request of J. Sturm | 0.90 |
| 06/10/11 | BMK | 0003 | Review May invoice | 1.40 |
| 06/12/11 | BMK | 0003 | Review May invoice | 2.40 |
| 06/20/11 | ARC | 0003 | Prepare interim fee applications for hearing | 0.90 |
| 06/22/11 | SLS | 0003 | Review Nortel invoice (1.5). | 1.50 |
| 06/23/11 | SLS | 0003 | Review monthly fee statement (1.7). | 1.70 |
| 06/27/11 | SLS | 0003 | Review monthly fee application. | 0.60 |
| 06/27/11 | PJS | 0003 | Review and prepare documents re fee application. | 1.10 |
| 06/27/11 | BMK | 0003 | Draft May fee application | 2.10 |
| 06/28/11 | PJS | 0003 | Review and prepare documents re fee application. | 2.80 |
| 06/14/11 | DHB | 0004 | Telephone call with R. Jacobs re ad hoc fee issues (.4). | 0.40 |
| 06/15/11 | BMK | 0004 | Review of issues re: payment of ad hoc professional fees (0.6); review of draft interim fee app order (0.5) | 1.10 |
| 06/17/11 | BMK | 0004 | Attention to issues re: payment of ad hoc group fees (0.3); review correspondence from committee member re: same (0.1); tc with R. Jacobs re: same (0.2); emails with R. Jacobs and D. Botter re: same (0.1) | 0.70 |
| 06/20/11 | DHB | 0004 | Review Bondholder fee proposal (.5); emails re same (.2). | 0.70 |
| 06/23/11 | BMK | 0004 | Attention to issues re: bondholder fee payments | 0.40 |
| 06/24/11 | BMK | 0004 | Review Capstone fee application (0.7); review emails and docs re: payment of bondholder group fees (0.5) | 1.20 |
| 06/28/11 | BMK | 0004 | Analysis of bondholder professional fee payments (0.3); emails and tc's with R. Jacobs re: same (0.3) | 0.60 |
| 06/29/11 | BMK | 0004 | Analyze Lazard transaction fee payment issues (0.8); tc's with Capstone re: same (0.4) | 1.20 |
| 06/03/11 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.20 |
| 06/06/11 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 1.80 |
| 06/07/11 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 1.20 |
| 06/20/11 | BMK | 0006 | Draft/review supplemental declaration | 1.30 |
| 06/01/11 | FSH | 0007 | Participate in call of Committee. | 0.30 |
| 06/01/11 | DHB | 0007 | Prepare for Committee call (.3); attend same (.3) and follow-up (.4). | 1.00 |
| 06/01/11 | DCV | 0007 | Attend Committee call (.3); follow-up to same (.2). | 0.50 |
| 06/01/11 | KMR | 0007 | Attended creditors committee meeting (.3) and follow-up meeting (.5). | 0.80 |
| 06/01/11 | JYS | 0007 | Committee Call (0.3); prep for same (0.3); follow-up with Committee professionals (0.3). | 0.90 |
| 06/01/11 | TDF | 0007 | Weekly call (0.3); professionals follow-up (0.1). | 0.40 |
| 06/01/11 | GDB | 0007 | UCC call (.3); follow-up to same (.1). | 0.40 |
| 06/02/11 | JYS | 0007 | Correspondence with B. Kahn and Capstone re Committee Call Agenda (0.3). | 0.30 |
| 06/08/11 | SLS | 0007 | Participate in professionals' call. | 1.10 |
| 06/08/11 | LGB | 0007 | Participate in professionals pre-call-portion (0.5). | 0.50 |
| 06/08/11 | FSH | 0007 | Communications re upcoming Committee meeting. | 0.10 |
| 06/08/11 | DHB | 0007 | Review agenda (.2); professionals pre-call (1.1). | 1.30 |
| 06/08/11 | SBK | 0007 | Attend professionals pre-call re prep for weekly committee call | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/08/11 | BMK | 0007 | Draft/edit agenda for committee call (0.3); prepare for professionals' call (0.3); attend professionals' call (1.1); review and distribute materials for committee call (0.6) | 2.30 |
| 06/08/11 | KMR | 0007 | Attended part of weekly professionals meeting. | 0.70 |
| 06/09/11 | LGB | 0007 | Participate on Committee call. | 1.20 |
| 06/09/11 | FSH | 0007 | Participate in Committee call. | 1.20 |
| 06/09/11 | AQ | 0007 | Attend Committee Call. | 1.20 |
| 06/09/11 | AQ | 0007 | Participate in follow-up Professionals' call. | 0.50 |
| 06/09/11 | DHB | 0007 | Prepare for Committee call (.7); attend same (1.2) and follow-up (.8). | 2.70 |
| 06/09/11 | SBK | 0007 | Attend weekly call with creditors committee. | 1.20 |
| 06/09/11 | BMK | 0007 | Prepare for committee call (0.4); participate in committee call (1.2); follow-up to same (0.4) | 2.00 |
| 06/09/11 | SJW | 0007 | Attend Nortel Committee call telephonically (1.2); prepare for same (.1). | 1.30 |
| 06/09/11 | SLB | 0007 | Attend Committee Call (1.2); prepare for same (.1) | 1.30 |
| 06/10/11 | GDB | 0007 | Emails regarding Professional call and UCC call (0.2) | 0.20 |
| 06/10/11 | SLB | 0007 | Prepare minutes from 6/9 Committee Call | 0.20 |
| 06/12/11 | JYS | 0007 | Prep for Committee call. | 0.30 |
| 06/13/11 | LGB | 0007 | Attend UCC call (0.7). | 0.70 |
| 06/13/11 | FSH | 0007 | Participate in portion of Committee call. | 0.50 |
| 06/13/11 | DHB | 0007 | Prepare for Committee call (.4); attend same (.7) and follow-up (.1). | 1.20 |
| 06/13/11 | BMK | 0007 | Participate in committee call (0.7); follow-up with D. Botter and J. Sturm re: same (0.1); emails re: professionals' call (0.2) | 1.00 |
| 06/13/11 | KMR | 0007 | Participated in special committee call. | 0.70 |
| 06/13/11 | JYS | 0007 | Attend Committee Call. | 0.70 |
| 06/13/11 | SJW | 0007 | Attend committee call telephonically. | 0.70 |
| 06/13/11 | SLB | 0007 | Attend Committee Call (.7); prepare for same (.1) | 0.80 |
| 06/14/11 | DHB | 0007 | Review agenda (.1); prepare for (.1) and attend professionals pre-call (1.0). | 1.20 |
| 06/14/11 | SBK | 0007 | Attend weekly professionals pre-call re prepare for call w/committee. | 1.00 |
| 06/14/11 | BMK | 0007 | Participated in professionals' call (1.0); follow-up to same (0.1); draft/edit agenda (0.2); email agenda to committee (0.1); draft committee meeting minutes (0.5) | 1.90 |
| 06/14/11 | DCV | 0007 | Attend weekly creditor FA update call. | 0.70 |
| 06/14/11 | DCV | 0007 | Attend weekly professionals call. | 1.00 |
| 06/14/11 | KMR | 0007 | Attended professionals meeting. | 1.00 |
| 06/14/11 | JYS | 0007 | Professionals Precall (1.0); follow-up with Akin Gump team (0.3). | 1.30 |
| 06/14/11 | TDF | 0007 | Weekly Professionals call. | 1.00 |
| 06/14/11 | GDB | 0007 | Emails regarding professionals call (0.2) Emails regarding UCC call (0.1) | 0.30 |
| 06/14/11 | SLB | 0007 | Attend professionals' pre-call. | 1.00 |
| 06/15/11 | SLS | 0007 | Participate in UCC call (.6) and post-call (.5). | 1.10 |
| 06/15/11 | DHB | 0007 | Prepare for Committee call (.2); attend same (.6) and follow-up (.2). | 1.00 |
| 06/15/11 | SBK | 0007 | Attend weekly update call w/creditors committee (.6); follow-up to same (.4). | 1.00 |
| 06/15/11 | BMK | 0007 | Prepared materials for Committee call (0.5); participated in portion of committee call (0.2); review minutes and distribute same to team (0.3) | 1.00 |
| 06/15/11 | DCV | 0007 | Attend Committee call (.6); follow-up to same (.2). | 0.80 |
| 06/15/11 | JYS | 0007 | Committee call (0.6); Professionals follow-up (0.6). | 1.20 |
| 06/15/11 | DTB | 0007 | Attend creditors committee conference and confer with P. Hewitt re antitrust matters (1.2). | 1.20 |
| 06/15/11 | TDF | 0007 | Attend Committee Call (.6); professionals follow-up (.6). | 1.20 |
| 06/15/11 | SLB | 0007 | Attend Committee Call (.6); prepare minutes of the same (.2). | 0.80 |
| 06/20/11 | BMK | 0007 | Edit committee meeting minutes | 0.40 |
| 06/20/11 | GDB | 0007 | Reviewing UCC call materials (0.8) | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/21/11 | SLS | 0007 | Review Capstone materials for upcoming UCC call (.8); communication with B. Kahn regarding same (.1). | 0.90 |
| 06/21/11 | GDB | 0007 | Emails regarding professionals call (0.1) | 0.10 |
| 06/22/11 | SLS | 0007 | Participate in Nortel professionals' call (1.0); review Capstone materials for UCC call (.3); communication to B. Kahn regarding same (.1). | 1.40 |
| 06/22/11 | FSH | 0007 | Review materials for Committee meeting (.2). Meet w/advisors to prepare for same (1.0). | 1.20 |
| 06/22/11 | DHB | 0007 | Professionals' pre-call (1.0). | 1.00 |
| 06/22/11 | SBK | 0007 | Attend professionals pre-call re prepare for 6/23 committee call (1.0); prepare for same (.1) | 1.10 |
| 06/22/11 | BMK | 0007 | Prepare for professionals' call (0.4); participate in professionals' call (1.0); review and comment extensively on materials for committee call (1.8); tc's and emails with Capstone team re: same (0.5) | 3.70 |
| 06/22/11 | DCV | 0007 | Attend weekly professionals' call. | 1.00 |
| 06/22/11 | KMR | 0007 | Attended professionals meeting. | 1.00 |
| 06/22/11 | JYS | 0007 | Attend Professionals Precall. | 1.00 |
| 06/22/11 | DTB | 0007 | Attend UCC professionals call (1.0). | 1.00 |
| 06/22/11 | TDF | 0007 | Attend weekly professionals call (1.0); preparation for foregoing (0.3 hours) | 1.20 |
| 06/22/11 | GDB | 0007 | Emails regarding professionals call (0.1)<br>Emails regarding UCC call (0.1) | 0.20 |
| 06/23/11 | SLS | 0007 | Participate in UCC call (1.0). | 1.00 |
| 06/23/11 | LGB | 0007 | Participate on Committee call (1.0); Prepare for call (0.5). | 1.50 |
| 06/23/11 | FSH | 0007 | Prepare for Committee call (.2). Attend same (1.0). | 1.20 |
| 06/23/11 | DHB | 0007 | Prepare for (.1) and attend Committee call (1.0) and follow-up (.2). | 1.30 |
| 06/23/11 | SBK | 0007 | Emails to/from Committee professionals re prepare for call w/Committee (.60); Attend call w/Committee re final preparation for IP sale auction (1.0). | 1.60 |
| 06/23/11 | BMK | 0007 | Prepare for committee call (0.3); participate in committee call (1.0) | 1.30 |
| 06/23/11 | DCV | 0007 | Attend Committee call (1.0); prepare for same (.1). | 1.10 |
| 06/23/11 | KMR | 0007 | Participated in creditors committee call. | 1.00 |
| 06/23/11 | JYS | 0007 | Attend Committee call (1.0); prep for same (0.3). | 1.30 |
| 06/23/11 | TDF | 0007 | Attend weekly committee call (1.0 hour); preparation for foregoing (0.3). | 1.30 |
| 06/23/11 | GDB | 0007 | Emails regarding UCC Call (0.1)<br>Reviewing materials for UCC call (0.4) | 0.50 |
| 06/27/11 | SLS | 0007 | Participate in Committee call (.3). | 0.30 |
| 06/27/11 | LGB | 0007 | T/c with committee re Nortel auction (0.3); T/c with Committee re Nortel auction (0.2). | 0.50 |
| 06/27/11 | FSH | 0007 | Participate in Committee conference call. | 0.30 |
| 06/27/11 | BMK | 0007 | Review and email committee meeting minutes (0.3); participate in committee call re: IP auction (0.3) | 0.60 |
| 06/27/11 | DCV | 0007 | Attend Committee calls re: IP auction (.3) (.2). | 0.50 |
| 06/27/11 | KMR | 0007 | Participated in committee calls re: IP auction. | 0.30 |
| 06/27/11 | GDB | 0007 | Attend UCC Call (0.3); Emails regarding UCC calls (0.1) | 0.40 |
| 06/28/11 | SLS | 0007 | Participate in UCC update call (.2). | 0.20 |
| 06/28/11 | LGB | 0007 | Participate in Committee call re auction (.2); Participate in Committee call re auction (0.2); Review email from Hodara re status of auction (0.1). | 0.50 |
| 06/28/11 | BMK | 0007 | Participated in committee calls re: IP auction (.2) (.2) | 0.40 |
| 06/28/11 | DCV | 0007 | Attend Committee calls re: IP auction (.2) (.2); follow-up to same (.5). | 0.90 |
| 06/28/11 | GDB | 0007 | Participate in UCC calls re: IP auction (0.2) (0.2) | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/29/11 | SLS | 0007 | Participate in UCC update calls (.2) (.1). | 0.30 |
| 06/29/11 | LGB | 0007 | Participate on committee call re auction (0.2); Review email from Botter re auction (0.1). | 0.30 |
| 06/29/11 | KAK | 0007 | Nortel Committee call (.2). | 0.20 |
| 06/29/11 | BMK | 0007 | Participate in committee calls re: IP auction (.2) (.1) | 0.30 |
| 06/29/11 | GDB | 0007 | Emails regarding UCC Calls (0.2); participate in UCC Call (0.2) | 0.40 |
| 06/29/11 | SLB | 0007 | Attend Committee call re: auction | 0.10 |
| 06/30/11 | SLS | 0007 | Participate in update calls with UCC. | 0.40 |
| 06/30/11 | FSH | 0007 | Participate in Committee call (.4); participate in further Committee call (.4). | 0.80 |
| 06/30/11 | AQ | 0007 | Participate in Committee call. | 0.40 |
| 06/30/11 | BMK | 0007 | Participate in Committee call re: IP auction | 0.40 |
| 06/30/11 | DCV | 0007 | Attend Committee calls re: IP auction (.4) (.4); follow-up to same (.3) | 1.10 |
| 06/30/11 | GDB | 0007 | Emails re UCC Call (0.2), UCC call (0.4), Emails re UCC Call (0.1), UCC call (0.4). | 1.10 |
| 06/02/11 | BRK | 0008 | Office conference with S. Schultz regarding preparation for June 7 hearing. | 0.10 |
| 06/03/11 | BRK | 0008 | Preparation of June 7 hearing binder. | 3.80 |
| 06/03/11 | FAS | 0008 | Retrieve cases cited in reply brief.(4.00) Draft indices to opening, objection and reply briefcases and assemble binders re same. (6.80) | 10.80 |
| 06/03/11 | JYS | 0008 | Prep for allocation hearing. | 0.60 |
| 06/03/11 | MTD | 0008 | Email correspondence regarding hearing prep and confer with F. Singer re: same. (.5) Confer with F. Singer regarding briefing and cases. (.3) | 0.80 |
| 06/03/11 | ARC | 0008 | Create hearing notebooks (1.9); create index re same (.4); update as per attorney comment (.2); Create notebooks re Nortel Canada (2.3) | 4.80 |
| 06/04/11 | MTD | 0008 | Email correspondence regarding additional hearing prep work. | 0.40 |
| 06/05/11 | MTD | 0008 | Email correspondence regarding hearing binders. | 0.30 |
| 06/06/11 | AQ | 0008 | Prepare for allocation hearing. | 1.60 |
| 06/06/11 | DHB | 0008 | Continue preparation for allocation hearing (9.0); meet with Debtors' senior team re preparation (2.0) and continue drafting of argument (1.3). | 12.30 |
| 06/06/11 | BRK | 0008 | Update June 7 hearing binder. | 1.30 |
| 06/06/11 | BMK | 0008 | Prepare and review materials for June 7 allocation hearing | 6.60 |
| 06/06/11 | DKB | 0008 | Confer with J. Sturm re preparation for hearing (.2); Review and update hearing notebooks (1.8); Prepare additional hearing notebooks with additional materials (2.0); Confer with attorney re status (.1). | 4.10 |
| 06/06/11 | JYS | 0008 | Correspondence with C. Samis re allocation hearing prep. | 0.40 |
| 06/07/11 | SLS | 0008 | Prepare for (.5) and participate in omnibus hearing (12.3). | 12.80 |
| 06/07/11 | FSH | 0008 | Final preparation for hearing on allocation motion (.8).  Attend same (11.2).  Meet w/parties (.8). | 12.80 |
| 06/07/11 | AQ | 0008 | Attend allocation hearing. | 12.30 |
| 06/07/11 | DHB | 0008 | Continue preparation for hearing and drafting of argument (2.0); attend same (12.3); draft memo to Committee re hearing (.3); emails with team re follow-up (.3). | 14.90 |
| 06/07/11 | BMK | 0008 | Prepare for allocation hearing (1.2); attend allocation motion hearing (12.3). | 13.50 |
| 06/07/11 | ARC | 0008 | Review and update hearing materials | 0.80 |
| 06/10/11 | BMK | 0008 | Participate in telephonic court conference re: GENBAND motion (0.6); follow-up to same (0.4) | 1.00 |
| 06/13/11 | AQ | 0008 | Joint telephonic court hearing. | 0.80 |
| 06/13/11 | DHB | 0008 | Prepare for court conference (.7) and attend same with US Debtors (.8); follow-up with B. Kahn and F. Hodara (.5) and A. Qureshi (.2) and Milbank (.5). | 2.70 |
| 06/13/11 | BMK | 0008 | Prepare for court conference re: allocation motion (0.6); participate in same (0.8); follow-up with D. Botter and Cleary team re: same (0.5) | 1.90 |
| 06/16/11 | FSH | 0008 | Communications re upcoming hearing. | 0.10 |
| 06/17/11 | LGB | 0008 | Review hearing agenda (0.3); T/c with Botter re same (0.1). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 06/20/11 | LGB | 0008 | Review revised agenda for hearing (0.2); Review email from Kahn re same (0.1). | 0.30 |
| 06/20/11 | JYS | 0008 | Prep for 6/21 hearing. | 0.70 |
| 06/21/11 | LGB | 0008 | Attend hearing (1.0); Prepare email to Hodara/ Botter re same (0.2). | 1.20 |
| 06/21/11 | DHB | 0008 | Email communications re hearing results (.1); office conference with L. Beckerman and J. Sturm re same (.1). | 0.20 |
| 06/21/11 | JYS | 0008 | Attend hearing (1.1); prepare for same (.1). | 1.10 |
| 06/14/11 | BMK | 0009 | Review and comment on Capstone presentation re: US estate budget outlook (0.8); tc with D. Rothberg re: same (0.2) | 1.00 |
| 06/21/11 | BMK | 0009 | Review and comment on Capstone presentation re: Corporate Group performance | 1.30 |
| 06/15/11 | FSH | 0012 | Communications re claimant, meeting. | 0.20 |
| 06/16/11 | FSH | 0012 | Analyze claim issue re bonds. | 0.20 |
| 06/16/11 | BMK | 0012 | Review cross-border claims report and spreadsheets (0.7); emails with R. Jacobs and J. Hyland re: same (0.2); tc with creditor re: bond claim issues (0.2); analysis of bond claim issue (1.3) | 2.40 |
| 06/18/11 | FSH | 0012 | Review certain claims and related info. | 0.60 |
| 06/20/11 | LGB | 0012 | Review presentation re Nortel bond pricing. | 0.10 |
| 06/20/11 | FSH | 0012 | Examine info re bondholder claims. | 0.10 |
| 06/20/11 | FSH | 0012 | Examine info re bonds. | 0.30 |
| 06/21/11 | BMK | 0012 | Analyze bond claims issues | 0.60 |
| 06/23/11 | BMK | 0012 | Review and analyze Stern v. Marshall case re: claims jurisdiction issues (2.4); emails with Akin team re: same (0.3) | 2.70 |
| 06/24/11 | BMK | 0012 | Review information from Debtors re: claims settlements | 0.60 |
| 06/27/11 | BMK | 0012 | Analysis of proposed claim settlements | 0.80 |
| 06/28/11 | BMK | 0012 | Analysis of bond claim and related issues (2.9); tc with Hyland re: same (0.7); tc with D. Botter and F. Hodara re: same (0.5); emails with J. Sturm and R. Jacobs re: same (0.1) | 4.20 |
| 06/29/11 | LGB | 0012 | T/c with Verni re need to amend Caffry claim (0.3); Email Gagnon re inquiry (0.1). | 0.40 |
| 06/29/11 | FSH | 0012 | Analyze claims issues and cross-border issues re same. | 0.40 |
| 06/29/11 | BMK | 0012 | Research re: bond [REDACTED] claim issues | 3.30 |
| 06/30/11 | LGB | 0012 | Review email from Gagnon (0.1); Respond to same (0.1). | 0.20 |
| 06/24/11 | FSH | 0014 | Communications re 70th Monitor's report. | 0.20 |
| 06/24/11 | DHB | 0014 | Begin review of Monitors 70th report (.3); emails re same (.2). | 0.50 |
| 06/24/11 | BMK | 0014 | Review 70th Monitor's report | 0.80 |
| 06/01/11 | JYS | 0017 | Review Genband 9019 Motion (0.4); correspondence with Akin Gump team re same (0.3). | 0.70 |
| 06/07/11 | ARC | 0017 | Pull and circulate pleadings for attorney review | 0.60 |
| 06/08/11 | BMK | 0017 | Review of CTDI litigation issues (0.6); emails with D. Herrington re: same (0.1) | 0.70 |
| 06/09/11 | BMK | 0017 | Review CTDI motions to dismiss for upcoming mediation | 1.70 |
| 06/10/11 | DHB | 0017 | Email communications re: CTDI settlement issues (.3). | 0.30 |
| 06/10/11 | BMK | 0017 | Attend mediation of CTDI adversary proceeding (4.0); prepare for same (0.9) | 4.90 |
| 06/14/11 | FSH | 0017 | Review misc. pleadings. | 0.30 |
| 06/16/11 | BMK | 0017 | Review Nokia adversary settlement stipulation and related issues (0.7); email to Hodara, Botter, Kuhn, Schultz, Feuerstein re: same (0.2) | 0.90 |
| 06/23/11 | SLS | 0017 | Review CDTI settlement documents (.4); telephone call with B. Kahn regarding same (.2). | 0.60 |
| 06/23/11 | BMK | 0017 | Review and comment on CTDI settlement stipulation (0.5); emails with S. Schultz re: same (0.1); emails with Cleary re: same (0.1) | 0.70 |
| 06/24/11 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 06/24/11 | BMK | 0017 | Review revised Nokia settlement stipulation | 0.40 |
| 06/29/11 | KMR | 0018 | Work on revising 2009-2012 NNI tax projections in light of success of IP auction (2.9); discussions with J. Hyland re: same (.6). | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/30/11 | KMR | 0018 | Continued analysis of 2009-2012 tax projections in light of IP auction. | 2.50 |
| 06/01/11 | LGB | 0019 | Review email from Helyar re deadline for appellate brief (0.1); Respond to same (0.1); Review response to same (0.1); Review email from Sturm re meeting with TPR (0.1); Respond to same (0.1). | 0.50 |
| 06/01/11 | LRH | 0019 | Review and edit legal arguments drafted by A. Kurlekar (3.9); prepare comity arguments (3.6). | 7.50 |
| 06/01/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (9.8); confer with R. Helyar re brief (.3). | 10.10 |
| 06/02/11 | LGB | 0019 | Email Helyar/Sturm/Kurlekar re deadline for appellate brief (0.1); Email Sturm/Brauner re 1114 Committee motion (0.1); Review revised draft of same (0.3); Email Kostov re same (0.1); Email Gloste re same (0.1). | 0.70 |
| 06/02/11 | BES | 0019 | Review of 1114 motion. | 0.70 |
| 06/02/11 | DHB | 0019 | Emails re TPR meeting (.2). | 0.20 |
| 06/02/11 | LRH | 0019 | Review and edit legal arguments drafted by A. Kurlekar (2.8); prepare comity arguments (4.2). | 7.00 |
| 06/02/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (7.9); confer with R. Helyar re brief (.8). | 8.70 |
| 06/02/11 | ASL | 0019 | Review 1114 motion drafts as revised. | 0.20 |
| 06/02/11 | JYS | 0019 | Review 1114 motion. | 0.40 |
| 06/02/11 | JYS | 0019 | T/cs with D. Oliwenstein re Third Circuit Brief (0.4); T/cs and correspondence with A. Kurlekar re same (0.8); T/cs and correspondence with C. Samis re same (0.3). | 1.50 |
| 06/02/11 | JYS | 0019 | Review filed 1114 Motion (0.3); correspondence with Akin Gump team re same (0.2). | 0.50 |
| 06/03/11 | LGB | 0019 | Begin to review documents which were exhibits to proofs of claim filed in Canada by the PPF and UK pension trustees (3.7); Email Sturm re deadline for appellate brief (0.1); Review response to same (0.1); Review WAMU decision re Rabbi trust (0.6); Email Lilling/Simonetti re same (0.1); Review response from Lilling re same (0.1); T/C with Lilling re same (0.1); T/C with Sturm/Botter re pension documents still missing (0.1). | 4.90 |
| 06/03/11 | BES | 0019 | Review of 1114 motion. | 1.00 |
| 06/03/11 | LRH | 0019 | Edits to arguments drafted by A. Kurlekar (2.0); prepare comity arguments for appellee's brief in 3d Circuit (3.2). | 5.20 |
| 06/03/11 | AK | 0019 | Draft Creditors' Committee Third Circuit Appellee's Brief (5.1); confer with R. Helyar re brief (.7). | 5.80 |
| 06/03/11 | ASL | 0019 | ERISA research for 3d Circuit brief (.5); confer with L. Beckerman (.2). | 0.70 |
| 06/03/11 | JYS | 0019 | Correspondence with Akin Gump team re 3rd Circuit brief. | 0.30 |
| 06/04/11 | FSH | 0019 | Analyze LTD information. | 0.20 |
| 06/04/11 | LRH | 0019 | Prepare comity arguments for appellee's brief in 3d Circuit. | 1.30 |
| 06/05/11 | LGB | 0019 | Review documents which were exhibits to claims finding in Canada by PPF and UK pension trustee (3.0); Email Schweitzer/Kim re WAMU decision re Rabbi trust (0.1); Review motion for LTD committee (0.3); Review email from Sturm re same (0.1); Respond to same (0.1); Review email from Botter re same (0.1); Review email fro Hodara re same (0.1); Review email from Donahue re a call (0.1); Respond to same (0.1). | 4.00 |
| 06/05/11 | LRH | 0019 | Prepare comity arguments for appellee's brief in 3d Circuit. | 5.20 |
| 06/06/11 | LGB | 0019 | T/c with Donahue re: committee/status of case (0.2); Review email from Listov re: LID motion (0.1); Respond to same (0.1). | 0.40 |
| 06/06/11 | FSH | 0019 | Attention to LTD motion and communications re same. | 0.10 |
| 06/06/11 | BES | 0019 | Review of retiree motion. | 0.50 |
| 06/06/11 | LRH | 0019 | Prepare introduction and summary of argument for appellee's brief in 3d Circuit (3.4); conferences with A. Kurlekar re same (.6); review and edit draft as a whole (2.3). | 6.30 |
| 06/06/11 | AK | 0019 | Revise Creditors' Committee Third Circuit Appellee's Brief (6.8); confer with R. Helyar re brief (.6). | 7.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/06/11 | JYS | 0019 | T/c and correspondence with D. Oliwenstein and L. Beckerman re 3d circuit UK pension appeal response. | 0.90 |
| 06/07/11 | LGB | 0019 | Review draft of appellate brief (3.5); Mark up same (1.8); Review Sturm's comments and o/c with Sturm re: same (0.8); Review draft summary of LTD motion and comments re: same (0.2); Review email from Sturm re: due date from Appellate brief (0.1); Review response from Samis re: same (0.1). | 6.50 |
| 06/07/11 | LRH | 0019 | Review J. Sturm comments on draft appellee's brief. | 0.50 |
| 06/07/11 | JYS | 0019 | Summarize LTD motion. | 2.30 |
| 06/07/11 | JYS | 0019 | Correspondence with C. Samis re filing of 3rd Circuit Reply (0.3); t/cs and correspondence with Cleary re same (0.4); review draft of Committee reply (1.6); correspondence with Akin Gump team re same (0.3). | 2.60 |
| 06/08/11 | LGB | 0019 | T/c with Botter re: LTD motion (.2); T/c with Botter, Kim, Schweitzer re: same/ discovery motion re: US Bank settlement (0.7); Review motion to compel discovery re: US Bank settlement (1.0); Review email from Sanis re: appellate brief deadline (0.1); Email Kahn re: committee memo re: LTD motion (0.1). | 2.10 |
| 06/08/11 | FSH | 0019 | Attention to discovery by deferred comp ad hoc group (.1). | 0.10 |
| 06/08/11 | BES | 0019 | Review of motion re deferred compensation. | 0.50 |
| 06/08/11 | DHB | 0019 | Email communications re LTD motion (.2); office conference with L. Beckerman re same (.1); review pleading (.6); conference call with Cleary re same (.4) and office conference with L. Beckerman re follow__-up re same (.2). | 1.50 |
| 06/08/11 | RS | 0019 | Commence cite checking of appellee's brief. | 3.50 |
| 06/08/11 | LRH | 0019 | Revise draft appellee's brief to incorporate L. Beckerman & J. Sturm comments. | 3.50 |
| 06/08/11 | AK | 0019 | Review and analyze suggested edits to Creditors' Committee Third Circuit Appellee's Brief (4.9); confer with R. Helyar re brief (.5). | 5.40 |
| 06/08/11 | ASL | 0019 | Review deferred compensation motion and exhibits (1.2); confer with B. Simonetti (.1). | 1.30 |
| 06/09/11 | LGB | 0019 | Review revised draft appellate brief (2.0); T/c with Helyar re: same (0.3); Mark up same with comments 90.80; Email Sturm re: LTD motion (0.1); Email Hull, Fink, Pearson re: CN enforcement question (0.1); Review response from Fink re: same (0.1). | 3.40 |
| 06/09/11 | BES | 0019 | Review of retiree motion. | 0.30 |
| 06/09/11 | RS | 0019 | Continue cite checking appellee's brief. | 5.50 |
| 06/09/11 | LRH | 0019 | Revise appellee's brief. | 1.20 |
| 06/10/11 | LGB | 0019 | O/c with Sturm re: response to LTD Motion (0.3); Review revised appellate brief (1.0); Review Sturm's comments to same (0.3); Review email from Helyar re: same (0.1); Email Borow/Kearns re: meeting with Mercer on 6/23 (0.1); Email Forrest re: PPF's rights to collect (0.1); Review response to same (0.1); Review Retiree letter (0.2); Email Sturm re: same (0.1); Review confidentiality protective order re: US Bank litigation (0.1). | 2.40 |
| 06/10/11 | FSH | 0019 | Attention to LTD issues. | 0.20 |
| 06/10/11 | DHB | 0019 | Email communications re 1114 objections and review of same (.2) (.2). | 0.40 |
| 06/10/11 | LRH | 0019 | Further revisions to appellee's brief. | 0.70 |
| 06/10/11 | JYS | 0019 | Coordinating filing of Third Circuit Appeal reply (0.3); review draft of same (0.9); correspondence with Akin Gump team re same (0.3). | 1.50 |
| 06/10/11 | JYS | 0019 | O/c with LB re LTD Motion response (0.7); review retiree/LTD responses to committee motions (0.4); correspondence with Akin Gump team re same (0.3); review ad hoc retiree group confi (0.3). | 1.70 |
| 06/12/11 | DHB | 0019 | Continue review of LTD objections and emails re our response (.2). | 0.20 |
| 06/12/11 | JYS | 0019 | Drafting Response to LTD Employee Motion. | 4.60 |
| 06/13/11 | LGB | 0019 | Review a revised appellate brief (1.0); T/c with Helyar re same (0.1); Revise response to LTD Motion (1.3); Email Sturm re same (0.1); | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Review revised draft and comment on same (0.5);Email Sturm re same (0.1); Review response to same (0.1). | |
| 06/13/11 | RS | 0019 | Continue cite checking appellee's brief and revise same. | 5.00 |
| 06/13/11 | LRH | 0019 | Review and edit appellee's brief (1.3); circulate to Debtors' counsel (.2). | 1.50 |
| 06/13/11 | AK | 0019 | Review and analyze Debtors' Third Circuit Appellee's Brief. | 0.90 |
| 06/13/11 | BMK | 0019 | Review LTD committee responses | 0.60 |
| 06/13/11 | JYS | 0019 | Drafting Committee Response to LTD Motion. | 3.50 |
| 06/13/11 | ARC | 0019 | Review docket and pull pleadings re LTD responses (.7). | 0.70 |
| 06/14/11 | LGB | 0019 | Review Debtor's statement of fact for appellate brief (0.9); Email Helyar/Strum/Kurlekar re same (0.1); Review email from Sturm re TPR meeting (0.1); Respond to same (0.1); T/c with Botter re response (0.1); O/c with Sturm re same (0.1); Review revised response (0.6); Email Sturm/Botter re same (0.1); Review response from Botter re same (0.1); Review email from Helyar re statement of facts (0.1); Respond to same (0.1); Review retiree filings re LTD Motion (0.7); T/c with Kim re response to LTD Motion (0.1); Review same (0.2); T/c with Kim re LTD Motion (0.1); O/c with Sturm re same (0.1); Review email from Forrest re call (0.1); Respond to same (0.1); Review response to same (0.1); Review final draft response to LTD Motion (0.5); Email Sturm/Botter re same (0.1); Review email from Samis re same (0.1). | 4.60 |
| 06/14/11 | DHB | 0019 | Review and revise LTD Committee response and office conferences with L. Beckerman and J. Sturm re same (1.0) (.2); review final draft (.2) (.2); review emails re same (.1). | 1.70 |
| 06/14/11 | LRH | 0019 | Review facts drafted by Cleary team (.3) and emails from Akin team re same (.2). | 0.50 |
| 06/14/11 | AK | 0019 | Review and analyze Debtors' Third Circuit Appellee's Brief (.9); draft suggested revisions to brief (.9). | 1.80 |
| 06/14/11 | BMK | 0019 | Review responses/objections to LTD motion | 1.10 |
| 06/14/11 | JYS | 0019 | Review Revisions to Committee Third Circuit Reply. | 0.50 |
| 06/14/11 | JYS | 0019 | T/cs and o/cs with D. Botter and L. Beckerman finalizing the Committee response to LTD Motion (1.0); finalizing same for filing (0.7); coordinating filing (0.4); review Debtors' response to LTD Motion (0.5). | 2.60 |
| 06/14/11 | ARC | 0019 | Cite check and review Committee LTD Response (2.1); monitor docket and pull relevant pleadings (.8) | 2.90 |
| 06/15/11 | LGB | 0019 | Review Debtors' appellate brief (1.3); Review Kurlekar comments to same (0.4); Email Kurlekar, Helyar, Sturm re same (0.1); Review email from Helyar re same (0.1); Review email from Kurlekar re same (0.1); Review comments from Sturm re same (0.2); T/c with Forrest/Cleary team re Debtors' appellate brief/ our appellate brief (0.9); O/c with Sturm re LTD responses (0.1); Email Helyar re appellate brief (0.1); Review response to same (0.1). | 3.40 |
| 06/15/11 | BES | 0019 | Review of LTD motion. | 0.30 |
| 06/15/11 | LRH | 0019 | Telephone conference with Cleary & Akin teams re draft appellate brief (.9); revise draft appellee's brief per comments received from Cleary (1.1); review Cleary's draft appellee's brief and comment on same (2.3). | 4.30 |
| 06/15/11 | AK | 0019 | Confer with L. Beckerman, R. Helyar, J. Sturm and Debtors' counsel re revisions to Debtors' and Creditors Committee's Third Circuit Appellees' Briefs (.9); draft suggested revisions to Debtors' brief(3.4); revise Committee's brief (4.1). | 8.40 |
| 06/15/11 | BMK | 0019 | Review materials in preparation for meeting with UK Pensions Regulator (1.3); participate in call with Cleary team re: same (0.5) | 1.80 |
| 06/15/11 | ASL | 0019 | Confer with L. Beckerman. | 0.20 |
| 06/15/11 | JYS | 0019 | Review Debtors' 3d C UK Pension Appeal response (1.4); o/c with L. Beckerman re same (0.3); t/c with Cleary re Appellate response (1.0). | 2.70 |
| 06/15/11 | ARC | 0019 | Review docket and pull LTD responses for attorney review | 1.20 |
| 06/16/11 | LGB | 0019 | Participate in meeting with Botter, Bromley, Schweitzer, Kahn, Sturm with TPR (1.8); T/c with Lilling re plan documents for LTD/ retiree | 7.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 10
Invoice Number: 1377231                                                August 3, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | medical (0.3); Review same (1.8); Review revised appellate brief and mark up same (1.4); Review Sturm's comments to same (0.3); Email Kurlekar re same (0.1); Email Hodara LTD Committee motion (0.1); Email Botter/Hodara appellate brief (0.1); Review final draft of same (1.3); Review UST's response to LTD Committee motion (0.1); T/c with Zahareldin re same (0.2); O/c with Botter re same (0.1); Review articles re TPR (0.2); Review email from Bagon re same (0.1). | |
| 06/16/11 | FSH | 0019 | Review LTD info. | 0.20 |
| 06/16/11 | DHB | 0019 | Telephone calls with J. Bromley (.2) and A. Pisa re TPR meetings (.2); prepare for same (.4); attend meeting with TPR and US debtors (2.0); telephone call with S. Kelly re same (.3); review 3rd Circuit brief (.6). | 3.70 |
| 06/16/11 | LRH | 0019 | Review L. Beckerman & J. Sturm comments on draft appellee's brief. | 0.60 |
| 06/16/11 | AK | 0019 | Revise Committee's Third Circuit Appellees' Brief. | 6.30 |
| 06/16/11 | BMK | 0019 | Prepare for meeting with UK Pensions regulator (0.7); participate in meeting with D. Botter, L. Beckerman, J. Sturm, and Cleary team with UK pensions regulator (2.0); review US trustee LTD committee response (0.2); | 2.90 |
| 06/16/11 | ASL | 0019 | Attention to Cigna case re: employee issues. | 0.30 |
| 06/16/11 | JYS | 0019 | Review UST objection to LTD Motion (0.2); correspondence with Akin Gump team re same (0.3). | 0.50 |
| 06/16/11 | JYS | 0019 | Review revised committee 3d Circuit reply brief (1.1); t/c with A. Kurlekar re same (0.2). | 1.30 |
| 06/16/11 | JYS | 0019 | O/c with Cleary and TPR (1.7); follow-up with Akin Gump team (0.3). | 2.00 |
| 06/16/11 | JYS | 0019 | Prepare for office conference with TPR (0.5); o/c with B. Kahn re: same (0.3). | 0.80 |
| 06/16/11 | ARC | 0019 | Pull responses re LTD employees | 1.40 |
| 06/17/11 | LGB | 0019 | T/c with Botter re appellate brief (0.1); Email Kurlekar, Helyar, Sturm re same (0.1); Review objections/responses to retiree motion and LTD Committee motion (2.5); T/c with Kim re same (0.1); Review email from Sami re fling/service of appellate brief (0.1); Email Helyar, Kurlekar, Sturm re same (0.1); review response from Helyer re same (0.1); Respond to same (0.1); Review Debtors' final appellate brief (1.4); Email Sturm re service of appellate brief (0.1); Review response to same (0.1). | 4.80 |
| 06/17/11 | DHB | 0019 | Continue review of 3rd Circuit brief (1.3); office conferences with L. Beckerman re same (.1). | 1.40 |
| 06/17/11 | LRH | 0019 | Review and respond to emails re filing of 3d Circuit appellee's brief. | 0.30 |
| 06/17/11 | AK | 0019 | Revise and file Committee's Third Circuit Appellees' Brief. | 3.10 |
| 06/17/11 | BMK | 0019 | Review/analysis of retiree benefit plan issues (1.1); email with J. Sturm re: same (0.1) | 1.20 |
| 06/17/11 | ASL | 0019 | Review retiree plan documents. | 1.00 |
| 06/17/11 | JYS | 0019 | Coordinate filing of 3rd circuit brief (0.5); correspondence and t/cs with L. Beckerman re same (0.3); correspondence with Cleary re same (0.2). | 1.00 |
| 06/17/11 | JYS | 0019 | Review LTD Pleadings (1.2); t/c and correspondence with L. Beckerman re 6/22 hearing (0.3). | 1.50 |
| 06/17/11 | ARC | 0019 | Update notebooks re LTD responses | 1.70 |
| 06/18/11 | FSH | 0019 | Review 3d Circuit stay litigation brief (.4). | 0.40 |
| 06/18/11 | FSH | 0019 | Follow-up re retiree and LTD issues and pleadings. | 0.50 |
| 06/20/11 | LGB | 0019 | Review additional responses/ objections to LTD Committee Motion (0.8); Prepare for hearing (1.2); T/c with Zahreledin re Cap and other limitations (0.4); Review email from Kim re same (0.1); Respond to same (0.1); Email Kim/ Zahreledin re conditions for order (0.2); Review response from Kim (0.1); Review email from Kinsel re same (0.1); Respond to same (0.1); O/c with Sturm re same (0.1); Review email from Kim re same (0.1); Review email from Fink re Bonas case (0.1). | 3.30 |
| 06/20/11 | DHB | 0019 | Email communications re PBGC meeting (.1) (.2); telephone call with C. Kearns re same (.1); emails following conversation with S. Kelly (.1). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/20/11 | ASL | 0019 | Prepare for LTD meeting. | 0.50 |
| 06/20/11 | JYS | 0019 | Review LTD responses (1.2); o/c with L. Beckerman re same (0.4); o/c with L. Beckerman re correspondence with LTD representative (0.3). | 1.90 |
| 06/20/11 | ARC | 0019 | Prepare and update binders re LTD responses | 1.60 |
| 06/21/11 | LGB | 0019 | Review and mark up LTD Committee appointment order (0.3); Review email from Samis re oral argument reappeal (0.1); Email Sturm re same (0.1); Email Schweitzer, Zahralddin, Kinsella, Kim, Tinker re LTD order (0.1); Review email from Cruckshank (TPR) re meeting (0.1); Review email from Schweitzen re LTD Committee order (0.1); Review email re Zahralddin re same (0.1). | 0.90 |
| 06/21/11 | FSH | 0019 | Review and respond to pension email. | 0.10 |
| 06/21/11 | DHB | 0019 | Email communications re TPR communications (.1); office conference with L. Beckerman re same (.1). | 0.20 |
| 06/21/11 | BMK | 0019 | Review of emails re: LTD and retiree committee motions | 0.30 |
| 06/21/11 | JYS | 0019 | Correspondence with C. Samis, L. Beckerman and Cleary re Third Circuit request for oral arguments (0.3). | 0.30 |
| 06/21/11 | JYS | 0019 | Review comments to LTD committee order. | 0.20 |
| 06/22/11 | LGB | 0019 | Review article re LTD committee hearing (0.1); Review email from Penn re retiree benefits/ LTD meeting (0.1). | 0.20 |
| 06/23/11 | LGB | 0019 | Attend meeting at Cleary with Mercer, FTI, Milbank, Debtors professionals and Capstone re retiree benefits/ LTD benefits (2.5); Review email from Hyland re proposal (0.1); Respond to same (0.1); Email Helyar, Kurlekar, Sturm re Smith decision (0.1); Review email from Botter re retiree/ debt wire article (0.1); Review document list from Lilling (0.1); T/c with Lilling re same (0.1). | 3.10 |
| 06/23/11 | BES | 0019 | Review of motions re retirees (1.0); review of mercer report regarding benefits (1.0); conference call regarding retiree matters (1.5). | 3.50 |
| 06/23/11 | DHB | 0019 | Prepare for and attend meetings with debtors on benefits issues and IT retention issues. | 2.50 |
| 06/23/11 | DHB | 0019 | Email communications with J. Bromley re TPR meeting (.1). | 0.10 |
| 06/23/11 | LRH | 0019 | Review and analysis implications of new Supreme Court bankruptcy case. (Stern) | 1.20 |
| 06/23/11 | AK | 0019 | Review and analyze Stern case and impact on Third Circuit Appeal. | 3.10 |
| 06/23/11 | ASL | 0019 | Review LTD materials (1.0); conference re: LTD/Retiree medical (2.5). | 3.50 |
| 06/23/11 | JYS | 0019 | Research re Third Circuit U.K. Appellates' Appeal (1.0). | 1.00 |
| 06/23/11 | JYS | 0019 | Attend meeting at Cleary re: "soft-landing" employee wind-down (2.5); review presentation in prep for same (0.6). | 3.10 |
| 06/24/11 | LGB | 0019 | Review Smith case (1.0); T/c with Sturm/ Helyar/ Kurlekar re same (0.7); Email Hodara, Botter, Kahn re same (0.1); Draft email to Kim/ Schwitzar re retiree medical benefit/ LTD documents (0.2); Email Lilling/ Simonetti re same (0.1); Review response to same (0.1); Review email from Botter re meeting wit TPR (0.1); Respond to same (0.1). | 2.40 |
| 06/24/11 | FSH | 0019 | Communications w/working group re TPR. | 0.10 |
| 06/24/11 | LRH | 0019 | Telephone conference with L. Beckerman, J. Sturm and A. Kurlekar re Stern case. | 0.50 |
| 06/24/11 | AK | 0019 | Confer with L. Beckerman, R. Helyar and J. Sturm re Stern case and impact on Third Circuit Appeal. | 0.40 |
| 06/24/11 | ASL | 0019 | Review email re: employee plan diligence. | 0.10 |
| 06/24/11 | JYS | 0019 | T/c with L. Beckerman, A. Kurlekar and R. Helyar re U.K. Appellates' Appeal (0.6); review case law re same (1.6). | 2.20 |
| 06/24/11 | JYS | 0019 | Review Cleary/Mercer "soft landing" employee presentations (0.5). | 0.50 |
| 06/26/11 | LGB | 0019 | Email Buell, Forrest re call to discuss Smith case (0.2); Review email from Forrest re same (0.1); Review email from Gagnon re claims/ Persian issues (0.1). | 0.40 |
| 06/30/11 | LGB | 0019 | Attend meeting with Debtors' professionals', Ray and TPR (1.1). | 1.10 |
| 06/30/11 | FSH | 0019 | Meet w/Pension's Regulator. | 0.80 |
| 06/30/11 | BMK | 0019 | Attend meeting with UK pension regulator and Debtors with L. | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Beckerman and F. Hodara (1.1); prepare for same (0.3) | |
| 06/01/11 | JYS | 0020 | T/c with bondholder (D. Farrar) re [REDACTED] (0.4); review proposal (0.4). | 0.80 |
| 06/02/11 | JYS | 0020 | T/cs with Capstone re [REDACTED]. | 1.20 |
| 06/03/11 | JYS | 0020 | T/C with S. Schultz and MNAT re [REDACTED] (0.3); review [REDACTED] (1.2); correspondence with A. Cowie re same (0.4). | 1.90 |
| 06/06/11 | SLS | 0020 | Participate in call regarding resolution of [REDACTED] claims (.6 ); participate in follow-up call with business team (.4). | 1.00 |
| 06/06/11 | JYS | 0020 | T/c with MNAT and S. Schultz re [REDACTED] (0.5); follow-up with S. Schultz (0.1); follow-up with J. Hyland (0.1); review [REDACTED] presentation (0.3); review [REDACTED] (0.6); correspondence with MNAT, Capstone and Akin Gump team re same (0.4). | 2.00 |
| 06/07/11 | JYS | 0020 | Revise draft [REDACTED] (2.7); continue review of Indenture (0.6); t/cs and correspondence with Capstone re [REDACTED] (1.1). | 4.40 |
| 06/08/11 | BMK | 0020 | TC with S. Schultz re: [REDACTED] issues (0.1); tc with A. Cowie re: same (0.2) | 0.30 |
| 06/09/11 | SLS | 0020 | Telephone conference with B. Kahn regarding [REDACTED] (.1); telephone call with J. Hyland regarding same (.2); prepare materials regarding same (1.3). | 1.60 |
| 06/10/11 | SLS | 0020 | Follow-up call with the Company regarding [REDACTED]. | 0.50 |
| 06/10/11 | DHB | 0020 | Emails re: [REDACTED] (.2) (.2); Conference calls re: [REDACTED] (.5); emails follow-up (.1). | 1.00 |
| 06/10/11 | JYS | 0020 | Review [REDACTED] docs (0.5); Review [REDACTED] presentation (0.4); correspondence with GLC and S. Schultz and revisions to same (0.8); circulate same to Committee (0.3); t/c with Debtors re [REDACTED] (0.5). | 2.50 |
| 06/11/11 | DHB | 0020 | Review [REDACTED] presentation and comment thereon (1.0). | 1.00 |
| 06/12/11 | JYS | 0020 | Correspondence with S. Schultz re [REDACTED]. | 0.30 |
| 06/22/11 | JYS | 0020 | Correspondence with S. Schultz and MNAT re [REDACTED]. | 0.30 |
| 06/01/11 | SBK | 0024 | Emails to/from Borow and Hyland re IP address sale process in Canada (.20). | 0.20 |
| 06/01/11 | GDB | 0024 | Emails regarding Genband motion (0.8) | 0.80 |
| 06/02/11 | SBK | 0024 | Emails to/from Akin team re Genband motion to compel settlement (.20); | 0.20 |
| 06/02/11 | GDB | 0024 | Emails regarding Genband objection (0.4). Reviewing objection to Genband motion (0.8) | 1.20 |
| 06/03/11 | GDB | 0024 | Emails regarding Genband hearing (0.3). Emails regarding Kapsch dispute (0.4). | 0.70 |
| 06/04/11 | GDB | 0024 | Emails regarding Kapsch dispute resolution (0.2) | 0.20 |
| 06/06/11 | SLS | 0024 | Review communications regarding continuation of Genband motion (.2). | 0.20 |
| 06/06/11 | FSH | 0024 | Attention to Genband hearing issues. | 0.10 |
| 06/06/11 | BMK | 0024 | Review and research issues in GENBAND motion record | 2.40 |
| 06/07/11 | GDB | 0024 | Emails regarding Canadian Genband dispute motion (0.4); Emails regarding Kapsch closing statement (0.4). | 0.80 |
| 06/08/11 | BMK | 0024 | TC with S. Schultz re: GENBAND court conference (0.1); emails with C. Samis re: same (0.1) | 0.20 |
| 06/10/11 | FSH | 0024 | Review Genband info (.1). | 0.10 |
| 06/10/11 | GDB | 0024 | Emails regarding Genband settlement motion hearing (0.3) | 0.30 |
| 06/13/11 | DTB | 0024 | Review correspondence re auction (.6); review side agreement re [REDACTED] (1.3); review bidding documents of other bidders (.9); confer with P. Hewitt re same (.3); confer with S. Kuhn re auction extension and antitrust issues associated with [REDACTED] (.2). | 3.30 |
| 06/18/11 | FSH | 0024 | Follow-up re Genband and review papers (.3). | 0.30 |
| 06/20/11 | GDB | 0024 | Emails regarding Genband dispute (0.4) | 0.40 |
| 06/21/11 | FSH | 0024 | Attention to Genband complaint. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/21/11 | GDB | 0024 | Emails regarding Genband motion (0.6) | 0.60 |
| 06/22/11 | GDB | 0024 | Emails regarding Kapsch closing statement (0.2); Emails regarding Genband dispute (0.3); Reviewing Genband motion (1.1). | 1.60 |
| 06/06/11 | SLS | 0025 | Travel from Dallas to Wilmington (actual time 5.0). | 2.50 |
| 06/06/11 | AQ | 0025 | Travel to New York to Toronto (actual time 2.5). | 1.25 |
| 06/06/11 | DHB | 0025 | Travel to Wilmington (actual time 1.5). | 0.75 |
| 06/06/11 | BMK | 0025 | Non-working travel from NY to Wilmington (actual time 1.4). | 0.70 |
| 06/07/11 | SLS | 0025 | Travel from Wilmington to Philadelphia (actual time .5). | 0.25 |
| 06/07/11 | AQ | 0025 | Travel New York to Toronto (actual time 3.0). | 1.50 |
| 06/07/11 | DHB | 0025 | Travel from Wilmington to New York (actual time 2.5). | 1.25 |
| 06/07/11 | BMK | 0025 | Travel from Wilmington to NY (actual time 2.0). | 1.00 |
| 06/07/11 | JPC | 0025 | Travel to and from Wilmington (actual time 4.0). | 2.00 |
| 06/08/11 | SLS | 0025 | Travel from Philadelphia to Dallas (actual time 5.3). | 2.65 |
| 06/10/11 | BMK | 0025 | Non-working travel to/from Wilmington for preference mediation (actual time 2.9). | 1.45 |
| 06/13/11 | DHB | 0025 | Travel to and from Cleary (actual time .6). | 0.30 |
| 06/13/11 | BMK | 0025 | Non-working travel to/from Cleary for court conference call (actual time .9). | 0.45 |
| 06/21/11 | LGB | 0025 | Travel to Delaware (2.5); Travel from Delaware (2.5) (actual time 5.0). | 2.50 |
| 06/21/11 | JYS | 0025 | Travel to Wilmington, Delaware for LTD Committee hearing (actual time 2.7). | 1.35 |
| 06/21/11 | JYS | 0025 | Travel from Wilmington, Delaware to New York (actual time 2.9). | 1.45 |
| 06/23/11 | JYS | 0025 | Travel to and from Cleary offices for meetings re: wind-down (actual time 1.5). | 0.75 |
| 06/27/11 | JYS | 0025 | Travel to and from IP Auction (actual time .8). | 0.40 |
| 06/28/11 | JYS | 0025 | Travel to and from IP Auction (actual time .9). | 0.45 |
| 06/29/11 | JYS | 0025 | Travel to and from IP auction (actual time 1.2). | 0.60 |
| 06/30/11 | JYS | 0025 | Travel to and from auction (actual time .9). | 0.45 |
| 06/01/11 | JYS | 0026 | Review proposed Cognizant preference settlement (0.6); correspondence with Cleary re same (0.2); correspondence with Capstone and AG team re same (0.3). | 1.10 |
| 06/10/11 | FSH | 0026 | Review proposed preference settlement (.1). | 0.10 |
| 06/10/11 | DHB | 0026 | Email communications re: preference settlements (.2). | 0.20 |
| 06/13/11 | DHB | 0026 | Review, revise and comment on McKinsey preference settlement memo (.4). | 0.40 |
| 06/13/11 | BMK | 0026 | Review and summarize McKinsey preference settlement (1.4); tc's with Capstone re: same (0.3) | 1.70 |
| 06/22/11 | BMK | 0026 | Review proposed preference settlement document | 0.50 |
| 06/23/11 | BMK | 0026 | Tc with Cleary and Capstone re: preference settlements (0.9); follow-up with Capstone re: same (0.1) | 1.00 |
| 06/28/11 | BMK | 0026 | Review of preference settlement issues (0.4); email with Hodara, Schultz and Botter re: same (0.2) | 0.60 |
| 06/29/11 | SLS | 0026 | Review communication from B. Kahn regarding proposed preference settlement (.2). | 0.20 |
| 06/01/11 | FSH | 0028 | Confer w/J. Sturm re APAC stip and consider issues therewith. | 0.20 |
| 06/21/11 | FSH | 0028 | Examine Columbia order. | 0.10 |
| 06/23/11 | BMK | 0028 | Review information and documents re: payment of Puerto Rico wind down costs (0.9); emails with Capstone and K. Rowe re: same (0.1) | 1.00 |
| 06/24/11 | KMR | 0028 | Began reviewing materials relating to the Puerto Rico tax issue. | 1.00 |
| 06/24/11 | JLW | 0028 | Review Puerto Rico tax settlement closing agreement (0.6). | 0.60 |
| 06/26/11 | JLW | 0028 | Review Puerto Rico tax settlement closing agreement and accompanying documentation (2.7). | 2.70 |
| 06/27/11 | BMK | 0028 | Review of issues re: Puerto Rico wind-down payment | 0.40 |
| 06/27/11 | KMR | 0028 | Reviewed proposed settlement of Puerto Rico tax matters for CALA (1.5); discussions with Cleary attorneys (0.5); discussions with J. Hyland (0.3); reviewed and responded to emails (0.4). | 2.70 |
| 06/28/11 | KMR | 0028 | Continued review of Puerto Rico tax settlement (1.2); discussions with | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Cleary attorney re: settlement (0.2); discussions with J. Hyland re: settlement (0.3); email exchanges (0.2). | |
| 06/29/11 | SLS | 0028 | Communications with B. Kahn regarding proposed Puerto Rico tax settlement (.2). | 0.20 |
| 06/29/11 | BMK | 0028 | Review and analyze Puerto Rico wind-down payment | 0.50 |
| 06/01/11 | FSH | 0029 | Work on draft allocation reply (5.5). Review communications among parties re: pleadings (.3). Meetings w/working group re: draft, experts (2.0). Work on Declaration (.8). Attention to expert witnesses (.6). | 9.20 |
| 06/01/11 | AQ | 0029 | Conference call with debtors regarding draft allocation reply. | 1.40 |
| 06/01/11 | AQ | 0029 | Team meeting regarding allocation reply. | 0.50 |
| 06/01/11 | AQ | 0029 | Conference call with Canadian debtors re: expert affidavit for allocation reply. | 0.40 |
| 06/01/11 | AQ | 0029 | Review and analyze EMEA objection to allocation motion filed in Canada. | 1.20 |
| 06/01/11 | AQ | 0029 | Review and analyze arbitration case law. | 1.10 |
| 06/01/11 | AQ | 0029 | Review and edit Hodara declaration for allocation reply. | 0.70 |
| 06/01/11 | AQ | 0029 | Confer with Cleary re: allocation reply. | 0.30 |
| 06/01/11 | DHB | 0029 | Email communications re Canadian allocation pleadings and issues (.4); review Canadian expert declaration (1.2); work with team on reply and calls with Cleary re same (1.8); draft further changes to protocol reply (.3); review and revise Hodara declaration (.5); emails re same (.2); emails re EMEA claims (.2); review new draft of reply (2.3); email communications re same (.7); telephone call with Committee members re status (.2); begin review of Brod declaration (.4). | 8.20 |
| 06/01/11 | BMK | 0029 | Review and respond to emails re: allocation reply brief (0.4); review draft documents re: same (0.5); review fourth estate settlement drafts and comments (0.5) | 1.40 |
| 06/01/11 | FAS | 0029 | Retrieve cases cited in Cheng affidavit and assemble binder re : same. | 7.80 |
| 06/01/11 | JYS | 0029 | O/C with Akin Gump team re allocation response (0.5); revising comments to Fourth Estate settlement agreement (0.6); correspondence with Akin Gump team re same (0.3); correspondence with Cleary re same (0.3); o/c with J. Cohen re allocation reply (0.3); correspondence with Committee professionals re scheduling TPR meeting (0.4); correspondence with Akin Gump team re Ashursts UK law expert (0.3). | 2.70 |
| 06/01/11 | JYS | 0029 | T/c with Cleary re reply brief (1.3); follow-up with Akin Gump team (0.3). | 1.60 |
| 06/01/11 | DHF | 0029 | Review Lloyd declaration (.4); Revising comments to Debtor's reply (1.9); Meetings regarding the draft of the response to EMEA Debtors and conference calls with Debtor's counsel regarding comments and changes to the drafts (1.9); Review draft Brod declaration (.3); Drafting and editing Hodara declaration (.9); Meetings with F. Hodara, A. Qureshi and M. Duda regarding Hodara declaration, revising Hodara declaration, incorporating comments from Akin team to Hodara declaration and circulating to Debtor's counsel (1.8); | 7.20 |
| 06/01/11 | MTD | 0029 | Review Lloyd declaration. (.4) Review case law re: forum selection clause in the Third Circuit and case law interpreting broad forum selection clauses. (1.2) Review case law discussing dispute resolvers. (.7) Email correspondence re: Debtor's declaration. (.3) Revise comments to Debtor's reply and draft email regarding comments to Debtor's reply. (.9) Review Fourth Estates Motions Regarding IFSA and Allocation Protocol. (.7) Call with A. Qureshi re: NY law expert. (.2) Review affidavit from EMEA Debtors expert. (.7) Conference calls with Debtors counsel and NY law expert (1.1). Meetings regarding the draft of the response to EMEA Debtors and conference calls with Debtor's counsel regarding comments and changes to the drafts. (1.9) Review draft Brod declaration. (.3) Email correspondence and conference calls regarding edits to the draft response to EMEA Debtor's | 14.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Opposition and Motion for Arbitration. (1.2)  Meetings with F. Hodara, A. Qureshi and D. Fisher regarding Hodara declaration, revisions to Hodara dec, incorporate comments from Akin team to Hodara declaration and circulate to Debtor's counsel. (1.8) Compile comments from Akin team to revised draft of response to EMEA Debtors motion circulated by Debtors counsel, incorporate Akin's comments into draft and circulate to Debtors counsel. (2.1) Read case law re: agreement to negotiation in good faith. (.8) | |
| 06/01/11 | GDB | 0029 | Emails regarding allocation motions (0.4).  Reviewing allocation motions (0.9). | 1.30 |
| 06/01/11 | JPC | 0029 | Attend drafting session w/ J. Sturm, F. Hodara and D. Botter re: reply brief on allocation motion. | 0.80 |
| 06/01/11 | JPC | 0029 | Conference w/ J. Sturm re: revisions to allocation assignment. | 0.50 |
| 06/02/11 | SLS | 0029 | Review materials filed in Canada regarding request to establish allocation protocol. | 1.00 |
| 06/02/11 | LGB | 0029 | Review reply brief and related declarations re allocation motion (1.5). | 1.50 |
| 06/02/11 | FSH | 0029 | Work on finalization of pleadings (.2).  Communications re experts (.2). Confer w/D. Botter re upcoming hearing, related issues (.2). | 0.80 |
| 06/02/11 | AQ | 0029 | Telephone conference with Cleary regarding allocation reply. | 0.70 |
| 06/02/11 | AQ | 0029 | Review and edit revised drafts of the allocation reply. | 1.40 |
| 06/02/11 | AQ | 0029 | Edit Hodara declaration. | 0.30 |
| 06/02/11 | AQ | 0029 | Confer with Frasers regarding expert testimony for allocation hearing. | 0.40 |
| 06/02/11 | AQ | 0029 | Confer with D. Botter regarding allocation hearing. | 0.20 |
| 06/02/11 | AQ | 0029 | Conference call with NY Law expert. | 1.40 |
| 06/02/11 | DHB | 0029 | Continue review of Brod affidavit (.4); continue review of final reply (2.5); office conference with A. Qureshi re same and expert issues (.2) (.4); email communications re UK issues (.1); telephone call with Ashurst re same (.4); review Hodara changes (.3); telephone call with Canadian lawyers re status of Canadian pleadings and issues (.2); telephone calls with creditors re status of allocation hearings (.4) (.4); telephone call with J. Bromley re hearing (.2); begin review of Canadian pleadings re allocation (1.0); review HS letter re discovery (.2) and emails re same (.3); telephone call with F. Hodara re status (.1); work with A. Qureshi re hearing preparation (.2). | 7.30 |
| 06/02/11 | SBK | 0029 | Review pleadings re allocation jurisdiction issues (1.20); | 1.20 |
| 06/02/11 | BMK | 0029 | Review emails and documents re: reply brief for allocation motion | 0.90 |
| 06/02/11 | FAS | 0029 | Assist M.Duda with reply brief revisions (.6). Retrieve cases cited in Opening Objection brief to Allocation protocol motion (3.4). | 4.00 |
| 06/02/11 | JYS | 0029 | Coordinating TPR meeting (0.8); research re allocation (1.2). | 2.00 |
| 06/02/11 | DHF | 0029 | Editing Hodara Declaration and Reply | 1.00 |
| 06/02/11 | MTD | 0029 | Email correspondence re: latest draft of response to EMEA Motion. (.3) Review revised brief from Debtors counsel and review comments from Akin team. (1.4)  Email correspondence re: Akin comments, revised Hodara declaration and filing. (.8) Calls and email with D. Fisher regarding Hodara dec. (.3) Calls re: local counsel filing and Hodara declaration (.3) Calls regarding hearing preparation and cases relied on in the motions and confer with F. Singer regarding hearing prep binders. (.9) Read final filings of Response to EMEA Debtors motion and Declarations submitted in support. (1.0) | 5.00 |
| 06/02/11 | GDB | 0029 | Reviewing allocation motions (2.8).  Emails regarding allocation protocol (0.8). | 3.60 |
| 06/02/11 | ARC | 0029 | Research docket and pull pleadings as per J. Sturm request re Joint Allocation hearing (.8); create notebooks re same (.3); create index re same (.2); update above re attorney request (.1) | 1.40 |
| 06/03/11 | SLS | 0029 | Review communications from Ashurst regarding allocation (.3); review UCC reply motion for Canadian proceeding (1.0); review EMEA allocation factum in Canadian proceeding (.6 ). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/03/11 | FSH | 0029 | Numerous communications w/working group re upcoming allocation hearing (.3). Participate in call w/three debtors (.3). Review agenda (.1). Confer w/R. Jacobs re allocation court filings (.1). Attention to Canadian filings (.4). | 1.20 |
| 06/03/11 | AQ | 0029 | Conference call with NY law expert re: allocation declaration. | 0.90 |
| 06/03/11 | AQ | 0029 | Review and analyze draft submission to Canadian court re: allocating motion. | 0.70 |
| 06/03/11 | AQ | 0029 | Confer with FMC regarding expert witness issues. | 0.30 |
| 06/03/11 | DHB | 0029 | Email communications re UK-related allocation issues (.3); office conferences with A. Qureshi and emails re expert issues (.2); conference call re same (.3); continue review of Canadian pleadings, including Monitor's report (.5); continue hearing preparation (1.3); review and revise Canadian factum (1.2); conference call re same (.2); review and emails of expert report (.8); review notice and emails re same (.2); emails re further Canadian issues (.2). | 5.20 |
| 06/04/11 | GDB | 0029 | Emails regarding allocation motions (0.2). | 0.20 |
| 06/04/11 | FSH | 0029 | Follow-up re allocation issues, hearing, pleadings. | 0.70 |
| 06/04/11 | DHB | 0029 | Continue hearing preparation (1.2); emails re same and EMEA claims (.3). | 1.50 |
| 06/04/11 | BMK | 0029 | Review final allocation reply briefs and other filed documents | 3.20 |
| 06/05/11 | SLS | 0029 | Review recently received document in connection with allocation hearing. | 1.00 |
| 06/05/11 | FSH | 0029 | Participate in call w/NNI and NNL in preparation for allocation hearing (.8). Numerous communications w/working group re same (.3). Attention to Canadian order (.2). Review materials (.3). | 1.60 |
| 06/05/11 | AQ | 0029 | Conference call with Debtors re: preparation for allocation hearing. | 0.70 |
| 06/05/11 | DHB | 0029 | Continue allocation hearing preparation (3.5); conference call re same (.8); emails re same (.3) (.2). | 4.80 |
| 06/05/11 | BMK | 0029 | Review Monitor's factum re: allocation motion | 1.10 |
| 06/05/11 | JYS | 0029 | Research re allocation hearing. | 2.30 |
| 06/05/11 | JLC | 0029 | Organize binders of Cases Cited in Reply Memo of Law for allocation hearing (1.8); retrieve cases from Westlaw (2.2). | 4.00 |
| 06/06/11 | SLS | 0029 | Preparation for allocation hearing (2.4). | 2.40 |
| 06/06/11 | FSH | 0029 | Communications w/parties re allocation hearing matters (.8). Attention to EMEA reply and other replies and pleadings (1.0). Meet w/Debtors to prepare (2.0). Analyze issues (.9). | 4.70 |
| 06/06/11 | RHP | 0029 | Reviewed pleadings related to allocation protocol hearing. | 1.10 |
| 06/06/11 | AQ | 0029 | Review and analyze Canadian allocation pleadings. | 1.80 |
| 06/06/11 | AQ | 0029 | Conference call with David Lindsey re: supplemental expert affidavit. | 0.60 |
| 06/06/11 | TS | 0029 | Confer with D. Krasa-Berstell re preparing index of Nortel DE EMEA claims hearing (.1); prepare same for S. Braun (1.7). | 1.80 |
| 06/06/11 | BMK | 0029 | Review EMEA Reply to allocation response (0.8); emails with UCC professionals re: same (0.2); research of allocation motion issues (1.7) | 2.70 |
| 06/06/11 | KMR | 0029 | Reviewed materials relating to motion the allocation procedure. | 0.70 |
| 06/06/11 | JYS | 0029 | Research re allocation hearing (3.2); o/c with Botter re same (0.3). | 3.50 |
| 06/06/11 | SJW | 0029 | Call with B. Kahn and S. Schultz regarding EMEA POCs (.1); call with S. Brauner regarding the same (.1); begin to review POCs (2.8). | 3.00 |
| 06/06/11 | SLB | 0029 | Review EMEA POCs (1.7); confer w/ S. Woodell re: preparing chart of the same (.2); confer w/ B. Kahn re: the same (.1) | 2.00 |
| 06/07/11 | RHP | 0029 | Reviewed emails relating to hearing. | 0.70 |
| 06/07/11 | TS | 0029 | Revise EMEA claims index per comments of S. Braun. | 0.50 |
| 06/07/11 | SJW | 0029 | Review and draft summary of EMEA riders to proofs of claim (5.1); multiple communications with S. Brauner regarding the same (.1,.1,.1). | 5.40 |
| 06/07/11 | SLB | 0029 | Prepare chart of EMEA PoCs (5.0); multiple calls w/ S. Woodell re: the same (.3); correspondence w/ B. Kahn re: the same (.1). | 5.40 |
| 06/08/11 | LGB | 0029 | Review email from Kahn re: call with Judge on 6/13 (0.1). | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/08/11 | FSH | 0029 | Analyze issues raised at hearing (.4). Follow-up from hearing (.3). Attention to Court request for conference call (.3). Review misc. pleadings (.2). | 1.20 |
| 06/08/11 | RHP | 0029 | Reviewed unofficial transcript of June 7th allocation hearing | 0.80 |
| 06/08/11 | DHB | 0029 | Office conference with S. Schultz re aftermath of hearing and EMEA point of view (.2); emails re same (.2) (.2); emails re next hearing (.2) (.1); extensive email communications re allocation issues and next steps (.3) (.2) (.1). | 1.50 |
| 06/08/11 | BMK | 0029 | Emails with UCC professionals re: allocation motion hearing and next steps (0.4); confs with D. Botter re: same (0.1); conf with J. Cohen re: same (0.1); tc's with R. Jacobs re: same (0.3)review and analysis of summary of EMEA intercompany claims (2.8); confs and emails with S. Brauner and S. Woodell re: same (0.4); emails re: court conference on allocation motion (0.3); review unofficial transcript of allocation hearing (0.7) | 5.10 |
| 06/08/11 | SJW | 0029 | Review correspondence from S. Brauner and B. Kahn relevant to EMEA proof of claim riders (.1,.2,.1); continue reviewing riders (6.7); draft summary of riders (3.9); call with S. Brauner regarding the same (.2). | 11.20 |
| 06/08/11 | SLB | 0029 | Prepare chart of EMEA PoCs (2.8); multiple calls w/ S. Woodell re: the same (.3); confer w/ B. Kahn re: the same (.2). | 3.30 |
| 06/08/11 | ARC | 0029 | Create notebooks re EMEA Proofs of Claim | 1.90 |
| 06/09/11 | FSH | 0029 | Communications re next steps in allocation motion. | 0.20 |
| 06/09/11 | AQ | 0029 | Telephone conferences with potential allocation experts. | 0.60 |
| 06/09/11 | DHB | 0029 | Review press reports and press releases email communications re press reports re allocation hearing and strategy re same (.5); email communications re expert issues (.1). | 0.60 |
| 06/09/11 | BMK | 0029 | Review CAW press release re: allocation motion (0.2); emails with UCC professionals re: same (0.2); tc with A. Qureshi re: allocation issues (0.2); review and email documents to A. Qureshi re: same (0.8); review draft Fourth Estate settlement agreement (0.4); review EMEA intercompany claim issues (1.6) | 3.40 |
| 06/09/11 | SJW | 0029 | Draft summary of EMEA claims. | 5.50 |
| 06/09/11 | SLB | 0029 | Prepare chart of EMEA PoCs (5.7); multiple calls w/ S. Woodell re: the same (.2); confer w/ B. Kahn re: the same (.1); prepare volume of PoCs for D. Botter (.1) | 6.10 |
| 06/10/11 | AQ | 0029 | Telephone conference with potential allocation expert. | 0.30 |
| 06/10/11 | DHB | 0029 | Telephone call with J. Bromley re allocation (.3); emails re Monday allocation hearing (.2); telephone call with Canadian counsel re same (.2). | 0.70 |
| 06/10/11 | GDB | 0029 | Emails regarding allocation protocol hearing (0.3) | 0.30 |
| 06/10/11 | SJW | 0029 | Correspondence with S. Brauner regarding EMEA claims (.2); review and draft summaries of the EMEA proofs of claim (1.4) | 1.60 |
| 06/10/11 | SLB | 0029 | Prepare chart of EMEA PoCs (6.2); multiple calls w/ S. Woodell re: the same (.3) | 6.50 |
| 06/11/11 | SJW | 0029 | Review and draft summaries of the EMEA proofs of claim. | 2.50 |
| 06/12/11 | SJW | 0029 | Review and draft summaries of the EMEA proofs of claim. | 4.10 |
| 06/12/11 | SLB | 0029 | Prepare chart of EMEA PoCs | 4.50 |
| 06/13/11 | SLS | 0029 | Telephone call with B. Kahn regarding allocation update (.3); review communications regarding same (.2). | 0.50 |
| 06/13/11 | FSH | 0029 | Follow-up from court conference, direction from court. | 0.50 |
| 06/13/11 | AQ | 0029 | Confer with D. Botter re: allocation experts. | 0.20 |
| 06/13/11 | BMK | 0029 | TC with R. Jacobs and M. Wunder re: allocation issues (0.4); tc with S. Schultz re: same (0.3); conf with S. Brauner re: EMEA interco claims (0.1); review revised TPAA and Q1 TPA settlement drafts (0.7) | 1.50 |
| 06/13/11 | MTD | 0029 | Email correspondence re: mediation. (.2) Committee Conference Call re: mediation and conference call with courts. (.7) | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/13/11 | SJW | 0029 | Call with S. Brauner regarding EMEA claims (.2); review and revise summary of riders (4.7). | 4.90 |
| 06/13/11 | SLB | 0029 | Prepare chart of EMEA PoCs (7.0); multiple calls w/ S. Woodell re: the same (.3) | 7.30 |
| 06/14/11 | DHB | 0029 | Telephone call with J. Bromley re allocation issues (.4). | 0.40 |
| 06/14/11 | BMK | 0029 | Review and analyze EMEA intercompany claims and summary of same (1.0); review TPAA and Q1 settlement agreement issues (0.3); tc with R. Jacobs re: same (0.3) | 1.60 |
| 06/14/11 | SJW | 0029 | Several communications with S. Brauner regarding EMEA proof of claims summary. | 0.30 |
| 06/14/11 | SLB | 0029 | Revise chart of EMEA PoCs (1.0); confer w/ B. Kahn re: the same (.1); correspondence w/ S. Woodell re: the same (.1) | 1.20 |
| 06/15/11 | FSH | 0029 | Review EMEA litigation transmission (.1). Analyze issues re same and communications w/working group re same (.2). Follow-up (.2). | 0.60 |
| 06/15/11 | DHB | 0029 | Email communications with UKJAs re allocation issues and responses (.5) (.1). | 0.60 |
| 06/15/11 | BMK | 0029 | Analysis of issues re: transfer pricing amending agreement and Q1 settlement | 0.40 |
| 06/15/11 | SLB | 0029 | Post-call meeting w/ team re: side agreement and IP monetization (.5); revise chart of EMEA PoCs (.3); confer w/ B. Kahn re: the same (.1); correspondence w/ S. Woodell re: the same (.1). | 1.00 |
| 06/16/11 | BMK | 0029 | Research and analyze EMEA intercompany claim issues (1.4); consider ad hoc bondholder group request re: allocation matter (0.4) | 1.80 |
| 06/16/11 | KMR | 0029 | Began reviewing backgrounds of potential allocation experts. | 0.50 |
| 06/16/11 | SJW | 0029 | Correspondence with S. Brauner regarding EMEA proofs of claim. | 0.10 |
| 06/16/11 | SLB | 0029 | Revise chart of EMEA PoCs. | 0.30 |
| 06/17/11 | LGB | 0029 | Review US and Canadian mediation orders (0.5). | 0.50 |
| 06/17/11 | AQ | 0029 | Confer with H. Zelbo re: allocation experts. | 0.20 |
| 06/17/11 | AQ | 0029 | Confer with Cleary re: potential allocation experts. | 0.30 |
| 06/17/11 | DHB | 0029 | Review CV of experts (.3); emails with team re same (.2); review allocation/mediation orders and substantial email communications re same (1.0); telephone call with B. Kahn and R. Jacobs re same (.2). | 1.70 |
| 06/17/11 | SBK | 0029 | Review preliminary orders from US/Canadian courts re allocation and emails to/from Akin team re same. | 0.60 |
| 06/17/11 | BMK | 0029 | Research and analyze issues re: EMEA intercompany claims (3.4); review and examine allocation mediation orders (0.6); emails and tc's with R. Jacobs, D. Botter and UCC team re: same (0.4) | 4.40 |
| 06/17/11 | KMR | 0029 | [REDACTED] (.9); drafted email re: same (.3). | 1.20 |
| 06/18/11 | FSH | 0029 | Examine analysis of France arbitration law (.2). Review mediation orders (.3). Review comments re same and analyze issues (.3). | 0.80 |
| 06/18/11 | DHB | 0029 | Re-review mediation orders in US and Canada (.5); emails re same (.2). | 0.70 |
| 06/19/11 | GDB | 0029 | Emails regarding mediation orders (0.6) | 0.60 |
| 06/20/11 | FSH | 0029 | Communications w/working group re mediation (.3). Review court agenda (.1). Attention to info from Capstone (.2). Communications w/L. Beckerman, J. Sturm re hearing (.1). | 0.70 |
| 06/20/11 | DHB | 0029 | Email communications re experts (.3); telephone call with S. Kelly and S. Schultz re mediation issues (.5); follow-up re same (.2); continue review of EMEA claims (.6). | 1.60 |
| 06/20/11 | SBK | 0029 | Discussion w/Hodara and Botter re possible further allocation mediation (.60); Emails to/from Botter and Qureshi re [REDACTED] (.30); Emails to/from Committee professionals re follow-up re possible further allocation mediation/US & Canada court orders (.40). | 1.30 |
| 06/20/11 | BMK | 0029 | Review and comment on summaries of EMEA intercompany claims filed against US Debtors (5.3); confs with S. Brauner re: same (0.4); tc with S. Woodell re: same (0.2); emails with Akin team re: | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | [REDACTED]  (0.2) | |
| 06/20/11 | KMR | 0029 | Reviewed transfer pricing issues in connection with [REDACTED]. | 0.70 |
| 06/20/11 | GDB | 0029 | Emails regarding allocation motions and statements (1.2) | 1.20 |
| 06/20/11 | SJW | 0029 | Review and revise draft of EMEA claims summary per comments of B. Kahn. | 3.20 |
| 06/20/11 | SLB | 0029 | Confer w/ B. Kahn re: revisions to EMEA PoC chart (.1); revise the same (2.3); confer w/ S. Woodell re: the same (.2) | 2.60 |
| 06/21/11 | FSH | 0029 | Attention to EMEA claims issues and confer w/BK re same (.1).  Confer w/DB re allocation issues (.1).  Communicate w/Capstone re foregoing and related issues (.2). | 0.40 |
| 06/21/11 | DHB | 0029 | Email communications re allocation (.3); telephone calls with creditors re same (.4); continue review of EMEA claims (1.2); office conference with B. Kahn re same (.1); email communications re same (.1); office conference with F. Hodara re same (.2). | 2.30 |
| 06/21/11 | BMK | 0029 | Review and analyze EMEA intercompany claims (4.6); confs with S. Brauner re: same (0.4); emails with Ashurst re: same (0.3); review intercompany issues (0.4) | 5.70 |
| 06/21/11 | GDB | 0029 | Reviewing allocation hearing materials (0.8) Reviewing mediation orders (0.6) | 1.40 |
| 06/21/11 | SJW | 0029 | Review and revise summary of EMEA claims per comments of B. Kahn. | 0.30 |
| 06/21/11 | SLB | 0029 | Revise EMEA PoC chart (3.6); confer w/ B. Kahn re: the same (.2); confer w/ S. Woodell re: the same (.1) | 3.90 |
| 06/22/11 | FSH | 0029 | Review info re EMEA claims (.3).  Review Ashursts memo re UK issues (.2).  Confer w/BK re foregoing (.1).  Conf. call w/Ashursts re same (.4).  Conf. call w/J. Bromley, D. Botter re claims and related issues (.5). | 1.50 |
| 06/22/11 | DHB | 0029 | Office conference with F. Hodara and B. Kahn re EMEA claims and conference call with Ashurst re review of same (.5); office conference with A. Qureshi re [REDACTED] (.4). | 0.90 |
| 06/22/11 | BMK | 0029 | Review legal issues re: intercompany claims (1.7); participate in call with D. Botter, F. Hodara and Ashurst re: same (0.5); conf with M. Fagen re: same (0.9); review docs re: intercompany issues (0.6); review Capstone allocation presentation (0.4) | 4.10 |
| 06/23/11 | FSH | 0029 | Review info relevant to EMEA claims. | 0.30 |
| 06/23/11 | AQ | 0029 | [REDACTED]. | 0.80 |
| 06/23/11 | DHB | 0029 | Extensive email communications re case law affecting EMEA claims and allocation (.5). | 0.50 |
| 06/23/11 | BMK | 0029 | Analysis of EMEA intercompany claim issues | 1.20 |
| 06/23/11 | MCF | 0029 | Confer with B. Kahn in re: allocation (.6). | 0.60 |
| 06/23/11 | MCF | 0029 | Confer with Brad Kahn in re: EMEA intercompany claims (.3); Read Claim 1 (1.1); Confer with B. Kahn in re: assignment (.3). | 1.70 |
| 06/24/11 | KAK | 0029 | Email from J. Hyland re:  allocation issue (.4). | 0.40 |
| 06/24/11 | DHB | 0029 | Telephone call with C. Kearns re allocation issues (.4); emails re same (.1) (.1); begin review of new Supreme Court decision (.7). | 1.30 |
| 06/24/11 | BMK | 0029 | Review allocation sensitivity analysis from Capstone | 0.60 |
| 06/24/11 | MCF | 0029 | Research intercompany claims. | 1.10 |
| 06/27/11 | BMK | 0029 | Research and analysis re: EMEA intercompany claim issues | 2.40 |
| 06/28/11 | RHP | 0029 | Reviewed emails re: recent developments. | 0.80 |
| 06/28/11 | BMK | 0029 | Review allocation sensitivity analyses (1.1); tc's with Capstone re: same (0.3) | 1.40 |
| 06/28/11 | MCF | 0029 | Research re: EMEA claims. | 1.20 |
| 06/29/11 | SLS | 0029 | Review summary of EMEA claims. | 0.80 |
| 06/29/11 | LGB | 0029 | Review orders appointing a mediator (0.3). | 0.30 |
| 06/29/11 | BMK | 0029 | Review supplemental mediation orders (0.6); emails and tc's with R. Jacobs re: same (0.3) | 0.90 |
| 06/29/11 | GDB | 0029 | Emails regarding supplemental mediation orders (0.2) | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/29/11 | MCF | 0029 | Research in re intercompany Claims (2.4). | 2.40 |
| 06/30/11 | AQ | 0029 | Review and analyze EMEA claims summary. | 1.30 |
| 06/30/11 | AQ | 0029 | Review US and Canadian mediation orders and emails regarding same. | 0.20 |
| 06/30/11 | BMK | 0029 | Emails with Akin team re: supplemental mediation orders (0.3); conf with M. Fagen and S. Brauner re: EMEA intercompany claims research (0.4) | 0.70 |
| 06/30/11 | GDB | 0029 | Reviewing supplemental mediation orders (0.5), Emails regarding supplemental mediation orders (0.4). | 0.90 |
| 06/30/11 | MCF | 0029 | Prepare memo for B. Kahn re: EMEA claims. | 4.20 |
| 06/07/11 | FSH | 0031 | Meet w/Herbert Smith re pending cross-border issues. | 1.00 |
| 06/01/11 | PBH | 0032 | Review update memos re HSR progress. | 0.20 |
| 06/01/11 | FSH | 0032 | Review latest IP sale info. | 0.10 |
| 06/01/11 | KAK | 0032 | Email from L. Schweitzer re:  HSR issues with bidders (.5); analyze authority re:  SSO enforcement and private enforcement of FRAND/RAND licensing commitments (3.4). | 3.90 |
| 06/01/11 | DHB | 0032 | Email communications re HSR issues (.1). | 0.10 |
| 06/01/11 | SBK | 0032 | Several emails to/from Cleary and Akin team re update on antitrust review process for bidders (.60). | 0.60 |
| 06/01/11 | GDB | 0032 | Emails regarding HSR issues (0.6).  Emails regarding IP objections (0.1).  Reviewing IP objection (0.3).  Emails regarding IP wall documents (0.1).  Reviewing IP wall documents (0.3). | 1.40 |
| 06/02/11 | SBK | 0032 | Several emails to/from committee professionals and Cleary re organizing IP sale update call (1.0) | 1.00 |
| 06/02/11 | JYS | 0032 | T/cs with Cleary re IP objections and rejection procedures (0.6). | 0.60 |
| 06/02/11 | TDF | 0032 | Reviewing wall documents for IP sale transaction (.8); reviewing [REDACTED] (.6). | 2.40 |
| 06/02/11 | GDB | 0032 | Emails regarding calls with Cleary and A&O (0.2).  Emails regarding IP wall issues (0.3).  Reviewing IP wall documents (0.4).  Emails regarding HSR issues (0.2). | 1.10 |
| 06/03/11 | PBH | 0032 | Telephone call with Nortel, Cleary, AG bankruptcy counsel re status and strategy (1.2); review articles and comment on DOJ antitrust review re Nortel patent sale (.3). | 1.50 |
| 06/03/11 | FSH | 0032 | Participate in portion of call w/NNI re IP question (.8).  Analyze auction issues (.2). | 1.00 |
| 06/03/11 | KAK | 0032 | Telecon with Cleary, Riedel and Ogilvy re:  bidding wall issue and antitrust issues (.9); follow-up to same. | 1.20 |
| 06/03/11 | DHB | 0032 | Conference call re HSR issues (.9); review reports re same (.2). | 1.10 |
| 06/03/11 | SBK | 0032 | Review generic form wall document for consortium players from Cleary (.30); Attend conference call w/Nortel & Committee professionals re update on IP sale antitrust and consortium issues (1.20); Follow-up conversation and emails w/Akin & committee professionals re same (.40); Emails to/from Schweitzer re same (.10); Review objections and forward to FR team (.70); | 2.70 |
| 06/03/11 | DCV | 0032 | Telephone conference regarding [REDACTED] and antitrust issue. | 0.90 |
| 06/03/11 | DCV | 0032 | Research relating to standards-related issues. | 4.80 |
| 06/03/11 | JYS | 0032 | T/c with Cleary re IP auction procedures (1.2). | 1.20 |
| 06/03/11 | JYS | 0032 | Research re allocation hearing (3.1); follow-up with Akin Gump team (0.2); correspondence with Cleary re Fourth Estate settlement (0.4); review UK IFSA hearing transcript (0.6). | 4.30 |
| 06/03/11 | TDF | 0032 | call w/ Cleary to discuss wall issues. | 1.00 |
| 06/03/11 | GDB | 0032 | Emails regarding IP calls (0.2).  IP call with Cleary and A&O (1.2).  Reviewing wall documents (1.1).  Emails regarding follow-up calls (0.1). | 2.60 |
| 06/04/11 | FSH | 0032 | Review info and communications re auction. | 0.40 |
| 06/04/11 | DHB | 0032 | Review [REDACTED] and emails re same (.2). | 0.20 |
| 06/04/11 | GDB | 0032 | Emails regarding IP sale reservation of rights letter (0.1) Reviewing IP sale reservation of rights letter (0.1) | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Emails regarding IP update call (0.1) | |
| | | | Emails regarding IP antitrust reports (0.3) | |
| 06/05/11 | SBK | 0032 | Emails to/from Cleary and Feuerstein re [REDACTED]. | 0.30 |
| 06/05/11 | GDB | 0032 | Emails regarding IP bidder letter (0.3) | 1.10 |
| | | | Emails regarding consortium LLC agreement (0.8) | |
| 06/06/11 | SLS | 0032 | Review article regarding IP sale (.3 ). | 0.30 |
| 06/06/11 | PBH | 0032 | Telephone conference with Akin bankruptcy, corporate and patent team re developments in auction process and antitrust/patent issues (.8); conference with D. Blonder re needed research (.2); review emails re same (.2). | 1.20 |
| 06/06/11 | FSH | 0032 | Calls and emails re bidder issues. | 0.30 |
| 06/06/11 | KAK | 0032 | Meeting with D. Vondle re: IP issues (.5); team call (.5); work on APA issues re: [REDACTED] (1.0). | 2.00 |
| 06/06/11 | SBK | 0032 | Emails to/from Jefferies and Capstone re schedule follow-up call on antitrust issues (.40); Emails to/from Cleary re [REDACTED] (.40) | 0.80 |
| 06/06/11 | DCV | 0032 | Telephone conference regarding [REDACTED]. | 0.60 |
| 06/06/11 | DCV | 0032 | Research relating to standards-related issues. | 5.30 |
| 06/06/11 | JYS | 0032 | T/c with Committee professionals re IP Sale antitrust issues (0.4); t/c with E. Bussigel re IP Sale issues (0.4). | 0.80 |
| 06/06/11 | DTB | 0032 | Review [REDACTED] Agreement (.8); attend teleconference with P. Hewitt re HSR clearance and confer re same (1.0); review correspondence from S. Kuhn re [REDACTED] (.1); review DOJ/FTC enforcement re licensing (.5). | 2.40 |
| 06/06/11 | TDF | 0032 | Reviewing qualified bid letters and discussing w/ Cleary (.9); call w/Cleary & Kuhn re: foregoing (.6). | 1.50 |
| 06/07/11 | KAK | 0032 | Email from T. Feuerstein re: bidders and bids (.5). | 0.50 |
| 06/07/11 | SBK | 0032 | Discussions w/Feuerstein re [REDACTED] (.40); Emails to/from Akin team re same (.20); Attend call w/Cleary re [REDACTED] etc. (.90) | 1.50 |
| 06/07/11 | TDF | 0032 | Call w/Akin professionals to discuss technology/antitrust issues (1.1 hours); call w/Cleary to discuss bid status and antitrust issues (1.0); follow-up call w/Akin team (0.6 hours); summarizing foregoing to committee professionals (0.5 hours). | 3.20 |
| 06/07/11 | GDB | 0032 | Emails regarding designating qualified bidders (0.5) | 0.50 |
| 06/08/11 | PBH | 0032 | Review emails re auction developments (.3); telephone call with E. Johnston of Allen & Overy re contacts with DOM and antitrust counsel re HSR filing plans and progress and efforts to deal with potential obstacles to bidding (.5); conference with D. Blonder re same and re legal research update (.4); prepare memo to S. Kuhn, D. Butter, T. Feuerstein and F. Hodara re same (.3). | 2.50 |
| 06/08/11 | FSH | 0032 | Review sale updates. | 0.20 |
| 06/08/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED] (.4). | 0.40 |
| 06/08/11 | SBK | 0032 | Emails to/from Akin team re reminder on antitrust update call (.30); Attend call w/FAs and Akin re potential delay risk for IP bids re antitrust/HSR review process (.3) | 0.60 |
| 06/08/11 | DCV | 0032 | Analyze materials relating to qualified bids. | 2.10 |
| 06/08/11 | DCV | 0032 | Telephone conference regarding [REDACTED]. | 0.80 |
| 06/08/11 | DTB | 0032 | Research Novell DOJ patent enforcement action and licensing as remedy (1.1); attend call with P. Hewitt re [REDACTED] DOJ clearance and confer with same (.5); review [REDACTED] Qualified bidder letter (.8); attend telephone conference with counsel for Nortel re antitrust matters and confer with P. Hewitt re same (.4); research re pocket decrees and email to P. Hewitt re same (1.9). | 4.70 |
| 06/09/11 | FSH | 0032 | Communications re IP sale. | 0.10 |
| 06/09/11 | SBK | 0032 | Emails to/from Cleary re Friday IP sale update call. | 0.30 |
| 06/10/11 | PBH | 0032 | Review emails re bids and telephone conference with Cleary, Milbank | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and AGSHF re same (.8); conference with D. Blonder re same (.2). | |
| 06/10/11 | FSH | 0032 | Examine bidder info. | 0.20 |
| 06/10/11 | DHB | 0032 | Review [REDACTED] letter and emails re same (.2); email communications re Iceberg issues and status (.2). | 0.40 |
| 06/10/11 | SBK | 0032 | Emails to/from Cleary and Akin re update call (.30); Attend call re update on IP bids (.80); Emails to/from Rowe re tax issue (.20); Several emails to/from Akin and Capstone re bids (.70); Emails to/from Cleary and Sturm re delivery of bids (.20). | 2.20 |
| 06/10/11 | DCV | 0032 | Telephone conference regarding Iceberg update. | 1.10 |
| 06/10/11 | KMR | 0032 | Conference call re: status of bids for residual intellectual property (0.8); preliminary analysis of issues relating to the [REDACTED] (0.4). | 1.20 |
| 06/10/11 | JYS | 0032 | T/c with Cleary and Milbank re IP sale (0.5); t/cs, correspondence with Cleary and Akin Gump team re IP auction logistics (0.5). | 1.00 |
| 06/10/11 | JLW | 0032 | Participate on call re: expected IP bids (1.0). | 1.00 |
| 06/10/11 | DTB | 0032 | Review [REDACTED] related bidding information and correspondence re same. | 0.50 |
| 06/10/11 | TDF | 0032 | Review qualified bid letter(0.3); call with Cleary regarding antitrust status (1.0); call w/Akin antitrust and technology professionals (0.9 ). | 2.20 |
| 06/10/11 | GDB | 0032 | Emails regarding IP auction consortia issues (0.3)<br>Emails regarding IP calls (0.2)<br>Emails regarding designating bidders as qualified (0.2) | 0.70 |
| 06/13/11 | PBH | 0032 | Review email memos and news accounts of bidding and potential bidding and conference re same with D. Blonder (.5). | 0.50 |
| 06/13/11 | FSH | 0032 | Attention to bids, issues, press reports. | 0.70 |
| 06/13/11 | KAK | 0032 | Email from restructuring team re: issues in patent bidding process (.5); review bids (1.0). | 1.50 |
| 06/13/11 | DHB | 0032 | Extensive email communications re Bidder issues (.3) (.2); begin review of bids (1.5); conference call re bids tax issues (.6); email communications re same (.3) (.2); office conference with S. Kuhn and T. Feuerstein re [REDACTED] issues (.2). | 3.30 |
| 06/13/11 | SBK | 0032 | Several emails to/from Akin/corporate re organize team to review IP sale bids (.50); Emails to/from Schweitzer and Akin team re [REDACTED] tax structure and organize call re same (.30); Prep for/attend call w/Akin & Cleary re [REDACTED] (1.20); Draft memo to corporate/m&a team re IP sale process and review of bids (.40); Meeting w/Akin corporate/m&a team re same (.70); Attend to organization of bid materials received from bidders (1.0); Begin review bids (2.50); Email Cleary re [REDACTED] (.20); Discuss same w/Feuerstein (.20); Calls/emails w/Cleary re [REDACTED] bid issues and timing (.50); Review same & bid procedures (.70); TC w/Botter re same (.20); Emails to/from Akin team re possible auction delay and HSR timing/issues (.80); Review objections received re IP sale and email Akin team re same (.60); Emails to Sturm and Botter re same (.10). | 9.90 |
| 06/13/11 | BMK | 0032 | Review of IP bids and related emails | 1.10 |
| 06/13/11 | ASM | 0032 | Meeting with S. Kuhn, T. Feuerstein, K. Tagami, E. Miller, S. Bielberg to discuss bid review (.7), reviewing and summarizing [REDACTED] bid documents (3.5) | 4.20 |
| 06/13/11 | DCV | 0032 | Analyze Iceberg bids. | 6.80 |
| 06/13/11 | ENM | 0032 | Team meeting re: IP sale (0.7); review asset sale agreement (3.8); review ASA exhibits and annexes (1.0). | 5.50 |
| 06/13/11 | KMR | 0032 | Reviewed [REDACTED] (0.5); discussions with J. Factor re: tax issues in [REDACTED] (0.3); internal discussions re: same (0.3); conference call with Cleary re: Rock star proposal and general status of the bids (0.8); began reviewing the bids (1.0). | 2.90 |
| 06/13/11 | JYS | 0032 | Review Nortel IP Bid Docs (6.2); correspondence and t/c with M. Wunder re same (0.4). | 6.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/13/11 | JLW | 0032 | Review IP bid letters and accompanying documentation (4.7). | 4.70 |
| 06/13/11 | TDF | 0032 | Organizing receipt of bids (1.1 hours); Reviewing bids (9.9 hours); Discussing [REDACTED] with Kuhn and reviewing related documents (0.70); Calls and correspondence with Cleary re [REDACTED] and qualification (0.50); discussing auction timing with Kuhn (0.3 hours). | 12.50 |
| 06/13/11 | KMT | 0032 | Meeting with S. Kuhn re: auction | 0.80 |
| 06/13/11 | ARC | 0032 | Review docket and pull Sale Objections (1.1); create chart re same (.6); create notebooks re same (.4). | 2.10 |
| 06/13/11 | SJB | 0032 | Meeting and background overview (2.0); Review of [REDACTED] and background material (2.0). | 4.00 |
| 06/14/11 | SLS | 0032 | Review IP transaction side agreement (1.4); telephone conference with B. Kahn regarding same (.3); numerous emails with Akin team regarding same (.5). | 2.20 |
| 06/14/11 | LGB | 0032 | Review Lazard bid summary (0.2). | 0.20 |
| 06/14/11 | PBH | 0032 | Research, review materials re [REDACTED] (1.3); conference with D. Blonder re same (.4); telephone call with Jefferies and the professionals re [REDACTED] (.5); telephone conference with Lazard et al re auction process status and potential antitrust and other impediments (.7); professionals call to discuss antitrust and other strategy issues (1.0). | 3.90 |
| 06/14/11 | FSH | 0032 | Review and analyze bid and auction issues. | 0.40 |
| 06/14/11 | KAK | 0032 | Review bids (3.2); email from K. Tagami re: ETSI provision added to [REDACTED] bid papers (.1); email from M. Lasinski re: [REDACTED] (.2); review ETSI provision (.2); telecon with UCC team (.8); review license option inserted in [REDACTED] (.4); email to A. Martell re same (.4) | 5.30 |
| 06/14/11 | DHB | 0032 | Email communications re [REDACTED] (.4); continue review of bids (1.0); email communications re HSR issues (.3); email communications re IP side agreement (.1); office conference with T. Feuerstein re same (.1); review side agreement drafts and changes (1.5); extensive emails re same (.4) (.5); conference call re HSR issues (.5). | 4.80 |
| 06/14/11 | SBK | 0032 | Several emails and calls w/Akin and Cleary re organizing calls re follow-up on bids (.60); Emails to/from corp/m&a team re bid review (.30); Attend meeting w/ corp/m&a team re bid review (1.40); Emails to/from Jefco and Capstone re bid discussion (.30); Attend call w/Jefco and Capstone re same (.50); Attend all hands call re bid update (.60); TC w/Cleary re bid issues and potential adjournment (.40); Continued review of bid documents (3.10); Review proposed IP sale tax agmt (1.10); Several emails to/from Kahn and Botter and TC w/Kahn re same (.90). | 9.20 |
| 06/14/11 | BMK | 0032 | Review and comment on IP side agreement drafts (3.4); tc with S. Kuhn re: same (0.4); tc with S. Schultz re: same (0.2); emails with Akin team re: same (0.8); review materials re: IP bids (0.6) | 5.40 |
| 06/14/11 | ASM | 0032 | Reviewing and summarizing [REDACTED] (3.6), meeting with S. Kuhn, T. Feuerstein, K. Tagami and S. Bielberg to discuss bid documents (1.1), call with Akin team and Cleary and others (.6), meeting with Akin team (.3), call with Akin team and Cleary (.4) | 6.00 |
| 06/14/11 | DCV | 0032 | Telephone conference regarding bid materials. | 0.60 |
| 06/14/11 | DCV | 0032 | Analyze revised bid materials. | 5.80 |
| 06/14/11 | ENM | 0032 | Team meeting to discuss bid review (1.3); Call with financial advisor re same (1.2). | 2.50 |
| 06/14/11 | KMR | 0032 | Began reviewing the IP bids (1.0); reviewed drafts of [REDACTED] and related emails (0.8). | 1.80 |
| 06/14/11 | JYS | 0032 | O/c with Akin Gump team re IP sale bids (1.3); reviewing bids (2.2); t/cs with M. Wunder re Canadian sale orders (0.6);t/c re CG re bids (1.0); coordinating TPR meeting (0.4). | 5.50 |
| 06/14/11 | JLW | 0032 | Review IP bid letters and accompanying documentation (4.6). | 4.60 |
| 06/14/11 | DTB | 0032 | Review correspondence re teleconferences and antitrust matters (.2); | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | confer with P. Hewitt; attend teleconferences with P. Hewitt re antitrust clearance (1.9); research on [REDACTED] acquisitions re 4G and email to P. Hewitt et al re same (1.8). | |
| 06/14/11 | TDF | 0032 | Reviewing Nortel bid (4.5 hours); meeting w/S. Kuhn re: bid issues (1.5 hours); calls with Cleary re: bid process (0.8 hours); all hands call re: bid qualifications (1.0 hour); corresponding w/Cleary re: bid qualifications and consortium bids (1.5 hours); reviewing historical side letters and discussing Cleary (0.8). | 10.10 |
| 06/14/11 | GDB | 0032 | Emails regarding IP bids (1.2)<br>Emails regarding IP reservation of rights (0.4)<br>Emails regarding IP press speculation (0.2) | 1.80 |
| 06/14/11 | KMT | 0032 | Review [REDACTED] bid documents (2.4); send summary to S. Kuhn (1.4) | 3.80 |
| 06/14/11 | KMT | 0032 | Meeting with S. Kuhn re: Nortel bids | 1.30 |
| 06/14/11 | KMT | 0032 | Conference call with Cleary re: bids | 1.20 |
| 06/14/11 | KMT | 0032 | Review [REDACTED] with K. Kepchar | 0.60 |
| 06/14/11 | SJB | 0032 | Revise and consolidate bid summaries (0.8); Meeting to discuss bids (1.3);<br>Call with lawyers, bankers, and company (1.0). | 3.10 |
| 06/14/11 | KPH | 0032 | Staff conference re initial bids | 1.00 |
| 06/14/11 | KPH | 0032 | Staff teleconference with outside counsel re initial bids | 1.00 |
| 06/15/11 | SLS | 0032 | Numerous emails regarding IP sale (.5); review recent articles regarding same (.2); participate in all hands call regarding IP transaction side agreement (.9); review revised document (.4). | 2.00 |
| 06/15/11 | PBH | 0032 | Review materials re [REDACTED] (.2); review bid summary re antitrust related issues (.3); committee call (.5). | 1.00 |
| 06/15/11 | FSH | 0032 | Review published reports re auction (.1). Review info re auction, bids (.5). Attention to side agreement issue (.2). | 0.80 |
| 06/15/11 | KAK | 0032 | Review bid summary from Jefferies (1.0); review IP issues in [REDACTED] (.8); telecon with Cleary (D. Ilan) re: same(.7); email from S. Kuhn re [REDACTED] (.3); email to S. Kuhn re: same (.5). | 3.30 |
| 06/15/11 | DHB | 0032 | Review new changes to side agreement (.6); emails re: same (.2) (.2) (.1); conference call with Cleary re same (.3); further conference call with estates re same and work re same (1.0); conference call re deal status (.8); continue work re same (.5); extensive negotiations and attention to same (1.5); emails re same (.3); review adjournment notice and emails re same (.2); continue review of bids and analysis of same (1.2); telephone call with Jefferies re same (.1). | 7.00 |
| 06/15/11 | SBK | 0032 | Numerous emails and calls w/Akin team, Cleary and all hands re IP sale tax side agmt and reviewing/commenting on successive versions of same (2.80); Review and discuss bid procedures w/Feuerstein and emails w/Cleary re acceptance of Qualified Bids (.40); Attend all-hands call re latest on IP sale bids received (.70); Emails to/from corp/m&a team re questions re bid documents (.30); TCs/Emails to/from Cleary & Herbert Smith re IP sale tax side agmt jurisdiction clause (.90); Emails to/from Sturm re notifying UCC re auction adjournment (.30). | 5.40 |
| 06/15/11 | BMK | 0032 | Review and comment on IP transaction side agreement and related issues (2.8); participated in all-hands call re: same (1.0); emails with S. Kuhn, D. Botter, K. Rowe and T. Feuerstein re: same (0.7); review of emails re: IP auction process (0.3) | 4.80 |
| 06/15/11 | ASM | 0032 | Reviewing [REDACTED] (.3), reviewing Side Letter (.3) | 0.60 |
| 06/15/11 | ENM | 0032 | Review [REDACTED] bid letter clarification (0.1); revise summary chart (0.1). | 0.20 |
| 06/15/11 | KMR | 0032 | Reviewed draft side agreement relating to [REDACTED] (0.7); reviewed and responded to emails re: same (0.3); attended meeting re: IP bids in general (0.8); conference call with Cleary and Paul Weiss tax re: | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | [REDACTED] (0.4). | |
| 06/15/11 | JYS | 0032 | Review side letter comments and Akin Gump correspondence (0.7); review news re: sale transaction (0.2); Akin Gump team meeting re IP sale side agreement (0.3); t/c with Clearly and Canadian Debtors re same (0.9); review bid waiver letter (0.2); t/c with E. Bussigel re sale process (0.2); review sale objections (1.3); correspondence with E. Bussigel re same (0.2); review adjournment notice (0.1); correspondence with Cleary and Akin Gump team re same (0.1); correspondence with E. Bussigel and Akin Gump team re auction adjournment (0.4). | 4.60 |
| 06/15/11 | DTB | 0032 | Research on [REDACTED] patent litigation and licensing issues (2.4); review Project Iceberg update materials (.5). | 2.90 |
| 06/15/11 | TDF | 0032 | Reviewing bid clarification documents (1.1 hours); corresponding w/Cleary re: bid financing issues (0.7 hours); reviewing side agreement (0.6 hours); call w/Jefferies, IP and Antitrust counsel re bids (0.7 hours); reviewing bid qualification letter and discussing strategy with Cleary (0.8 hours). | 3.90 |
| 06/15/11 | GDB | 0032 | Emails regarding bid summaries (0.3)<br>Emails regarding IP calls (0.2)<br>Emails regarding IP antitrust issues and press speculation (0.3)<br>Emails regarding consortia bidding issues (0.2)<br>Emails regarding IP bids (0.7) | 1.70 |
| 06/15/11 | KMT | 0032 | Review [REDACTED] bid | 0.30 |
| 06/16/11 | FSH | 0032 | Communications re auction and review info re same. | 0.40 |
| 06/16/11 | DHB | 0032 | Email communications re auction postponement (.1) (.1); review press release and notice of adjournment (.2). | 0.40 |
| 06/16/11 | SBK | 0032 | Emails to/from Botter and Hodara re latest on auction logistics and timing (.40); Emails to/from Feuerstein re resolution of jurisdiction clause dispute in IP sale tax side agmt (.30); Emails to/from Sturm re review/revise note to Committee re auction adjournment (.40). | 1.10 |
| 06/16/11 | BMK | 0032 | Review emails re: IP auction and sale process | 0.60 |
| 06/16/11 | KMR | 0032 | Continued review of IP bids. | 0.80 |
| 06/16/11 | JYS | 0032 | Review IP sale objection (1.1); correspondence with E. Bussigel re IP sale (0.2); correspondence with Akin Gump team re same (0.2); correspondence with T. Feuerstein and R. Tennenbaum re [REDACTED] (0.2); t/c with Cleary re IP sale objections (0.6). | 2.30 |
| 06/16/11 | JLW | 0032 | Review IP bid letter and LPA agreement (1.2). | 1.20 |
| 06/16/11 | DTB | 0032 | Research on [REDACTED] (1.5); review materials re auction adjournment (.4). | 1.90 |
| 06/16/11 | TDF | 0032 | Call w/Paul Weiss re: tax structure of bid. | 0.60 |
| 06/17/11 | LGB | 0032 | Review Article re auction (0.1). | 0.10 |
| 06/17/11 | PBH | 0032 | Review materials re objections to Nortel IP sale re potential "spillover" to Hart-Scott/antitrust issues. | 0.50 |
| 06/17/11 | FSH | 0032 | Analyze sale issue. | 0.10 |
| 06/17/11 | SBK | 0032 | Review WSJ article re IP sale bids (.10); Emails to/from Committee professionals re same (.30); Emails to/from Hodara & Botter re auction attendance (.30). | 0.70 |
| 06/17/11 | SBK | 0032 | Emails to/from Kahn & Hyland re proposed extension re Avaya TM license agmt. | 0.30 |
| 06/17/11 | BMK | 0032 | Tc's and emails with J. Kim and J. Lanzkron re: Avaya trademark license issues (0.6); tc's and emails with D. Botter and Capstone ream re: same (0.4); review summary of IP sale responses (0.6) | 1.60 |
| 06/17/11 | DCV | 0032 | Analyze materials relating to sale objections with respect to intellectual property. | 4.60 |
| 06/17/11 | KMR | 0032 | Continued review of IP bids. | 0.80 |
| 06/17/11 | JYS | 0032 | Summarize IP Sale objections (3.8); review correspondence re sale transaction (0.3). | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/17/11 | JLW | 0032 | Review LPA accompanying IP bid (1.3). | 1.30 |
| 06/17/11 | GDB | 0032 | Emails regarding designating qualified bidders (0.2)<br>Emails regarding IP auction adjournment (0.1)<br>Emails regarding auction participation requirements (0.1)<br>Emails regarding IP auction press speculation (0.2) | 0.60 |
| 06/18/11 | FSH | 0032 | Work on auction issues, terms (.5).  Review objection summary (.1). | 0.60 |
| 06/18/11 | FSH | 0032 | Review Enterprise license issue info. | 0.10 |
| 06/18/11 | DHB | 0032 | Email communications re Iceberg auction issues (.2). | 0.20 |
| 06/18/11 | DTB | 0032 | Review material from J. Strum re summary of IP sale responses. | 0.90 |
| 06/19/11 | BMK | 0032 | Analysis of issues re: trademark license to Avaya | 0.70 |
| 06/20/11 | PBH | 0032 | Review emails re developments in HSR process re various bidders and conferences re same with D. Blonder. | 0.40 |
| 06/20/11 | FSH | 0032 | Meet w/DB and SK re auction and related issues (.6).  Communications among parties re auction (.1).  Attention to patent letters (.1). | 0.80 |
| 06/20/11 | FSH | 0032 | Review summary of Avaya license issue and communicate w/BK re same. | 0.20 |
| 06/20/11 | KAK | 0032 | Email from S. Kuhn re:  Cleary analysis of bids (.2); review same for IP issues (1.4) | 1.60 |
| 06/20/11 | DHB | 0032 | Email communications re IP auction issues (.2) and communications (.2). | 0.40 |
| 06/20/11 | SBK | 0032 | Email Schweitzer & Shim re updates on IP sale bids (.70); Emails to/from Akin team and Cleary re same (.40); Emails to/from Capstone & Jefco re auction attendance (.60); Emails to/from Sturm re same (.20); TC w/Hewitt re update on bidder HSR status (.60); TC w/Kearns re same (.50); Review overbid materials (2.20); Review final executed IP tax side agmt (.20). | 5.40 |
| 06/20/11 | BMK | 0032 | Review issues and summarize extension of trademark license with Avaya (1.8); tc's and emails with M. Lasinski and J. Hyland re: same (0.8); emails with Akin team re: same (0.1) | 2.70 |
| 06/20/11 | DCV | 0032 | Research relating to obligations for standards organizations. | 4.70 |
| 06/20/11 | KMR | 0032 | Continued review of IP bids; discussion with J. Woodson re: same. | 0.80 |
| 06/20/11 | JYS | 0032 | Correspondence with Akin Gump team re auction matters (1.2); correspondence wit CDN counsel re same (0.3); t/c with E. usigel re: IP sale responses (0.5); review of same (0.7). | 2.70 |
| 06/20/11 | JLW | 0032 | Review IP bid and accompanying LPA (2.8); Disc. bid and LPA w. K. Rowe (0.3); | 3.10 |
| 06/20/11 | DTB | 0032 | Review correspondence re auction (.5); conference with P. Hewitt re HSR clearance of various bidders (.6). | 1.10 |
| 06/20/11 | TDF | 0032 | Finalizing bid comparison | 0.80 |
| 06/20/11 | GDB | 0032 | Emails regarding IP auction (0.8)<br>Reviewing qualified bid waiver letters (0.6)<br>Reviewing IP bid summaries (1.6)<br>Reviewing side agreement wording (0.2) | 3.20 |
| 06/21/11 | PBH | 0032 | Conference with D. Blonder re HSR issues (.3); telephone call with E. Johnston re same (.4); prepare emails re same (.3). | 1.00 |
| 06/21/11 | FSH | 0032 | Examine report on auction (.1).  Review DOJ info (.1). Communications re foregoing (.1).  Review license objection info (.2). Review bid info (.3).  Communicate w/DB and SK re auction matters (.2). | 1.00 |
| 06/21/11 | KAK | 0032 | Email re: [REDACTED] (.3); email to K. Tagami re:  Cleary feedback on [REDACTED] (.2); email from S. Kuhn re:  SSO requirements on essential patents and sale "free and clear" (.5); review Cleary issues with [REDACTED] bid papers (1.0). | 2.00 |
| 06/21/11 | DHB | 0032 | Attention to auction issues and reports (.4); email communications re same (.2) (.1); extensive email communications re bidder selection and | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | HSR issues and attention to same (.4) (.4) (.3) (.3) and Avaya (.2). | |
| 06/21/11 | SBK | 0032 | Several emails to/from committee professionals re IP auction organization and details (1.20); Review article from Hewitt re IP sale antitrust issues (.20); Email Akin team re same (.10); Emails to/from Lasinski and Cleary re bidder HSR clearance (.50); Review bid summary from Bleiberg (.70); Emails to/from corp/m&a team re same (.30); Draft email to Timura re [REDACTED] question (.50); Several emails to/from Capstone, Jefco, and Akin re UCC auction team (.80); Emails to/from Schweitzer re next steps in auction prep (.40); Emails to/from Botter & Hodara re same (.50); Emails to/from Sturm and Akin re objections to IP sale and proposed resolution (.40); Review [REDACTED] re same (1.10). | 6.70 |
| 06/21/11 | SBK | 0032 | Emails to/from Kahn, Botter and Vondle re proposed extension of Avaya trademark license agmt. | 0.60 |
| 06/21/11 | BMK | 0032 | Edit/review summary of Avaya trademark license issues (0.6); email to UCC (0.1); tc's and emails with Cleary and Capstone re: same (0.5); review emails re: IP sale issues (0.3) | 1.50 |
| 06/21/11 | KMR | 0032 | Continued review of draft purchase agreements for the IP (1.1); discussions with J. Woodson re: same (.3); reviewed emails re: same (.1). | 1.50 |
| 06/21/11 | JYS | 0032 | T/cs with Akin Gump team re sale matters (0.9); correspondence with E. Bussigel re same (0.2); review proposed objection responses (0.5); correspondence with Canadian counsel re same (0.2). | 1.80 |
| 06/21/11 | JLW | 0032 | Research tax treatment of partners who are licensees of the partnership in relation to IP bids (1.4); Disc. research w. K. Rowe (.3). | 1.70 |
| 06/21/11 | DTB | 0032 | Review correspondence re auction matters (.8); research re 363(f) sales and patent licensing/standard setting obligations (2.3); attend teleconference with P. Hewitt re HSR clearance of bidders (.4). | 3.50 |
| 06/21/11 | CTT | 0032 | Review e-mail from S. Kuhn and teleconference with S. Kuhn regarding potential CFIUS-related restrictions on transfer of Nortel patents and licensing to [REDACTED]. | 0.40 |
| 06/21/11 | GDB | 0032 | Reviewing IP bid materials (1.2)
Emails regarding bond prices and IP auction (0.2) | 1.40 |
| 06/21/11 | KMT | 0032 | Review Nortel IP bid summary | 0.30 |
| 06/21/11 | ARC | 0032 | Prepare binder of Objections re Nortel Sale | 1.80 |
| 06/21/11 | SJB | 0032 | Review [REDACTED] agreement and update bid summaries. | 1.00 |
| 06/22/11 | PBH | 0032 | Participation in telephone conference re: IP sale (1.0); conference with Cleary, Nortel and AG bankruptcy lawyers (.7); telephone call to E. Johnston and e-mails re progress re HSR early terminations (.3). | 2.00 |
| 06/22/11 | FSH | 0032 | Meet w/working group re auction issues (.3).  Communications w/Committee (.3).  Conf. call w/Cleary and follow-up (.8). | 1.40 |
| 06/22/11 | KAK | 0032 | Teleconference with Cleary re:  auction and related issues (.7); telecon from S. Kuhn re:  [REDACTED] review (.1); review license proposed, and Cleary comments (1.8). | 2.60 |
| 06/22/11 | DHB | 0032 | Continued attention to Iceberg bids and open issues (.4); email communications re same and HSR (.2) (.2). | 0.80 |
| 06/22/11 | SBK | 0032 | Numerous emails/discussions/TCs w/Akin team, Jefco, Capstone and Cleary re issues and preparation for IP sale auction (3.60); Review comment on IP bid summary from Jefco (.60); Conference call w/UCC and Debtor professionals re IP sale bids and related issues (.80); Continued review of bids (2.80); Emails to/from Kahn and Vondle re proposed amendment of Avaya trademark license agmt (.40). | 8.20 |
| 06/22/11 | BMK | 0032 | Review and analysis of draft trademark license extension with Avaya and related issues (1.3); emails with Capstone, D. Vondle and S. Kuhn re: same (0.3) | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/11 | DCV | 0032 | Analyze revised bid materials. | 4.20 |
| 06/22/11 | DCV | 0032 | Attend call regarding updates to Iceberg process. | 1.00 |
| 06/22/11 | DCV | 0032 | Analyze draft Avaya trademark license extension and related materials. | 2.70 |
| 06/22/11 | KMR | 0032 | Reviewed documents relating to the [REDACTED] (1.1); reviewed and responded to emails re: same (.4). | 1.50 |
| 06/22/11 | JYS | 0032 | T/c with M. Wunder re Canadian sale docs (0.2); t/c with FMC and Ogilvy re Canadian objections (0.5); correspondence with Cleary in prep for auction (0.5); review Jefferies Iceberg Summary (0.4). | 1.60 |
| 06/22/11 | JYS | 0032 | T/c with Debtors, Cleary and J. Ray (1.5); review [REDACTED] markup (0.7); correspondence with Akin Gump team re same (0.2). | 2.40 |
| 06/22/11 | DTB | 0032 | Review correspondence re auction matters (.3); confer with P. Hewitt re same (.1); review various correspondence re auction matters (.5). | 0.90 |
| 06/22/11 | CTT | 0032 | Review CFIUS regulations and meet with E. Rubinoff to discuss potential applicability to [REDACTED] Nortel patent portfolio (.3); teleconference with T. Fuerestein and S. Kuhn to discuss same (.8); send follow-up e-mail to S. Kuhn citing CFIUS provisions relevant to analysis and noting potential for FCC foreign person owner restrictions on telecommunications licenses which may be transferred as part of patent portfolio (.2) | 1.30 |
| 06/22/11 | TDF | 0032 | Several calls with Jefco, Capstone and IP/Antitrust professionals regarding bid (2.5); preparing for professionals call and reviewing Jefco bid summary (1.3); reviewing bid documents and objections (2.5); calls with Cleary re: bid and process (1.5) | 7.80 |
| 06/22/11 | GDB | 0032 | Emails regarding Avaya trademark issue (0.3). | 0.30 |
| 06/22/11 | GDB | 0032 | Emails regarding IP auction (0.4) | 0.40 |
| 06/23/11 | SLS | 0032 | Participate in IP call (.3). | 0.30 |
| 06/23/11 | PBH | 0032 | Emails to and from S. Kuhn re Hart-Scott issues and developments and review FTC website re same (.3); call with professionals re patent sale update (.5); committee call re same (.5). | 1.30 |
| 06/23/11 | FSH | 0032 | Attention to auction issues. | 0.30 |
| 06/23/11 | KAK | 0032 | Email to D. Ilan re: [REDACTED] (.3); email from D. Vondle re: [REDACTED] (.3); telecon with Nortel and counsel teams re: auction (.4); analyze proposed [REDACTED] (1.5); email to D. Blonder and P. Hewitt re: same (.8); email to P. Hewitt re: [REDACTED] (.2). | 3.50 |
| 06/23/11 | DHB | 0032 | All-hands call re selection of lead bid (.3); follow-up with B. Kahn (.1) and emails with F. Hodara and B. Kahn (.1) (.2); email communications re Bondholder confi issues (.1); begin review of objections and responses (.8). | 1.60 |
| 06/23/11 | SBK | 0032 | Emails to/from Feuerstein and Jefferies re coordinate call (.20); Review latest IP sale bid summary from Jefco (.30); TC w/Jefco team and Feuerstein re IP sale bid summary (.40); Emails to/from Hewitt re update on HSR clearances (.20); Attend all-hands call w/Debtors, etc re update on IP sale process, designation of opening bid and next steps (.50). Further review bid materials re auction preparation (2.30). | 3.90 |
| 06/23/11 | BMK | 0032 | Review issues re: Avaya trademark license extension (0.5); participate in conference call with Debtors re: IP leading bid determination (0.4); follow-up to same (0.2); review Jefferies presentation re: bids (0.6) | 1.70 |
| 06/23/11 | KMR | 0032 | Continued review of documents pertaining to the [REDACTED]. | 0.80 |
| 06/23/11 | JYS | 0032 | T/c with FMC and Ogilvy re: Canadian IP objections (0.5); review Canadian objections (0.3); follow-up t/c with M. Wunder (0.2); Lazard IP auction call (0.3); T/cs and correspondence with Cleary re: IP Auction (0.3); T/cs and correspondence with Cleary re IP Auction (1.3). | 2.90 |
| 06/23/11 | DTB | 0032 | Review correspondence from S. Kuhn, P. Hewitt and K. Kepchar re [REDACTED]. | 0.70 |
| 06/23/11 | TDF | 0032 | Coordinating materials and presentation or UCC Call (0.6 hours); calls | 6.30 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | with Jefferies and Kuhn re foregoing (1.2 hours); All hands call with Nortel re: bid process and designation of lead bid (1.0);reviewing bid documentation (3.5 hours). | |
| 06/23/11 | GDB | 0032 | Emails regarding IP summaries (0.6) Emails regarding IP calls (0.1) Emails regarding IP licenses (0.7) Call with Cleary, Lazard et al regarding IP update (0.3) | 1.70 |
| 06/24/11 | PBH | 0032 | Review FTC early termination website and emails to and from S. Kuhn re same. | 0.30 |
| 06/24/11 | FSH | 0032 | Update and follow-up re Iceberg auction and prepare for same. | 0.80 |
| 06/24/11 | KAK | 0032 | Email from T. Feuerstein re: Nortel notice sent to bidders (.4); email from S. Kuhn re: [REDACTED] (.2); email re: bids (.4). | 1.00 |
| 06/24/11 | DHB | 0032 | Extensive email communications re IP auction issues (.6); attention to open issues list (.4); continue review of documents and objections (.8). | 1.80 |
| 06/24/11 | SBK | 0032 | Several emails and calls to/from Akin team/Committee professionals and Cleary regarding auction preparation (1.6); and review of bid procedures and leading bids regarding same (4.9). | 6.50 |
| 06/24/11 | BMK | 0032 | Analysis of Avaya trademark license issues (0.3); participate in call with Cleary re: same (0.2); emails with Capstone re: same (0.2) | 0.70 |
| 06/24/11 | DKB | 0032 | Confer with J. Sturm re preparation of bid materials (.2); Work on the above (.8); Confer with B. Kemp re [REDACTED] (.2); Prepare additional materials for attorneys (.3). | 1.50 |
| 06/24/11 | KMR | 0032 | Continued review of [REDACTED] (0.5); discussion with J. Hyland re: [REDACTED] (0.4). | 0.90 |
| 06/24/11 | JYS | 0032 | Prep for auction (2.4); t/c with S. Kuhn and T. Feuerstein re same (0.3); t/c with E. Busigel re same (0.2); review Cleary bid improvement list (0.7); review Jefferies sensitivity analysis (0.5). | 4.10 |
| 06/24/11 | TDF | 0032 | Reviewing Nortel bids and bid procedures in advance of auction (1.5 hours) | 1.50 |
| 06/24/11 | GDB | 0032 | Reviewing IP summary (0.3) Emails regarding IP auction (0.3) | 0.60 |
| 06/25/11 | DHB | 0032 | Email communications re bidder document issues (.2). | 0.20 |
| 06/25/11 | SBK | 0032 | Several emails to/from Cleary and Akin team re discussions with IP bidders (1.20) | 1.20 |
| 06/26/11 | FSH | 0032 | Review info re bids and auction. | 0.30 |
| 06/26/11 | DHB | 0032 | Continued email communications re auction and bidder issues. | 0.30 |
| 06/26/11 | SBK | 0032 | Further emails to/from Cleary and Akin re discussions w/bidders (.70); Emails to/from Sturm and Feuerstein re review of latest bid documents from bidders (.30); Review latest bid documents (2.80); Emails to/Feuerstein and Sturm re latest bid documents (.40) | 4.20 |
| 06/26/11 | DCV | 0032 | Analyze revised bid documents. | 5.80 |
| 06/26/11 | JYS | 0032 | Review revised bid docs (2.2); correspondence with Akin Gump Team re: same (1.6). | 3.80 |
| 06/26/11 | TDF | 0032 | Reviewing revised bid documents (6.1 hours). | 6.10 |
| 06/27/11 | PBH | 0032 | Conferences with D. Blonder re: IP sale (.2), telephone conference with D. Botter, T. Feuerstein, S. Kuhn (.2), all re: Hart-Scott and antitrust implications of potential addition to [REDACTED]; review FTC online materials re [REDACTED] (.2). | 0.60 |
| 06/27/11 | FSH | 0032 | Attend auction at Cleary. | 18.50 |
| 06/27/11 | KAK | 0032 | Review markup of bid docs from [REDACTED] (1.3); review markup of bid documents from [REDACTED] (1.0); email from S. Kuhn re: same (.3). | 2.60 |
| 06/27/11 | DHB | 0032 | Email communications re bidder changes (.2); prepare for and attend auction (14.5). | 14.70 |
| 06/27/11 | SBK | 0032 | Attend Iceberg auction for patent portfolio. | 18.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/27/11 | BMK | 0032 | Emails and tc's with Akin team re: IP auction status | 0.40 |
| 06/27/11 | JYS | 0032 | Attend IP Auction. | 18.70 |
| 06/27/11 | DTB | 0032 | Teleconference with S. Kuhn (.3); confer with P. Hewitt re [REDACTED] (.3). | 0.60 |
| 06/27/11 | TDF | 0032 | Reviewing bid documents (0.5 hours); Attending Nortel Auction (20.1 hours). | 20.60 |
| 06/27/11 | GDB | 0032 | Emails regarding auction bid documentation (0.6) Reviewing revised bid documentation (2.6) Emails regarding IP auction (0.4) | 3.60 |
| 06/28/11 | SLS | 0032 | Communications with Akin team regarding IP Auction (.3). | 0.30 |
| 06/28/11 | FSH | 0032 | Attend day two of auction. | 9.30 |
| 06/28/11 | KAK | 0032 | Telecon from FR team during auction re: [REDACTED] (.2); review related bid language (.4); auction status call (.3); email from F. Hodara re: auction status (.1); email from D. Botter re: auction status (.1); review latest amendments to ASA (1.8) . | 2.90 |
| 06/28/11 | DHB | 0032 | Attend Day 2 of auction. | 16.70 |
| 06/28/11 | SBK | 0032 | Attend second day of Nortel auction (12.50); Review/comment on latest [REDACTED] bid and emails to/from Akin and Cleary re same (1.80). | 14.30 |
| 06/28/11 | KMR | 0032 | Participated in conference calls and reviewed emails re: status of the IP auction. | 0.50 |
| 06/28/11 | JYS | 0032 | Attend IP Auction. | 11.90 |
| 06/28/11 | DTB | 0032 | Review email from S. Kuhn re bidding and HSR (.2); respond to same. (.3) Confer with P. Hewitt re HSR issues. (.5) | 1.00 |
| 06/28/11 | TDF | 0032 | Attending Nortel IP Auction (15.5); reviewing revised documents (2.6 hours). | 18.10 |
| 06/28/11 | GDB | 0032 | Emails regarding IP auction (0.6) | 0.60 |
| 06/29/11 | FSH | 0032 | Review issues in revised agreements and communications re same (.3). Attend auction (8.2) and communications w/parties re issues at auction (.6). | 9.10 |
| 06/29/11 | KAK | 0032 | Telecon with D. Vondle re: patent auction bidder reconfiguration (.2); review modifications to bid documents (1.0); analyze IP impact of bidder group reconfigurations in light of same (1.4); email from D. Botter re: auction (.2). | 2.80 |
| 06/29/11 | DHB | 0032 | Prepare for (including review of [REDACTED]) and attend and participate in auction day 3. | 16.30 |
| 06/29/11 | SBK | 0032 | Attend continuation of IP sale auction (14.0) | 14.00 |
| 06/29/11 | BMK | 0032 | Review emails re: IP auction status | 0.40 |
| 06/29/11 | KMR | 0032 | Participated in conference calls and reviewed emails re: status of IP auction (0.5); discussion with Cleary re: [REDACTED] and drafted related email (0.6). | 1.10 |
| 06/29/11 | JYS | 0032 | Attend IP Auction. | 13.20 |
| 06/29/11 | TDF | 0032 | Attending Nortel Auction (13.9 hours). | 13.90 |
| 06/29/11 | GDB | 0032 | Emails regarding IP auction (0.4) | 0.40 |
| 06/30/11 | SLS | 0032 | Communications with Akin team regarding IP auction (.2). | 0.20 |
| 06/30/11 | LGB | 0032 | Review email from Hodara re auction (0.1.). | 0.10 |
| 06/30/11 | PBH | 0032 | Review materials re [REDACTED] and follow-up emails re same (1.2); conferences with D. Blonder re same (.3). | 1.50 |
| 06/30/11 | FSH | 0032 | Review issues related to new bid (.5). Attend day four of auction (11.3). | 11.80 |
| 06/30/11 | KAK | 0032 | Emails re: IP auction progress (.5); email from F. Hodara re: auction (.5). | 1.00 |
| 06/30/11 | DHB | 0032 | Review new bidding documents (.6); preparation for auction and auction day 4 (11.2); email communications following auction (.2). | 12.00 |
| 06/30/11 | SBK | 0032 | Attend final day of Nortel IP sale auction. | 13.50 |
| 06/30/11 | BMK | 0032 | Attend IP auction (7.5); emails with UCC team re: same (0.3) | 7.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/30/11 | KMR | 0032 | Intellectual Property: participated on calls and reviewed emails re status of IP sale. | 0.80 |
| 06/30/11 | JYS | 0032 | Attend IP Auction. | 11.30 |
| 06/30/11 | DTB | 0032 | Review email from S. Kuhn re HSR and respond to same. (.3) Confer with P. Hewitt re same. (.2) Teleconference with T. Feurstein (.2) Review [REDACTED] (.5) and confer with P. Hewitt re same (.3). | 1.50 |
| 06/30/11 | TDF | 0032 | Attending auction at Cleary Gottlieb (10.5 hours); reviewing documents and press release (0.7 hours). | 11.20 |
| 06/30/11 | GDB | 0032 | Emails re IP auction (0.3). | 0.30 |

Total Hours 1745.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| L G BECKERMAN | 73.20 | at | $975.00 | = | $71,370.00 |
| P B HEWITT | 19.40 | at | $795.00 | = | $15,423.00 |
| F S HODARA | 110.10 | at | $990.00 | = | $108,999.00 |
| K A KEPCHAR | 38.70 | at | $700.00 | = | $27,090.00 |
| R H PEES | 3.80 | at | $805.00 | = | $3,059.00 |
| B E SIMONETTI | 6.80 | at | $795.00 | = | $5,406.00 |
| A QURESHI | 38.45 | at | $790.00 | = | $30,375.50 |
| D H BOTTER | 185.50 | at | $900.00 | = | $166,950.00 |
| S B KUHN | 144.30 | at | $790.00 | = | $113,997.00 |
| S L SCHULTZ | 45.90 | at | $700.00 | = | $32,130.00 |
| L R HELYAR | 47.30 | at | $620.00 | = | $29,326.00 |
| A S LILLING | 7.80 | at | $610.00 | = | $4,758.00 |
| K M ROWE | 37.80 | at | $690.00 | = | $26,082.00 |
| A KURLEKAR | 61.40 | at | $560.00 | = | $34,384.00 |
| A S MARTELL | 10.80 | at | $610.00 | = | $6,588.00 |
| D C VONDLE | 59.40 | at | $560.00 | = | $33,264.00 |
| D H FISHER | 8.20 | at | $560.00 | = | $4,592.00 |
| M T DUDA | 21.70 | at | $585.00 | = | $12,694.50 |
| D T BLONDER | 32.00 | at | $560.00 | = | $17,920.00 |
| C T TIMURA | 1.70 | at | $540.00 | = | $918.00 |
| T D FEUERSTEIN | 128.80 | at | $610.00 | = | $78,568.00 |
| G D BELL | 45.70 | at | $600.00 | = | $27,420.00 |
| K M TAGAMI | 8.30 | at | $610.00 | = | $5,063.00 |
| B M KAHN | 182.40 | at | $510.00 | = | $93,024.00 |
| E N MILLER | 8.20 | at | $460.00 | = | $3,772.00 |
| J Y STURM | 189.85 | at | $550.00 | = | $104,417.50 |
| J L WOODSON | 20.90 | at | $400.00 | = | $8,360.00 |
| S J WOODELL | 44.10 | at | $335.00 | = | $14,773.50 |
| S L BRAUNER | 48.40 | at | $360.00 | = | $17,424.00 |
| S J BLEIBERG | 8.10 | at | $360.00 | = | $2,916.00 |
| J P COHEN | 3.30 | at | $325.00 | = | $1,072.50 |
| M C FAGEN | 11.20 | at | $325.00 | = | $3,640.00 |
| K P HOGAN | 2.00 | at | $325.00 | = | $650.00 |
| P J SPROFERA | 11.10 | at | $265.00 | = | $2,941.50 |
| R J SLAVIN | 14.00 | at | $230.00 | = | $3,220.00 |
| B R KEMP | 5.40 | at | $210.00 | = | $1,134.00 |
| T SOUTHWELL | 2.30 | at | $230.00 | = | $529.00 |
| F A SINGER | 22.60 | at | $250.00 | = | $5,650.00 |
| D KRASA-BERSTELL | 5.60 | at | $230.00 | = | $1,288.00 |
| A R CALECA | 24.70 | at | $210.00 | = | $5,187.00 |
| J L CUATT | 4.00 | at | $205.00 | = | $820.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1377231

| Timekeeper | Hours | Rate | Value | |
|------------|-------|------|-------|--|
| | Current Fees | | | $1,127,196.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis | $4,214.72 | |
| Computerized Legal Research - Westlaw | $7,273.47 | |
| Courier Service/Messenger Service- Off Site | $488.20 | |
| Duplication - In House | $3,420.50 | |
| Document Production - In House | $111.80 | |
| Facsimile - Off Site | $67.29 | |
| Meals - Business | $156.69 | |
| Meals (100%) | $1,729.81 | |
| Audio and Web Conference Services | $4,400.71 | |
| Telephone - Long Distance | $1,084.15 | |
| Travel - Airfare | $3,745.80 | |
| Travel - Ground Transportation | $1,942.28 | |
| Travel - Incidentals - Out-of-Town Travel | $31.08 | |
| Travel - Lodging (Hotel, Apt, Other) | $4,094.46 | |
| Travel - Parking | $36.00 | |
| Travel - Telephone & Fax | $19.38 | |
| Travel - Train Fare | $2,071.00 | |

Current Expenses                                      $34,887.34

**Total Amount of This Invoice**                      **$1,162,083.34**