# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

_____ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1380633 |
| Invoice Date | 08/19/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 15.40 | $9,897.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 6.10 | $3,780.00 |
| 0006 | Retention of Professionals | 3.90 | $2,459.00 |
| 0007 | Creditors Committee Meetings | 117.90 | $75,754.50 |
| 0008 | Court Hearings | 14.20 | $10,975.00 |
| 0012 | General Claims Analysis/Claims Objections | 75.90 | $37,786.50 |
| 0013 | Analysis of Pre-Petition Transactions | 10.60 | $6,849.00 |
| 0014 | Canadian Proceedings/Matters | 0.80 | $504.00 |
| 0016 | Lift Stay Litigation | 4.30 | $2,225.00 |
| 0017 | General Adversary Proceedings | 0.30 | $297.00 |
| 0018 | Tax Issues | 29.50 | $17,405.00 |
| 0019 | Labor Issues/Employee Benefits | 56.40 | $36,385.50 |
| 0020 | Real Estate Issues/Leases | 10.00 | $5,794.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 3.90 | $2,482.00 |
| 0025 | Travel | 6.70 | $4,757.50 |
| 0028 | Non-Debtor Affiliates | 6.50 | $3,596.00 |
| 0029 | Intercompany Analysis | 308.60 | $196,768.50 |
| 0032 | Intellectual Property | 181.60 | $121,475.50 |
| | TOTAL | 852.60 | $539,191.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/01/11 | BMK | 0002 | TC's with creditors re: case status | 0.70 |
| 07/01/11 | JYS | 0002 | T/c with Bondholders re pending developments. | 0.70 |
| 07/05/11 | BMK | 0002 | Calls with creditors re: case status. | 0.70 |
| 07/05/11 | JYS | 0002 | T/c with creditors re case status. | 0.40 |
| 07/06/11 | FSH | 0002 | Respond to calls of creditors re pending issues. | 1.00 |
| 07/06/11 | BMK | 0002 | Tc's with creditors re: case status | 0.40 |
| 07/07/11 | FSH | 0002 | Respond to calls of creditors. | 0.40 |
| 07/07/11 | BMK | 0002 | Teleconferences with creditors re: case status | 0.80 |
| 07/11/11 | SLS | 0002 | Telephone call with bondholder regarding case status (.5). | 0.50 |
| 07/12/11 | BMK | 0002 | Tc's with creditors re: case status (0.6); (0.4) (0.1). | 1.10 |
| 07/18/11 | SLS | 0002 | Communications with Akin team regarding agenda for J. Ray call (.1); participate in same (.7). | 0.80 |
| 07/18/11 | DHB | 0002 | Telephone call with J. Bromley re status and Ray call (.5); attend Ray call and follow-up (.7). | 1.20 |
| 07/18/11 | BMK | 0002 | Participate in call with Debtors' professionals's re: case status (0.7); tc's with creditors re: case status (0.4). | 1.10 |
| 07/18/11 | JYS | 0002 | T/c with bondholder re pending matters. | 0.30 |
| 07/19/11 | BMK | 0002 | Attention to committee organizational issues | 0.40 |
| 07/19/11 | SLB | 0002 | Coordinate scheduling of upcoming calls. | 0.30 |
| 07/20/11 | SLS | 0002 | Communication with bondholder regarding case status (.3). | 0.30 |
| 07/20/11 | BMK | 0002 | TC with creditor re: case status | 0.20 |
| 07/20/11 | SLB | 0002 | Coordinate scheduling of upcoming calls | 0.20 |
| 07/21/11 | BMK | 0002 | TC with M. Fleming re: case issues (0.2); email to Akin team re: same (0.2) | 0.40 |
| 07/21/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings (.2); confer w/ B. Kahn re: the same (.1) | 0.30 |
| 07/22/11 | BMK | 0002 | Attention to case organizational matters | 0.30 |
| 07/25/11 | BMK | 0002 | Participate in portion of call with Debtors' professionals re: case status (0.5); follow up with F. Hodara and D. Botter re: same (0.2) | 0.70 |
| 07/25/11 | SLB | 0002 | Coordinate scheduling of upcoming meetings. | 0.20 |
| 07/27/11 | DHB | 0002 | Review agenda and prepare for professionals call (.2); attend same (1.3). | 1.50 |
| 07/28/11 | JYS | 0002 | T/c with bondholder re case status. | 0.30 |
| 07/29/11 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 07/06/11 | FSH | 0003 | Work on monthly fee application. | 0.60 |
| 07/15/11 | BMK | 0003 | Review June invoice. | 3.80 |
| 07/26/11 | SLS | 0003 | Began review of monthly invoice (.5). | 0.50 |
| 07/28/11 | FSH | 0003 | Work on fee application. | 0.20 |
| 07/30/11 | SLS | 0003 | Review exhibit to monthly fee statement. | 1.00 |
| 07/01/11 | BMK | 0006 | Edit supplemental declaration | 0.40 |
| 07/05/11 | BMK | 0006 | Edit/review Hodara supplemental declaration (0.8); review supplemental EY retention application (0.5); emails with Capstone and K. Rowe re: same (0.2). | 1.50 |
| 07/05/11 | JYS | 0006 | Review correspondence with Akin Gump team re Debtors' retention of E&Y. | 0.20 |
| 07/06/11 | FSH | 0006 | Confer w/J. Ray re advisory firms and follow-up (.4). Attention to EY retention (.2). Finalize 2014 Declaration (.2). | 0.80 |
| 07/06/11 | DHB | 0006 | Email communications re Lazard and Jefferies retention. | 0.20 |
| 07/21/11 | BMK | 0006 | Review Eugene F. Collins retention materials | 0.80 |
| 07/05/11 | GDB | 0007 | Emails regarding professionals call (0.1) | 0.10 |
| 07/06/11 | SLS | 0007 | Participate in professionals' pre-call to UCC call (1.2); review materials for UCC call (.4). | 1.60 |
| 07/06/11 | FSH | 0007 | Meeting w/advisors re pending issues (1.2); follow up to same (.1). | 1.30 |
| 07/06/11 | DHB | 0007 | Prepare for and attend professionals call (1.2) and follow-up re same (.4). | 1.60 |
| 07/06/11 | SBK | 0007 | Attend professionals pre-call re pending matters. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

Page 3
August 19, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/06/11 | BMK | 0007 | Edited/drafted agenda for upcoming committee call (0.4); participated in professionals' call (1.2); prepare materials for committee call (0.4) | 2.00 |
| 07/06/11 | DCV | 0007 | Attend professionals' call. | 1.20 |
| 07/06/11 | KMR | 0007 | Attended weekly professionals meeting. | 1.20 |
| 07/06/11 | JYS | 0007 | Attend Professionals Precall (1.2); follow up with Akin Gump team (0.2). | 1.40 |
| 07/06/11 | TDF | 0007 | Attend weekly professionals call (1.2 hours). | 1.20 |
| 07/06/11 | GDB | 0007 | Emails regarding professionals call (0.1) Emails regarding UCC call (0.1) | 0.20 |
| 07/06/11 | JPR | 0007 | Attend conference call with professionals in advance of creditors committee call. | 1.20 |
| 07/06/11 | JPR | 0007 | Post call w/ professionals follow-up meeting. | 0.20 |
| 07/07/11 | SLS | 0007 | Participate in UCC call (1.4); post-call with professionals (.4). | 1.80 |
| 07/07/11 | FSH | 0007 | Preparation for Committee meeting (.2). Attend same (1.4). Meet w/working group re developing issues (.4). | 2.00 |
| 07/07/11 | DHB | 0007 | Prepare for (.7), attend (1.4) and follow-up (.4) Committee meeting. | 2.50 |
| 07/07/11 | SBK | 0007 | Prepare for (0.9) and attend weekly committee call re pending matters (1.4); Attend follow-up meeting w/committee professionals (0.8). | 3.10 |
| 07/07/11 | BMK | 0007 | Prepare for committee call (0.7); participate in committee call (1.4); follow up to same (0.4) | 2.50 |
| 07/07/11 | DCV | 0007 | Attend Committee call. | 1.40 |
| 07/07/11 | KMR | 0007 | Attended creditors committee meeting (1.4); follow up to same (.3). | 1.70 |
| 07/07/11 | JYS | 0007 | Committee Call (1.4); prep for same (0.3); follow up with Committee professionals (0.6). | 2.30 |
| 07/07/11 | TDF | 0007 | Attend weekly UCC call (1.4 hours); follow up discussion (0.4 hours). | 1.80 |
| 07/07/11 | GDB | 0007 | Emails regarding UCC Call (0.1); reviewing materials for UCC Call (0.7); attend UCC Call (1.4); attend Professionals post-call (0.4). | 2.60 |
| 07/07/11 | SJW | 0007 | Attend professionals' post-call. | 0.40 |
| 07/07/11 | JPR | 0007 | Attend conference with creditors committee. | 1.40 |
| 07/07/11 | JPR | 0007 | Attend post call to creditors committee meeting. | 0.40 |
| 07/11/11 | GDB | 0007 | Emails re professionals call (0.1) | 0.10 |
| 07/12/11 | DHB | 0007 | Review agenda and emails re same. | 0.10 |
| 07/12/11 | GDB | 0007 | Emails re prof call (0.1) Emails re UCC calls (0.1) | 0.20 |
| 07/13/11 | SLS | 0007 | Participate in professionals' pre call (.7); review UCC presentation from Capstone (.3). | 1.00 |
| 07/13/11 | DHB | 0007 | Prepare for (.1) and attend professionals call (.7). | 0.80 |
| 07/13/11 | SBK | 0007 | Prep for (.2); attend (.7) weekly professionals pre-call re prepare for committee call . | 0.90 |
| 07/13/11 | BMK | 0007 | Drafted/edited agenda for committee call (0.3); participate in professionals' call (0.7); follow up with Akin team re: same (0.4). | 1.40 |
| 07/13/11 | DCV | 0007 | Attend professionals' call. | 0.70 |
| 07/13/11 | KMR | 0007 | Attended professionals meeting (0.7); prepare for same (0.1). | 0.80 |
| 07/13/11 | JYS | 0007 | Attend Professionals Precall (0.7); follow up with Akin Gump team (0.4). | 1.10 |
| 07/13/11 | GDB | 0007 | Emails re UCC call (0.1) Emails re Professionals call (0.1) | 0.20 |
| 07/13/11 | SJW | 0007 | Attend professionals' pre-call in preparation for UCC call. | 0.70 |
| 07/13/11 | SLB | 0007 | Attend professionals pre-call. | 0.70 |
| 07/13/11 | JPR | 0007 | Attend professionals call re: tomorrow's committee meeting. | 0.70 |
| 07/13/11 | JPR | 0007 | Attend post professionals call conference. | 0.30 |
| 07/14/11 | SLS | 0007 | Participate in UCC call (.7); prepare for same (.1). | 0.80 |
| 07/14/11 | DHB | 0007 | Prepare for Committee call (.6); attend same (.7) and follow-up (.3). | 1.60 |
| 07/14/11 | SBK | 0007 | Emails to/from Hodara re committee call schedule (.2); Prep for | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.2)/attend (.7) call w/committee re pending matters. | |
| 07/14/11 | BMK | 0007 | Finalize materials for committee call (0.3); participate in committee call (0.7); follow up to same (0.3). | 1.30 |
| 07/14/11 | DCV | 0007 | Attend Committee call. | 0.70 |
| 07/14/11 | KMR | 0007 | Attended creditors committee meeting (.7) and follow up internal discussion (.5). | 1.20 |
| 07/14/11 | JYS | 0007 | Committee call (0.7); follow up with Committee professionals (0.3). | 1.00 |
| 07/14/11 | GDB | 0007 | Emails re UCC call materials (0.1) | 0.10 |
| 07/14/11 | SJW | 0007 | Attend UCC call telephonically (.7); prepare for same (.1). | 0.80 |
| 07/14/11 | SLB | 0007 | Prepare for (.2) and attend (.7) Committee call | 0.90 |
| 07/14/11 | JPR | 0007 | Attend Committee conference call. | 0.70 |
| 07/14/11 | JPR | 0007 | Attend post committee conference call conference. | 0.30 |
| 07/14/11 | JPR | 0007 | Reviewed materials for committee call. | 0.60 |
| 07/15/11 | SLB | 0007 | Prepare minutes of 7-14-11 Committee Call (.2); confer w/ B. Kahn re: the same (.1). | 0.30 |
| 07/18/11 | SBK | 0007 | Emails to/from Hodara and Botter re Committee calls. | 0.20 |
| 07/18/11 | BMK | 0007 | Review/edit committee call minutes | 0.30 |
| 07/18/11 | SLB | 0007 | Revise Committee call minutes (.2); confer w/ B. Kahn re: the same (.1) | 0.30 |
| 07/19/11 | DHB | 0007 | Email communications re professionals call and next steps. | 0.20 |
| 07/19/11 | SBK | 0007 | Emails to/from committee professionals re Wednesday professionals call. | 0.40 |
| 07/19/11 | BMK | 0007 | Prepare agenda for upcoming committee call (0.3); review and comment on Capstone materials for committee call (1.3) | 1.60 |
| 07/19/11 | GDB | 0007 | Emails re professionals' call. | 0.20 |
| 07/20/11 | SLS | 0007 | Participate in Nortel professionals' call. | 0.50 |
| 07/20/11 | FSH | 0007 | Participate in portion of call w/advisors re pending issues (.3). Arrangements for upcoming Committee meetings (.2). | 0.50 |
| 07/20/11 | AQ | 0007 | Attend professionals' call. | 0.50 |
| 07/20/11 | DHB | 0007 | Review agenda and emails re same (.1); professionals pre-call (.5) and follow-up (.2). | 0.80 |
| 07/20/11 | SBK | 0007 | Prep for (.4)/attend (.5) weekly professionals pre-call re prepare for committee call. | 0.90 |
| 07/20/11 | BMK | 0007 | Edit agenda for committee call (0.1); particpate in professionals' call (0.5); email to committee re: cancellation of committee call (0.1) | 0.70 |
| 07/20/11 | DCV | 0007 | Attend professionals' call. | 0.50 |
| 07/20/11 | KMR | 0007 | Attended professionals meeting (.5); follow up to same (.3). | 0.80 |
| 07/20/11 | JYS | 0007 | Attend professionals precall. | 0.50 |
| 07/20/11 | GDB | 0007 | Emails re professionals call (0.1); participate in professionals call (0.5); emails re UCC calls (0.1). | 0.70 |
| 07/20/11 | SJW | 0007 | Review correspondence from B. Kahn regarding UCC and professionals' calls (.1); attend telephonic professionals' conference (.5). | 0.60 |
| 07/20/11 | SLB | 0007 | Attend professionals call. | 0.50 |
| 07/22/11 | FSH | 0007 | Review and comment on draft minutes. | 0.20 |
| 07/25/11 | BMK | 0007 | Edit committee meeting minutes | 0.50 |
| 07/25/11 | SLB | 0007 | Draft Committee call minutes. | 0.20 |
| 07/26/11 | FSH | 0007 | Review Committee call Minutes. | 0.10 |
| 07/26/11 | BMK | 0007 | Edit/draft agenda for upcoming committee call (0.4); review capstone materials for upcoming committee call (1.1). | 1.50 |
| 07/26/11 | GDB | 0007 | Emails regarding Professionals call. | 0.10 |
| 07/27/11 | SLS | 0007 | Participate in professionals' call. | 1.30 |
| 07/27/11 | FSH | 0007 | Review materials for Committee meeting (.2). Meet w/advisors to prepare for same (1.3). | 1.50 |
| 07/27/11 | AQ | 0007 | Attend professionals' call. | 1.30 |
| 07/27/11 | SBK | 0007 | Participate in conference call w/committee professionals re prep for weekly call w/committee (portion). | 0.80 |
| 07/27/11 | BMK | 0007 | Draft/edit agenda for committee call (0.3); participate in professionals' call (1.3); follow up to same (0.2) | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/27/11 | KMR | 0007 | Attended professionals meeting. | 1.30 |
| 07/27/11 | JYS | 0007 | Attend Professionals Precall. | 1.30 |
| 07/27/11 | TDF | 0007 | Preparing for UCC professionals call (0.3 hours); Attending weekly professionals call (1.3 hours). | 1.60 |
| 07/27/11 | GDB | 0007 | Emails re Professionals Call (0.1); participate in Professionals' call (1.3). | 1.40 |
| 07/27/11 | SLB | 0007 | Attend professionals' pre-call (1.3); prepare materials for Committee call (.2). | 1.50 |
| 07/27/11 | JPR | 0007 | Reviewed agenda for Nortel professionals call (.1); attend Nortel professionals conference call (1.3). | 1.40 |
| 07/28/11 | SLS | 0007 | Participate in UCC call (1.2); related follow-up professionals' call (1.0). | 2.20 |
| 07/28/11 | FSH | 0007 | Prep for Committee call (.2). Attend same (1.2). Meet w/Committee advisers re all pending matters (.8). | 2.20 |
| 07/28/11 | AQ | 0007 | Attend Committee call. | 1.20 |
| 07/28/11 | AQ | 0007 | Attend Professionals' post-call. | 0.90 |
| 07/28/11 | DHB | 0007 | Prepare for (.3) and attend Committee call (1.2). | 1.50 |
| 07/28/11 | SBK | 0007 | Emails to/from Hyland re prep for committee call (.20); Attend conference call w/creditors committee re weekly update (1.20); Attend follow-up conversation w/committee professionals re pending matters (.60). | 2.00 |
| 07/28/11 | BMK | 0007 | Prepare for committee call (0.6); participate in committee call (1.2); follow up meeting with UCC professionals (1.0); review draft minutes (0.4) | 3.20 |
| 07/28/11 | DCV | 0007 | Attend Committee call. | 1.20 |
| 07/28/11 | KMR | 0007 | Attended creditors committee meeting (1.2) and follow up internal discussion among the committee professionals (.6). | 1.80 |
| 07/28/11 | JYS | 0007 | Attend Committee Call (1.2); follow up with Committee professionals (1.0). | 2.20 |
| 07/28/11 | TDF | 0007 | Preparing for committee call (0.5); attending committee call (1.2); post call professionals discussion (0.6). | 2.30 |
| 07/28/11 | GDB | 0007 | Emails re UCC call (0.1); reviewing materials for UCC Call (0.4); participate in UCC call (1.2); participate in Professionals call (1.0). | 2.70 |
| 07/28/11 | SJW | 0007 | Attend Committee call telephonically (1.2); attend professionals' post call (partial) (.6). | 1.80 |
| 07/28/11 | SLB | 0007 | Prepare for (.2) and attend (1.2) Committee Call; prepare minutes of the same (.5). | 1.90 |
| 07/28/11 | JPR | 0007 | Attend Nortel committee conference call (1.2); post-call conference w/Capstone re: outstanding question/issues and next steps (1.0). | 2.20 |
| 07/29/11 | FSH | 0007 | Work on minutes. | 0.10 |
| 07/29/11 | BMK | 0007 | Edit and email minutes to Committee | 0.30 |
| 07/29/11 | GDB | 0007 | Emails re committee minutes. | 0.10 |
| 07/29/11 | SLB | 0007 | Revise minutes (.1); distribute the same to team (.1). | 0.20 |
| 07/11/11 | FSH | 0008 | Participate in portion of court hearing telephonically (2.1). Follow up from sale hearing and orders (.4). | 2.50 |
| 07/11/11 | DHB | 0008 | Prepare for and attend sale hearing (5.5); follow-up emails re same and chambers conference (.4). | 5.90 |
| 07/11/11 | JYS | 0008 | Attend IP Sale Hearing (4.8); prep for same (1.0). | 5.80 |
| 07/01/11 | BMK | 0012 | Analysis of bond claim issues and review of indentures re: same | 2.60 |
| 07/01/11 | SJW | 0012 | Call with B. Kahn regarding bond claim issues (.3); review of relevant indenture (.3); begin research with respect to the same (.5). | 1.10 |
| 07/05/11 | BMK | 0012 | Research re: bond claim issues (3.4); tc's with S. Woodell re: same (0.4); tc with R. Tennenbaum re: same (0.2); tc's with R. Jacobs re: same (0.5); conferences with J. Sturm re: same (0.4). | 4.90 |
| 07/05/11 | SJW | 0012 | Research bond claim issues. | 5.40 |
| 07/06/11 | BMK | 0012 | Review and comment on Capstone recovery analyses (1.3); tc's and emails with Capstone re: same (0.7); analysis of bond claim issues | 4.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (2.2); tc with R. Jacobs re: same (0.3); emails and tc's with S. Woodell re: same (0.2) | |
| 07/06/11 | SJW | 0012 | Correspondence to B. Kahn regarding results of research (.2). | 0.20 |
| 07/07/11 | SJW | 0012 | Research bond claim issues (1.0); correspondence to B. Kahn summarizing the same (.3). | 1.30 |
| 07/08/11 | SJW | 0012 | Review correspondence from B. Kahn regarding proprietary claims memo. | 0.10 |
| 07/14/11 | DHB | 0012 | Email communications re bond questions. | 0.20 |
| 07/14/11 | SBK | 0012 | Emails to/from Kahn, etc. re bond interest accrual provisions (.40); Review and respond re same (.40). | 0.80 |
| 07/14/11 | BMK | 0012 | TC with C. Samis re: bond claim issue (0.4); review memo re: same (0.5); tc;s with D. Rothberg re: same (0.4). | 1.30 |
| 07/21/11 | BMK | 0012 | Review documents re: Chubb insurance claim settlement (1.6); tc's and confs with S. Schultz and J. Sturm re: same (0.4); participate in call with Cleary, S. Schultz and J. Sturm re: same (0.7) | 2.70 |
| 07/21/11 | BMK | 0012 | Conf re D. Botter re: bond claim research project (0.2); confs with S. Brauner re: same (0.3); review indentures re: same (0.4) | 0.90 |
| 07/21/11 | JYS | 0012 | T/c with Cleary re Chubb ERISA litigation (0.5); Prep for same (0.3); t/cs and correspondence with Akin Gump team re same (0.3). | 1.10 |
| 07/21/11 | SLB | 0012 | Confer w/ B. Kahn re: analysis of bond claim issues (.2); conduct research in connection with the same (1.8). | 2.00 |
| 07/22/11 | ASL | 0012 | Confer with B. Kahn (.2); review materials re: CHUBB settlement (2.0). | 2.20 |
| 07/22/11 | SLB | 0012 | Confer w/ F. Hodara re: analysis of bond claims issues (.2); conduct research in connection with the same (1.6); confer w/ B. Kahn re: the same (.2) | 2.00 |
| 07/22/11 | LIG | 0012 | Research bond claim issue. | 3.10 |
| 07/25/11 | SLS | 0012 | Communications with Akin team regarding proposed claim settlement (.2). | 0.20 |
| 07/25/11 | FSH | 0012 | Analyze Chubb claim issues (.2) and confer w/BK re same (.2). | 0.40 |
| 07/25/11 | BES | 0012 | Review of CHUBB settlement. | 1.00 |
| 07/25/11 | DHB | 0012 | Email communications re Chubb settlement (.1) (.1). | 0.20 |
| 07/25/11 | BMK | 0012 | Review of issues re: Chubb insurance claim settlement (0.4); conf with F. Hodara re: same (0.2); analysis of bond claim issues (1.1) | 1.70 |
| 07/25/11 | ASL | 0012 | Confer with B. Simonetti re: Chubb settlement. | 0.10 |
| 07/25/11 | JYS | 0012 | Correspondence with Akin Gump team re Chubb settlement. | 0.30 |
| 07/25/11 | SLB | 0012 | Confer w/ B. Kahn & J. Sturm re: bond claims issues (.1); conduct research in connection with the same (.3) | 0.40 |
| 07/25/11 | LIG | 0012 | Research bond claim issue. | 3.30 |
| 07/26/11 | FSH | 0012 | Review info for claims meeting (.2). Attend same (3.0). | 3.50 |
| 07/26/11 | DHB | 0012 | Attend portion of claims meeting with Company. | 2.20 |
| 07/26/11 | BMK | 0012 | Attended and participated in meeting with U.S. Debtors regarding claims reconciliation (3.3); follow up to same (0.7); confs with S. Brauner re: claims issues (0.4); tc with S. Schultz re: bond claim issues (0.2); review documents re: same (0.3) | 4.90 |
| 07/26/11 | SLB | 0012 | Confer w/ B. Kahn re: bond claims issues (.2); conduct research in connection with the same (2); correspondence w/ Capstone re: the same (.1). | 2.30 |
| 07/26/11 | LIG | 0012 | Research bond claim issues. | 2.00 |
| 07/27/11 | BMK | 0012 | Analyze trade claim issues (1.2); confs with S. Brauner re: same (0.2); research re: bond claim issues (2.4) | 3.80 |
| 07/27/11 | JYS | 0012 | Review proposed Chubb settlement. | 0.40 |
| 07/27/11 | JYS | 0012 | T/C with Capstone re calculation of bond claims (0.3); follow up correspondence with Capstone re same (0.2). | 0.50 |
| 07/27/11 | SLB | 0012 | Conduct research in connection w/ bond claim issues (1.8); confer w/ B. Kahn re: the same (.2); confer w/ J. Sturm re: the same (.1); correspondence w/ B. Kahn re: the same (.2); correspondence w/ Capstone re: the same (.2). | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

Page 7
August 19, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/28/11 | FSH | 0012 | Attention to claim analysis. | 0.10 |
| 07/28/11 | BMK | 0012 | Review and research bond claim issues and relevant docs | 3.10 |
| 07/28/11 | SLB | 0012 | Conduct research in connection w/ bond claim issues (2.5); confer w/ B. Kahn re: the same (.2); correspondence w/ S. Schultz re: the same (.1). | 2.80 |
| 07/29/11 | BMK | 0012 | Review and examine bond claim issues and related documents (2.6); confs with S. Brauner re: same (0.4); conf with L. Gabry re: same (0.2) | 3.20 |
| 07/29/11 | JYS | 0012 | T/c with T. Morilla re calculation of claims. | 0.20 |
| 07/30/11 | SLS | 0012 | Communication to B. Kahn and S. Brauner regarding bond claim analysis. | 0.20 |
| 07/12/11 | SBK | 0013 | Several emails to/from Kahn, Botter and Akin team re Liberty Mutual proposed loss portfolio transfer agmt and related policy. | 0.80 |
| 07/12/11 | BMK | 0013 | Review of Liberty Mutual agreement (1.2); tc with J. Hyland re: same (0.1); emails with Cleary re: same (0.1); emails with Botter, Kuhn re: same (0.1). | 1.50 |
| 07/13/11 | TMS | 0013 | Review and prepare comments relating to Liberty Mutual regarding loss portfolio transfer and related draft of settlement. | 1.20 |
| 07/13/11 | TMS | 0013 | Telephone conference call with Mr. Kuhn and Mr. Kahn regarding comments to draft portfolio settlement and loss transfer agreement and draft loss portfolio transfer insurance policy. | 0.50 |
| 07/13/11 | SBK | 0013 | Emails to/from Kahn and Schpok re Liberty loss portfolio transfer agmt/policy (.30); Review draft policy documents (1.50); TC w/Schpok and Kahn re same (.50); TC w/Kahn and Cleary re same (.50). | 2.80 |
| 07/13/11 | BMK | 0013 | TC with J. Hyland and Cleary re: Liberty Mutual agreement (0.5); tc with S. Kuhn and T. Schpok re: same (0.5); review and provide additional comments to same (0.4). | 1.40 |
| 07/14/11 | BMK | 0013 | Emails and analysis re: Liberty Mutual agreement. | 0.60 |
| 07/19/11 | SBK | 0013 | Emails to/from Kahn re latest from Cleary re Liberty Mutual loss portfolio policy. | 0.40 |
| 07/19/11 | BMK | 0013 | Review liberty mutual loss transfer policy issues | 0.60 |
| 07/20/11 | BMK | 0013 | Review revised liberty mutual policy agreement and related motion materials | 0.80 |
| 07/06/11 | FSH | 0014 | Attention to Monitor report and confer w/RJ re same. | 0.10 |
| 07/18/11 | BMK | 0014 | Review draft Canadian allocation mediation orders | 0.60 |
| 07/25/11 | FSH | 0014 | Examine notice of constitutional question. | 0.10 |
| 07/13/11 | BMK | 0016 | Review Fitzgerald lift stay motion. | 0.60 |
| 07/13/11 | JYS | 0016 | Review Fitzgerald lift stay motion. | 0.20 |
| 07/13/11 | SJW | 0016 | Review correspondence from B. Kahn regarding Fitzgerald lift stay motion. | 0.10 |
| 07/13/11 | JPR | 0016 | Reviewed Fitzgerald motion to lift automatic stay. | 0.30 |
| 07/18/11 | BMK | 0016 | Review Fitzgerald lift stay motion (0.7); tc with M. Wunder re: same (0.2); tc with E. Bussigel re: same (0.1) | 1.00 |
| 07/18/11 | SLB | 0016 | Review Fitzgerald Lift Stay Motion & draft summary of the same (1); confer w/ B. Kahn re: the same (.1) | 1.10 |
| 07/21/11 | FSH | 0016 | Attention to miscellaneous pleadings, Fitzgerald lift stay. | 0.40 |
| 07/22/11 | BMK | 0016 | Tc with E. Bussigel re: Fitzgerald lift stay motion (0.3); tc and emails with FMC re: same (0.3) | 0.60 |
| 07/13/11 | FSH | 0017 | Attention to miscellaneous pleadings. | 0.30 |
| 07/05/11 | KMR | 0018 | Reviewed court filings relating to expansion of EY's responsibilities to include FBAR filings and drafted email re: same (1.0); discussion with B. McRae re: impact of IP sale on tax projections (0.3); work on outline of tax projections with J. Hyland (1.2); reviewed prior analysis of tax issues (0.7). | 3.20 |
| 07/06/11 | BMK | 0018 | Review of preliminary NNI tax analysis | 0.60 |
| 07/06/11 | KMR | 0018 | Work with J. Hyland on outline of revised tax projections as a result of IP sale (0.8); research re: tax issues (1.5). | 2.30 |
| 07/07/11 | KMR | 0018 | Continued analysis of post-filing income projections in light of IP sale (1.5); reviewed and responded to emails on miscellaneous tax issues | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3). | |
| 07/08/11 | KMR | 0018 | Continued research re: NNI tax issues. | 1.00 |
| 07/14/11 | KMR | 0018 | Analysis of tax consequences of settlement scenarios (0.8); discussions with B. McRae re: tax projections (0.5); discussion with T. Weir re: same (0.3) | 1.60 |
| 07/15/11 | KMR | 0018 | Discussion with R. re: tax planning issues in light of IP sale (0.3); discussions with J. Hyland re: tax planning issues (0.3); research re: same (1.5). | 2.10 |
| 07/19/11 | KMR | 0018 | Research re: tax issues. | 0.50 |
| 07/20/11 | KMR | 0018 | Discussion with J. Woodson re: research issues. | 0.20 |
| 07/20/11 | JLW | 0018 | Disc. Research needed w. K. Rowe (0.3); Research tax issues (1.1). | 1.40 |
| 07/22/11 | KMR | 0018 | Continued research re: tax issues. | 1.00 |
| 07/25/11 | KMR | 0018 | Continue research re: tax issues. | 1.50 |
| 07/25/11 | JLW | 0018 | Research tax issues. | 1.10 |
| 07/26/11 | KMR | 0018 | Continued research re: tax issues. | 2.00 |
| 07/26/11 | JLW | 0018 | Research tax issues. | 6.80 |
| 07/27/11 | KMR | 0018 | Discussion with J. Woodson re: research tax memo (0.2);discussion with B. McRae re: general review of NNI tax issues in light of IP sale (0.3); discussion with J. Hyland re: potential tax issue (0.2); continued research re: same (1.2). | 1.90 |
| 07/27/11 | JLW | 0018 | Disc. w. K. Rowe re: research of tax issues. | 0.50 |
| 07/01/11 | LGB | 0019 | Review draft email re meeting to discuss numbers with PWC and comment on same (0.1); Review email from Hyland re PBGC claim (0.1); Respond to same (0.1). | 0.30 |
| 07/01/11 | BES | 0019 | Review of deferred compensation motions. | 0.50 |
| 07/04/11 | JYS | 0019 | Correspondence with Akin Gump team re Third Circuit appeal developments. | 0.50 |
| 07/05/11 | LGB | 0019 | Email Forrest re Smith case (0.1); Review response to same (0.1); Respond to same (0.1); Review response to same (0.1); Email Sturm, Helyar, Kurlekar re call and review responses (0.1). | 0.50 |
| 07/05/11 | JYS | 0019 | Review Ad Hoc Deferred comp Committee Motion to compel and responses (1.6); t/c with L. Beckerman re same (0.2); correspondence with Akin Gump team re same (0.5). | 2.30 |
| 07/05/11 | JYS | 0019 | Correspondence with Akin Gump team re research re Third Circuit Appeal. | 0.30 |
| 07/06/11 | LGB | 0019 | Review response to motion by ad hoc committee of deferred compensation claimants to compel discovery (0.8) | 0.80 |
| 07/06/11 | JYS | 0019 | Correspondence with A. Kurlekar and Akin Gump team re 3rd Circuit admissions. | 0.40 |
| 07/07/11 | BMK | 0019 | Prepare for meeting with UK pension parties and Debtors (1.4); participate in meeting with UK pension parties and US Debtors (2.8); follow-up to same (0.4); tc with L. Beckerman re: same (0.5). | 5.10 |
| 07/07/11 | BMK | 0019 | Tc with Ashurst re: UK pension issues. | 0.40 |
| 07/08/11 | LGB | 0019 | T/c with Kim re mediation in US Bank matter (0.3); Review order re same (0.2); Email Botter/ Hodara re same (0.1). | 0.60 |
| 07/08/11 | JYS | 0019 | T/c with C. Samis re Third Circuit pleading rules (0.4). | 0.40 |
| 07/09/11 | FSH | 0019 | Consider employee mediation issue. | 0.10 |
| 07/10/11 | DHB | 0019 | Review new UK pension decision. | 0.70 |
| 07/10/11 | JYS | 0019 | Review draft order appointing deferred comp mediator and related correspondence (0.4). | 0.40 |
| 07/11/11 | LGB | 0019 | Review appellate reply brief (1.3); Email Kurlekar, Sturm, Helyar re same (0.1); Review response from Sturm (0.1). | 1.50 |
| 07/11/11 | AK | 0019 | Review and analyze Appellants' Third Circuit Reply brief. | 0.70 |
| 07/11/11 | JYS | 0019 | Correspondence with Akin Gump team re Third Circuit Reply Brief (0.4); review of same (0.8). | 1.20 |
| 07/12/11 | LGB | 0019 | T/c with Helyar, Kurlekar, Forrest, Sturm re appellate reply brief. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/12/11 | LRL | 0019 | Conference call re reply. | 0.60 |
| 07/12/11 | AK | 0019 | Confer with Debtors' counsel re Appellants' Third Circuit Reply Brief. | 0.80 |
| 07/12/11 | JYS | 0019 | T/c with Cleary re Third Circuit Appeal (0.5); prep for same (0.2). | 0.70 |
| 07/13/11 | JYS | 0019 | Revise Capstone retention program presentation (2.7); correspondence and t/cs with Capstone re same (0.5); correspondence with S. Schultz re same (0.3); review of same (0.4). | 3.90 |
| 07/14/11 | SBK | 0019 | TC/Emails to/from Hyland re IP employee comp issues (.60); Emails/TC w/Riedel re same (.50); Email committee professionals re same (.20). | 1.30 |
| 07/14/11 | LRL | 0019 | Review appellants' reply brief. | 0.80 |
| 07/18/11 | LGB | 0019 | Email Botter/ Hodara re employee issues. | 0.10 |
| 07/18/11 | FSH | 0019 | Review info re TPR and confer w/working group re same. | 0.20 |
| 07/18/11 | DHB | 0019 | Review relevant TPR precedent and emails re same (.2) (.2). | 0.40 |
| 07/18/11 | BMK | 0019 | Analysis of UK pension issues | 0.80 |
| 07/18/11 | JYS | 0019 | Review Committee professionals corr re Great Lakes case. | 0.30 |
| 07/19/11 | FSH | 0019 | Communicate w/Ashursts and D. Botter re upcoming appellate hearing. | 0.20 |
| 07/19/11 | DHB | 0019 | Email communications re UK pension appeal (.2) (.2). | 0.40 |
| 07/19/11 | JYS | 0019 | Review correspondence with Committee professionals re Lehman/Nortel litigation. | 0.20 |
| 07/20/11 | DHB | 0019 | Email communications re ERISA litigation settlement. | 0.40 |
| 07/20/11 | BMK | 0019 | Review Capstone presentation re: IP group incentive plan (0.4); email to UCC re: same (0.2) | 0.60 |
| 07/21/11 | SLS | 0019 | Participate in telephone conference with Cleary regarding proposed ERISA litigation settlement (.6); follow-up with B. Kahn and J. Sturm regarding same (.2). | 0.80 |
| 07/21/11 | LGB | 0019 | Review email from Hyland re PBGC claim calculation (0.1); Respond to same (0.1). | 0.20 |
| 07/21/11 | GDB | 0019 | Emails relating to AIP issues (0.1) Reviewing materials relating to AIP issues (0.2) | 0.30 |
| 07/22/11 | LGB | 0019 | Review email from Sturm re appeal (0.1); Review email from Hodara re same (0.1). | 0.20 |
| 07/22/11 | FSH | 0019 | Attention to 3d Circuit Appeal. | 0.30 |
| 07/22/11 | LRL | 0019 | Conference with J. Sturm re oral argument notice. | 0.20 |
| 07/22/11 | JYS | 0019 | Review Third Circuit notice scheduling oral arguments (0.2); correspondence with Akin Gump team re same (0.3); t/cs and correspondence with C. Samis re same (0.3). | 0.80 |
| 07/23/11 | LGB | 0019 | Email Hodara re appeal (0.1). | 0.10 |
| 07/26/11 | LGB | 0019 | Review email from Kahn re PBGC claim (0.1); respond to same(0.1); review email from Simonetti re same (0.1); respond to same(0.1) review email from Lilling re same (0.1). | 0.50 |
| 07/26/11 | BES | 0019 | Review of pension matters. | 1.00 |
| 07/26/11 | NJP | 0019 | Researching interest rate charge on PBGC claim (3.1); conferring with A. Lilling and B. Simonetti (0.5). | 3.60 |
| 07/26/11 | ASL | 0019 | Research re: ERISA issues. | 1.00 |
| 07/26/11 | JYS | 0019 | Review NNUK Acknowledgement and designation (0.1); correspondence with Akin Gump team re same (0.2); t/c with C. Samis re same (0.3). | 0.60 |
| 07/27/11 | FSH | 0019 | Work with appellate team re 3rd Circuit appeal. | 0.60 |
| 07/27/11 | AQ | 0019 | Confer with team regarding pension appeal. | 0.30 |
| 07/27/11 | LRL | 0019 | Conference with F. Hodara re oral argument. | 0.20 |
| 07/27/11 | JYS | 0019 | O/C with F. Hodara and A. Qureshi re UK Pension Appellants' Third Circuit Appeal (0.1); t/c with P. Millett and L. Helyar re same (0.3); correspondence with Akin Gump team re same (1.1); review pleadings re same (0.3); draft P. Millet designation (0.5); draft P. Millett entry of appearance (0.3); correspondence with P. Millett re same (0.2); correspondence with C. Samis re same (0.2); review summaries of Nortel/Lehman UK FSD Decision (0.4). | 3.40 |
| 07/27/11 | JPR | 0019 | Conference w/F. Hodara, A. Qureshi, J. Sturm, P. Millet and R. Gerstein | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: 3d Circuit appeal of automatic stay issue. | |
| 07/27/11 | JPR | 0019 | Reviewed emails from Ashurst re: UK appeal of Nortel/Lehman FSD decision. | 0.30 |
| 07/28/11 | SLS | 0019 | Research regarding PBGC claim (1.1). | 1.10 |
| 07/28/11 | LGB | 0019 | Review email from Hyland re PBGC (0.1), respond to same(0.1), review email from Lilling re same (0.1), review email from Schultz re same (0.1), respond to same(0.1) review response to same (0.1), respond to same (0.2), email hodara re appellate argument (0.1), respond to same (0.1). | 1.00 |
| 07/28/11 | FSH | 0019 | Analyze 3d Circuit appeal issues (.2).  Confer w/Cleary re same and follow up (.2).  Note to working group re same (.1). | 0.50 |
| 07/28/11 | NJP | 0019 | Reviewing memorandum on pension plan termination in bankruptcy (1.3); researching current PBGC rates (1.0); conferring with A. Lilling (0.4). | 2.70 |
| 07/28/11 | BMK | 0019 | Review Riedel agreement re: incentive fee payment | 0.30 |
| 07/28/11 | ASL | 0019 | Attention to plan valuation query (1.5); call with Capstone (0.4); call with J. Sturm re: same (0.2); confer with associate (0.4). | 2.50 |
| 07/28/11 | JYS | 0019 | Correspondence with Akin Gump team re Third Circuit Appeal (0.2); research re calculation of PBGC claim (1.7); t/c and correspondence with  S. Schultz and L. Beckerman re same (0.3). | 2.20 |
| 07/29/11 | SLS | 0019 | Review communications regarding PBGC claim. | 0.20 |
| 07/29/11 | FSH | 0019 | Review reports of FSD hearings (.5).  Communicate w/Ashursts re same (.1). | 0.60 |
| 07/29/11 | BMK | 0019 | Review of Ashurst summary of UK pension appeal proceedings | 0.50 |
| 07/29/11 | JYS | 0019 | T/c with N. Levine re calculation of PBGC claim (0.2); t/c with A. Lilling re same (0.1); correspondence with S. Schultz re same (0.3); review UK summary of Lehman/Nortel proceeding (0.2); coordinate filing of P. Millett Third Circuit entry of appearance and acknowledgement (0.1). | 0.90 |
| 07/29/11 | JPR | 0019 | Reviewed email from Ashurst re: hearing on UK Appeal of Nortel/Lehman FSD decision. | 0.10 |
| 07/01/11 | JYS | 0020 | Correspondence with Capstone re Richardson transaction. | 0.30 |
| 07/07/11 | JYS | 0020 | Correspondence with Morris Nichols re RTP. | 0.20 |
| 07/14/11 | JYS | 0020 | T/c with Capstone re lease calculation. | 0.30 |
| 07/18/11 | SBK | 0020 | Emails to/from Schultz and Kahn re Research Triangle lease comments. | 0.30 |
| 07/18/11 | JYS | 0020 | Review draft RTP stip (0.7); t/c and correspondence with Akin Gump team re same (0.7); correspondence with Cleary re same (0.4); t/c with A. Cerceo re same (0.3); correspondence with J. Hyland re same (0.4). | 2.50 |
| 07/19/11 | SLS | 0020 | Telephone conference with J. Sturm regarding RTP proposed settlement (.3). | 0.30 |
| 07/19/11 | JYS | 0020 | T/c with A. Cowie and J. Hyland re RTP (0.4); T/c with S. Schultz re same (0.3); follow up correspondence with S. Schultz and Capstone re same (0.2); comments on RTP agreement (0.6). | 2.10 |
| 07/20/11 | JYS | 0020 | T/c with A. Cerceo re RTP (0.3) ; T/cs with A. Cowie re same (0.3); correspondence with GLC and S. Schultz re same (0.4). | 1.00 |
| 07/21/11 | SLS | 0020 | Telephone call with J. Sturm regarding research triangle lease assignment (.1); review same (.5); telephone call with J. Sturm regarding same (.1). | 0.70 |
| 07/21/11 | JYS | 0020 | Follow up with Akin Gump team re comments to lease assignment agreement (0.3); t/c with S. Schultz re same (0.3); correspondence with CG re same (0.4). | 1.00 |
| 07/22/11 | SBK | 0020 | Emails to/from Akin team re Research Triangle Park lease comments. | 0.30 |
| 07/25/11 | JYS | 0020 | T/C with A. Cowie re RTP. | 0.50 |
| 07/27/11 | JYS | 0020 | Correspondence with A. Cowie re RTP transaction (0.2); t/c with A. Cerceo re status of RTP transaction (0.3). | 0.50 |
| 07/13/11 | DHB | 0024 | Email communications re remaining assets for sale (.2) (.1). | 0.30 |
| 07/13/11 | GDB | 0024 | Reviewing escrow amendments (0.6) | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Emails re escrow amendments  (0.2) | |
| 07/14/11 | SBK | 0024 | Emails to/from Hyland re update  on escrow account balances from sale transactions. | 0.20 |
| 07/14/11 | GDB | 0024 | Reviewing blacklines of escrow amendments and related orders (0.4) | 0.40 |
| 07/18/11 | SBK | 0024 | Review latest escrow account statements re prior sale transactions (.20); Emails/TC w/Hyland re same (.30). | 0.50 |
| 07/20/11 | BMK | 0024 | TC with D. Herrington re: answer to GENBAND adversary proceeding (0.1); review filed papers re: same (0.8) | 0.90 |
| 07/21/11 | GDB | 0024 | Emails relating to Genband complaint (0.1) Reviewing Genband answer and adversary objection (0.7) | 0.80 |
| 07/11/11 | DHB | 0025 | Travel to and from Delaware (Actual time - 3.50). | 1.75 |
| 07/11/11 | SBK | 0025 | Travel to Wilmington for IP sale hearing (Actual time - 2.0). | 1.00 |
| 07/11/11 | SBK | 0025 | Travel from Wilmington for IP sale hearing (Actual time - 2.0). | 1.00 |
| 07/11/11 | JYS | 0025 | Travel to and from Wilmington, DE IP Sale Hearing (Actual time - 4.90). | 2.45 |
| 07/26/11 | BMK | 0025 | Travel to/from Cleary for claims meeting (Actual time - 1.0). | 0.50 |
| 07/22/11 | BMK | 0028 | Review revised Russia settlement documents (1.2); emails with T. Feuerstein re: same (0.2); tc with R. Jacobs re: same (0.2) | 1.60 |
| 07/22/11 | GDB | 0028 | Emails regarding Russian issues and escrows. | 0.60 |
| 07/25/11 | SLS | 0028 | Participate in call regarding resolution of NN Russia. | 0.30 |
| 07/25/11 | BMK | 0028 | Analysis of revised drafts of Russia settlement (1.7); participate in call with Cleary, S. Schultz and T. Feuerstein re: same (0.4); follow up re: same (0.2) | 2.30 |
| 07/25/11 | TDF | 0028 | Call regarding russia restructuring w/ Cleary (0.6); reviewing related documents and disucssing w/B. Kahn (0.7). | 1.30 |
| 07/27/11 | TDF | 0028 | Reviewing revised Russia documents. | 0.40 |
| 07/01/11 | FSH | 0029 | Conf. call w/Capstone re allocation issues (1.4).  Analyze issues (.4). | 1.80 |
| 07/01/11 | BMK | 0029 | Participate in call with F. Hodara and Capstone team re: allocation modeling (1.3); follow up email to J. Borow re: same (0.3); conf with M. Fagen re: intercompany claim memo (0.4); analysis of issues re: same (0.9) | 2.90 |
| 07/01/11 | MCF | 0029 | Memo in re claims (1.9); confer with B. Kahn (.1). Research in re claims (1.1). | 3.10 |
| 07/04/11 | FSH | 0029 | Communications w/UK pension parties and working group re allocation issues. | 0.30 |
| 07/05/11 | FSH | 0029 | Numerous communications re meeting w/TPR (.1).  Analyze next steps on allocation (.2).  Telephonic meeting w/NNI (1.1).  Follow-up w/working group (.2). | 1.60 |
| 07/05/11 | FSH | 0029 | Analyze EMEA claim issues. | 0.20 |
| 07/05/11 | DHB | 0029 | Extensive email communications re TPR discussions and allocation issues (.6) (.3); conference call with US debtors and follow-up (1.1). | 2.00 |
| 07/05/11 | SBK | 0029 | Attend all-hands call w/Cleary and Committee professionals re allocation update and follow-up on IP sale process. | 1.10 |
| 07/05/11 | BMK | 0029 | Research re: intercompany claim issues (1.1); conference with M. Fagen re: same (0.3); participate in call with Debtors re: allocation next steps (1.1); follow up with Akin team re: same (0.2); tc with Capstone re: sensitivities (0.2). | 2.90 |
| 07/05/11 | JYS | 0029 | Review Capstone preliminary allocation models and related correspondence. | 0.70 |
| 07/05/11 | JYS | 0029 | T/c with Debtors, Capstone, Chillmark re allocation and recoveries (1.0); o/cs with B. Kahn re same (0.3); t/c with B. Kahn and R. Jacobs re same (0.1). | 1.40 |
| 07/05/11 | MCF | 0029 | Confer with B. Kahn in re memo (.6); Research/memo for B. Kahn in re claims (3.9). | 4.50 |
| 07/06/11 | FSH | 0029 | Meet w/J. Rubin re allocation analysis (.3).  TPR meeting prep (.2). Analyze information relevant to allocation (.6).  TC Capstone re same (.2).  Work on Capstone report (.6). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/06/11 | DHB | 0029 | Office conference with B. Kahn re allocation issues and research (.1) and A. Qureshi re next steps (.1); review and comment on new recovery scenarios and emails re same (1.2). | 1.40 |
| 07/06/11 | MCF | 0029 | Confer with B. Kahn re research (.4); research for claims (2.1); edit memo (1.0). | 3.50 |
| 07/06/11 | JPR | 0029 | Meeting with Fred Hodara re: allocation issues. | 0.40 |
| 07/06/11 | JPR | 0029 | Review documents re: allocation of black box. | 2.90 |
| 07/07/11 | SLS | 0029 | Participate in portion of allocation discussion with TPR, Company and UCC professionals. | 2.20 |
| 07/07/11 | FSH | 0029 | Finalization of Capstone draft (.2).  Preparation for meeting w/pension parties (.2).  Meet w/pension parties and follow-up w/NNI (3.0).  TC Milbank re allocation issues (.8).  Work on allocation analysis (.5). | 4.70 |
| 07/07/11 | DHB | 0029 | Review case law on interest issues and emails re same (.8); telephone calls with creditors re interest issue and allocation issues (.4) (.3); prepare for and meet with UK pension parties and debtors (2.8); calls with Ad Hoc counsel re allocation issues (.8); follow-up call, all bonds (.2); extensive email communications re interest issues (.6). | 5.90 |
| 07/07/11 | BMK | 0029 | Conference with M. Fagen re: intercompany claim issues (0.3); conferences with J. Rubin re: same (0.3); analysis of allocation issues (0.6); emails and conferences with D. Botter, F. Hodara and Capstone re: same (1.1) | 2.30 |
| 07/07/11 | MCF | 0029 | Edit claims memo for B. Kahn (4.0); confer with B. Kahn (.3). | 4.30 |
| 07/07/11 | JPR | 0029 | Continued review of documents re: allocation of black box proceeds. | 7.50 |
| 07/07/11 | JPR | 0029 | Conference w/ Brad Kahn re: allocation. | 0.20 |
| 07/08/11 | SLS | 0029 | Review summary of EMEA claims. | 0.60 |
| 07/08/11 | LGB | 0029 | Begin to review Ashurst memo re proprietary claims (0.5). | 0.50 |
| 07/08/11 | FSH | 0029 | Communications w/working group re allocation analyses and attention to same. | 0.30 |
| 07/08/11 | DHB | 0029 | Continuing email communications with financial advisors re allocation issues (.5); begin review of EMEA claims analysis (1.8). | 2.30 |
| 07/08/11 | BMK | 0029 | Research and analysis of EMEA intercompany claim issues | 3.20 |
| 07/08/11 | KMR | 0029 | Analysis and draft email re: allocation issues. | 0.60 |
| 07/08/11 | GDB | 0029 | Emails re allocation issues (0.1). | 0.10 |
| 07/08/11 | MCF | 0029 | Begin memo re factual allegations in EMEA claims (1.6); revise memo re claim elements (3.8). | 5.40 |
| 07/08/11 | JPR | 0029 | Complete review of allocation-related documents. | 3.80 |
| 07/08/11 | JPR | 0029 | Initial review of EMEA proofs of claim (3.4).  Conference w/Josh Sturm re: trading of Nortel notes (.2). | 3.60 |
| 07/09/11 | LGB | 0029 | Review Capstone recovery analysis (0.4); Review Ashurst memo re EMEA claims (1.0). | 1.40 |
| 07/09/11 | FSH | 0029 | Communications w/NNI re mediation orders and review same (.3). Attention to other allocation issues (.2). | 0.50 |
| 07/09/11 | DHB | 0029 | Email communications re mediation order issues. | 0.20 |
| 07/09/11 | GDB | 0029 | Emails re Ashurst note on NNUK/NNI claims. | 0.10 |
| 07/10/11 | DHB | 0029 | Continue review of EMEA claims summary (2.3); emails re same (.1); email re mediation order (.1). | 2.50 |
| 07/10/11 | JYS | 0029 | Review UK proprietary claims memo. | 0.30 |
| 07/10/11 | SLB | 0029 | Correspondence w/ team re: EMEA Claims summary chart | 0.10 |
| 07/10/11 | MCF | 0029 | Prepare memo re EMEA state law claims. | 3.70 |
| 07/11/11 | FSH | 0029 | Work on allocation issues (.4) and meet w/AQ and DB re same (.2). | 0.60 |
| 07/11/11 | FSH | 0029 | Review EMEA claims issues. | 0.30 |
| 07/11/11 | AQ | 0029 | Review and analyze draft objection to NNUK claim. | 2.30 |
| 07/11/11 | AQ | 0029 | Confer with F. Hodara regarding allocation mediation. | 0.20 |
| 07/11/11 | AQ | 0029 | Telephone conference with potential allocating expert. | 0.20 |
| 07/11/11 | DHB | 0029 | Email communications re allocation scenarios (.3); office conference with F. Hodara and A. Qureshi re same and next steps (.3); emails re EMEA MTD (.2); begin review of same (.6). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

Page 13
August 19, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/11/11 | BMK | 0029 | Review draft motions to dismiss EMEA claims. | 5.60 |
| 07/11/11 | KMR | 0029 | Began reviewing Ashurst memo re: UK claims. | 0.70 |
| 07/11/11 | SJW | 0029 | Review correspondence and documents from B. Kahn regarding EMEA claim objections. | 0.30 |
| 07/11/11 | SLB | 0029 | Confer w/ M. Fagen re: EMEA claims analysis (.4); correspondence w/ J. Rubin & M. Fagen re: the same (.1) | 0.50 |
| 07/11/11 | MCF | 0029 | Prepare memo re EMEA state law claims. | 6.10 |
| 07/11/11 | JPR | 0029 | Reviewed memo from UK counsel re: claims asserted in EMEA proofs of claim (3.6). Reviewed EMEA claims summary chart (.8). Conference w/A. Qureshi and S. Brauner re: objection to EMEA claims (.1). Reviewed draft objection to NNUK proof of claim (3.2). | 7.70 |
| 07/12/11 | SLS | 0029 | Complete review of objection to NNUK claim. | 1.00 |
| 07/12/11 | SLS | 0029 | Review revised allocation model. | 0.20 |
| 07/12/11 | DHB | 0029 | Continue review of EMEA MTD and comment thereon (3.8); work with C. Kearns re allocation theories (.5); emails re same (.2) (.2); telephone calls with creditors re issues following auction (.3) (.3); email communications re mediator advisor (.1) and mediation briefs (.1). | 5.50 |
| 07/12/11 | BMK | 0029 | Analyze and comment on draft motions to dismiss EMEA intercompany claims. | 4.80 |
| 07/12/11 | KMR | 0029 | Reviewed emails and memos re: court proceedings (0.4); discussion with J. Hyland re: tax issues relating to allocation (0.2). | 0.60 |
| 07/12/11 | GDB | 0029 | Emails remediation order. | 0.20 |
| 07/12/11 | SLB | 0029 | Review NNUK Claims Objection | 2.00 |
| 07/12/11 | MCF | 0029 | Read and comment on Cleary draft brief (2.8); Read Witness Statement of S. Rolston (1.4). | 4.20 |
| 07/12/11 | JPR | 0029 | Continued review of draft objection to NNUK proof of claim. | 0.90 |
| 07/12/11 | JPR | 0029 | Further review of EMEA claims summary chart and EMEA claims. | 1.80 |
| 07/13/11 | SLS | 0029 | Participate in all hands call regarding NNUK claim objection (1.5); review expert report regarding same (.5). | 2.00 |
| 07/13/11 | FSH | 0029 | Analyze position of parties re mediation and confer w/parties re same. | 0.60 |
| 07/13/11 | AQ | 0029 | Review and analyze draft objection to EMEA claim. | 1.10 |
| 07/13/11 | AQ | 0029 | Conference call with Debtors regarding draft EMEA draft objection | 1.30 |
| 07/13/11 | AQ | 0029 | Confer with B. Kahn regarding EMEA objection. | 0.30 |
| 07/13/11 | DHB | 0029 | Finish review of first draft of EMEA MTD (.5); email communications re EMEA claim MTD (.2); email communications re mediation submissions (.3); consider next steps re same (.2); conference call with Cleary re EMEA brief (1.3); review allocation scenarios (.4); telephone call with J. Borow re same (.3); telephone call with J. Bromley re allocation and mediation issues (.5); emails re same (.2) (.2); revised mediation order (.1). | 4.20 |
| 07/13/11 | BMK | 0029 | Review and analyze draft motion to dismiss EMEA interco claim (1.9); tc with A. Qureshi re: same (0.3); conf with J. Rubin re: same (0.3); participate in call with A. Qureshi, D. Botter, J. Rubin, S. Schultz, Ashurst team and Cleary team re: same (1.3); follow-up to same (0.2); email to L. Barefoot re: comments to same (0.5); preliminary review of Russia allocation agreement (0.4); emails with Akin and Cleary team re: allocation call (0.3); emails with D. Botter re: allocation meeting with ad hocs (0.2); review QC declaration and interco claims chart (0.8) | 6.20 |
| 07/13/11 | SLB | 0029 | Attend call w/ Akin team & Cleary team re: Claims Objections | 1.20 |
| 07/13/11 | MCF | 0029 | Teleconference with Cleary re Intercompany Claims (1.4); Confer with B. Kahn re memo (.1); Memo Revision (1.4) | 2.90 |
| 07/13/11 | JPR | 0029 | Further review of draft objection to NNUK proof of claim. | 1.20 |
| 07/13/11 | JPR | 0029 | Conference w/B. Kahn re: draft objection to NNUK proof of claim. | 0.50 |
| 07/13/11 | JPR | 0029 | Research re: pleading insolvency and presumption of insolvency. | 0.60 |
| 07/13/11 | JPR | 0029 | Call w/Cleary re: comments on draft objection to NNUK proof of claim. | 1.40 |
| 07/14/11 | SLS | 0029 | Participate in call with expert regarding NNUK claim objection. | 1.00 |
| 07/14/11 | SLS | 0029 | Call regarding Q1/TPPA/Russia/GB status with company team. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/14/11 | FSH | 0029 | Participate in portion of meeting w/Ad Hoc Bond Group by phone (1.4). Communications w/Capstone and DB re next steps (.4). | 1.80 |
| 07/14/11 | AQ | 0029 | Review and analyze memo from Ashurst Paris regarding French law claims analysis. | 0.70 |
| 07/14/11 | AQ | 0029 | Review and analyze revised objection to EMEA claim. | 1.20 |
| 07/14/11 | AQ | 0029 | Review and analyze revised UK law Todd declaration. | 1.20 |
| 07/14/11 | AQ | 0029 | Conference call with Debtors' UK law expert and Ashursts regarding declaration. | 1.80 |
| 07/14/11 | DHB | 0029 | Review of QC report and analysis (1.0); continue review of EMEA brief drafts (.7); prepare for and meet with Ad Hoc professionals re allocation (1.6); follow-up re same (.2) (.2); telephone calls with creditors re allocation and disposition-related issues (.3) (.3). | 4.30 |
| 07/14/11 | BMK | 0029 | Review revised draft QC affidavit (0.9); participate in call with Cleary, Ashurst and QC re: same (1.5); emails with Ashurst and Cleary re: instruction letter (0.4); emails with A. Qureshi re: same (0.2); participate in meeting with D. Botter, F. Hodara, Capstone and ad hoc professionals re: allocation next steps (1.5); participate in call with Cleary, S. Schultz and R. Jacobs re: Russia allocation agreement (0.6); analyze same (1.0); review revised allocation sensitivities and related emails (0.6) | 6.70 |
| 07/14/11 | JYS | 0029 | Review French law analysis for claim objection. | 0.20 |
| 07/14/11 | GDB | 0029 | Emails re French law analysis of claims (0.1) | 0.10 |
| 07/14/11 | SLB | 0029 | Attend post-call meeting w/ akin team re: allocation | 0.30 |
| 07/14/11 | JPR | 0029 | Reviewed draft Michael Todd expert report in connection with objection to NNUK proof of claim. | 3.10 |
| 07/14/11 | JPR | 0029 | Conf. call w/Cleary and UK law expert. | 1.50 |
| 07/15/11 | AQ | 0029 | Review and analyze Todd UK law declaration. | 0.90 |
| 07/15/11 | DHB | 0029 | Review new drafts of EMEA MTD and emails re same (1.5) (.2) (.2). | 1.90 |
| 07/15/11 | BMK | 0029 | Review revised QC declaration and instruction letter (1.0); participate in call with J. Rubin, Cleary, Ashurst and QC re: same (0.9); review and comment on revised objection to UK claim (3.3). | 5.20 |
| 07/15/11 | SJW | 0029 | Review correspondence and documents from B. Kahn regarding joint objection to NNUK claims. | 0.20 |
| 07/15/11 | JPR | 0029 | Reviewed draft objection to NNUK proof of claim. | 4.70 |
| 07/15/11 | JPR | 0029 | Call w/Cleary, QC and Ashurst re: draft Michael Todd expert report. | 0.70 |
| 07/15/11 | JPR | 0029 | Reviewed Ashurst memo re: French law claims asserted by NNSA. | 1.30 |
| 07/16/11 | BMK | 0029 | Review filed NNUK motion to dismiss | 0.80 |
| 07/16/11 | GDB | 0029 | Emails regarding objections to NNUK claims (0.2) | 0.20 |
| 07/17/11 | FSH | 0029 | Follow-up re mediation and allocation issues. | 0.20 |
| 07/18/11 | FSH | 0029 | Call w/NNI re allocation, next steps related issues. | 0.70 |
| 07/18/11 | AQ | 0029 | Review and analyze Irish law declaration. | 1.80 |
| 07/18/11 | DHB | 0029 | Telephone calls with bondholders re allocation issues (.4) (.2); emails re Ireland expert report (.1); begin review of same (.5) and MTD (.4). | 1.60 |
| 07/18/11 | BMK | 0029 | Review and comment on draft Ireland motions to dismiss and expert declaration | 4.70 |
| 07/18/11 | KMR | 0029 | Reviewed correspondence re: court filings on the EMEA claims (0.4). | 0.40 |
| 07/18/11 | SLB | 0029 | Prepare and distribute sets of Joint Objection and supporting declarations. | 0.30 |
| 07/18/11 | JPR | 0029 | Reviewed filed objection to NNUK proof of claim and related/supporting documents (1.1). Reviewed Stern v. Marshall decision to determine potential applicability to EMEA claims (3.5). Reviewed Irish law expert report in connection with objection to NN Ireland proof of claim (1.4). | 6.00 |
| 07/19/11 | SLS | 0029 | Review expert report for NN Ireland claim objection (2.8); began review of NN Ireland claim objection (1.9). | 4.70 |
| 07/19/11 | FSH | 0029 | Communicate w/PWC re next steps and follow-up communications. | 0.10 |
| 07/19/11 | DHB | 0029 | Review Ireland objection and MTD (2.8); email communications re same (.2); email communications with pension parties re allocation | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis and upcoming meetings (.3); emails re UK pension requests (.2); emails re allocation next steps and RA analysis (.2). | |
| 07/19/11 | BMK | 0029 | Review and comment on Ireland motion to dismiss and expert affidavit (5.2); conf with J. Rubin re: same (0.4) | 5.60 |
| 07/19/11 | KMR | 0029 | Reviewed materials on EMEA claims. | 0.50 |
| 07/19/11 | JPR | 0029 | Reviewed draft objection to NN Ireland proof of claim (4.8). Conference w/B. Kahn re: comments on draft objection to NN Ireland proof of claim (.2). | 5.00 |
| 07/20/11 | SLS | 0029 | Review and comment on objection to NN Ireland claim (.8); telephone conference with B. Kahn regarding same (.1); participate in call with expert regarding NN Ireland expert report (.5). | 1.40 |
| 07/20/11 | FSH | 0029 | Review UK claims issues. | 1.30 |
| 07/20/11 | AQ | 0029 | Review and analyze French law affidavit. | 0.80 |
| 07/20/11 | AQ | 0029 | Conference call with Irish law expert. | 0.60 |
| 07/20/11 | AQ | 0029 | Review and analyze revised Irish law affidavit. | 0.80 |
| 07/20/11 | AQ | 0029 | Review and analyze draft objection to NN Ireland claim. | 1.60 |
| 07/20/11 | BMK | 0029 | Review France motion to dismiss and expert report (4.1); continue review of Irish documents (1.7); participate in call with Cleary and Irish law expert (0.5); follow up to same (0.4). | 6.70 |
| 07/20/11 | KMR | 0029 | Continued review of motion to dismiss EMEA claims. | 0.70 |
| 07/20/11 | SLB | 0029 | Attend call w/ Akin team, Cleary and Irish law expert re: Irish law report (.5); confer w/ team re: allocation issues (.2) | 0.70 |
| 07/21/11 | SLS | 0029 | Review motion to dismiss NNSA claims (2.0); review expert report regarding NNSA (1.7); participate in call with Cleary and Akin working groups regarding NNSA expert report and motion to dismiss (.8); review revised French expert witness report (1.0). | 5.50 |
| 07/21/11 | FSH | 0029 | Call w/J. Bromley and D. Botter re next steps in allocation process (.4). Attention to documents re EMA claims (.6). Communicate w/RJ re Canadian issues in allocation process and review info (.2). | 1.20 |
| 07/21/11 | AQ | 0029 | Review and analyze objection to French claims. | 1.20 |
| 07/21/11 | AQ | 0029 | Conference call with Debtors and Ashursts regarding French law affidavit. | 0.50 |
| 07/21/11 | DHB | 0029 | Continue review of NNSA pleadings (2.5); emails re same (.2); office conferences with B. Kahn re research assignment (.2); telephone call with F. Hodara and J. Bromley re next steps on allocation (.4); extensive emails re same (.3) (.1) (.3). | 4.00 |
| 07/21/11 | BMK | 0029 | Review and comment on revised drafts of NNSA motion to dismiss and expert affidavit (3.3); tc with Cleary, Ashurst, Akin teams re: same (0.6); follow up re: same (0.4); review allocation confi amendment (0.3); tc's with R. Jacobs re: same (0.3) | 4.90 |
| 07/21/11 | SLB | 0029 | Attend call w/ Akin team & Cleary re: French law report. | 0.60 |
| 07/22/11 | SLS | 0029 | Participate in call with working group regarding French expert's report (.4). | 0.40 |
| 07/22/11 | SLS | 0029 | Email communications with UCC professionals regarding allocation dispute (.2); review letter from K. Lloyd regarding same (.1). | 0.30 |
| 07/22/11 | FSH | 0029 | Attention to matters among estates and upcoming meetings (.3). Analyze bondholder allocation issues (.8). Confer w/RJ and BK re foregoing (.3). Analyze Canadian and UK allocation issues (.3). | 1.70 |
| 07/22/11 | DHB | 0029 | Continue work re review of NNSA pleadings (1.2); email communications re UK pension discussions (.3) and next steps on allocation process and issues (.3). | 1.80 |
| 07/22/11 | BMK | 0029 | Review Ashurst comments to NNSA expert declaration (0.5); review emails from F. Hodara, R.Jacobs and D. Bnotter re: allocation issues (0.3); final review of NNSA and Ireland motions to dismiss and expert affidavits (3.2); review letter from Herbert Smith re: allocation issues (0.2) | 4.20 |
| 07/23/11 | DHB | 0029 | Review Lloyd letter re allocation and EMEA claims (.3); email | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | communications re same (.2); email communications re allocation discussions and next steps (.4) (.2). | |
| 07/25/11 | FSH | 0029 | Communications w/J. Bromley, C. Kearns and DB re allocation issues (.2).  Conf. call w/NNI re allocation and related issues (1.0). | 1.20 |
| 07/25/11 | AQ | 0029 | Review and analyze final French claim objection and declaration. | 0.80 |
| 07/25/11 | DHB | 0029 | Telephone call with A. Pisa re status of allocation discussions (.4); telephone call with J. Bromley and J. Ray in preparation for meetings (.8); follow-up re same (.2). | 1.40 |
| 07/25/11 | SLB | 0029 | Coordinate compilation of documents filed in connection with the Joint Objections for distribution to the team (.4); review index prepared in connection with the same (.2); distribute the same (.1); confer w/ B. Kahn re: the same (.1). | 0.80 |
| 07/25/11 | JPR | 0029 | Read objection to NNSA proof of claim and declaration of French law expert and declaration of Irish law expert (3.8).  Additional research re: potential applicability of Stern v. Marshall to EMEA claim and claim objection process (1.3).  Conference w/J. Sturm re: current case status, next steps and questions about UK Pension claim and transfer pricing (.3). | 5.40 |
| 07/26/11 | FSH | 0029 | Review info from Capstone re allocation (.3).  Meet at Cleary re allocation (3.7).  Follow-up re issues raised therein (.4). | 4.40 |
| 07/26/11 | DHB | 0029 | Attend allocation next steps meeting with Company. | 2.80 |
| 07/26/11 | BMK | 0029 | Participate in allocation meeting with U.S. Debtors, ad hoc professionals, F. Hodara, D. Botter, S. Schultz, and Capstone (2.8); follow up with Akin team re: same (0.6) | 3.40 |
| 07/27/11 | FSH | 0029 | Attention to data re allocation issues. | 0.10 |
| 07/27/11 | DHB | 0029 | Consider allocation issues arising from meeting with debtors and bonds and work related thereto (1.0); email communications re interpleader issues (.5) and mediation issues (.3). | 1.80 |
| 07/27/11 | BMK | 0029 | Review of escrow agreements re: allocation issues (0.8); tc with M. Khambati re: same (0.3); emails with Akin team re: same (0.2) | 1.30 |
| 07/27/11 | GDB | 0029 | Emails regarding bonds. | 0.30 |
| 07/28/11 | FSH | 0029 | Analyze EMEA claims issue and related issues in Canada and confer w/AQ re same (.3).  Review note from Mediator and follow-up (.3).  Further issues re EMEA claims and follow-up (.2). | 0.80 |
| 07/28/11 | AQ | 0029 | Telephone conference with Cleary regarding motions to dismiss EMEA claims. | 0.30 |
| 07/28/11 | AQ | 0029 | Confer with FMC regarding EMEA claims process. | 0.20 |
| 07/28/11 | AQ | 0029 | Emails regarding EMEA claims. | 0.20 |
| 07/28/11 | DHB | 0029 | Extensive email communications re EMEA claims issues (.4); and mediation issues (.3) and interpleader (.1). | 0.80 |
| 07/28/11 | BMK | 0029 | Review of letter from mediation (0.2); review of emails re: same (0.2); confs and emails with A. Qureshi and R. Pees re: allocation process issues (0.4); review side letters re: same (0.3) | 1.10 |
| 07/28/11 | SLB | 0029 | Attend professionals call re: allocation. | 0.20 |
| 07/29/11 | FSH | 0029 | Analyze issues re EMEA claims hearing and confer w/AQ re same (.2).  Communications re mediation (.3). | 0.50 |
| 07/29/11 | AQ | 0029 | Telephone conference with Cleary regarding EMEA claims objection. | 0.20 |
| 07/29/11 | AQ | 0029 | Telephone conference with potential transfer pricing expert (0.4); review and analyze CV (0.3). | 0.70 |
| 07/29/11 | AQ | 0029 | Emails regarding EMEA claims hearing. | 0.20 |
| 07/29/11 | DHB | 0029 | Email communications re EMEA claims issues. | 0.40 |
| 07/29/11 | BMK | 0029 | Review draft TPAA and Q1 settlement agreement docs (1.6); emails with L. Lipner re: same (0.3); review and respond to emails re: EMEA claims process issues (0.3) | 2.20 |
| 07/01/11 | PBH | 0032 | Conferences and emails re bid process and results. | 2.30 |
| 07/01/11 | FSH | 0032 | Follow-up from auction (1.3); calls from creditor, review published reports (0.6). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/01/11 | KAK | 0032 | Review summary of all bids at auction (1.2); review amendments to APA terms (1.5). | 2.70 |
| 07/01/11 | DHB | 0032 | Extensive email communications re auction follow-up (.5) and issues arising from results (.4); extensive communications with creditors re same (.5) (.2); begin analysis of issues and review of numbers impact (.5). | 2.10 |
| 07/01/11 | SBK | 0032 | Several emails to/from Committee professionals re aftermath of IP auction. | 3.60 |
| 07/01/11 | BMK | 0032 | Analysis of IP auction results and related issues (0.7); emails with UCC professionals re: same (0.3) | 1.00 |
| 07/01/11 | DTB | 0032 | Review correspondence re auction matters (.5); confer with P. Hewitt re same (.4). | 0.90 |
| 07/01/11 | TDF | 0032 | Reviewing Lazard transaction summary for UCC (0.4 hours); corresponding w/S.Kuhn and Lazard re:foregoing (0.3 hours); corresponding w/Cleary re: press release and finalization of documents (0.4 hours). | 1.10 |
| 07/01/11 | GDB | 0032 | Emails regarding IP final documents (0.6) | 0.60 |
| 07/05/11 | SLS | 0032 | Review communications with UCC advisors regarding IP auction results. | 0.30 |
| 07/05/11 | FSH | 0032 | Follow-up to auction. | 0.20 |
| 07/05/11 | KAK | 0032 | Email re: trading volume post IP auction (.3); review issues regarding licensee objections to sale (1.3). | 1.60 |
| 07/05/11 | DHB | 0032 | Continuing email communications re auction issues (.3); telephone calls with creditors re same (.5) (.4) (.2). | 1.40 |
| 07/05/11 | SBK | 0032 | Several emails to/from Committee professionals and Akin team re follow-up on IP sale process and process toward sale hearing. | 1.20 |
| 07/05/11 | JYS | 0032 | Review Canadian motion record re IP sale. | 0.30 |
| 07/05/11 | DTB | 0032 | Review of correspondence from D. Botter and Jeffries. | 0.50 |
| 07/05/11 | TDF | 0032 | Corresponding re: sale order (0.8 hours); disucssing ICA w/Cleary (0.4 hours); correspondign w/Akin team and FMC re: ICA (0.6 hours); | 1.80 |
| 07/05/11 | TDF | 0032 | Discussing termination of stalking horse agreement w/Cleary (0.3 hours); reviewing ASA re foregoing (0.2 hours); reviewing termination notice (0.1 hours). | 0.60 |
| 07/05/11 | GDB | 0032 | Reviewing IP final documents (2.7) | 2.70 |
| 07/06/11 | FSH | 0032 | Communications re sale order and related sale issues w/working group (.3). Attention to Capstone analysis (.4). Attention to objections (.1). Attention to Investment Canada issue (.1). | 0.90 |
| 07/06/11 | DHB | 0032 | Extensive email communications re Rockstar side agreement issues (.4); office conference with B. Kahn re same (.1); telephone calls with creditors re results of auction and issues arising therefrom (.4) (.2) (.2); email communications re sale order and hearing (.2). | 1.50 |
| 07/06/11 | SBK | 0032 | Several emails to/from Akin team re draft tax side agmt motion and revised document (.60); Review motion and latest tax side agmt (1.40); Mark-up same (.30); Emails to/from Sturm and Kahn re revised proposed sale orders in US and Canada for IP sale (.40); Follow up w/Akin & Cleary on side agmt motion (.40); Emails to/from Jacobs and Akin team re [REDACTED] (.30). | 3.40 |
| 07/06/11 | BMK | 0032 | Analyze IP sale side agreements and related issues | 1.30 |
| 07/06/11 | JYS | 0032 | Review IP sale side agreement approval motion (0.4); correspondence with AG team re same (0.3); t/c with S. Kuhn re IP sale agreement side agreement (0.2); review revised U.S. sale order (0.8); correspondence with Akin Gump team summarizing same (0.5); t/c with J. Croft re sale order (0.4); t/c with S. Kuhn re same (0.2); o/c with F. Hodara re same (0.2); correspondence with D. Botter re same (0.4); review Jefferies report re bond pricing (0.2); review draft reply to sale objections (1.3); correspondence and t/cs with E. Bussigel re same (0.4); correspondence with Akin Gump team re same (0.2); correspondence with S. Kuhn re | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | final ASA and exhibits (0.5); review IP sale objections (0.5); correspondence with. AG team re same (0.3); correspondence with D. Botter re sale hearing (0.1). | |
| 07/06/11 | TDF | 0032 | Reviewing side agreement approval motion and corresponding w/Cleary (0.9 hours); follow up call (0.3 hours). | 1.20 |
| 07/06/11 | GDB | 0032 | Reviewing final IP documents (1.3)<br>Reviewing IP sale order (0.8)<br>Reviewing IP motions (1.2)<br>Reviewing IP side agreement (0.6)<br>Emails regarding IP side agreements and related motions (0.8)<br>Emails regarding IP auction results and press (0.1)<br>Emails regrding replies to objections (0.1)<br>Reviewing replies to objections (0.3) | 5.20 |
| 07/07/11 | SLS | 0032 | Telephone call with bondholder regarding outcome of IP auction. | 0.20 |
| 07/07/11 | FSH | 0032 | Communications re regulatory approvals for IP sale. | 0.10 |
| 07/07/11 | KAK | 0032 | Email from David Blonder re: [REDACTED] (.3); [REDACTED] (.3); email to D. Vondle re: same (.2). | 0.80 |
| 07/07/11 | DHB | 0032 | Email communications re [REDACTED] (.2); conference call with Canadian counsel re same (.3); email communications re [REDACTED] (.2). | 0.70 |
| 07/07/11 | SBK | 0032 | Emails to/from Jacobs re [REDACTED] and related questions (.50); TC w/Akin and FMC teams re same (.40); Emails to/from Schweitzer re same (.20); Several emails to/from Sturm, Feuerstein and Botter re prepare for Monday sale hearing (.90); Emails to/from Blonder re [REDACTED] (.40). | 2.40 |
| 07/07/11 | JYS | 0032 | T/cs with E. Bussigel re sale objections (0.6); IP sale hearing prep (1.2); correspondence with S. Kuhn re same (0.4). | 2.20 |
| 07/07/11 | DTB | 0032 | Review [REDACTED] (.2); correspondence with S. Kuhn re same (.5). | 0.70 |
| 07/07/11 | TDF | 0032 | Discussing [REDACTED] issues w/Akin and FMC (1.2 hours); corresponding w./Cleary re: foregoing (0.3 hours); corresponding re; sale hearing and Sale order (0.4 hours); reviewing changes to sale order (0.4 hours). | 2.30 |
| 07/07/11 | GDB | 0032 | Emails regarding IP antitrust issues (0.7) | 0.70 |
| 07/08/11 | FSH | 0032 | Analysis of auction and hearing issues. | 0.40 |
| 07/08/11 | DHB | 0032 | Email communications re [REDACTED] (.2); telephone calls with creditor re issues arising after auction (.3) (.2); email communications re Rockstar closing issues (.5). | 1.20 |
| 07/08/11 | SBK | 0032 | Emails to/from Akin team re continued follow-up on Apple/Rockstar license fee issue, hearing prep items and deal docs. | 0.60 |
| 07/08/11 | BMK | 0032 | Review and comment on IP escrow agreement | 0.90 |
| 07/08/11 | KMR | 0032 | Reviewed and responded to emails re: Rockstar sale/license structure. | 0.40 |
| 07/08/11 | JYS | 0032 | T/cs with FMC re Canadian IP sale issues (0.4); t/c with Cleary re IP Sale objections (0.8); review corr re MRDA allocation (0.1); review documentation in prep for sale hearing (3.1); correspondence with Akin Gump team re same (0.2); review correspondence re potential allocation scenarios and related article (0.3); correspondence with Akin Gump team summarizing status of IP sale hearing objections (1.0). | 5.90 |
| 07/08/11 | TDF | 0032 | Reviewing distribution escrow agreement (1.1 hours); corresponding w.cleary re: foregoing (0.3 hours); Call w/Ceary re: Distribution Escrow (0.4 hours); reviewing transaction side agreement and discussing with Cleary (1.2 hours); corresponding re: antitrust and iCA issues (0.8 hours); calls w/Cleary and Akin teams re: foregoign (0.7 hours). Corresponding re: license fees (0.6 hours); corresponding w/Frasers re:motions on side agreement/escrow agreement (0.3 hours). | 5.40 |
| 07/08/11 | GDB | 0032 | Emails re IP distribution escrow (0.2)<br>Reviewing IP distribution escrow agreement (0.3) | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Emails re IP hearing (0.1) | |
| 07/09/11 | FSH | 0032 | Analyze requested modification and communications w/working group re same and re upcoming hearing. | 0.50 |
| 07/09/11 | DHB | 0032 | Extensive email communications re Rockstar closing issues. | 0.60 |
| 07/09/11 | SBK | 0032 | Several emails to/from Akin team and Cleary re Apple/Rockstar proposal to increase license fee and related revisions to tax side agmt and ASA (.80); Review ASA and respond to Botter question re same (.30). | 1.10 |
| 07/09/11 | JYS | 0032 | Review corr re increased license amount (0.3); correspondence with FMC re Canadian IP Sale hearing (0.2). | 0.50 |
| 07/09/11 | TDF | 0032 | Several calls and emails w/Cleary and Akin teams re: license fees and side agreement. | 4.50 |
| 07/09/11 | GDB | 0032 | Emails re stalking horse termination (0.2) | 0.20 |
| 07/10/11 | FSH | 0032 | Analysis of pending issues and objections and communications re sale and hearing items. | 0.30 |
| 07/10/11 | DHB | 0032 | Email communications re Rockstar issues (.1); emails re sale order (.1). | 0.20 |
| 07/10/11 | SBK | 0032 | Follow-up emails to/from Akin team and Cleary re Apple/Rockstar license fee issue. | 0.50 |
| 07/10/11 | KMR | 0032 | Reviewed emails re: tax consequences of sale/ license structure (.2); conference call with M. Peters and R. Jacobs re: same (.5). | 0.70 |
| 07/10/11 | JYS | 0032 | Review Canadian IP sale motion record (0.3); correspondence with FMC re Canadian IP Sale hearing (0.5). | 0.80 |
| 07/10/11 | TDF | 0032 | Corresponding w/Akin team re; license fees (0.8 hours); corresponding about related tax issues (0.5 hours). | 1.30 |
| 07/11/11 | SBK | 0032 | Attend IP sale hearing and prep for/follow-up re same. | 5.50 |
| 07/11/11 | KMR | 0032 | Reviewed and responded to emails on the special Canadian tax payment (1.0); discussion with T. Feuerstein re: same (0.2). | 1.20 |
| 07/11/11 | JYS | 0032 | Correspondence with Cleary re final sale documentation (0.4). | 0.40 |
| 07/11/11 | TDF | 0032 | Corresponding w/Akin & Frasers re: escrow agreement and license fees (0.5 hours). | 0.50 |
| 07/12/11 | FSH | 0032 | Examine published reports and communications re next steps toward closing. | 0.50 |
| 07/12/11 | KAK | 0032 | Email from S. Kuhn re: court approval of patent sale and press coverage(.2); email from Jeff Hyland re: approval by U.S. and Canadian courts (.2); email from D. Ilan (Cleary) re: requested license extension (.8). | 1.20 |
| 07/12/11 | DHB | 0032 | Email communications re sale hearing follow-up (.2) (.1); email communications re Canadian license issue deal (.2); office conference with S. Kuhn re same (.1). | 0.60 |
| 07/12/11 | SBK | 0032 | Email full committee working group re outcome of sale hearing and license structure (.50); Discuss same w/Feuerstein (.30); Emails to/from Blonder re [REDACTED] (.40); Emails to/from Hodara and Botter re update on license structure in Apple/Rockstar deal (.90); Review latest changes to license structure from Apple/Rockstar (.30); Emails to/from Vondle re review of latest license structure and draft time line (.30); Review prior summary from Kepchar re same (.40). | 3.10 |
| 07/12/11 | DCV | 0032 | Research relating to Rockstar license agreement and related materials. | 6.20 |
| 07/12/11 | JYS | 0032 | Review draft EMEA Claims Objections (1.1); correspondence with Committee professionals re IP sale (0.5); Review IP sale escrow agreement (0.4); correspondence with Akin Gump team re same (0.2); review Canadian orders (0.8); correspondence with FMC re same (0.3); circulate US and Canadian IP sale orders to Akin Gump team (0.4); t/c with Akin Gump team re sale hearing (0.4). | 4.10 |
| 07/12/11 | DTB | 0032 | Attend meeting re [REDACTED] (1.0) and report to S. Kuhn re [REDACTED] (.5); review email from S. Kuhn re [REDACTED] (.2). | 1.70 |
| 07/12/11 | TDF | 0032 | Reviewing revised distribution escrow agreement (0.4 hours). | 0.40 |
| 07/12/11 | GDB | 0032 | Emails re IP auction and hearing (0.4) | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Emails re sale orders (0.1) | |
| 07/12/11 | SJW | 0032 | Review correspondence and documents from J. Sturm regarding IP sale orders. | 0.10 |
| 07/12/11 | JPR | 0032 | Review sale orders approving IP sale and relevant provisions of the Bankruptcy Code and Rules of Procedure cited therein. | 3.40 |
| 07/13/11 | FSH | 0032 | Communications re IP asset w/Committee advisers. | 0.10 |
| 07/13/11 | KAK | 0032 | Telecon with D. Vondle re:  proposed license extension by NNI (.2); review materials for professionals call (.8). | 1.00 |
| 07/13/11 | DHB | 0032 | Email communications re Rockstar license issue and resolution (.2); telephone calls with creditors re results of auctions and issues arising therefrom (.4) (.1). | 0.70 |
| 07/13/11 | SBK | 0032 | Email committee professionals re developments on Apple/Rockstar license fee and restructuring same (.40). Several emails to/from Borow and committee professionals re additional IP-related assets (.80). | 1.20 |
| 07/13/11 | DCV | 0032 | Research relating to Rockstar license agreement. | 5.80 |
| 07/18/11 | DHB | 0032 | Email communications re amended side letter (.2); office conference with S. Kuhn re same (.1); review amended side agreement and emails re same (.5) (.1) (.1) (.1). | 1.10 |
| 07/18/11 | SBK | 0032 | Emails to/from Schweitzer and Akin team re update on Iceberg closing efforts (.30); Emails to/from Hyland re same (.10); Review proposed amendment to Iceberg tax side agmt (.80); Emails to/from Akin team re comments on same (.50); Emails to/from Cleary re same (.60); Review revised language from Croft re same (.30). | 2.60 |
| 07/20/11 | KAK | 0032 | Review revised Rockstar APA amendment from Cleary. | 0.50 |
| 07/20/11 | DHB | 0032 | Review Canadian comments to tax side letter (.4); office conference with S. Kuhn re same (.1) (.1); office conference with J. Sturm re same (.1); emails re same (.2). | 0.90 |
| 07/20/11 | SBK | 0032 | Emails to/from Cleary re Canadian comments on Iceberg tax side agmt (.20); Review same (.70); Emails to/from Akin team and Cleary re same (.50); Emails to/from Feuerstein re proposed amendment to Iceberg ASA amendment from Cleary (.30); Review same (1.20); Emails to/from Botter/Hodara, etc re follow-up on Iceberg closing documents (.40). | 3.30 |
| 07/20/11 | KMR | 0032 | Reviewed modifications to the IP APA. | 0.40 |
| 07/20/11 | JYS | 0032 | T/C with T. Feuerstein re IP sale docs (0.5); review draft ASA amendments (0.6); t/c with D. Botter re tax side agreement (0.1); review of same (0.5); correspondence with Akin Gump team re same (0.5). | 2.20 |
| 07/21/11 | JYS | 0032 | Review IP side sale agreement. | 0.30 |
| 07/22/11 | SBK | 0032 | Emails to/from Akin team re latest from Cleary on Iceberg side agmt (.40); Review same (.50). | 0.90 |
| 07/22/11 | BMK | 0032 | Review draft side agreement for IP sale | 0.60 |
| 07/22/11 | DCV | 0032 | Analyze amendments to sale agreement and related materials. | 6.80 |
| 07/22/11 | JYS | 0032 | Correspondence with Akin Gump team re IP sale side agreement (0.3); review comments to same (0.5); review revised escrow agreement (0.3). | 1.10 |
| 07/22/11 | TDF | 0032 | reviewing Side Agreement and escrow agreement for Iceberg (0.6 hours); corresponding w/Kuhn and Kahn re foregoing (0.3 hours). | 0.90 |
| 07/22/11 | GDB | 0032 | Emails re IP distribution escrow. | 0.30 |
| 07/25/11 | DHB | 0032 | Review of new draft of Iceberg side agreements and email communications re same. | 0.40 |
| 07/25/11 | SBK | 0032 | Several emails to/from Cleary and Akin team re reviewing latest drafts of Iceberg escrow agmt and closing side agmt (.90); Review same (.70). | 1.60 |
| 07/25/11 | BMK | 0032 | Review and comment on revised IP sale side agreements | 1.60 |
| 07/25/11 | JYS | 0032 | Review changes to escrow agreement (0.4); review revisions to side agreement (0.6); correspondence with Akin Gump team re same (0.5). | 1.50 |
| 07/25/11 | TDF | 0032 | Reviewing revised escrow agreement and side agreements (1.1 hours); discussing w/Cleary and Akin FR (0.7 hours). | 1.80 |
| 07/26/11 | DHB | 0032 | Extensive emails re Iceberg side agreements issues. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/26/11 | SBK | 0032 | Several emails, calls and discussions w/Akin, Capstone and Cleary re finalizing Iceberg escrow agmt and closing side agmt (1.30); Emails to/from Feuerstein, Akin team and Schweitzer re last minute change to tax side agmt structure (.90). | 2.20 |
| 07/26/11 | JYS | 0032 | Review IP escrow agreement (0.4); correspondence with Akin Gump team re same (0.3); t/c with T. Feuerstein re same (0.2). | 0.90 |
| 07/26/11 | TDF | 0032 | Reviewing TSA (1.1); reviewing escrow agreement and revised side letters (1.5 hours); discussing oracle w/ L. Schweitzer and UCC (0.4 hours); discussing revised tax strcuture (0.5); reviewing asa amendment (0.5 hours); discussing foregoing w. S. Kuhn (0.5 hours). | 4.50 |
| 07/27/11 | FSH | 0032 | Attention to sale closing issues. | 0.40 |
| 07/27/11 | KAK | 0032 | Email from S. Kuhn re: adding Oracle to the tax avoidance license (.2); email to S. Kuhn re:  same (.2). | 0.40 |
| 07/27/11 | DHB | 0032 | Extensive email communications re closing issues. | 0.50 |
| 07/27/11 | SBK | 0032 | Several emails to/from Akin, Capstone and Cleary re revised tax side agmt, closing side agmt and escrow agmt for IP sale and reviewing same. | 1.70 |
| 07/27/11 | BMK | 0032 | Review of IP sale side agreements for closing | 1.10 |
| 07/27/11 | DCV | 0032 | Analyze materials relating to Oracle license. | 1.30 |
| 07/27/11 | JYS | 0032 | Correspondence with S. Kuhn and B. Kahn re bid protection payment. | 0.30 |
| 07/27/11 | DTB | 0032 | Review and respond to email from S. Kuhn re Oracle consent. | 0.10 |
| 07/27/11 | TDF | 0032 | Reviewing TSA and real estate licenses (1.5 hours); disucssing foregoign w/ Hyland (0.5 hours); discussing BF witholdign issue w/Cleary (0.4 hours); corresponding w./UCC re foregoing (0.3 hours); reviewing revised escrow agreement and side agreement (1.1 hours); calls w/ Cleary re: foregoing (0.7 hours); reviewing funds flow (0.5 hours). | 5.00 |
| 07/28/11 | FSH | 0032 | Attention to sale closing issues, payments (.4).  Attention to additional IP asset (.1). | 0.50 |
| 07/28/11 | KAK | 0032 | Telecon with S. Kuhn re: IP asset (.2); email from S. Kuhn re:  same (.2); email from Jay Borow re: same (.2). | 0.60 |
| 07/28/11 | DHB | 0032 | Continued email communications re Iceberg closing issues. | 0.30 |
| 07/28/11 | SBK | 0032 | Several emails to/from Feuerstein, Schweitzer and FMC re Ranger break-up fee payment and withholding tax issue (.80); TC w/Wunder re same (.10); Several emails to/from Akin team re payment of GR bonus from IP sale (.50); Emails to/from Akin and Capstone re updated conversation on potential sale of IP asset (.60); TC w/Kepchar re same (.20). | 2.20 |
| 07/28/11 | TDF | 0032 | Reiviewng revised TSA and ASA (1.5 hours); reviewing side letters and escrow agreement and obtainign signatures for foregoing (1.7 hours). | 3.20 |
| 07/29/11 | FSH | 0032 | Final closing items for IP Sale. | 0.50 |
| 07/29/11 | SBK | 0032 | Several emails to/from Akin team and Cleary re final details re IP sale closing. | 0.60 |
| 07/29/11 | TDF | 0032 | Review documents for closing of Project Iceberg (1.7); call with Cleary re: TSA (0.5) and corresponding w/ S. Kuhn re: foregoing (0.3). | 2.50 |
| 07/30/11 | SBK | 0032 | Email committee professionals re developments on Apple/Rockstar license fee and restructuring same (.40); Several emails to/from Borow and committee professionals re additional IP-related assets (.80). | 1.20 |
| 07/30/11 | GDB | 0032 | Emails regarding IP closing. | 0.20 |
| 07/30/11 | SJW | 0032 | Review correspondence from F. Hodara and S. Kuhn regarding Nortel article (.1). | 0.10 |

| | | | Total Hours | 852.60 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1380633

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L G BECKERMAN | 8.30 | at | $975.00 | = | $8,092.50 |
| P B HEWITT | 2.30 | at | $795.00 | = | $1,828.50 |
| F S HODARA | 54.10 | at | $990.00 | = | $53,559.00 |
| K A KEPCHAR | 8.80 | at | $700.00 | = | $6,160.00 |
| T M SCHPOK | 1.70 | at | $700.00 | = | $1,190.00 |
| B E SIMONETTI | 2.50 | at | $795.00 | = | $1,987.50 |
| A QURESHI | 25.30 | at | $790.00 | = | $19,987.00 |
| D H BOTTER | 88.05 | at | $900.00 | = | $79,245.00 |
| S B KUHN | 60.00 | at | $790.00 | = | $47,400.00 |
| S L SCHULTZ | 36.40 | at | $700.00 | = | $25,480.00 |
| L R LERMAN | 1.80 | at | $620.00 | = | $1,116.00 |
| A S LILLING | 5.80 | at | $610.00 | = | $3,538.00 |
| K M ROWE | 34.10 | at | $690.00 | = | $23,529.00 |
| A KURLEKAR | 1.50 | at | $560.00 | = | $840.00 |
| D C VONDLE | 25.80 | at | $560.00 | = | $14,448.00 |
| D T BLONDER | 3.90 | at | $560.00 | = | $2,184.00 |
| T D FEUERSTEIN | 45.60 | at | $610.00 | = | $27,816.00 |
| G D BELL | 23.60 | at | $600.00 | = | $14,160.00 |
| N J PERSAUD | 6.30 | at | $510.00 | = | $3,213.00 |
| B M KAHN | 166.70 | at | $510.00 | = | $85,017.00 |
| J Y STURM | 79.55 | at | $550.00 | = | $43,752.50 |
| J L WOODSON | 9.80 | at | $400.00 | = | $3,920.00 |
| S J WOODELL | 13.20 | at | $335.00 | = | $4,422.00 |
| S L BRAUNER | 27.30 | at | $360.00 | = | $9,828.00 |
| J P RUBIN | 74.10 | at | $560.00 | = | $41,496.00 |
| L I GABRY | 8.40 | at | $325.00 | = | $2,730.00 |
| M C FAGEN | 37.70 | at | $325.00 | = | $12,252.50 |

|  |  |
|---|---|
| Current Fees | $539,191.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $750.60 |
| Computerized Legal Research - Other | $732.00 |
| Computerized Legal Research - Westlaw | $2,892.22 |
| Courier Service/Messenger Service- Off Site | $29.36 |
| Document Retrieval | $4.40 |
| Duplication - In House | $605.60 |
| Meals - Business | $154.74 |
| Meals (100%) | $3,993.15 |
| Audio and Web Conference Services | $8,618.82 |
| Travel - Airfare | $1,351.76 |
| Travel - Ground Transportation | $2,497.52 |
| Travel - Incidentals - Out-of-Town Travel | $2.49 |
| Travel - Train Fare | $3,994.50 |

|  |  |
|---|---|
| Current Expenses | $25,627.16 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$564,818.66** |