**EXHIBIT B**

| United States Bankruptcy Court for the District of Delaware | **PROOF OF CLAIM** |
|---|---|
| Nortel Networks Inc. Claims Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5075<br>New York, NY 10150-5075 | |

| In Re: | Chapter 11 |
|---|---|
| Nortel Networks Inc., et al. | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim

**Court Claim Number:**_____
*(If known)*

Filed on:_____

Telephone number:_____    Email Address:_____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:_____    Email Address:_____

1. Amount of Claim as of Date Case Filed:  $ _____

   If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

   If all or part of your claim is entitled to priority, complete Item 5.

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

2. **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   3a. **Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim (See instruction #4 on reverse side.)**
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff:  ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
   Describe: _____

   Value of Property:  $_____    Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____    Basis for perfection: _____

   **Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

   Specify the priority of the claim:

   ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

   ☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

   ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

   ☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

   ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8)

   ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

   **Amount entitled to priority:**

   $ _____

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*
   **DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
   If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim.* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**

Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number.

09-12515 Nortel Networks (CALA) Inc.

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ DEFINITIONS _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:
Nortel Networks Inc. Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, PO Box 5075
New York, NY 10150-5075

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens

on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____ INFORMATION _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system (http://chapter11.epiqsystems.com/nortel) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT C**

# Section 503(b)(9) Claim Request Form

Nortel Networks Inc., et al
**Case No. 09-10138**
Chapter 11 Jointly Administered

Claimants should submit a signed original Section 503(b)(9) Claim Request asserting such Section 503(b)(9) Claim, together with accompanying documentation, by mail, hand-delivery, or overnight courier, to the following address:

| If by Mail: | If by Hand-Delivery or Overnight Courier: |
|---|---|
| Nortel Networks Inc. Claims Processing | Nortel Networks Inc. Claims Processing |
| c/o Epiq Bankruptcy Solutions, LLC | c/o Epiq Bankruptcy Solutions, LLC |
| FDR Station, P.O. Box 5075 | 757 Third Avenue, 3rd Floor |
| New York, NY  10150-5075 | New York, NY  10017 |

With copies to Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006 (Attn: James Bromley and Lisa Schweitzer)

**Debtor against which claim is asserted: (Check One)**

☐  Nortel Networks (CALA) Inc.          Case No. 09-12515

NOTE: Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket # 590), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Epiq Bankruptcy Solutions, LLC at one of the above-referenced addresses on or prior to the bar date established for section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by courier service, hand delivery or mail. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Epiq Bankruptcy Solutions, LLC.

| | |
|---|---|
| **Name of Creditor:**<br>*(The person or other entity to whom the debtor owes money or property)*<br><br><br>**Name and Address Where Notices Should be Sent:**<br><br><br><br>**Telephone No.:** | ☐  Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐  Check box if you have asserted a reclamation demand for any of the goods referenced on this claim form. Attach statement identifying any such goods. |
| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:_____ | Check here ☐  replaces<br>if this claim ☐  amends a previously filed claim,<br>dated:_____ |

**1. BASIS FOR CLAIM (check all that apply)**
☐  Goods sold within 20 days of the commencement of the case.  Value of Goods: $_____.
☐  Goods were sold in the ordinary course of the Debtor's business.

**2. DATE DEBT WAS INCURRED:** _____

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $_____**
☐   Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM AND GOODS** (Attach Particular Invoices For Which Any of the Amounts Described in this Form was Applied):

| | |
|---|---|
| **5. CREDITS AND SETOFFS:**  The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.<br>**6. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as invoices, receipts, bills of lading, promissory notes, purchase orders, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".<br>**7. DATE-STAMPED COPY:**  To receive an acknowledgement of the filing of your claim form, enclose a stamped, self-addressed envelope and copy of this proof of claim.<br>**8. ORDINARY COURSE CERTIFICATION:**  By signing this claim form, you are certifying that the goods, for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9). | *Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571. |
| Date<br><br> | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>_____ |

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ****NO NAME PROVIDED**** | ****NO ADDRESS PROVIDED**** |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931 NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | ATTN NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION ATTN: MARC RIPP,COUNSEL,THE GALE COMPANY 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK NJ 07932 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | ATTN: SHAWN KYLE 101 CONSTITUTION AVE., SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W. 3RD FLOOR WASHINGTON DC 20001-2133 |
| 1099 PRO INC | 23901 CALABASAS ROAD SUITE 2080 CALABASAS CA 91302 |
| 1105 MEDIA INC | 9121 OAKDALE AVENUE CHATSWORTH CA 91311-6526 |
| 117317 ONTARIO LTD | 22 ANTARES DR UNIT A OTTAWA ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | ATTN: ASSET MANAGEMENT C/O UBS REALTY INVESTORS LLC 242 TRUMBULL STREET HARTFORD CT 06103-1212 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE ALPHARETTA GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CA |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC., ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CA |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL ATLANTA GA 30353-3221 |
| 1500 CONCORD TERRACE LP | ATTN: THOMAS J. LEANSE ESQ. C/O KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, 26TH FLOOR LOS ANGELES CA 90067 |
| 1500 CONCORD TERRACE LP | C/O THOMAS J. LEANSE, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, 26TH FLOOR LOS ANGELES CA 90067 |
| 1500 CONCORD TERRACE LP | C/O KATTEN MUCHIN ROSENMAN LLP THOMAS J LEANSE, ESQ. 2029 CENTURY PARK EAST, 26TH FLOOR LOS ANGELES CA 90067 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD BURNABY BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR | 200 TERENCE MATTHEWS CRES KANATA ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT MISSISSAUGA ON L4W 5H8 CANADA |
| 2005878 ONTARIO INC | 200 BAY ST SUITE 2600 SOUTH TOWER ROYAL BK PLAZA TORONTO ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT | CUSTOM REGISTRATION INC 2020 EAST RANDOL MILL RD ARLINGTON TX 76011 |
| 21ST CENTURY BROADBAND INC. | 5905 STILL FOREST DR. DALLAS TX 75252 |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES TORONTO ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC | 530 BONSECOURS MONTR_AL QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED | 1704 AUTOMATION PARKWAY SAN JOSE CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS | PO BOX 429 FAIRFIELD MT 59436-0429 |
| 3 RIVERS TELEPHONE COOPERATIVE | 3 RIVERS COMMS - TELEPHONE DIV PO BOX 489 FAIRFIELD MT 59436-0489 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | PO BOX 429 FARIFIELD MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER LORI ZAVALA 12202 AIRPORT WAY BROOMFIELD CO 80021 |
| 360NETWORKS (USA) INC | 12202 AIRPORT WAY BROOMFIELD CO 80021-2587 |
| 3767400 CANADA INC | 1 LAFLEUR LASALLE QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC | 11 SIMS CRESCENT UNIT 2 RICHMOND HILL ON L4B 1C9 CANADA |
| 3D NETWORKS (AUSTRALIA) PTY LTD | 593-595 BLACKBURN ROAD NOTTING HILL, VIC 3168 AUSTRALIA |
| 3D NETWORKS (THAILAND) CO., LTD. | 23RD FL., UNIT 2314, 195 EMPIRE TOWER, SOUTH SATHORN RD., YANNAWA, SATHORN, BANGKOK 10120 THAILAND |

| Claim Name | Address Information |
|------------|---------------------|
| 3D NETWORKS PTE LTD | 102 RAHEJA CHANCERY, BRIGADE ROAD BANGALORE 560025 INDIA |
| 3D NETWORKS PTE LTD (INDIA) | UNIT NO, 502, 5F, MMTC HOUSE C-22, BANDRA-KURLA COMPLEX MUMBAI 400051 INDIA |
| 3D NETWORKS PTE. LTD | 151, LORONG CHUAN #03-05,NEW TECH PARK, I-OPERATIONS 556741 SINGAPORE |
| 3D NETWORKS SINGAPORE PTE LTD | 151 LORONG CHUAN #03-05 NEW TECH PARK 556741 SINGAPORE |
| 3D TGNT CO. LTD | 5/F, R/D BUILDING A, TSINGHUA HI-TECH PARK, NORTH DISTRICT SZ HI-TECH&INDUSTRIAL ESTATE NANSHAN, SHENZHEN 518057 SWITZERLAND |
| 3G AMERICAS LLC | 1750 112TH AVE NE BELLEVUE WA 98004 |
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE SUITE B220 BELLEVUE WA 98004 |
| 3SP LTD | NO 3 THE GLADE BUSINESS CENTRE FORUM ROAD NOTTINGHAM NG5 9RW GREAT BRITAIN |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THRID AVE - 31ST FLOOR NEW YORK NY 10017 |
| 485 LEXINGTON OWNER LLC | C/O SL GREEN REALTY CO. 420 LEXINGTON AVE. NEW YORK NY 10170 |
| 4G TRE LLC | AKA 4G METRO LLC 3709 CONTRARY CREEK RD GRANBURY TX 76048-6757 |
| 4WHAT LLC | 1040 COLLIER CENTER WAY STE 15 NAPLES FL 34110-8480 |
| 521 EVENTS | 3523 MCKINNEY AVE DALLAS TX 75204-1401 |
| 6335195 CANADA INC | 985 LARKIN STREET OTTAWA ON K1Z 5R5 CA |
| 6WIND | 1 PLACE CHARLES DE GAULLE IMMEUBLE CENTRAL GARE BATIMENT MOTIGNY LE BRETONNEUX 78180 FRANCE |
| 7884 BR LLC | 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | ATTN: MICHAEL H. KRITZ 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE LA 70827-7603 |
| 888ERGODIRECT COM | 236 KETTLES LANE MEDFORD NY 11763 |
| A & G MACHINING LLC | 333 TECHNICAL COURT GARNER NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A C PACKAGING COMPANY INC | P O BOX 306 FAIRPORT NY 14450-0306 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE CHICAGO IL 60606 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE, 2600 CHICAGO IL 60606 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q 07 BLOCO A SALA 822 ED PATIO SAU PEDRO RJ 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL, SALA 822 BRASILIA SAO PAULO 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICAL TDA | SCS 4.7 ED PATIO BRASIL-BRASILIA DF R.ARIZONA 1426 7IH S.& O PAULO RIO DE JANEIRO |
| A&A COATINGS & PACKAGING LTD | 27 MELANIE DRIVE BRAMPTON ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS | 211 SHUNPIKE ROAD UNIT 6 CROMWELL CT 06416 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366 LIBERTYTOWN MD 21762 |
| A-AMERICAN SELF STORAGE | 720 SOUTH STREET HONOLULU HI 96813 |
| A. TELECOM TELEINFORMATICA LTDA. | SCS QUADRA 7 BLOCO A SALA 822 ED. PATIO BRASIL BRASILIA DF 70307-902 BRAZIL |
| A.E. LATINTEL C.A. | ZONA INDUSTRIAL DE LA URBINA, CALLE 9, ENTRE 4 Y 5 TRANSVERSAL, EDIFICIO 123, PISO 2 CARACAS VENEZUELA |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS 2801 CLARK STREET ST. LOUIS MO 63103 |
| A.T. KEARNEY, INC. | ATTN: TRISH BRIM, OFFICE MANAGER 16000 N. DALLAS PARKWAY, STE 850 DALLAS TX 75248 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC P O BOX 366 LIBERTYTOWN MD 21762 |
| AAA | MAIL STOP 2 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| AAA SOUND | AAA SOUND SERVICE LTD 295 MT READ BLVD ROCHESTER NY 14611 |
| AAA SOUND SERVICE | 4000 BUFFALO ROAD ROCHESTER NY 14624 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD ROCHESTER NY 14611 |
| AANENSON, WAYNE | 103 KINNERLY CT LINCOLN CA 95648 |
| AARON SO | 28 OLIVE AVE #711 TORONTO ON M2N 7E6 CANADA |
| AARON ZULICK | 1017 EL CAMINO ROAD #297 REDWOOD CITY CA 94063 |
| AASEN, GREG B | 3605 SUN CLOUD CIR RENO NV 895069719 |

| Claim Name | Address Information |
|---|---|
| AASTRA TECHNOLOGIES LIMITED | 1685 FLINT ROAD TORONTO ON M3J 2W8 CA |
| AASTRA TELECOM INC | 155 SNOW BLVD CONCORD ON L4K 4N9 CA |
| AASTRA TELECOM INC | 155 SNOW BOULEVARD CONCORD ON L4K 4N9 CANADA |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD. CONCORD ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC | 6020 PARKWAY NORTH DRIVE SUITE 1100 CUMMING GA 30040 |
| AAVID THERMALLOY | 70 COMMERCIAL STREET CONCORD NH 03301 |
| AAVID THERMALLOY | 135 SOUTH LASALLE DEPT 3519 CHICAGO IL 60674-3519 |
| AAVID THERMALLOY, LLC | 70 COMMERCIAL STREET CONCORD NH 03301 |
| ABACOM INC | 100 URTON LANE SUITE 100 LOUISVILLE KY 40224-3944 |
| ABACUS SOLUTIONS LLC | 1100 NORTH COBB PARKWAY, SUITE D MARIETTA GA 30062 |
| ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR STE 120 MARIETTA GA 300666019 |
| ABACUS SOLUTIONS LLC | PO BOX 932665 ATLANTA GA 30339 |
| ABACUS SOLUTIONS LLC | DEPT AT 952724 ATLANTA GA 31192-2724 |
| ABADINES, EDGAR T | PO BOX 750371 PETALUMA CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL CKL MARLTON NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT SUWANEE GA 30024 |
| ABALOS, ARSENIO G | 1537 HERITAGE DR GARLAND TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE TITUSVILLE FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W #922 EULESS TX 76040 |
| ABATELLI, FREDERICK L | 1G HARTFORD LANE NASHUA NH 03063 |
| ABBAS MIRZA | 3453 LARK MEADOW WAY DALLAS TX 75287 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO APT # A22 CUPERTINO CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR MELBOURNE FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN CARY NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102 DODGE CITY KS 67801 |
| ABBOTT, HARVEY | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, HARVEY F | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, KEN | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| ABBOTT, SUSAN J | 3720 STONEWOOD CT EAGAN MN 55123 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN WEARE NH 03281 |
| ABBY FRASER | 3612 ALEXANDRIA DR AUSTIN TX 787493963 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 MEXICO 06600 MEXICO |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 COL JUAREZ MEXICO 6600 MEXICO |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR IRVING TX 75063 |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD FRAMINGHAM MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV # 1514 BOCA RATON FL 33433 |
| ABDO, JOSE A | 7920 SW 99 ST MIAMI FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE APT B18 WEST PALM BEA FL 33401 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ABDU, ASHRAF | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDU, ASHRAF A | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDUL ALZINDANI | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 189013466 |
| ABDULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| ABE, JAMES L | PO BOX 483 SPRINGFIELD WV 26763 |
| ABED, DAVID | 5032 HANNA LN FUQUAY-VARINA NC 27526 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE BOCA RATON FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW FROSTBURG MD 21532 |
| ABEL JR, LEE | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABEL, ANDY | 1125 CANELLA LANE HOLLYWOOD FL 33019 |
| ABEL, LEE R., JR. | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABELAR, DEBORA J | 8558 BANYAN AVE ALTA LOMA CA 91701 |
| ABELARDO RODRIGUEZ | 113 RETON CT CARY NC 27513 |
| ABELL, DEREK | 6235 LA COSA DRIVE DALLAS TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, OSCAR I | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELLO, BERNARDO R | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D CHAPEL HILL NC 27514 |
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, COLLEEN C. | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, ELLA M | 202 BUDDY DR. APEX NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE MESQUITE TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE WESTON FL 33327 |
| ABHISHEK RANJAN | 897 DOVERCOURT RD TORONTO ON M6H 2X6 CANADA |
| ABI RESEARCH | 249 SOUTH ST OYSTER BAY NY 117712910 |
| ABI-AAD, HADY | 911 HADDON HALL DR APEX NC 27502 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AV WESTON FL 33332 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE WESTON FL 33332 |
| ABINGTON MEML HSP | PO BOX 95000-1133 PHILADELPHIA PA 19195 |
| ABLE BUSINESS MACHINES INC | 4750 N DIXIE HWY, SUITE 8 FT LAUDERDALE FL 33334 |
| ABN AMRO BANK N.V. | 600 DE MAISONNEUVE BLVD. WEST SUITE 2810 MONTREAL QC H3A 3J2 CANADA |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22 AMSTERDAM ZUIDOOST 1102 BS NETHERLANDS |
| ABNET | 34 HABARZEL ST TEL AVIV 69710 ISRAEL |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABOOBACKER, ARIF | 33 UNION SQUARE APT 922 UNION CITY CA 94587 |
| ABOOD WOOD-FAY REAL ESTATE GROUP (DBA | 10000 CORPORATE DR STE 100 FT LAUDERDALE FL 333343653 |
| ABORO, PEREARI | 430 BUCKINGHAM ROAD, APT. 1535 RICHARDSON TX 75081 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABP INTERNATIONAL | 1850 CROWNE DRIVE SUITE 1112 FARMERS BRACH TX 75234 |
| ABR CONSULTING GROUP INC | 3020 LONG COVE PLACE ELK GROVE CA 95758 |
| ABR CONSULTING GROUP INC | 4801 LAGUNA BOULEVARD ELK GROVE CA 95758 |
| ABRAHAM, CHERIAN | 14000 NOEL RD APT 501 DALLAS TX 752407326 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR GARLAND TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR RALEIGH NC 27609 |
| ABRAMS, MELINDA | 1604 BRENTWOOD POINTE FRANKLIN TN 37067 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE LIMA OH 45801 |
| ABRAMS, RANDY | 1101 DOWNS BLVD  #314 HARDISON HILLS #314 FRANKLIN TN 37064 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR. DOUGLASVILLE GA 30135 |
| ABRANOVIC, PAUL | 68 PROSPECT STREET RAMSEY NJ 07446 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET BROOKLYN NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT MIAMI FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD LOS ALTOS CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK MCKINNEY TX 75070 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA | 1990 SOUTH SANTA CRUZ ANAHEIM CA 92825 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115 MORRISVILLE NC 27560 |
| ABSOLUTE TRANSPORTATION LLC | 9230 GLOBE CENTER DR, SUITE 115 RESEARCH TRIANGLE PARK NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN | 205 COURTNEY PARK DR MISSISSAUGA ON L5W0A5 CANADA |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | PO BOX 921100 QUEEN NOOR ST AMMAN JORDAN TAGI HOUSE SHMEISANI 11192 JORDAN |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR RICHARDSON TX 75080 |
| ABUABARA, JAVIER | 1756 N BAYSHORE DR APT 23J MIAMI FL 331321177 |
| ABUABARA, JAVIER | 4134 SW 131 AVE DAVIE FL 33330 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD. #1037 RICHARDSON TX 75081 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD APT 1037 RICHARDSON TX 750815761 |
| ABUTA, ANTHONY | 7650 MCCALLUM BLVD #313 P1 DALLAS TX 75252 |
| ACA PACIFIC GROUP CO., LTD. | KPN TOWER, 15TH FLOOR, 719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG, BANGKOK 10320 THAILAND |
| ACA TMETRIX | 5835 COOPERS AVENUE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACA TMETRIX | 5805 KENNEDY RD MISSISSAUGA ON L4Z 2G3 CANADA |
| ACA TMETRIX INC | 5835 COOPERS AVE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACADEMIC | ACADEMIC BENCHMARKS INC PEET CONSULTING INC 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADEMIC BENCHMARKS | C/O KELLY R. PEAT 1244 MEADOWGATE PLACE LOVELAND OH 45140 |
| ACADEMIC BENCHMARKS INC | 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADIA PARISH SCHOOL BOARD | LA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACBEL POLYTECH INC | NO 159 SEC 3 TAM KING ROAD TAMSUI TAIPEI 251 TAIWAN |
| ACC LEASE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| ACCARDO, MARGARET | 13439 FRAME ROAD POWAY CA 92064 |
| ACCC UTILITIES | ONE MISS AMERICA WAY ATLANTIC CITY NJ 08401 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C. | ATTN: G. CARTER SEDNAOURI ATTN: G. CARTER SEDNAOURI ONE PALMER SQUARE PRINCETON NJ 08542 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCELERATED COURIER | 515 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCENTURE | ACCENTURE LLP 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE | 7601 10 AVENUE SOUTH RICHFIELD MN 55423-4572 |

| Claim Name | Address Information |
| --- | --- |
| ACCENTURE | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| ACCENTURE INC | PO BOX 8460 STATION A TORONTO ON M5W 3P1 CANADA |
| ACCENTURE INC | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 100 CAMPUS DRIVE FLORHAM NJ 07932 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCESS 2 NETWORKS INC | 1445 BONHILL ROAD UNIT 12 MISSISSAUGA ON L5T 1V3 CANADA |
| ACCESS COMMUNICATIONS | 2250 PARK ST REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA | 2250 PARK STREET REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 2013 S PHILIPPE AVE GONZALES LA 70737-1911 |
| ACCESS DIRECT SALES INC | 216 PRETORIA AVE OTTAWA ON K1S 1X2 CANADA |
| ACCESS INTELLIGENCE | PO BOX 9187 ATTN TELECOM TACTICS GAITHERSBURG MD 20898-9187 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD ROCKVILLE MD 20850 |
| ACCESS LIVING | 115 WEST CHICAGO AVE CHICAGO IL 60610-3209 |
| ACCESS O TRONIK | 3005 HALPERN SAINT LAURENT QC H4S 1P5 CANADA |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR ARVADA CO 80002 |
| ACCESSCOM LTD | 25 HASIVIM ST P.O. BOX 7782 PETAH TIKVA 49170 ISRAEL |
| ACCESSDATA CORPORATION | 384 SOUTH 400 WEST LINDON UT 84042-1959 |
| ACCESSIBLE SYSTEMS | 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSOTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCESSTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCION, MODESTA M | 6520 SW 16 TER MIAMI FL 33155 |
| ACCOMACK COUNTY SCHOOL DISTRICT | 23296 COURTHOUSE AVE ACCOMAC VA 23301-1502 |
| ACCOUNTANTS INC | 2626 GLENWOOD AVENUE RALEIGH NC 27608 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER JAMIE GARNER 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO 1 CREATION ROAD III SBIP HSINCHU TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD SAN JOSE CA 95112 |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | VASQUEZ BENISEK & LINDGREN LLP 3685 MT. DIABLO BLVD., SUITE 300 LAFAYETTE CA 94549 |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN, R.O.C. |
| ACCUCOMM TELECOMMUNICATIONS INC | 113 WRILEY RD PO BOX 550 IRWINTON GA 31042-0550 |
| ACCUIMAGE LLC | 2807 BILOXI AVE NASHVILLE TN 37204 |
| ACCUIMAGE LLC | 2807 BILOXI AVENUE NASHVILLE TN 37204-2730 |
| ACCULOGIC | ACCULOGIC INC 175 RIVIERA DR MARKHAM L3R 5J6 CANADA |
| ACCULOGIC INC | 175 RIVIERA DR MARKHAM ON L3R 5J6 CA |

| Claim Name | Address Information |
|---|---|
| ACCULOGIC INC | 175 RIVIERA DR MARKHAM ON L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP. | 10 AUDREY PLACE FAIRFIELD NJ 07004 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET., SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | ATTN: CHRISTINIA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE HARDWARE FOUNDATION | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE TECH | ACE TECHNOLOGY CORP 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG, INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG  NAMDONG-GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, DONG GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 KOJAN-DONG NAMDONG-GU 405-822 KOREA |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 207 E CEDAR ST HOUSTON MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | 207 E CEDAR ST PO BOX 360 HOUSTON MN 55943-0360 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI 221 TAIWAN, R.O.C. |
| ACEVEDO, JORGE B | 15 WILSON ST CLIFTON NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD WEBSTER NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE #103 SANTA CLARA CA 95051 |
| ACHIEVE GLOBAL INC | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E HOUSTON TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107 SAN JOSE CA 95112 |
| ACHTEMICHUK, ELSIE | 13046-158 AVE NW EDMONTON AB T6V 1C2 CANADA |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER BECKY MACHALICEK ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACI PROCUREMENT COMPANY LP | ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACKER, AMY L | 11 PATRIOTS CROSSING ROCKAWAY TOWNSHIP NJ 07866 |
| ACKER, STEVEN | 1557 VERMEER ST FUQUAY-VARINA NC 27526 |
| ACKERMAN, CHRIS | 43061 BATTERY POINT PLACE LEESBURG VA 20176 |
| ACKERMANN, LILIA G | 3083 OAK BISTA WAY LAWRENCEVILLE GA 30044 |
| ACKLANDS | ACKLANDS GRAINGER INC PO BOX 2110 WINNIPEG MB R3C 3R4 CANADA |
| ACKLANDS GRAINGER INC | 3020 HAWTHORNE OTTAWA ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C 4B5 CANADA |
| ACKLANDS GRAINGER INC | 3401 19TH STREET NE CALGARY AB T2E 6S8 CANADA |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST CARY NC 27513 |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACME ALLIANCE ASIA LTD | UNIT4 21F SUNGIB INDRL CNTR 53 WONG CHUK HANG ROAD WONG CHUK HANG CHINA |
| ACME PACKET | ACME PACKET INC 71 THIRD AVENUE BURLINGTON MA 01803-4430 |
| ACME PACKET INC | 71 THIRD AVENUE BURLINGTON MA 01803-4430 |
| ACME PACKET INC. | ATTN TIM DEMAKIS 71 THIRD AVENUE BURLINGTON MA 01803 |
| ACME PACKET INC. | BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| ACME SCREW PRODUCTS INC | 7950 ALAMEDA ST HUNTINGTON PARK CA 90255-6601 |
| ACORDA, AMELIA | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACORDA, AMELIA Q | 2257 LENOX PL SANTA CLARA CA 95054 |

| Claim Name | Address Information |
| --- | --- |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD WESTFORD MA 01886 |
| ACOSTA, ANABELLA | 15850 NEDRA WAY DALLAS TX 75248 |
| ACOSTA, BOYD | 1136 HARDY DR. COVINGTON LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN HIGHLAND VILLAGE TX 75077 |
| ACOSTA, JOEL | 443 TRINITY DR ALLEN TX 75002 |
| ACOSTA, MARIA C | 262 BRAXTON PL TUCKER GA 30084 |
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE BRONX NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR DURHAM NC 27712 |
| ACREE, F TODD | 1075 BIRD AVE SAN JOSE CA 95125 |
| ACRES, ARTHUR J | 5140-F E PONCE DE LE ON STN MOUNTAIN GA 30083 |
| ACRESSO | 1000 E WOODFIELD RD STE 400 SCHAMBURG IL 601734745 |
| ACRESSO SOFTWARE INC | 1000 E WOODFIELD RD STE 400 SCHAUMBURG IL 601734745 |
| ACRONIS | ACRONIS INC 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACRONIS INC | 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACROSS COMERCIO E PRESTACAO DE SERVICOS | EM TELECOMUNICACOES LTDA. AVENIDA LEONARDO DA VINCI, 1182 SAO PAULO, CEP 06515-065 BRAZIL |
| ACS CABLE SYSTEMS, INC., ET AL | JAMES H. LISTER, ESQ. BIRCH HORTON-BITTNER & CHEROT, P.C. 1155 CONNECTICUT AVE., NW, STE 1200 WASHINGTON DC 20036 |
| ACS CABLE SYSTEMS, INC., ET AL | SENIOR ATTORNEY ALASKA COMMUNICATIONS SYSTEMS 600 TELEPHONE AVE., MS 65 ANCHORAGE AK 99503 |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER JOHN WISE 2535 BROCKTON DRIVE AUSTIN TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER LORI ZAVALA 302 KUSHMAN ST FAIRBANKS AK 99701-4630 |
| ACT USA INTERNATIONAL CORP | 1672 W. HIBISCUS BLVD. MELBOURNE FL 32901-2631 |
| ACTAR CONNECTIVITY INFORMATICA LTDA. | AV. FRANCISCO SALES, 1614 SALA GR. 1302, STA. EFIGENIA, BELO HORIZONE MINAS GERAIS 30150-221 BRAZIL |
| ACTAR CONSULTING SERVICOS DE | TELECOMUNICACOES LTDA AV.FRANCISCO SALES 1614/1303 BELO HORIZONTE MINAS GERAIS BRAZIL |
| ACTAR CONSULTING SERVICOS DE | AV FRANCISCO SALES 1614 SL BELO HORIZONTE 30150-221 BRAZIL |
| ACTEL CORPORATION | 2061 STIERLIN COURT MOUNTAIN VIEW CA 94043 |
| ACTEL CORPORATION | PO BOX 44000 DEPT 44849 SAN FRANCISCO CA 94144-4849 |
| ACTERNA | 21 ROLARK DRIVE SCARBOROUGH ON M1R 3B1 CANADA |
| ACTERNA | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA | 12410 MILESTONE CENTER DRIVE GERMANTOWN MD 20876-7101 |
| ACTERNA | JDSU SUBSIDIARY 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACTERNA CANADA LTD | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA LLC | ONE MILESTONE CENTER COURT GERMANTOWN MD 20876 |
| ACTICON TECHNOLOGIES LLC, | AND SUBSIDIARIES AND AFFILIATES MONTEBELLO PARK, 75 MONTBELLO ROAD SUFFERN NY 10901 |
| ACTION HOBBY CANADA LTD | 6808 OGDEN ROAD SE CALGARY AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER | 2068 E STREET BELLEVILLE MI 48111-1278 |
| ACTIVE AERO PTM | P.O. BOX 634914 CINCINNATI OH 45263 |
| ACTIVE ELECTRONIQUE | 5349 RUE FERRIER MONTREAL QC H4P 1M1 CANADA |
| ACTIVE ELECTRONIQUE | 5343 RUE FERRIER MONTREAL QC H4P 2K5 CANADA |
| ACTIVE ENDPOINTS INC | 3 ENTERPRISE DRIVE SUITE 411 SHELTON CT 06484 |
| ACTIVE PORT INC | KRISTEN SCHWERTNER JOHN WISE 3633 LONG BEACH BLVD LONG BEACH CA 90807-3904 |
| ACTIVE TECH ELECTRONICS | 1023 MERIVALE ROAD OTTAWA ON K1Z 6A6 CANADA |
| ACTIVE VOICE CORPORATION | 157 YESLER WAY SEATTLE WA 98104 |
| ACTIVE-TECH ELECTRONICS INC | 2015-32ND AVENUE NE UNIT 1 CALGARY AB T2E 6Z3 CANADA |

| Claim Name | Address Information |
|---|---|
| ACTIVESTRATEGY INC | 301 E. GERMANTOWN PIKE EAST NORRITON PA 19401-6517 |
| ACTIX INC | 12012 SUNSETHILLS ROAD SUITE 910 RESTON VA 20190 |
| ACTON ENVIRONMENTAL TESTING D/B/A | 533 MAIN STREET ACTON MA 01720-3940 |
| ACTON, DENNIS | 36 PARKVIEW AVE MEAFORD N4L1E5 CANADA |
| ACTUA | C/O VIRGINIA HALL 15 YORK STREET (COURTYARD) OTTAWA ON K1N 5S7 CANADA |
| ACTUATE CORPORATION | 701 GATEWAY BOULEVARD SAN FRANCISCO CA 94080 |
| ACTUATE CORPORATION | DEPT #05875, PO BOX 39000 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | DEPT #05875 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY SUIT SAN MATEO CA 94404-5062 |
| ACUFACTS | PO BOX 49163 SAN JOSE CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC | 20 TORONTO ST SUITE 870 TORONTO ON M5C 2B8 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR HUNTLEY IL 60142 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD CARY NC 27511 |
| ACURA TECHNOLOGY GROUP INC | 2 EAST BEAVER CREEK BUILDING RICHMOND HILL ON L4B 2N3 CANADA |
| ACZEL, ANDREW L | 858 LA PARA AVE PALO ALTO CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR PLANO TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE SAN JOSE CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH OSSINING NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE CARMEL IN 46033 |
| ADALEX ENTERPRISES, INC. | FRANZBLAU, DRATCH, ATTN: NICHOLAS GRAHAM 354 EISENHOWER PARKWAY, PLAZA ONE LIVINGSTON NJ 07039 |
| ADAM D BUSTILLO | 611 LONE RIDGE WAY MURPHY TX 75094 |
| ADAM GUZMAN | 522 CHESTNUT DRIVE GRAND PRAIRIE TX 75052 |
| ADAM, ABDU H | PO BOX 393 SAN JUAN CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA 371 AP. 32--MORUMBI SAO PAULO 05657-230 BRA |
| ADAM, YVONNE | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMICK JR, RAYMOND M | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT RALEIGH NC 27614 |
| ADAMNET   LTD. | YUSHIMADAI BUILDING 2-31-27 YUSHIMA, BUNKYO-KU TOKYO 113-0034 JAPAN |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOUTH AFRICA |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 1 SOUTH AFRICA |
| ADAMS & ZOTTARELLI INC | 405 WEST 14TH STREET FACTOR-415999 AUSTIN TX 78701 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE. TYNGSBORO MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE PLANO TX 75025 |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BRIAN | 37 BRAHMA DR. GARNER NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT APEX NC 27539 |
| ADAMS, CHARLES E | 1834 GOLF VIEW CT RESTON VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR CARY NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD CHELMSFORD MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD NEW HILL NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE WINTER GARDEN FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD LEBANON TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| ADAMS, DONALD B | 2000 WILSON RD CONYERS GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD APT 1014 RICHARDSON TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, JOHN F | 190 YORK RD MANSFIELD MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS BELEN NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD FRISCO TX 75035 |
| ADAMS, KIRK | 5113 SHAGBARK DR DURHAM NC 27709 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET WAKE FOREST NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN CHAPEL HILL NC 27517 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ADAMS, LEIGHANNA | 2201 CARRINGTON PARK CIRCLE #302 MORRISVILLE NC 27560 |
| ADAMS, LESLIE | 624 ELMWOOD COURT WAKE FOREST NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE MT EPHRAIM NJ 08059 |
| ADAMS, NANCI | 300 ORCHARD PARK DR CARY NC 275139704 |
| ADAMS, RODNEY | 2106 HILLSIDE DR ROWLETT TX 75088 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT WEST PALM BEA FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL WHARTON NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE APT 4303 DALLAS TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR OLNEY MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE CLAYTON NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD CLAYTON NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE TULSA OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE RICHMOND VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD COLCHESTER CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC | 325 CORPORATE DRIVE PORTSMOUTH NH 03801 |
| ADAX INC | 614 BANCROFT WAY BERKELEY CA 94710 |
| ADC FULFILLMENT SERVICES INC | 2555 ROUTE 130 SOUTH CRANBURY NJ 08512 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET BRISBANE QLD 4001 AUSTRALIA |
| ADC SOFTWARE SYSTEMS (USA) INC | ONE VAN DE GRAFF DRIVE BURLINGTON MA 01803 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOM | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | PO BOX 93283 CHICAGO IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |
| ADCOCK, CHARLES | 593 W KRISTINA LN ROUND LAKE IL 600735619 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR ROUGEMONT NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD BAHAMA NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| ADCOCK, RICHARD J | RT 1 BOX 326D ROXBORO NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546 SURF CITY NC 28445 |
| ADD ON DATA | 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADD ON DATA | C/O BANK ONE LOCK BOX 13089 300 HARMON MEADOW BLVD SECAUSUS NJ 07094 |
| ADDAGADA, MOHAN | 1630 SUTTER ST APT 3 SAN FRANCISCO CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE PALM DESERT CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10 HOWELL MI 48843 |
| ADDISON, JOSHUA | 2841 HAWTHORNE DR APT B BETTENDORF IA 527222968 |
| ADDISON, MARK | 1117 PATRICIA CRES GD JASPER AB T0E 1E0 CANADA |
| ADDISON, MARK & NANCY | 117 PATRICIA CRED. GD JASPER TOE 1EO CANADA |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR APT 1733 ALLEN TX 75013 |
| ADDISON, NANCY | 1117 PATRICIA CRES. GD JASPER TOE 1EO CANADA |
| ADDISON, RALPH L | 872 W CALLE CARASOL TUCSON AZ 857131683 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ADDISON, STEVE | PO BOX 79728 SAGINAW TX 761790728 |
| ADDON | ADD ON DATA 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADEA GROUP INC | 4835 LBJ FREEWAY, SUITE 800 DALLAS TX 75244 |
| ADEA GROUP INC | PO BOX 847168 DALLAS TX 75284-7168 |
| ADEA GROUP INC | PO BOX 121083 DEPT 1083 DALLAS TX 75312-1083 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY MARIETTA GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION 1402 STARTOP ROAD OTTAWA K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD OTTAWA ON K1B 4V7 CA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD OTTAWA ON K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | ATTN: SUDESH MEHTA 96 STEELCASE ROAD WEST MARKHAM ON L3R 3J9 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012 ATLANTA GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET FALLS CHURCH VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD APT 11D DURHAM NC 27704 |
| ADESOLA LADOJA | 131 EAST WATER DRIVE SUITE 301 SYRACUSE NY 13202 |
| ADESTA LLC | GINNY WALTER LINWOOD FOSTER 1299 FARNAM ST OMAHA NE 68102-1854 |
| ADEX | ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | MARC D. FREEDMAN, ESQ. FREEDMAN & GERSTEN, LLP 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| ADEX CORPORATION | 32 W 39TH ST FL 7 NEW YORK NY 100182163 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE #3005 AUSTIN TX 78741 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE MERRIMACK NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO WOONSOCKET RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE | PO BOX 579 BELLOWS FALLS VT 05101 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY PO BOX 579 BELLOWS FALLS VT 05101 |
| ADITI SHAH | 39 BOULEVARD TERRACE ALLSTON MA 02134-4305 |
| ADKINS, BARBARA A | 7602 MAUI LN ROWLETT TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE MARTINEZ GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY ROUGEMONT NC 27572 |
| ADKINS, KEVIN | 17255 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| ADKINS, MELISSA C | 4301 GARTRELL ST ASHLAND KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE NASHVILLE TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST CLAIRE RD ANNAPOLIS MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD WENDELL NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR APOPKA FL 32703 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL DANIEL FERNANDEZ CRESPO 1534 MONTEVIDEO 11200 URUGUAY |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE. SAN JOSE CA 05110-2704 |
| ADOBE SYSTEMS INCORPORATED | 1585 CHARLESTON ROAD, P.O. BOX 7900 MOUNTAIN VIEW CA 94039-7900 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR FAIRFAX STATION VA 22039 |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL EULESS TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL EULESS TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040 TOABAJA PR 00950-2040 |
| ADP | 201 E PARK DRIVE MOUNT LAUREL NJ 08054-1246 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 NEWARK NJ 07189 |
| ADP INVESTOR COMMUNICATIONS | SOLUTIONS CANADA 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADR DATA RECOVERY | 1110 IRON POINT ROAD BUILDING A SUITE 220 FOLSOM CA 95630 |
| ADRI CORPORATION | 8235 DOUGLAS AVENUE DALLAS TX 75225 |
| ADRIAN, ANDREA L | 140 BOYD RD HOOKSTOWN PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| ADRIAN, DEBRA A | P.O. BOX 82044 PORTLAND OR 97202 |
| ADRIANA VELAZQUEZ | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE PLANO TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE PLANO TX 75093 |
| ADSPEC | 21818 LASSEN STREET, SUITE D CHATSWORTH CA 91311 |
| ADSPEC | 21818 LASSEN STREET CHATSWORTH CA 91311 |
| ADT SECURITY SERVICES | ADT SECURITY SYSTEMS PO BOX 371994 PITTSBURGH PA 15250 |
| ADTECH GLOBAL SOLUTIONS | 1880 MCFARLAND RD ALPHARETTA GA 30005-1795 |
| ADTRAN | GINNY WALTER LINWOOD FOSTER 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN | 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN, INC. | 901 EXPLORER BLVD. HUNTSVILLE AL 35806 |
| ADTRON CORPORATION | 4415 COTTON CENTER BLVD PHOENIX AZ 85040-8872 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| ADVANCE 099 COMMUNICATION NETWORK S.A. | PISO 3, EDIFICIO PLAZA OBARIO PANAMA |
| ADVANCE CONSULTING INC | 2560 GARDEN ROAD, SUITE 205 MONTEREY CA 93940-5338 |
| ADVANCE CONSULTING INC | 582 VIRGINIA DRIVE TIBURON CA 94920 |
| ADVANCE SELF STORAGE | 1501 S MAHAFFIE CIRCLE OLATHE KS 66062 |
| ADVANCE TELECOM RESOURCES, INC. | KIRKPATRICK & LOCKHART ATTN:MARK S.MORGAN 1601 K STREET WASHINGTON DC 20006-1600 |
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002 ELGIN IL 60120 |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO PISO 3 PANAMA CITY PANAMA |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 28 N 5TH ST WARRENTON VA 20186-3409 |
| ADVANCED ENGINEERING INVESTIGATIONS | 2175 SOUTH JASMINE ST DENVER CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC | 1465 N MCDOWELL BLVD PETALUMA CA 94954-6516 |
| ADVANCED HEARING AID CLINIC | 1663 CARLING AVE OTTAWA ON K2A 1C4 CANADA |

| Claim Name | Address Information |
|---|---|
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | FREIGHT INVOICES 311 MOORE LANE COLLIERVILLE TN 38027-1150 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS | LLC 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INTERCONNECTIONS | PO BOX 1019 # 5 ENERGY WAY WEST WARWICK RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC | PO BOX 404949 ATLANTA GA 30384-4949 |
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET HOUSTON TX 77074 |
| ADVANCED MEDICAL SYSTEMS INC | PO BOX 16981 SUGAR LAND TX 774966981 |
| ADVANCED MICRO DEVICES INC | PO BOX 360193M, PO BOX 1067 CHARLOTTE NC 28201-1067 |
| ADVANCED MICRO DEVICES INC AMD | 1 AMD PLACE SUNNYVALE CA 94088-3453 |
| ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA SAN CLEMENTE CA 92673-6227 |
| ADVANCED PRECISION | 27 SPECTRUM POINTE DRIVE #307 LAKE FOREST CA 92630-2273 |
| ADVANCED SOFTWARE ENGINEERING LTD | ROOM 6307 63 F CENTRAL PLAZA WANCHAI HONG KONG |
| ADVANCED TECHNICAL MATERIALS | INC 49 RIDER AVE PATCHOGUE NY 11772 |
| ADVANCED VOICE TECHNOLOGIES INC. | 1865 AIRLANE DRIVE NASHVILLE TN 37210 |
| ADVANTA DESIGN GROUP INC | 1215 13TH STREET SE CALGARY AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY | 31857 HAYMAN STREET HAYWARD CA 94544-7924 |
| ADVANTECH | ADVANTECH CORP 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | PO BOX 45394 SAN FRANCISCO CA 94145-0394 |
| ADVANTECH CORPORATION | ATTN PETER KIM 38 TESLA STE 100 IRVINE CA 92618 |
| ADVATEL AUSTRALIA | 133 MORAY STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT | 205 E HOUSTON STREET SAN ANTONIO TX 78205-1801 |
| ADVENTNET | 5645 GIBRALTAR DR PLEASANTON CA 94588 |
| ADVENTNET | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD STE 310 PLEASANTON CA 945887100 |
| ADVENTNET INC. | ATTN: SOUMI ROY 4900 HOPYARD ROAD, SUITE 310 PLEASANTON CA 94588 |
| ADVERTAPE INC | 1189 MONTAUK HIGHWAY EAST PATCHOGUE NY 11772-5451 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS CAD FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CHECKING BUREAU, INC., THE | 2 PARK AVENUE, 18TH FLOOR NEW YORK NY 10016 |
| AE BLAKE SALES LTD | 3588 BOUL POIRIER ST LAURENT QC H4R 2J5 CANADA |
| AE SWISSQUAL AG | ALLMENDWEG 8 CH-4528 ZUCHWIL SWITZERLAND |
| AEC VALUATIONS INC | 100 SHEPPARD AVENUE EAST SUITE 760 NORTH YORK ON M2N 6N5 CANADA |
| AECKERLE, WALTER E | 1550 LARIMER ST DENVER CO 802021602 |
| AEFOS LIMITED | 3 BISHOPSGATE STATION ROAD TAPLOW BERKSHIRE BK SL6 0PA GREAT BRITAIN |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TRINIDAD AND TOBAGO |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 18 SCOTT BUSHE STREET PORT OF SPAIN 1543 TRINIDAD AND TOBAGO |
| AEGON DEALER SERVICES CANADA | 2920 MATHESON BLVD EAST MISSISSAUGA ON L4W 5J4 CANADA |
| AEGON USA INC | KRISTEN SCHWERTNER PETRA LAWS 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY TOWNSEND DE 19734 |
| AEMALLA, SRIDHAR | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 750811604 |
| AEP SERVICES CORPORATION | 1 RIVERSIDE PLZ PO BOX 16631 COLUMBUS OH 43215-2355 |
| AER LINGUS LTD | GINNY WALTER BECKY MACHALICEK 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |

| Claim Name | Address Information |
|---|---|
| AERO SPACE SOUTHWEST INC | 21450 N 3RD AVENUE PHOENIX AZ 85027-2946 |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL INC | PO BOX 33221 HARTFORD CT 06150-3221 |
| AERONET INC | PO BOX 17239 IRVINE CA 92623-7239 |
| AEROSCOUT INC | 901 MARINES ISLAND BOULEVARD SUITE 725 SAN MATEO CA 94404 |
| AETL TESTING INC | 5151 47 STREET NE CALGARY AB T3J 3R2 CANADA |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AEX CONVENTION SERVICES | 3089 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP NJ 08234 |
| AFA TECNOLOGIA | CRA. 11N 93 53 OFICINA 602 BOGOTA DC COLOMBIA |
| AFCO CREDIT CORPORATION | 310-330 GRANT ST PITTSBURGH PA 15219 |
| AFCOM | 742 EAST CHAPMAN AVE ORANGE CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED DISTRIBUTORS INC | PO BOX 940265 PLANO TX 75094-0265 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED TELEPHONE | 720 AVENUE F STE 100 PLANO TX 75074-6861 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER JOHN WISE 730 AVENUE  F PLANO TX 75074-6868 |
| AFFILIATED TELEPHONE, INC. | 720 AVENUE F, SUITE 100 PLANO TX 75074-6727 |
| AFFILIATED TELEPHONE, INCORPORATED | 990 NORTH BOWSER ROAD, SUITE 880 RICHARDSON TX 75081 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFFINA CORPORATION | 2001 RUPPMAN PLAZA PEORIA IL 61614-7917 |
| AFILA INC | 2670 S WHITE ROAD SUITE 150 SAN JOSE CA 95148 |
| AFL | AFL TELECOMMUNICATIONS LLC 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFL NETWORK SERVICES INC | PO BOX 65638 CHARLOTTE NC 28265-0638 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFORE SOLUTIONS INC | 2680 QUEENSVIEW DRIVE OTTAWA ON K2B 8J9 CANADA |
| AFTER SCHOOL MATTERS | 66 EAST RANDOLPH ST 4TH FLOOR CHICAGO IL 60601 |
| AFZAL, MOHAMMAD | P O BOX 61582 DURHAM NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT | PO BOX 880 HALIFAX NS B3J 2W3 CANADA |
| AGARWAL, AMOL | 470 NAVARO WAY UNIT 119 SAN JOSE CA 95134 |
| AGARWAL, RUBY | 617 KING LOT LN LEWISVILLE TX 75056 |
| AGASOY, ED | PO BOX 6577 SAN MATEO CA 94403-6577 |
| AGATHON SYSTEMS LTD | 99 JUMHURIA STREET TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| AGATI, DONNA | 85 BURTIS AVE. ROCKVILLE CENTRE NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR RALEIGH NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C ROWLETT TX 75088 |
| AGERE SYSTEMS INC | ATTN BANK OF NEW YORK PO BOX 14028A NEWARK NJ 07195-0028 |
| AGEUS SOLUTIONS | 349 TERRY FOX DRIVE OTTAWA ON K2K 2V6 CANADA |
| AGEUS SOLUTIONS | 505 MARCH RD SUITE 100 KANATA ON K2K 3A4 CANADA |
| AGF MUTUAL FUNDS | 38 ANTARES DR OTTAWA ON K2E 7V2 CANADA |
| AGF MUTUAL FUNDS | 2920 MATHESON BLVD E MISSISSAUGA ON L4W 5J4 CANADA |
| AGFA CORPORATION | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2199 |
| AGHI, ANITA | 5545 MALLARD LN HOFFMAN ESTATES IL 60192 |
| AGILE INFUSION LLC | 100 DANBY COURT CHURCHVILLE PA 18966-1533 |
| AGILE MANUFACTURING INC | PO BOX 158 UXBRIDGE ON L9P 1M7 CANADA |
| AGILECO | 555 NORTHPOINT CENTRE EAST ALPHARETTA GA 30022-1513 |
| AGILENT | AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| AGILENT FINANCIAL SERVICES LTD-422833 | 207 QUEENS QUAY WEST, SUITE 700 TORONTO ON M5J 1A7 CA |
| AGILENT TECHNOLOGIES | 140 GREEN POND ROAD ROCKAWAY NJ 07866 |
| AGILENT TECHNOLOGIES | PO BOX 4026 ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 2995 COLORADO SPRINGS CO 80901 |
| AGILENT TECHNOLOGIES CANADA INC | PO BOX 4551 TORONTO ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD | 24F CITYPLAZA ONE 1111 KINGS ROAD TAIKOO SHING HONG KONG |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE PARKER TX 75002 |
| AGMA | 1532 KIPLING ST HOUSTON TX 770064112 |
| AGMA | PO BOX 2613 FREMONT CA 94536-0613 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| AGNEW, BRUCE K. | 2024 SAVANNAH DR. MCKINNEY TX 75070 |
| AGNEW, N JAMES | 26 LAFOY DR CLAYTON NC 27527 |
| AGO COMMUNICATIONS | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS, S.L. | CALLE SIRIO, N 14 28.007 MADRID SPAIN |
| AGORA INC | 1007 CHURCH STREET EVANSTON IL 60201-3624 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD HOLBROOK NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE DALLAS TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR RICHTON PARK IL 60471 |
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY EL PASO TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT MIAMI FL 33175 |
| AGUILAR, FRANCISCO | 3611 CUM LAUDE COURT BOX 104A RALEIGH NC 27606 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR PLANO TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE PLANO TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT FAIRFIELD CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE PALO ALTO CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR CORAL SPRINGS FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN LEWISVILLE TX 75077 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE RICHARDSON TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT PLANO TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR MCKINNEY TX 75070 |
| AHAMMAD, ZABED | P O BOX 3003 SANTA CLARA CA 95055 |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE RICHARDSON TX 75082 |
| AHDIEH, MEHRDAD | 10500 THARMFORD WAY RALEIGH NC 27615 |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD REXDALE ON M9W 5S6 CANADA |
| AHL, FRED E | 6828 PROSPECT COURT PLEASANTON CA 94566 |
| AHL, ROGER C | 839 HOWARD LN CHASKA MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR CARY NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR ALLEN TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD CARY NC 27519 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | 1328 WATERDOWN DR. ALLEN TX 75013-5314 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| AHMAD, RASHED | 6912 CANYONBROOKE DR PLANO TX 75074 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN MCKINNEY TX 75070 |
| AHMED, AMIR | 2605 CHANEY ROAD DUBUQUE IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR ALLEN TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR MERRITT ISLAND FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMED EL-MOUGY | 12499 CLIFFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE FREMONT CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR PLANO TX 75025 |
| AHMED, RAFIDA | 1115 SOUTH BETHANY CREEK DR ALPHARETTA GA 300048519 |
| AHMED, SALMAN | 5565 CRIMSON OAKS DR FRISCO TX 75035 |
| AHMED, SYED | 4324 PEARL COURT TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT IOWA CITY IA 52246 |
| AHRC NYC FOUNDATION INC | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| AHSAN, NAEEM | 11016 LEESVILLE RD RALEIGH NC 27613 |
| AHTEN, TRACY | 1409 GLASTONBURY DR. PLANO TX 75075 |
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, ARVIND | 182 FERINO WAY FREMONT CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AICPA | PO BOX 10069 NEWARK NJ 07101-3069 |
| AIDS ARMS INC | 219 SUNSET STE 116 A DALLAS TX 75208-4531 |
| AIESEC CANADA INC | 30 DUNCAN STREET SUITE 602 TORONTO ON M5V 2C3 CANADA |
| AIG INSURANCE CO. OF CANADA, ET AL | COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR ROWLETT TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE HOUSTON TX 77018 |
| AIKEN, DEBORAH J | 6193 AIRPORT RD OXFORD NC 27565 |
| AIKEN, JERRY L. | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD STEM NC 27581 |
| AIKEN, WANDA J | 1308 BACON RD ROUGEMONT NC 27522 |
| AIKIN, GARY R | 419 NEW RAIL DR CARY NC 27513 |
| AIM MANAGEMENT GROUP INC | 11 E GREENWAY PLAZA SUITE 100 HOUSTON TX 77046-1113 |
| AIM-TRIMARK | 5140 YONGE STREET SUITE 900 TORONTO ON M2N 6X7 CANADA |
| AIMS | ADVANCED INFORMATION MANAGEMENT SYSTEMS LLC AIMS 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| AINSWORTH TECHNOLOGIES | 131 BERMONDSEY RD TORONTO ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES | BERMONSEY ROAD TORONTO ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD. | SHIBUYA-KU EBISU 1-28-1 TOKYO JAPAN |
| AIR VAC ENGINEERING COMPANY | 30 PROGRESS AVENUE PO BOX 216 SEYMOUR CT 06483 |
| AIRBIQUITY | 945 HILDEBRAND LANE BAINBRIDGE ISLAND WA 98110-2877 |
| AIRCOM INTERNATIONAL LTD | GROSVENOR HOUSE, 65 TO 71 LONDON ROAD REDHILL RH1 1LQ UNITED KINGDOM |
| AIRDEFENSE INC | 1125 SANCTUARY PKWY STE 250 ALPHARETTA GA 300097610 |
| AIRDEFENSE INC | 4800 NORTHPOINT PARKWAY, SUITE 100 ALPHARETTA GA 30022-3766 |
| AIRGATE PCS INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| AIRHART-SMITH, BECKY | 7160  OLD VALDASTA RD. BLUE RIDGE TX 75424 |
| AIRINC | 1100 MASSACHUSETTS AVENUE CAMBRIDGE MA 02138-5218 |
| AIRSAGE INC | 441 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC. | ATTN: MICHAEL E. FOREMAN, ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 105 BOCA RATON FL 33431 |
| AIRSPEED EDITORIAL | 1909 MACDONALD LANE RALEIGH NC 27608 |
| AIRVANA | AIRVANA INC 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA | 19 ALPHA ROAD CHELMSFORD MA 01824-4124 |
| AIRVANA INC | 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA, INC. | CHRISTOPHER J. PANOS, ESQ. CRAIG & MACAULEY PC FEDERAL RESERVE BLDG, 600 ATLANTIC AVE. BOSTON MA 02210 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST LONGUEIL QC J4K 5G4 CANADA |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AIST | 3347 BOUL DES SOURCES CP 38050 DOLLARD DES ORMEAUX QC H9B 1Z0 CANADA |
| AISYS INC | 4633 OLD IRONSIDES DRIVE SANTA CLARA CA 95054 |
| AITKEN, NATALIE | 2230 FLINT CREEK DR CUMMING GA 300416346 |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC 6670 ELM STREET BAILEY NC 27807 |
| AJAY DABRAL | 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| AJILON | AJILON COMMUNICATIONS LLC 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON | AJILON COMMUNICATIONS LLC DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON | AJILON COMMUNICATIONS 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON CANADA | WATER PARK PLACE TORONTO ON M5J 2R8 CANADA |
| AJILON CANADA | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON CANADA INC | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| AJILON CANADA INC | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON COMMUNICATIONS | 3039 PREMIER PARKWAY DULUTH GA 30097 |
| AJILON COMMUNICATIONS | DEPT AT 40052 ATLANTA GA 31192-0052 |
| AJILON COMMUNICATIONS | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON COMMUNICATIONS | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY, SUITE 600 DALLAS TX 75254 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS, LLC | 60 QUEEN ST, SUITE 201 OTTAWA ON K1P 5Y7 CA |
| AJILON COMMUNICATIONS, LLC | 3039 PREMIERE PARKWAY, SUITE 900 DULUTH GA 30097 |
| AJILON CONSULTING INC | 317 MADISON AVENUE NEW YORK NY 10017 |
| AJILON CONSULTING INC | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON FINANCE | DEPT CH 14131 PALATINE IL 60055-4031 |
| AJILON LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJILON PROFESSIONAL STAFFING | 175 BROADHOLLOW RD MELVILLE NY 117474902 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALATINE IL 60055-4631 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AKAI, CARL | 11410 PROMENADE RD FRISCO TX 750357537 |

| Claim Name | Address Information |
| --- | --- |
| AKE, STEPHEN | 10150 BELLE RIVE BLV APT 609 JACKSONVILLE FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD BALTIMORE MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE APT 305 RALEIGH NC 27613 |
| AKERS, GEORGE | 336 HOWLAND CT CREEDMOOR NC 275227018 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE READING MA 01867 |
| AKHTAR, HASEEB | 2506 WOODPARK DR GARLAND TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE GARLAND TX 75044 |
| AKIBIA INC | 4 TECHNOLOGY DR WESTBOROUGH MA 01581-1791 |
| AKIBIA INC | PO BOX 845154 BOSTON MA 02284-5154 |
| AKIF, OUSSAM | 120 ASKEW ST FERRIS TX 751259260 |
| AKIN FAMODIMU | 10225 WORTHAM BLVD APT 13108 HOUSTON TX 770653039 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, MARJORIE | 4436 EDMONDSON AVE DALLAS TX 75205 |
| AKLYN & CO | 4 THORN HEDGE SUITE 101 PO BOX 513 BELLPORT NY 11713 |
| AKRATI SARSWAT | 41 - 3420 SOUTHGATE RD OTTAWA ON K1V 9P9 CANADA |
| AKRAWI, RAY D | 4760 LONDONBERRY DR SANTA ROSA CA 95403 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-SHALASH, STEVEN | 1616 SHADOW CREST DRIVE CORINTH TX 76210 |
| ALABAMA | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500 MONTGOMERY AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | AL |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION P.O. BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA POWER COMPANY | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALABAMA STATE TREASURER'S | UNCLAIMED PROPERTY DIV 100 N UNION ST MONTGOMERY AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION 100 NORTH UNION ST MONTGOMERY AL 36104 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR PLANO TX 75025 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED | 35 EFAL STREET, KIRYAT ARYE PETACH TIKVA 49511 ISRAEL |
| ALADDIN KNOWLEDGE SYSTEMS | 601 CAMPUS DRIVE SUITE C 1 CAROL STREAM IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN | 14041 MARILYN LANE SARATOGA CA 95070 |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE ROCKVILLE CTR NY 11570 |
| ALAIN DEBOIS | 1607 FLANDERS CT FRANKLIN TN 37067 |
| ALAIN GW HOLTZ | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| ALAIN PAPINEAU | 2248 DES GRANDS CHAMPS ORLEANS ON K1W 1K1 CANADA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |

| Claim Name | Address Information |
| --- | --- |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR NEWARK CA 94560 |
| ALAMON TELCO INCORPORATED | 315 WEST IDAHO KALISPELL MT 59901 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA MISSOURI LLC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAN A WAY | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| ALAN BRYANT | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| ALAN G LUTZ | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CA |
| ALAN NEREM | 15310 MORRAINE WAY EDEN PRAIRIE MN 55347 |
| ALAN SIKES | 754 EAST 2620 NORTH PROVO UT 84604 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| ALAN T KEMBER | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR MURPHY TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR WESTON FL 33327 |
| ALASKA | TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM P O BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA COMMUNICATIONS SYS HOLDINGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENSIE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENISE YANCEY 600 TELEGRAPH RD MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR | & WORKFORCE DEVELOPMENT OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT P.O. BOX 11149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALASKA DIGITEL | 2550 DENALI ST STE 1000 ANCHORAGE AK 995032751 |
| ALASKA DIGITEL LLC | 5350 POPLAR AVENUE, SUITE 675 MEMPHIS TN 38119 |
| ALASKA DIGITEL LLC | GINNY WALTER LORI ZAVALA 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 | LICENSE LLC 10307 PACIFIC CENTER COURT SAN DIEGO CA 92121 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER LORI ZAVALA 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE | 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA POWER & TELEPHONE COMPANY | 193 OTTO STREET PO BOX 3222 PORT TOWNSEND WA 98368-0922 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH ANCHORAGE AK 99518 |
| ALAVI, ZAFAR S | 2288 MONITOR CT SAN JOSE CA 95125 |
| ALAZMA, MANAR | 4141 TRAVIS ST DALLAS TX 75204 |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD STEPHENS CITY VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 131 6TH ST ALBANY MN 56307-0570 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER JOHN JONES 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE COUNTY OF | 401 MCINTIRE RD CHARLOTTESVILLE VA 22902-4579 |
| ALBERS, LYNN A | PO BOX 608 MORRISVILLE NC 27560 |
| ALBERT ANDUX | 9304 MIRANDA DR RALEIGH NC 27617 |
| ALBERT BENDER | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| ALBERT BENSON | 195 GALLUP RD SPENCERPORT NY 14559 |

| Claim Name | Address Information |
|---|---|
| ALBERT FINCH | 2309 PEMBROKE ST GARLAND TX 75040 |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT ZHOU | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ALBERT, TERRY C | 406 CEDAR RIDGE LAKE BARRINGTON IL 60010 |
| ALBERTA COMPUTER CABLE | 3510 29TH STREET NE CALGARY AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE | PLAN P.O. BOX 2401 CALGARY AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD | #3 1112-40 AVENUE NE CALGARY AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION | 4TH FLOOR CALGARY AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R R #2 BERLIN NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE CALGARY T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE WEST DES MOINES IA 50266 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY PLAINVIEW NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN MCKINNEY TX 75070 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE SAN ANTONIO TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD SCOTTSDALE AZ 85255 |
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE PORT SAINT LUCIE FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD MOUNTAIN TOP PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR TIMBERLAKE NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR JACKSONVILLE FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER JOHN WISE 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC | 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE CASTRO VALLEY CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE SAN JOSE CA 95135 |
| ALCATEL | 600 MARCH ROAD KANATA ON K2K 2E6 CANADA |
| ALCATEL | 54 RUE LA BOETIE PARIS 78008 FRANCE |
| ALCATEL NV | BURGEMEESTER ELSENLAAN 170 BH RIJSWIJK 2288 THE NETHERLANDS |
| ALCATEL USA INC | JONATHAN HATHCOTE WILLIE MIMS 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA INC | 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA MARKETING | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL USA MARKETING INC | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCHEMY | 440 9TH AVE FL 11 NEW YORK NY 100011631 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT. OKEECHOBEE FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY LIVERMORE CA 94550 |
| ALCYONIX INC | 1494 MONTARVILLE OFFICE 205 ST BRUNO QC J3V 3T5 CANADA |
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD FRANKLIN TN 37064 |
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD ALEXANDRIA VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE PLANO TX 75023 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | HERBERT STONE ALONZO, III LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD RD. HOUSTON TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |

| Claim Name | Address Information |
|---|---|
| ALDRED, ROBERT | 17 HAMPTON AVENUE BROCKTON MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO CA 92677 |
| ALDRICH, GILBERT S | 336 ORR CIRCLE MARYVILLE TN 37801 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA UNIT A MISSION VIEJO CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE FRISCO TX 75035 |
| ALEBRA TECHNOLOGIES INC | 3001 BROADWAY ST NE SUITE 100 MINNEAPOLIS MN 55413-2195 |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD. VALATIE NY 12184 |
| ALEEHA TRAVIS | 8912 POLBIDA DR WAKE FOREST NC 27587 |
| ALEJANDRO RUBEN BOURG | 11020 NW 7TH STREET PLANTATION FL 33324 |
| ALEJO, LUCINDA | 1604 TRINITY ST. MISSION TX 78572 |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| ALEMAN, ELISE | 4161 NW 26TH STREET APT 202 LAUDERHILL FL 33313 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105 CA 95127 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 8500 HIGUERA STREET CULVER CITY CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 625 N BROADWAY JOSHUA TX 76058-1106 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD APT 2301 DALLAS TX 75243 |
| ALEX, DANIE | 7909 GLENVIEW WAY ROWLETT TX 75089 |
| ALEXANDER COOK | 7749 WINNERS EDGE STREET RALEIGH NC 27617 |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6 BROOKLINE MA 02446 |
| ALEXANDER LAU | 1390 SADDLE RACK ST, #204 SAN JOSE CA 95126 |
| ALEXANDER PILGUN | 19088 ALMOND ROAD CASTRO VALLEY CA 94546 |
| ALEXANDER, ADAM | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE RICHARDSON TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY DURHAM NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DON | 124 JEANNIE CT. HURST TX 76054 |
| ALEXANDER, HEATH | 1529 BOSQUE CARROLLTON TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN APEX NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR CONYERS GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE CLAYTON NC 27527 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR HENDERSONVILLE TN 37075 |
| ALEXANDER, LARRY | PO BOX 865 AURORA CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR LIVERMORE CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE APEX NC 27502 |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD PLEASANT VIEW TN 37146 |
| ALEXANDER, ROBERT | 128 LONGWOOD LANE EASLEY SC 29642 |
| ALEXANDER, SCOTT R | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE CARY NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDERS MOBILITY SERVICES | 10001 FRANKLIN SQUARE DRIVE SUITE H BALTIMORE MD 21236 |
| ALEXANDERS MOBILITY SERVICES | 9940 FRANKLIN SQUARE DR BALTIMORE MD 21236 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE OAK HILL VA 20171 |
| ALEXIAN BROTHERS MEDICAL CENTER INC | 3040 W SALT CREEK LANE ARLINGTON  HEIGHTS IL 60007-3397 |
| ALFA TOOLS | ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| ALFANO, ANNA | 8741 W SUNSET NILES IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY RICHARDSON TX 75080 |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE MT JULIET TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR ALPHARETTA GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR RALEIGH NC 27607 |
| ALFORD, LARRY | PO BOX 145 6814 GRANT DR WESTFIELD CTR OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL CARROLTON TX 75007 |
| ALFORD, SANDRA | 1916 MYRON DR RALEIGH NC 27607 |
| ALFRED B. LEVINE | ADDRESS CANNOT BE FOUND |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, P O BOX 591 RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | PO BOX 536765 ATLANTA GA 30353-6765 |
| ALFRED YOUNG | 1701 RICH FOREST RICHARDSON TX 75081 |
| ALFREDO ALDAVE | 3 REACHER CT BALTIMORE MD 21228 |
| ALFREDO DECARDENAS | 4601 HIDDEN HARBOR LANE RALEIGH NC 27615 |
| ALFREDO DECARDENAS | 4607 RUE BORDELAUX LUTZ FL 335585364 |
| ALGEE, SARAH | 613 N OAK GROVE ROAD MEMPHIS TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY V5J 5L2 CANADA |
| ALGO | ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LIMITED | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CA |
| ALGO COMMUNICATION PRODUCTS, LTD. | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE ST BURNABY BC V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT ST EAST SAULT STE MARIE ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS | 1385 WOODROFFE AVE NEPEAN ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 114 WALL ST ALHAMBRA IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| ALI YUSUF | 103 TEALIGHT LANE CARY NC 27513 |
| ALI, JAVED | 509 AMBROSE DR MURPHY TX 75094 |
| ALI, KHURSHED | 21 BOMBAY IRVINE CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL HERNDON VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE APT 503 BROOKLYN NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN ALPHARETTA GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE RALEIGH NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE DRIVE NASHVILLE TN 37221 |
| ALIANT GOLF CLASSIC | ONE BRUNSWICK SQUARE 10TH FLOOR D-8 SAINT JOHN NL E2L 4K2 CANADA |
| ALIANT NB CURLING | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| ALIANT TELECOM | PO BOX 2226 STATION CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIANT TELECOM INC | 10 FACTORY LANE, PO BOX 2110 ST JOHNS NL A1C 5H6 CA |
| ALIANT TELECOM INC | PO BOX 2226 STN CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P | 3541 CAROLYN DR RALEIGH NC 27604 |
| ALICE AVANZINO | 2032 CAMELOT DRIVE ALLEN TX 75013 |
| ALICE ONEIL | 201 - 5241 PLACE RIVIERA PIERREFONDS QC H8Z 3H7 CANADA |
| ALIGNED ACTION INC | 3434 135 KILDARE FARM ROAD, SUITE 143 CARY NC 27518-2275 |

| Claim Name | Address Information |
| --- | --- |
| ALIMOGLU, FEVZI | 39A LEE ST APT 21 CAMBRIDGE MA 02139 |
| ALINE JARRY | 1269 RUE GREEN LONGUEUIL QC J4K 1T6 CANADA |
| ALISHA OLIVER | 11732 PRIDELAND CT CHARLOTTE NC 282734612 |
| ALISON HOU | 117-29 UNION TURNPIKE FOREST HILLS NY 11375 |
| ALIX MACHINING INC | # 111 4712 13TH STREET N E CALGARY AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR GAITHERSBURG MD 20879-3209 |
| ALKAN | 8 EL GAZAER ST,NEW MAADI 11435 CAIRO EGYPT |
| ALL AMERICA CABLE AND RADIO | INC?DOMINICAN REPUBLIC AVE. ABRAHAM LINCOLN EDIFICIO CARIBALICO 4TA PLANTA SANTO DOMINGO DOMINICAN REPUBLIC |
| ALL CHILDRENS HOSPITAL FOUNDATION | PO BOX 34142 ST PETERSBURG FL 33731 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL STAR DISTRIBUTING CO | 15472 MANCHESTER ROAD ELLISVILLE MO 63011-3029 |
| ALL, DAVID W | 613 THISTLEGATE TR RALEIGH NC 27610 |
| ALLAMAN, MONTE | 515 MEADOW DR LOWRY CROSSING TX 75069 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLAN MASON | LOVERS LANE LUDHAM GREAT YARMOUTH NR29 5NR GREAT BRITAIN |
| ALLAN PHILLIPS | 861 HILL STREET WHITINSVILLE MA 01588 |
| ALLAN ROTHFARB | 18 BRONCO CT SAN RAMON CA 94583 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| ALLAN, BRUCE H | 1201 JOSSIE LN MCLEAN VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| ALLAN, JAY WALTER | 21912 BARBADOS MISSION VIEJO CA 92692 |
| ALLAN, STUART | 4438 JOLICOEUR PIERREFONDS PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180 11311 S W , 95TH CIRCLE OCALA FL 34481 |
| ALLASSO FRANCE | 1 BIS RUE DU PETIT CLAMART BATIMENT B VELIZY CEDEX 78457 FRANCE |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD CHEHALIS WA 98532 |
| ALLEGHANY COUNTY OF | 9212 WINTERBERRY AVE COVINGTON VA 24426-6251 |
| ALLEGHENY COUNTY INC | 436 GRANT ST PITTSBURGH PA 15219-2400 |
| ALLEGIS GROUP INC | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGIS GROUP SERVICES | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGRO SOFTWARE DEVELOPMENT INC | 1740 MASSACHUSETTS AVENUE BOXBOROUGH MA 01719 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET PORT JEFFERSON STATION NY 11776 |
| ALLEN ELECTRIC INC | 215 N LAKE BLVD COLUMBIA SD 57433-2013 |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT SPRING TX 77389 |
| ALLEN PARISH SCHOOL BOARD | LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALLEN PRINTING COMPANY | 415 SPENCE LANE NASHVILLE TN 37204-0583 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVENUE SOUTH NAPLES FL 34102 |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN TELECOM LLC | 30500 BRUCE INDUSTRIAL PKWY CLEVELAND OH 44139-3996 |
| ALLEN, ANN P | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ALLEN, ANNA S | 104 ROLYNN DR NASHVILLE TN 37210 |
| ALLEN, BETTY M | 829 RIDGE AVE. STN MOUNTAIN GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR. ALLEN TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT ALLEN TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE HIGHLANDS RANCH CO 80129 |

| Claim Name | Address Information |
|---|---|
| ALLEN, CHARLES | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD ROXBORO NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE CR MCKINNEY TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR APT A RALEIGH NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT SUWANEE GA 30024 |
| ALLEN, DONALD C | 647 WOLVERINE NE GRAND RAPIDS MI 49505 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD. BESSEMER CITY NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE ALBERTON GA 30635 |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN FLOWER MOUND TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN PLANO TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR RALEIGH NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE AVENUE PARK RIDGE IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE CARY NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD MARLBOROUGH CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE WYLIE TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY CARROLLTON TX 75007 |
| ALLEN, LINDA F | PO BOX 197 TIMBERLAKE NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE ATLANTA GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY SAN JOSE CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS MESQUITE TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST MANHATTAN BEACH CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE CLAYTON NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD SALEM VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON B | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR CARY NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD OXFORD NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD SAN FRANCISCO CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR MT JULIET TN 37122 |
| ALLEN, VEDA M | 6901-22 RIVER RUN RALEIGH NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD APT 711 RICHARDSON TX 750815670 |
| ALLEN, WANDA C | 5104 NEW BERN AVE LOT U-39 RALEIGH NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET STITTSVILLE ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD BESSEMER CITY NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE MACON GA 31210 |
| ALLER, JOANN | 137 EYLAND AVE SUCCASUNNA NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3 WASHINGTON DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET SUNRISE FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| ALLGIRE, BRUCE A | 3801 HOLLY LN ROLLING MEADOWS IL 60008 |
| ALLGON | POWERWAVE TECHNOLOGIES PO BOX 513950 LOS ANGELES CA 90051 |
| ALLGON TELECOM LIMITED | POWERWAVE TECHNOLOGIES INC PO BOX 513950 LOS ANGELES CA 90051-3950 |
| ALLIACENSE | 20400 STEVENS CREEK BLVD., SUITE 500 CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 612 3RD ST GARRETSON SD 57030-0349 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD CHANTILLY VA 20151 |
| ALLIANCE SYSTEMS INC | 3501 EAST PLANO PKWY PLANO TX 75074-7206 |
| ALLIANCE SYSTEMS INC | PO BOX 974570 DALLAS TX 75397-4570 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER PETRA LAWS 3200 AS SPIKENISSE NETHERLANDS |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, STE 260 BROWNSVILLE TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD SUITE 200 ROSEVILLE CA 95678 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7040 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE WILLIE MIMS 3200 NORTH FIRST ST SAN JOSE CA 95134-1936 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE BRONX NY 10467 |
| ALLISON, CAROLYN | 9835 FM 2862 ANNA TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR LIMA NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY APT 722 MCKINNEY TX 75071 |
| ALLISON, GERALD | 711 TURNBERRY COVE N NICEVILLE FL 32578 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD DURHAM NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN POWAY CA 92064 |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E SAN DIEGO CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT BENICIA CA 94510 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON LONDON UNITED KINGDOM |
| ALLSTREAM IT SERVICES | 136 MARKET AVE 8TH FLOOR WINNIPEG MB R3B 0P4 CANADA |
| ALLSUP | ALLSUP INC 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLSUP | 300 ALLSUP PLACE BELLEVILLE IL 62223-8626 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLTEL ARKANSAS INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL CAROLINA INC | GINNY WALTER BECKY MACHALICEK 131 MATTHEWS ST MATTHEWS NC 28106-0428 |
| ALLTEL CAROLINA INC | 131 MATTHEWS ST PO BOX 428 MATTHEWS NC 28106-0428 |
| ALLTEL COMMUNICATIONS | ONE ALLIED DRIVE LITTLE ROCK AR 72202 |
| ALLTEL CORPORATION | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72203-2177 |
| ALLTEL OHIO INC | 66 N 4TH ST PO BOX 3005 NEWARK OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL PENNSYLVANIA INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| ALMA TELEPHONE COMPANY INC | 101 MERCER STREET ALMA GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR GARLAND TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE FRANKLIN SQUARE NY 11010 |
| ALMOAYED TELECOM | PO BOX 933 ALTAWECLA COMPLEX MANAMA BAHRAIN |
| ALMON, RYAN T | 11926 ARDMOOR COURT RANCHO CUCAMONGA CA 91739 |
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA PNB 186 DALLAS TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD MAGNOLIA TX 77355 |
| ALMOSHELLI, MOHAMMED M | 6516 MIDDLECOFF COURT WOODRIDGE IL 60517 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ALOI MATERIALS HANDLING INC | 104 SARANAC RIDGE DRIVE HOLLY SPRINGS NC 27540-8477 |

| Claim Name | Address Information |
|---|---|
| ALOI, FRANCESCA A | 10102 STATESMAN COURT FREDERICK MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR ALLEN TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR ALLEN TX 75013 |
| ALONSO, BLANCA | 376 GRAND AVENUE BROOKLYN NY 11238 |
| ALONSO, NANCY | 2600 SW 123 CT MIAMI FL 33175 |
| ALPAUGH, GREGORY J | 3 INNSBRUCK DR SICKLERVILLE NJ 08081 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DRIVE PLANO TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD | EUROPA HOUSE CRANFORD TW5 9US GREAT BRITAIN |
| ALPHA BETA COMMUNICATIONS GROUP INC | 945 PINEWOOD CRESCENT OTTAWA ON K2B 5Y3 CANADA |
| ALPHA CONSULTORIA COMERCIO E SERVICOS DE | TELECOMMUNICAOES LTDA. R. CAPOTE VALENTE 528 SAO PAULO-SP, CEP 05408-001 BRAZIL |
| ALPHA DATA LLC | PO BOX 8829 DUBAI UAE |
| ALPHA DATA PROCESSING SERVICES | PO BOX 45384 ABU DHABI 8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY | 83 NORTHSIDE DRIVE PO BOX 3609 CROSSVILLE TN 38557-3609 |
| ALPHA NETWORKS | ALPHA NETWORKS INC NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ALPHA NETWORKS INC | 3945 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 LOS ANGELES CA 90067 |
| ALPHA NOVATECH INC | 473 SAPENA COURT UNIT 12 SANTA CLARA CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC | 3801 WAKE FOREST RD RALEIGH NC 27609-6864 |
| ALPHONSE, ADRIEN | 7804 KITTY LANE RALEIGH NC 27615 |
| ALPINE BATTERY COMPANY, INC | 11931 DIXIE STREET REDFORD MI 48239 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 4364 114TH ST DES MOINES IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW MARIETTA GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR RICHARDSON TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD RICHARDSON TX 75082 |
| ALSEN INCE | 457 MAPLEWOOD AVE ROCHESTER NY 14613 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET IRVING TX 75063 |
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD RALEIGH NC 27615 |
| ALSPAUGH, RALPH B | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |
| ALSTON, BARBARA A | 2201 CHAUTAUGUA APT A DURHAM NC 27705 |
| ALSTON, IRVING A | 383 ORANGE RD MONTCLAIR ORD NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALSTON, VIOLET L | PO BOX 1442 PITTSBORO NC 27312 |
| ALT ENTERPRISES, INC | 11225 KENSINGTON KENSINGTON MD 20895 |
| ALT, ETHAN M | RT 2 BOX 221-C KEYSER WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD LONGMONT CO 80503 |
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302 RALEIGH NC 27613 |
| ALTAMIRA | EXCHANGE TOWER SUITE 900 TORONTO ON M5X 1K9 CANADA |
| ALTEKAR, SITA | 1704 HEARTSTONE DR PLANO TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT VIENNA VA 22180 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE SUITE 825 CORAL GABLES FL 33134 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |

| Claim Name | Address Information |
|---|---|
| ALTER, RUTHANNA J | 3014 E US HWY 84 PALESTINE TX 75801 |
| ALTERA CORP | 101 INNOVATION DRIVE SAN JOSE CA 95134-1941 |
| ALTERNA SAVINGS | 2269 RIVERSIDE DR UNIT 41 OTTAWA ON K1H 8K2 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CA |
| ALTERNATE COMMUNICATIONS INT LTD | 509-B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509-B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE RECRUITING SERVICES LTD. | 4 CHAPEL STREET DEVON, HOLSWORTHY EX22 6AR UNITED KINGDOM |
| ALTERNATIVE COMMUNICATION SYSTEMS | 220 RESERVOIR ST SUITE 19 NEEDHAM MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | PO BOX 998 LORTON VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION | SOLUTIONS INC PO BOX 998 LORTON VA 22199 |
| ALTERNATIVE TELECOMMUNICATION | PO BOX 998 LORTON VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE SUITE B210 ALEXANDRIA VA 22312 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH SAN ANTONIO TX 78233-5792 |
| ALTIGEN COMMUNICATIONS, INC. | ATTN: PRESIDENT 47427 FREMONT BOULEVARD FREMONT CA 94538 |
| ALTIMA TECHNOLOGIES INC. | 3030 WARRENVILLE RD SUITE 300 LISLE IL 60532-1000 |
| ALTIZER, LARRY R | 1246 FADLEY RD WEYERS CAVE VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD ALPHARETTA GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR. LAPORTE IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTMAN, RICHARD SCOTT | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTON MCCOY | 144 ROAN DRIVE GARNER NC 27529 |
| ALTOVA INC | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTROGGE, DENNIS | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALURTENAGA SDN BHD | 28 JALAN SS25/22 TAMAN MAYANG 47301 PETALING JAYA SELANGOR D B MALAYSIA |
| ALURTENAGA SDN BHD | NO 28 JALAN SS 25/22 TAMAN MAYANG 47301 SELANGOR PETALING JAYA 47301 MALAYSIA |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | 600 LEXINGTON AVE - 6TH FLOOR NEW YORK NY 10022 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING LLC 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING | 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC | 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ, CARLOS | 1401 GLEN ELLEN COURT ALLEN TX 75002 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LANE HOUSTON TX 77089 |
| ALVAREZ, CISCO | 301 WEST 110TH ST APARTMENT 2E NEW YORK NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR HOLBROOK NY 11741 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET BOCA RATON FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY ELK GRV VLG IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL THOUSAND OAKS CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR. LAREDO TX 78045 |
| ALVAREZ, JUAN | 2011 GREENFIELD LANE ALLEN TX 75013 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| ALVAREZ, ROBERT | 22 E PARK ST #A ALHAMBRA CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL MIAMI FL 33178 |

| Claim Name | Address Information |
|---|---|
| ALVARION | ALVARION LTD 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET, PO BOX 13139 TEL AVIV 69710 ISRAEL |
| ALVERNO INFORMATION SERVICES | 1300 ALBANY ST INDIANAPOLIS IN 46237 |
| ALVI, JOHN | 3913 BENTLEY BROOK DR. RALEIGH NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE PLANO TX 75025 |
| ALVIN M ETHINGTON | 252 SHAWNEE RUN TAYLORSVILL KY 40071 |
| ALVIN TAN | 620 S. 9TH ST. APT. 26 SAN JOSE CA 95112 |
| ALVIO SILVIO BARRIOS | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| ALVISO, CHRIS | 3483 LAPRIDGE LANE SAN JOSE CA 95124 |
| ALYN GROUP INC | 64 LEUTY AVENUE TORONTO ON M4E 2R4 CANADA |
| ALZAR INDUSTRIES INC | 10 CAPELLA COURT OTTAWA ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 18901 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 189013466 |
| AM TECH POWER SYSTEMS LTD | 1041 GLADSTONE AVENUE OTTAWA ON K1Y 3G3 CANADA |
| AM, CHANRY | 172 SHAW ST LOWELL MA 01851 |
| AMA INTERNATIONAL | 1601 BROADWAY NEW YORK NY 10019-7420 |
| AMADOR, STEVE H | 14808 GAGELY DR LA MIRADA CA 90638 |
| AMAKU, PATRICK | 7016 JASPER PLANO TX 75074 |
| AMALGAMATED BANK | ATTN: IRWIN ROTH 15 UNION SQUARE WEST NEW YORK NY 10003 |
| AMALGAMATED BANK OF NEW YORK INC | 11 UNION SQUARE W NEW YORK NY 10003-3378 |
| AMAN, DAVID J | 2076 RIDGE ROAD ONTARIO NY 14519 |
| AMANDA DODD | 100 SHELBY COURT AYLETT VA 23009 |
| AMANDA SAMPSON | 1414 STARPOINT LN WYLIE TX 75098 |
| AMANDIP SEHMBEY | PO BOX 2388 SARATOGA CA 950700388 |
| AMAR RAVAL | 3056 DIAZ LANE WINSTON SALEM NC 27103 |
| AMARCHAND & MANGALDAS & SURESH | PENINSULA CHAMBERS-CORP PARK GANPATRAO KADAM MARG LOWER PAR MUMBAI 400013 INDIA |
| AMARILLA, TERESA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| AMARILLO CITY OF | 509 E 7TH AV AMARILLO TX 79101-2539 |
| AMATI COMMUNICATIONS CORP. | 1975 EL CAMINO REAL WEST, SUITE 303 MOUNTAIN VIEW CA 94040 |
| AMATI COMMUNICATIONS CORP. | 101 UNIVERSITY AVE. PALO ALTO CA 94301 |
| AMATO, DEBRA A | 1295 E FOWLER ST DELTONA FL 32725 |
| AMATO, THOMAS R | 4 GLEN DRIVE LAKE RONKONKOMA NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD RALEIGH NC 27615 |
| AMAYA, JAIRO | 900 ASHLEY LN ALLEN TX 75002 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR SAN JOSE CA 95118 |
| AMBIENT CORPORATION | 7 WELLS AVE STE 11 NEWTON MA 24593212 |
| AMBILI BABU | 4300 THE WOODS DRIVE, APT #2022 SAN JOSE CA 95136 |
| AMBIT DESIGN SYSTEMS INC. | 1208 APOLLO WAY, SUITE NO. 502 SUNNYVALE CA 94806 |
| AMBLER, CRAIG E | 3104 TANAWHA CT RALEIGH NC 27603 |
| AMBROSE, JOHN | 305 PARK YORK LN CARY NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD BROOMALL PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR SUNNYVALE CA 94089 |
| AMC | AMC TECHNOLOGY LLC NORTEL SELECT PRODUCT PROGRAM 7400 BEAUFONT SPRINGS DR RICHMOND VA 23225-5519 |
| AMC TECHNOLOGY LLC | 15521 MIDLOTHIAN TURNPIKE, SUITE 301 MIDLOTHIAN VA 23113 |
| AMC TECHNOLOGY LLC | 15521 MIDLOTHIAN TPKE STE 301 MIDLOTHIAN VA 231137313 |
| AMCAD SUPPLIES INC | 3321 GARDEN BROOK DR DALLAS TX 752342310 |

| Claim Name | Address Information |
|---|---|
| AMCC SALES CORPORATION | 6290 SEQUENCE DRIVE P O BOX 919018 SAN DIEGO CA 92191-9018 |
| AMCOM SOFTWARE INC. | 5555 WEST 78TH STREET MINNEAPOLIS MN 55435 |
| AMCOM SOFTWARE INC. | 5200 WEST 73RD STREET EDINA MN 55435 |
| AMDOCS (ISRAEL) LIMITED | 8 HAPNINA ST. RA'ANANA 4300 ISRAEL |
| AMDOCS CANADA  INC | 2 BLOOR ST E TORONTO ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE LTD | 2ND FLOOR REGUS HOUSE HARCOURT CENTRE HARCOURT RD DUBLIN 2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR NEW YORK NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LIMITED | 2570 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S DUBLIN 3 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | 2ND FLOOR REGUS HOUSE DUBLIN IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S EASTPOINT BUSINESS PARK DUBLIN 3 IRELAND |
| AMEC SPIE COMMUNICATIONS | 102 RUE ETIENNE DOLET MALAKOFF 92240 FRANCE |
| AMENTA, JULIET A | 625 NORTH TAYLOR OAK PARK IL 60302 |
| AMER, MUHIEDDIN | 3409 ASHWOOD LN SACHSE TX 750484488 |
| AMERADA HESS CORPORATION | 1185 AVE OF THE AMERICAS NEW YORK NY 10036-2601 |
| AMERICA II ELECTRONICS | PO BOX 21355 ST PETERSBURG FL 33742 |
| AMERICA LEGASPY | 3653 BRIARGROVE LN APT DALLAS TX 75287 |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366 EDIFICIO DE TELCEL CIUDAD DE MEXICO, DF CIUDAD DE MEXICO, DF 11320 MEXICO |
| AMERICAN AIRLINES INC. | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2644 |
| AMERICAN APPRAISAL ASSOCIATES | 2839 PACES FERRY ROAD ATLANTA GA 30339 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391 MILWAUKEE WI 53288-0391 |
| AMERICAN AUDIO VIDEO | 2862 HARTLAND RD FALLS CHURCH VA 22043 |
| AMERICAN AUDIO VISUAL | 7434 E MONTE CRISTO AVE SCOTTSDALE AZ 85260-1612 |
| AMERICAN AXLE & MANUFACTURING INC | ONE DAUCH DRIVE DETROIT MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 1840 HOLBROOK ST DETROIT MI 48212-3442 |
| AMERICAN BROADBAND | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST UNIONTOWN PA 15401 |
| AMERICAN BROADBAND INC | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN CANCER SOCIETY | AT&T CHARITY GOLF TOUR 1599 CLIFTON ROAD NE ATLANTA GA 30329-4250 |
| AMERICAN CANCER SOCIETY | 6700 ANTIOCH ROAD SUITE 100 MERRIAM KS 66204-1200 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ | 910 17TH STREET NW WASHINGTON DC 20006 |
| AMERICAN DIABETES ASSOCIATION | 4500 ROCKSIDE RD INDEPENDENCE OH 44131 |
| AMERICAN DIABETES ASSOCIATION | 10580 BARKLEY SUITE 400 OVERLAND PARK KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLZ COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | 1 RIVERSIDE PLZ STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICA PARKWAY SUITE 400 SANTA CLARA CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS | 40 WALL STREET, 20TH FLOOR NEW YORK NY 10005 |
| AMERICAN EXPRESS | 2965 W CORPORATE LAKES BLVD WESTON FL 33331-3626 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | 20002 N 19TH AVE PHOENIX AZ 85027 |
| AMERICAN EXPRESS BANK OF CANADA | 1211 DENSISION STREET MARKHAM ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CA |
| AMERICAN EXPRESS CPC | CPC REMITTANCE PHOENIX AZ 85027-4250 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN EXPRESS DE ESPANA SAU | JUAN IGNACIO LUCA DE TENA 17 MADRID 28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS | 802 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1281 N WARSON RD ST LOUIS MO 63132-1805 |
| AMERICAN EXPRESS TRAVEL RELATED | ONE BELLE MEADE PLACE 4400 HARDING ROAD, SUITE 101 NASHVILLE TN 37205 |
| AMERICAN FEDERATION OF TELEVISION | & RADIO ARTISTS - AFTRA HEALTH AND RETIREMENT FUNDS NEWARK NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS 350 SANSOME STREET, SUITE 900 SAN FRANCISCO CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC | GINNY WALTER BECKY MACHALICEK 100 MERIDIAN CENTRE ROCHESTER NY 14618 |
| AMERICAN FIBER SYSTEMS INC | 100 MERIDIAN CTR STE 300 ROCHESTER NY 146183979 |
| AMERICAN FURUKAWA, INC. | ATTN: DAVID NOBLE 47677 GALLEON DRIVE PLYMOUTH MI 48170 |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD STREET OVERLAND PARK KS 66212-1461 |
| AMERICAN HEART ASSOCIATION | C/O AT&T PLANO TX 75024 |
| AMERICAN HEART ASSOCIATION | 208 S AKARD 10TH FLOOR DALLAS TX 75202-4206 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST SUNRISE FL 33351 |
| AMERICAN LAUBSCHER CORPORATION | 100 FINN CT FARMINGDALE NY 11735-1107 |
| AMERICAN MANAGEMENT ASSOCIATIO | PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MESSAGING SERVICES LLC | 1720 LAKE POINT DRIVE SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN MICROSYSTEMS INC | PO BOX 201343 DALLAS TX 75320-1343 |
| AMERICAN POWER CONVERSION | PO BOX 57323 TORONTO STATION A TORONTO ON M5W 5M5 CANADA |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| AMERICAN RED CROSS | 2025 E STREET NW WASHINGTON DC 20001 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DR BALTIMORE MD 21215 |
| AMERICAN REGISTRY FOR INT | 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REGISTRY FOR INTERNET | ARIN 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER PETRA LAWS 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN REPUBLIC INSURANCE CO | 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DRIVE SUITE 105 MEMPHIS TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER LORI ZAVALA PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS | PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DR WEST CHICAGO IL 601851891 |
| AMERICAN TECHNICAL CERAMICS | 1 NORDEN LANE HUNTINGTON STATION NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS | PO BOX 95000-1390 PHILADELPHIA PA 19195-1390 |
| AMERICAN TELECOMMUNICATION | CERTIFICATION BODY INC 6731 WHITTIER AVENUE MCLEAN VA 22101 |
| AMERICAN TELEPHONE WIRING  CO | KRISTEN SCHWERTNER JOHN WISE 5842 DAVIS CREEK RD BARBOURSVILLE WV 25504-1004 |
| AMERICAN TELESYSTEMS CORP. | 6 PIEDMONT CT. (SUITE 608) ATLANTA GA 30305 |
| AMERICAN TOWER INC | PO BOX 31991 HARTFORD CT 06150-1991 |
| AMERICAN TRANS AIR INC | 8350 N CENTRAL EXPY STE 700 DALLAS TX 752061636 |
| AMERICAN VIDEO | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT LOS GATOS CA 95032 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER JAMIE GARNER 75 STATE STREET BOSTON MA 02109-1827 |
| AMERICANS FOR TAX REFORM | C/O JANE FRAZER 722 12TH ST NW 4TH FLOOR WASHINGTON DC 20005 |
| AMERICANS FOR TAX REFORM | 1920 L STREET NW STE 200 WASHINGTON DC 20036 |
| AMERICATEL CORPORATION | 7361 CALHOUN PL STE 650 ROCKVILLE MD 208552775 |
| AMERICATEL CORPORATION | 4045 97TH AVENUE MIAMI FL 33178 |
| AMERICELL | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICOM TECHNOLOGY INC | 5123 S COMMERCE DR MURRAY UT 84107 |
| AMERICORD | 290 W 300 S LOGAN UT 84321-5215 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2922 AMERIPRISE FINANCIAL CTR |

| Claim Name | Address Information |
|---|---|
| AMERIPRISE FINANCIAL INC | MINNEAPOLIS MN 55474 |
| AMERITEC CORP | 760 ARROW GRAND CIRCLE COVINA CA 91722 |
| AMERITEC CORP | P.O. BOX 7270 NEWPORT BEACH CA 92658-7270 |
| AMERITECH CORPORATION | 440 S LA SALLE ST STE 2303 CHICAGO IL 606055013 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE STEPHEN MALLINSON 225 W RANDOLPH ST CHICAGO IL 60606-1882 |
| AMERITECH INDIANA | 240 N MERIDAN ST INDIANAPOLIS IN 46204-1931 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE STEPHEN MALLINSON 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH MICHIGAN | 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH OHIO | 45 ERIEVIEW PLAZA CLEVELAND OH 44114-1813 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 WEST AMERITECH CENTER DR HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH SERVICES INC | 2000 WEST AMERITECH CENTER DR HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE STEPHEN MALLINSON 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH WISCONSIN INC | 30 S WACKER DR FL 34 CHICAGO IL 60606-7413 |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS D. | 15 W. HYLAND DR. NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM L3R 4H8 CANADA |
| AMEX BANK OF CANADA | PO BOX 2000 WEST HILL TORONTO ON M1E 5H4 CANADA |
| AMFELTEC CORP | 35 FIFEFIELD DR MAPLE ON L6A 1J2 CANADA |
| AMG LOGISTICS | 2450 STANFIELD RD MISSISSAUGA ON L4Y 1S2 CANADA |
| AMHERST COUNTY SCHOOLS DISTRICT | 153 WASHINGTON STREET PO BOX 1257 AMHERST VA 24521-1257 |
| AMI EVENTS | 888 EAST LAS OLAS BLVD SUITE 502 FORT LAUDERDALE FL 33301 |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD POCATELLO ID 83201 |
| AMICK, GREGARY | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST MAYSVILLE GA 305582008 |
| AMICK, MERVIN E | 59 COUNTY RD 3144 HOUSTON AL 35572 |
| AMIGOS DE JESUS ORPHANAGE | 118 WOODLAND AVE MALVERN PA 19355 |
| AMINO COMMUNICATIONS LLC | 3625 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE FAIRVIEW TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMIR BASRI | 656C - 60 HARBORD ST TORONTO ON M5S 3L1 CANADA |
| AMIR ELTABLAWI | AVD FRANCISCO REDOLAT 17-4-7 MASSAMAGRELL V 46130 SPAIN |
| AMIRA NICOLE GONZALEZ | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| AMIT CHAWLA | 116 BARBERRY LANE SAN RAMON CA 94583 |
| AMIT GUPTA | 40930 RIOJA CT. FREMONT CA 94539 |
| AMIT THAKKAR | 4 RIVERHURST ROAD APT 502 BILLERICA MA 01821 |
| AMKOR ELECTRONICS, INCORPORATED | ADDRESS CANNOT BE FOUND |
| AML COMMUNICATIONS | 1000 AVENIDA ACASO CAMARILLO CA 93012-8712 |
| AMMON PASHER | 1025 RICHMOND RD OTTAWA ON K2B 8G8 CANADA |
| AMMONS, BENJAMIN H | 991 MAYSON TURNER RD ATLANTA GA 30314 |
| AMMONS, GLORIA J | 343 NE 884TH AVE. OLD TOWN FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT RALEIGH NC 27616 |
| AMOS, GREG | 1809 MATILDA ST DALLAS TX 752067271 |
| AMOSS, GEORGE B | P.O. BOX 13 MENDEN HALL PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| AMOUZGAR, MAHMOUD | 5792 HALLECK DR SAN JOSE CA 951232548 |
| AMPAC TELECOM INC. | 8197 NORTH UNIVERSITY DRIVE, SUITE 12 TAMARAC FL 33321 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL | AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL ANTEL INC | AMPHENOL FUNDING CORP 52136 EAGLE WAY CHICAGO IL 60678-1521 |
| AMPHENOL CONNEX | 5069 MAUREEN LANE UNIT B MOORPARK CA 93021-7149 |
| AMPHENOL CORP AMPHENOL | 1925A OHIO STREET LISLE IL 60532-2389 |
| AMPHENOL CORPORATION | ATTN: KEN KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL CORPORATION | ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL FIBER OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL FIBER OPTIC PRODUCTS | 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL INDUSTRIAL | AMPHENOL CANADA 605 MILNER AVE TORONTO ON M1B 5X6 CANADA |
| AMPHENOL INDUSTRIAL OPERATIONS | 40 60 DELAWARE AVENUE AMPHENOL CORPORATION SIDNEY NY 13838 |
| AMPHENOL INTERCON SYSTEMS INC | 2800 COMMERCE DRIVE HARRISBURG PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC | PO BOX 12900 PHILADELPHIA PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS | 4385 COLLECTION CENTER DR CHICAGO IL 60693-0043 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL PRINTED CIRCUITS | ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE VILLE MONT ROYAL QC H4T 1H8 CANADA |
| AMPHENOL TCS | PO BOX 3418 BOSTON MA 02241 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPSS INC | 6506 WEST CHANDLER BLVD CHANDLER AZ 85226-3324 |
| AMR CORPORATION | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2605 |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE LTD 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES FL 33024 |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR RALEIGH NC 27613 |
| AMSTUTZ, GARY | PO BOX 2558 LAKE ISABELLA CA 932402558 |
| AMT GROUP | 31 ULITSA SHABOLVKA BUILDING B 3RD ENTRANCE MOSCOW 115162 RUSSIA |
| AMTA | 100 NORTH UNION ST SUITE 826 MONTGOMERY AL 36104 |
| AMTEC ADVANCED MEASUREMENT | MEATECHNISCHER SERVICE GMBH HOER STEG 13 D-74348 LAUFFEN GERMANY |
| AMTELCO | 4800 CURIN DRIVE MCFARLAND WI 53558 |
| AMY CURNEL | 3001 COMMUNICATIONS PKW #625 PLANO TX 75093 |
| AMY GIBSON | 18 REGENCY PLACE BROCKVILLE ON K6V 7M5 CANADA |

| Claim Name | Address Information |
|---|---|
| AMY KAUFMAN | 25327 WATERSTONE ESTATES CIR E TOMBALL TX 773755462 |
| AMY PALLET | 44708 KIMBERLY CHILLIWACK BC V2R 2Z1 CANADA |
| AMY SECRIST | 3221 SPRING RAIN CT OAK HILL VA 20171 |
| AMY, CHARLES | 3350 CITATION DR DALLAS TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR PLANO TX 75093 |
| AN FIELDS | 803 TOLENTINO CT. LIVERMORE CA 94550 |
| ANALOG DEVICES | 1 TECHNOLOGY WAY NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY BLDG 3 NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY NORWOOD MA 02062-9902 |
| ANALOGX LLC | 350 EAST UNIVERSITY DR 3555 TEMPE AZ 85281-2001 |
| ANALYSYS LTD | ST GILES COURT CAMBRIDGE CB3 0AJ GREAT BRITAIN |
| ANAM MOBILE | HOSPITALITY HOUSE, 16-20 CUMBERLAND STREET DUBLIN 2 IRELAND |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS PLANO TX 75025 |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D DRIVE PLANO TX 75024 |
| ANAREN INTERNATIONAL INC | 6635 KIRKVILLE RD E SYRACUSE NY 13057 |
| ANAREN MICROWAVE INC | 6635 KIRKVILLE ROAD EAST SYRACUSE NY 13057-9600 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT WESTON FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE GARFIELD NJ 07026-3847 |
| ANAYA, JESS H | 6104 GATESVILLE LANE CHARLOTTE NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT IL 60014 |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANCLARD, ANTHONY | 935 PYRAMID HILL BLVD APT 6B HAMILTON OH 450136418 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT VISTA CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE LITTLETON CO 80123 |
| ANDA | ANDA NETWORKS INC 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDA NETWORKS INC | 247 SANTA ANA COURT SUNNYVALE CA 94085 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| ANDERSEN, DAVID C | 12222 N 49TH DR GLENDALE AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR FALLS CHURCH VA 22042-3940 |
| ANDERSEN, JOSEPH | 17950 CANBY RD LEESBURG VA 201756912 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD ANDOVER MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3451 |
| ANDERSON GORECKI & MANARAS LLP | PO BOX 553 CARLISLE MA 01741 |
| ANDERSON JACOBSON, INC. | 125 W. CERRITOS AVE. ANAHEIM CA 92805 |
| ANDERSON JR, JOHN | 107 DEERWOD CT. CHAPEL HILL NC 27517 |
| ANDERSON SEARCH GROUP | 1200 EGLINTON AVENUE EAST SUITE 500 TORONTO ON M3C 2H9 CANADA |
| ANDERSON, ANGELA | 13925 PENNOCK AVE APPLE VALLEY MN 55124 |
| ANDERSON, ANTHONY | 818 WESSEX PLACE ORLANDO FL 32803 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DRIVE RALEIGH NC 27615 |
| ANDERSON, CARL A. | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE VOORHEES NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073 PLANO TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W. ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | PO BOX 370814 MONTARA CA 940370814 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, DAVID J | 526 ROTHBURY RD WILMINGTON DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA J. | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST SALISBURY NC 28147 |
| ANDERSON, EMMETT | 4803 W BRADDOCK RD APT 2 ALEXANDRIA VA 223114808 |
| ANDERSON, EUGENE L | 246 TRELLIS LANE SPRING ARBOR MIDDLETOWN DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION 96 WYATT DR BARNES VILLAGE SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R | 33 BOXWOOD LN. HOLTSVILLE NY 11742 |
| ANDERSON, GERRY | 3521 LA DOVA WAY LANDOVER MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLENDA | 1320 EAST 154TH ST OLATHE KS 66062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR CASTRO VALLEY CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD LONDONDERRY NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT RALEIGH NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR. WESTMINSTER CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE PLANO TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA SAN DIEGO CA 92129 |
| ANDERSON, JOHN P., JR. | 107 DEERWOOD CT CHAPEL HILL NC 27517 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE MAGNOLIA TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY LAKEVILLE MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE PALM  SPRINGS CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE BRENTWOOD TN 37027 |
| ANDERSON, JULIE | 212 BOG HILL LN CARY NC 27519 |
| ANDERSON, KARRIE | 1621 WALTON STREET CORNWALL ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE. HERMOSA BEACH CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS RALEIGH NC 27613 |
| ANDERSON, LARRY M | PO BOX  59866 RENTON WA 98058 |
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE ROWLETT TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE ROCHESTER NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT CORAL SPRINGS FL 33065 |
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT AVON IN 46123 |
| ANDERSON, MILDRED L | 7059 STONE ST LITHONIA GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS BRENTWOOD TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE MEMPHIS TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT RALEIGH NC 27614 |
| ANDERSON, PHYLLIS M | PO BOX 578 WEARE NH 03281 |
| ANDERSON, RANDALL S | 43342 BUTTERFIELD COURT ASHBURN VA 20147 |
| ANDERSON, ROBERT | 12100 NOLAND ST OVERLAND PARK KS 66213 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT ANN ARBOR MI 48103 |
| ANDERSON, RONALD | 19803 EXECUTIVE PATH FARMINGTON MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, RORY | 12050 HAZELDELL AVE OREGON CITY OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN LEESBURG FL 34748-7526 |
| ANDERSON, SCOTT | 6478 PARTRIDGE LANE ROYAL OAK MD 21662 |
| ANDERSON, SHERRY M | P O BOX 8187 CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK ALLEN TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| ANDERSON, STEVEN G | 805 HARBOR HOUSE DR UNIT 4 MADISON WI 537192389 |
| ANDERSON, STUART | 225 CROSS ST BELMONT MA 02478 |
| ANDERSON, TED S | 914 MOSS COVE FRIPP ISLAND SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR. CARY NC 27513 |
| ANDERSON, VINCENT G | 857 FENIMORE PLACE BALDWIN NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT SUWANEE GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN #249 DALY CITY CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD FRANKLIN TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH BASTROP TX 78602 |
| ANDEVICES INC | 2933 BAYVIEW DRIVE FREMONT CA 94538-6520 |
| ANDITEL S.A. | CARRERA 18 NO. 79-22 BOGATO, DC COLOMBIA |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN CLAYTON NC 27520 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE PORT JEFFERSON STN NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR ALLEN TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE UBA CITY CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE RALEIGH NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE PLANO TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LN RALEIGH NC 27612 |
| ANDRE ANGEL | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANDRE MARTINEZ | 13725 DENHAM WAY BRISTOW VA 20136 |
| ANDRE MCCOY | PO BOX 2034 BALA CYNWYD PA 19004 |
| ANDREA D'ANGELO | 13206 ASHFORD PARK DR RALEIGH NC 27613 |
| ANDREA JONES | 12425 CILCAIN CT. RALEIGH NC 27614 |
| ANDREA SCOGGINS | 3324 BROUGHTON DRIVE DURHAM NC 27704 |
| ANDREA, GEORGES | 1129 WENDELL WAY GARLAND TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD NEW HEMPSTEAD NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE ROCHESTER MI 48306 |
| ANDREJCO, BERNADETTE | 7 LAUREL CT MT HOLLY NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE FT LAUDERDALE FL 33331 |
| ANDRES GUBBINS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW | ANDREW CORP 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW | CELLSITE INDUSTRIES AN ANDREW COMPANY 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE UXBRIDGE MA 01569 |
| ANDREW C PRESTON | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| ANDREW CORPORATION | PO BOX 1512 STATION A TORONTO ON M5W 3N9 CANADA |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | FOREM USA PO BOX 711889 CINCINNATI OH 45271-1889 |
| ANDREW CORPORATION | 3 WESTBROOK CORPORATE CENTER, SUITE 900 WESTCHESTER IL 60154 |
| ANDREW CORPORATION | 2700 ELLIS ROAD JOLIET IL 60433-8459 |

| Claim Name | Address Information |
|---|---|
| ANDREW CORPORATION | 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ANDREW CORPORATION | 10500 WEST 153RD STREET ORLAND PARK IL 60462-3099 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW CRIDER | 5806 HATHAWAY ALLEN TX 75002 |
| ANDREW ELLENDER | 1504 MISTY MORNING CT. LITTLE ELM TX 75068 |
| ANDREW HARRISON | DRILL HALL COTTAGE THE PARK SOMERSET SO BA7 7EP UNITED KINGDOM |
| ANDREW HELLING | 16672 WEST 157 TERRACE OLATHE KS 66062 |
| ANDREW J KYLE | 7050 FAIRWAY BEND LN, UNIT: 265 SARASOTA FL 34243 |
| ANDREW LARK | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| ANDREW LIPPMAN | 28 CHESTNUT STREET SALEM MA 01970-3129 |
| ANDREW LLC | MORRIS JAMES LLP BRETT D. FALLON - ERICKA D. JOHNSON 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW LLC | TY E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW LLC | DAVID M. SCHILLI - TY E. SHAFFER 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW LONG | 1602 S. KING AVE HARRISONVILLE MO 64701 |
| ANDREW LUDWICK | ATTN: DAVID W. SHAPIRO, ESQ. BOIES SCHILLER & FLEXNER LLP 1999 HARRISON STREET SUITE 900 OAKLAND CA 94612 |
| ANDREW MORAWSKI | 7 EVANS AVENUE FARMINGTON NY 11735 |
| ANDREW MURPHY | 15 COUNTRY CLUB LANE EASTON CT 06612 |
| ANDREW PIERCE | 9112 W 115TH TERRACE OVERLAND PARK KS 66210 |
| ANDREW REEVES-HALL | 45 SOUTH STREET TORQUAY TQ2 5AJ GREAT BRITAIN |
| ANDREW S TWYNHAM | 10451 BIG CANOE JASPER GA 30143 |
| ANDREW SLAVINSKY | 6516 DRAEBURY LANE DURHAM NC 27713 |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD JOLIET IL 60433-8549 |
| ANDREW T OREFFICE | 3180 WILLS MILL RD CUMMING GA 30041 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELECOM LLC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATIONS PRODUCTS | TY E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW TELECOMPRODUCT S.R.L. | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| ANDREW WARD | 1804 HIGHLAND PARK RD DENTON TX 76205 |
| ANDREW WELCH | 4708 EAST CASEY LANE CAVE CREEK AZ 85331 |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR PLANO TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY DURHAM NC 27707-5654 |
| ANDREW, LLC | BRETT D. FALLON - ERICKA F. JOHNSON MORRIS JAMES LLP 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW, LLC | TY E. SHAFFER ROBINSON, BRADSHAW & HINSON, P.A. 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW, LLC. | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 N. TYRON ST, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| ANDREWS KURTH LLP | PO BOX 201785 HOUSTON TX 77216 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE DECATUR GA 30032 |
| ANDREWS, EDWARD C | 1714 CAMELOT DR OCEAN ISLE NC 28469 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE HOLIDAY ISLAND AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE #608 CHICAGO IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE BALTIMORE MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338 EDISON GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT VIRGINIA BEACH VA 23451 |
| ANDREWS, ROBERT | 105 VE THEY'L LANE CARY NC 27513 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE HENDERSON NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS WATERFORD MI 48328 |
| ANDREWS, ROBIN D | 1221 MARTIN TAVERN RD MORRISVILLE NC 275606971 |
| ANDROS, LAWRENCE S | PO BOX 396 CEDAR PARK TX 78630 |
| ANDRUKAT, DAVID | 920 ORCHARD ST SCRANTON PA 185052157 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE ACWORTH GA 30101 |
| ANDRW TELECOMM PROD | VIA ARCHIMEDE 22/24 AGRATE BRIANZA 20041 ITALY |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD MIDDLETOWN NY 10940 |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANDY BODEN | 335 FALLS POINT TRAIL ALPHARETTA GA 30022-8479 |
| ANDY KRAFT | 1408 OAKHILL DR PLANO TX 75075 |
| ANDY N VO | 422 REMINGTON DR MURPHY TX 75094 |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR NASHVILLE TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE ATLANTA GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR MOCKSVILLE NC 27028 |
| ANG, KIAN B | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN SACHSE TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 3665 BENTON ST APT 32 SANTA CLARA CA 950514519 |
| ANGE, NANCY B | 4808 TUPENNY LANE RALEIGH NC 27606 |
| ANGEL JULIO ARDILES ARON | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| ANGEL L OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL SARMIENTO | 3624 N.W 111TH TERRACE SUNRISE FL 33351 |
| ANGEL, ANDRE | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR PLANO TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV E. CHICAGO IL 60618 |
| ANGELA ERVIN | 7 GURLEY ROAD MARION NC 28752 |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANGELO ROSSI | 36 SARATOGA KIRKLAND QC H9H 3K3 CANADA |
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE RALEIGH NC 27614 |
| ANGELPOINTS INC | 30 LIBERTY SHIP WAY SUITE 3150 SAUSALITO CA 94965 |
| ANGER, THOMAS J | 818 STATE ST BOYNE CITY MI 49712 |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE HARRINGTON J8G2T3 CANADA |
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD VENTURA CA 93004 |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CA |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CANADA |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2 GREENACRES FL 33463 |
| ANGUS NGUYEN | 6021 HAGERMAN DR PLANO TX 75094 |

| Claim Name | Address Information |
|---|---|
| ANGUSTIA DEGRAF, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGWIN, BRENDA S | 3445 50TH STREET CT NW UNIT 221 GIG HARBOR WA 983358620 |
| ANGWIN, RACHEL G | 65 DIANE DR BELMONT NH 032203117 |
| ANH-DAO DO | 5017 DUNSTER DR. MCKINNEY TX 75070 |
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE ROSWELL GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN ROSWELL GA 30076 |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| ANIDO, GONZALO | 8790 NW 142 ST HIALEAH FL 33018 |
| ANIL GURIJALA | 205 BENTON DRIVE #2101 ALLEN TX 75013 |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER PETRA LAWS B6 10, SAFDARJUNG ENCLAVE NEW DELHI, DL 110029 INDIA |
| ANITE TELECOMS | 6225 N. STATE HWY 161 IRVING TX 75038 |
| ANITE TELECOMS INC | 1900 EAST GOLF ROAD SCHAUMBURG IL 60173 |
| ANIXTER | AV. VIVEROS DE ATIZAPAN NON 123-A COL VIVEROS DE LA LOMA MEXICO |
| ANIXTER | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | ANIXTER PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | 425 WEST BROADWAY, SUITE 100 GLENDALE CA 91204 |
| ANIXTER ARGENTINA | CASTRO 1844 CAPITAL FEDERAL BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA | CASTRO 1844 BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA SA | CASTRO 1844 PARQUE DE PATRICIAS BUENOS AIRES 1237 ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD | UNIT 3 1-15 ROSEBERY AVENUE ROSEBERY, NSW 2018 AUSTRALIA |
| ANIXTER BROS INC | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CANADA | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | 1550 LAPERRIERE AVE OTTAWA ON K1Z 7T2 CANADA |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT MISSISSAUGA ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC | PO BOX 1165 POSTAL STATION M CALGARY AB T2P 2K9 CANADA |
| ANIXTER CARIBBEAN | OSVELIA BARRIOS ERNESTO VELARDE 11701 NW 101ST RD MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN | 11701 NW 101ST RD STE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD SUITE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CHILE SA | AYSEN 504 COMUNA DE MACUL SANTIAGO COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA DC COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 #15-25 INTERIOR 63B BODEGA 4 ZONA FRANCA BOGOTA COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 INT 63 B BODEGA 4 BOGOTA COLUMBIA |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20 SAN JOSE COSTA RICA |
| ANIXTER COSTA RICA SA | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV | AV VIVEROS DE ATIZAPAN 123-A VIVEROS DELA LOMA TLALNEPANTLA ESTADO DE MEXICO, DF 54080 MEXICO |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A MEXICO CITY 54800 MEXICO |

| Claim Name | Address Information |
|---|---|
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A COLONIA VIVEROS DE LA LOMA MEXICO CITY 54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A TLALNEPANTLA 54080 MEXICO |
| ANIXTER DISTRIBUTION | PO BOX 195085 FACTOR-417826 . CHARLOTTE NC 28290 |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER DO BRASIL LTDA | RUA ANTONIO NAGIB IBRAHIM 30 SAO PAULO - SP 05036-060 BRAZIL |
| ANIXTER DOMINICANA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINCAN REPUBLIC |
| ANIXTER DOMINICANA SA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON 961 PUERTO RICO |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON PR 00961 |
| ANIXTER INC | 4 MARWAY CIRCLE ROCHESTER NY 14624 |
| ANIXTER INC | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | OSVELIA BARRIOS ERNESTO VELARDE 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | C/O JON VIGANO SCHIFF HARDIN LLP 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC. | 4464 WILLOW ROAD - STE 101 PLEASANTON CA 945888593 |
| ANIXTER INC. | MARLA R. ESKIN AYESHA CHACKO 800 N KING ST., SUITE 300 WILMINGTON DE 19899 |
| ANIXTER INC. | 2301 PATRIOT BLVD. GLENVIEW IL 60026 |
| ANIXTER INC. | PATRICIA J. FOKUO SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ MARCIN WRONA 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN NO. 123- COL. VIVEROS DE LA LOMA, TLALNEPANTL MEXICO |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN # 123-A COL. VIVEROS DE LA LOMA TLALNEPANTLA EDO. DE MEXICO 54080 MEXICO |
| ANIXTER PANAMA | JUAN D_AZ, CALLE EL SITIO CIUDAD PANAMA 8 PANAMA |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LA CAMPINA LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO # 157 CHORRILLOS 9 PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 00961 PUERTO RICO |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 961 PUERTO RICO |
| ANIXTER PUERTO RICO | CARUJO INDUSTRIAL PARK 46 CALLE C BAYAMON PR 00961 |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON PR 00961 |
| ANIXTER PUERTO RICO | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER SINGAPORE PTE LTD | 15 WOODLANDS TERRACE 738440 SINGAPORE |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS VENEZUELA |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS 1010 VIETNAM |
| ANN BRIDENSTINE | 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| ANN E. GRONINGER | C/O PATTERSON HARKAVY LLP 521 EAST BLVD. NC 28203 |
| ANN FERRY BEHELER | 1765 N COMMUNITY DR APT 105 ANAHEIM CA 928061062 |
| ANN JONES | 587 BAYVIEW DR RR1 WOODLAWN ON K0A 3M0 CANADA |
| ANN WYLIE | 317 CONCORDIA CHATEAUGUAY QC J6J 1T1 CANADA |
| ANNA DODD | 1310 CORELAND DRIVE APT 219 MADISON TN 37115 |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST HIGHLANDS RANCH CO 80126 |

| Claim Name | Address Information |
|---|---|
| ANNAPOLIS WIRELESS INTERNET LL | 326 FIRST STREET SUITE 39B ANNAPOLIS MD 21403-2692 |
| ANNAS ANGELS FOUNDATION | 104 VISTA ROSE COURT CARY NC 27513 |
| ANNE MARGARET KLUG | 1213 RAINWOOD LANE RALEIGH NC 27615 |
| ANNESE & ASSOCIATES INC | KRISTEN SCHWERTNER JOHN WISE 4781 STATE ROUTE 5W HERKIMER NY 13350-0127 |
| ANNETT, TONY | 5224 GEODE LN MCKINNEY TX 75070 |
| ANNETT, TONY D | 5224 GEODE LN. MCKINNEY TX 75070 |
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE APEX NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE APEX NC 27502 |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE CA 91801 |
| ANOMA ELECTRIC CO LTD | C/O ANOMA N A CORP 2920 EAST MOHAWK LANE PHOENIX AZ 85050-4773 |
| ANOMA NA CORP | 13430 NORTH SCOTTSDALE ROAD SUITE 101 SCOTTSDALE AZ 85254 |
| ANOTO INC | 200 FRIBERG PARKWAY WESTBOROUGH MA 01581-3954 |
| ANRITSU A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| ANRITSU COMPANY | DEPARTMENT 01629 PO BOX 39000 SAN FRANCISCO CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DRIVE MORGAN HILL CA 95037 |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD SUITE 120 KANATA ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD KANATA ON K2V 1C3 CANADA |
| ANS ADVANCED NETWORK SERVICE, LLC | 12 ELMWOOD ROAD MENNANDS NY 12204 |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET DES PLAINES IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD #3 SANTA CLARA CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRAIL MURPHY TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL MURPHY TX 75094 |
| ANSOFT CORPORATION | FOUR STATION SQUARE PITTSBURGH PA 15219 |
| ANSOFT CORPORATION | PO BOX 643032 PITTSBURGH PA 15264-3032 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT 1 SNYDER NY 14226 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET CHASKA MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR PLANO TX 75024 |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD NORTH SCARBOROUGH ON M1C 2A5 CANADA |
| ANT COMPUTER INC | 20258 CARREY RD WALNUT CA 917892301 |
| ANTAR, ANGIE | 8146 N KOSTNER SKOKIE IL 60076 |
| ANTEC CORPORATION | 2850 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ANTELECOM NV | SCHOUWBURGWEG 22 CURACAO NETHERLANDS ANTILLES |
| ANTHEM ELECTRONICS INC. | 1040 EAST BROKAW ROAD SAN JOSE CA 95131 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR WYLIE TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY SAN JOSE CA 95122 |
| ANTHONY BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| ANTHONY COLELLO | 906 WELLBROOK STATION RD CARY NC 27519 |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY E HOLLAND | 309 SARABANDE DR CARY NC 27513 |
| ANTHONY G. MACDONALD | 97 LENNOX ST.-PO BOX 923 RICHMOND ON K0A 2Z0 CANADA |
| ANTHONY JONES | 6 MATTAWA CRESCENT KANATA ON K2M 2J4 CANADA |
| ANTHONY L BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISL NY 11722 |
| ANTHONY M BOTYRIUS | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| ANTHONY P DOMINO | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| ANTHONY PIRIH | 900 ANDERSON DRIVE GREEN OAKS IL 60048-4506 |
| ANTHONY R GENTILE | 1979 FORD STREET BROOKLYN NY 11229 |
| ANTHONY SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, JAMES | 207 E WATER ST #48 DECORAH IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR RICHARDSON TX 75082 |
| ANTIGUA PUBLIC UTILITIES AUTHORITY | APUA HEADQUARTERS, CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| ANTILLON, PABLO A | 3647 N NORA CHICAGO IL 60634 |
| ANTILOPES TRIATHLON | 713 GODIN VERDUN QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE CHICAGO IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONIO ROSSELLI | 1777 CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ANTONIO TAVARES | 2329 FELICIA DR PLANO TX 75074 |
| ANUJ MITTAL | 4410 ALBANY DRIVE # 57 SAN JOSE CA 95129 |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY LITTLETON MA 01460 |
| ANWAR A PIRACHA | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| AOKI, YU | 3332 TIMBER BROOK DR. PLANO TX 75074 |
| AON | AON CONSULTING INC 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING INC | PO BOX 93736 CHICAGO IL 60673-3736 |
| AON CONSULTING INC | RADFORD DIVISION P O BOX 100137 PASADENA CA 91189-0137 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SUITE 400 SAN JOSE CA 95131 |
| AON CONSULTING INC | RADFORD DIVISION 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AONIX | 5930 CORNERSTONE COURT WEST SUITE 250 SAN DIEGO CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST SAN DIEGO CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST, SUITE 250 SAN DIEGO CA 92121 |
| APA MARKETING INC | 250 CONESTOGA WAY HENDERSON NV 890029400 |
| APACHE DESIGN SOLUTIONS INC | 2645 ZANKER ROAD SAN JOSE CA 95134-2107 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, SUITE 201 BREA CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 1800 EAST IMPERIAL HIGHWAY SUITE 210 BREA CA 92821 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR NEW YORK NY 10022 |
| APCO INTERNATIONAL INC | 351 NORTH WILLIAMSON BLVD DAYTONA BEACH FL 32114 |
| APCON INC | 9255 SW PIONEER CT WILSONVILLE OR 97070 |
| APERIAN GLOBAL | 394 PACIFIC AVE. SUITE 310 SAN FRANCISCO CA 94111 |
| APERTO NETWORKS INC | 1637 SOUTH MAIN STREET MILPITAS CA 95035-6262 |
| APEX ANALYTIX | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX ANALYTIX | 1501 HIGHWOODS BLVD SUITE 200-B GREENSBORO NC 27410-2047 |
| APEX ANALYTIX, INC | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7041 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| APGAR, RICHARD | 15 BERRY LANE WEST MILFORD NJ 07480 |
| API DIRECTOR SERVICES INC | SUITE 503 40 TORONTO ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE | AVENUE DES BOVERESSES 42 VAUD LAUSANNE 1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE SACHSE TX 75048 |
| APOGEE POWER SOURCES INC | 360 WEST BOYLSTON ST SUITE 205 WEST BOYLSTON MA 01583 |
| APOLLO COMPUTERS INC. | 300 BILLERICA ROAD CHELMSFORD MA 01824 |

| Claim Name | Address Information |
|---|---|
| APOLLO TELECOM (PVT) LTD | C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH PLOT # 44, ST. # 11 SECTOR 1-9/2 ISLAMABAD PAKISTAN |
| APOLLO TELECOM (PVT) LTD | PLOT#44, ST# 11, SECTOR I-9/2 ISLAMABAD 44000 PANAMA |
| APOLLO TELECOM (PVT) LTD. | PLOT #44, ST. # 11 SECTOR I-9/2 ISLAMABAD, PANAMA |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD APT 4J DANIA BEACH FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE MORTON GROVE IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT. PLANO TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR, UNIT#4 NASHUA NH 03062 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR. TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPARENT NETWORKS | THE HUDSON HOUSE 400 321 WATER STREET VANCOUVER BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41 SUNNYVALE CA 94087 |
| APPEAL OF CONSCIENCE FOUNDATION | BENEFIT OFFICE NEW YORK NY 10010-7002 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN DALLAS TX 75230 |
| APPGATE NETWORK SECURITY INC | 185 ALEWIFE BROOK PARKWAY #410 CAMBRIDGE MA 02138 |
| APPGATE NETWORK SECURITY INC | 105 REDSTONE COURT CARY NC 27513 |
| APPIO, LINDA A | 3262 IRLANDA WAY SAN JOSE CA 95124 |
| APPLABS INC | 1515 MARKET STREET SUITE 1110 PHILADELPHIA PA 19102-1905 |
| APPLE, MARTIN R | 3662 S SHERMAN ENGLEWOOD CO 80110 |
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLAND |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY HUNTER BAILHACHE | 22 VICTORIA ST CANONS COURT PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY SPURLING HUNTER | CAYMAN OFFICE CLIFTON HOUSE 75 FORT ST PO BOX 190 GT GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE HERMITAGE TN 37076 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR HOLLY SPRINGS NC 27540 |
| APPLEYARD LEES | 15 CLARE RD HALIFAX HX1 2HY GREAT BRITAIN |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT RALEIGH NC 27607 |
| APPLIED COMMUNICATIONS OF MINNESOTA | 3496 SHORELINE DR WAYZATA MN 55391-9266 |
| APPLIED COMMUNICATIONS, INCORPORATED | 330 SOUTH 108TH AVENUE OMAHA NE 68154 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649-1335 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED ELECTRONICS LIMITED | 5170 B TIMBERLEA BLVD MISSISSAUGA ON L4W 2S5 CANADA |
| APPLIED INNOVATION INC | 5800 INNOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED PRECISION INC | 208 BRITANNIA ROAD EAST MISSISSAUGA ON L4Z 1S6 CANADA |
| APPLIED SIMULATION | APPLIED SIMULATION TECHNOLOGY INC 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE, SUITE 318 SAN JOSE CA 95110-1008 |
| APPLIED TELECOM INC | 3333 WARRENVILLE ROAD, SUITE 250 LISLE IL 60532-4549 |
| APPLIED VOICE TECHNOLOGY, INC. | 11410 NORTHEAST 122ND WAY KIRKLAND WA 98083 |
| APPLIX INC | PO BOX 83021 WOBURN MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST SOMERSWORTH NH 03878-1716 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, STREET SOMERSWORTH NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD | 124 COURT ST PO BOX 24522 APPOMATTOX VA 24522 |

| Claim Name | Address Information |
|---|---|
| APPROVE IT | ATTN: JOHN GRINGER 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVE IT | 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVET SA DE CV | SAN LORENZO NO 106 401 COL DE VALLE 3100 MEXICO |
| APPTIS INC | 14155 NEWBROOK DR CHANTILLY VA 20151-2293 |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239 SAN FRANCISCO CA 94160 |
| APRIMO | 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 510 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 900 EAST 96TH STREET, SUITE 400 INDIANAPOLIS IN 46240 |
| APRIMO | APRIMO 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO, INC. | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS IN 46240 |
| APTER, WILLIAM | 6908 ELECTRA DR RALEIGH NC 27607 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY PLANO TX 75024 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, SUITE 300 PLANO TX 75024-6616 |
| APTO SOLUTIONS INC | 1910 MAC ARTHUR BLVD NW ATLANTA GA 30318 |
| APTOLUTION INC | 9033 LESLIE STREET RICHMOND HILL ON L4B 4K3 CANADA |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| APW ELECTRONIC SOLUTIONS | DEPT LA 21522 PASADENA CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET POWAY CA 92064-6898 |
| AQUAPRIX | AQUAPRIX INC 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR WESTON FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES 265 HYMUS BOULEVARD POINT CLARE H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, SUITE 1550 POINT CLARE QC H9R 1G6 CA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729 SUMMERTON SC 29148 |
| ARAB, MOHAMMED | 529 CARRINGTON LN MURPHY TX 750944189 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM ISELIN NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M FL 33323 |
| ARADA SYSTEMS INC | 830 STEWART DRIVE STE B305 SUNNYVALE CA 94085-4513 |
| ARADA SYSTEMS INC | 1024 MORSE AVENUE SUNNYVALE CA 94089-1602 |
| ARAGON, JUAN | P O BOX 26274 OVERLAND PARK KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN CHICAGO IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501 HALLANDALE FL 33009 |
| ARAIZA, MARIA G | 526 STONEWOOD DR LOS BANOS CA 93635 |
| ARAMARK CANADA FACILITIES LTD | 124 RES COMMONS OTTAWA ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD | BOX 950 STATION U TORONTO ON M8Z 5Y7 CANADA |
| ARAMARK GMBH | MARTIN BEHAIM STRASSE 6 NEU ISENBURG 63263 GERMANY |
| ARAMARK UNIFORM AND CAREER | BARNES & THORNBURG LLP 600 1ST SOURCE BANK CENTER 100 NORTH MICHIGAN SOUTH BEND IN 46601-1632 |
| ARAMARK UNIFORM AND CAREER | APPAREL, LLC (MEANS SERVICES, INC.) ATTN : KURT ZIMMERMAN 115 NORTH 1ST STREET, SUITE 201 BURBANK CA 91502 |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR APT 403 COLUMBIA MD 21046 |
| ARAPAHOE | 5334 SOUTH PRINCE ST LITTLETON CO 80166-0001 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARASAN CHIP SYSTEMS INC | 2010 N 1ST ST STE 510 SAN JOSE CA 951312040 |
| ARAUJO, ANTONIO | 100 ANDALUSIA AVE APT 805 CORAL GABLES FL 331346133 |

| Claim Name | Address Information |
|---|---|
| ARAUJO, LEONARD | P O BOX 473 VALLEY CENTER CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL PEMBROKE PINES FL 33028 |
| ARBELL INDUSTRIES | PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | 5338 JOHN LUCAS DRIVE PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | PO BOX 9262 POSTAL STATION A TORONTO ON M5W 3M1 CANADA |
| ARBITRABEC | 1000 BOUL DE MAISONNEUVE OUEST MONTREAL QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC | 2362 RUE HUGO SHERBROOKE QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC | 3590 CROISSANT BREBEUF BROSSARD QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT | P O BOX 167 WEST MILFORD WV 26451 |
| ARBOR | ARBOR INDUSTRIES USA INC 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBORTEXT INC | 3767 RANCHERO DR ANN ARBOR MI 481082770 |
| ARBUNIC, BORIS | 5210 MARIT DR SANTA ROSA CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR EDGEWOOD MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE DUARTE CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE PLANO TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE MAMARONECK NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE HENNIKER NH 03242 |
| ARCHANA VIJAYALAKSHMANAN | 265 E.CORPORATE DRIVE, APT. 422 LEWISVILLE TX 75067 |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE NEWARK NJ 07104 |
| ARCHER, JERRY | 9211 N. EGRET CT. GILROY CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR. LITTLE ELM TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE BELLEVILLE ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE FUQUAY VARINA NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938 MOUNDS OK 74047-0938 |
| ARCHILA, JAIME | 16520 SOUTH POST RD. #202 WESTON FL 33331 |
| ARCHILA, JAIME | 16520 S POST RD APT 202 WESTON FL 333313564 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL TORONTO ON M9C 5K1 CA |
| ARCHIVES USA | ATTN: JENNIFER LEPAGE 2325 EAST BELT LINE RD SUITE A CARROLLTON TX 75006 |
| ARCPLAN INC | 1055 WESTLAKES DR SUITE 175 BERWYN PA 19312 |
| ARCYCOM S.A. | RUE JEAN-PIERRE TIMBAUD, B.P. 26 BOIS D'ARCY 78892 FRANCE |
| ARD, JOHN | 4581 SOUTHGATE DR PLANO TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET GRAND PRAIRIE TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR. ROCKY POINT NY 11778 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE CUMMING GA 30040-3163 |
| ARDMORE TELCO | PO BOX 549 ARDMORE TN 38449 |
| ARDMORE TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 30190 ARDMORE AVE ARDMORE AL 35739 |
| AREAN, CARLOS | 14700 NW 17TH DR MIAMI FL 331671022 |
| AREC NETWORK INC | 5F NO 71 JHOUZIH STREET NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN TAIPEI TAWAIN |
| AREC NETWORK INC | 5F NO. 71 JHOUZIH STREET, NEIHU DISTRICT TAIPEI CITY 115 TAWAIN |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR FAYETTEVILLE NC 28301 |
| ARENA, LINDA R | 233 WILLOW ST MASSAPEQUA NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER MIAMI FL 33175 |

| Claim Name | Address Information |
|---|---|
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 7260 W PETERSON AVE APT E419 CHICAGO IL 60631 |
| AREU, NELSON | 1915 SOUTHBREEZE CT CUMMING GA 30041 |
| AREVA T&D SA | C/O BREVALEX BREVATOME GROUP 3 RUE DU DOCTEUR LANCEREAUX PARIS 75008 FRANCE |
| ARGENT ASSOCIATES INC | 140 FIELDCREST AVENUE EDISON NJ 08837 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE RALEIGH NC 27615 |
| ARGO, H DENNIS | 68 MEADOW RD TOWNSEND MA 01469 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941 DALLAS TX 75397-4941 |
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500 SAN ANTONIO TX 78216 |
| ARGONAUT INSURANCE COMPANY | 5250 N PALM AVENUE, SUITE 421 FRESNO CA 93704 |
| ARGOSY COMPONENT SALES | 1075 BELLVUE WAY NE BELLVUE WA 98005 |
| ARGULA, VANI | 1124 HARTMAN CT ARLINGTON TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES | 5700 SIDLEY STREET BURNABY BC V5J 5E5 CANADA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE, BELLA VISTA NSW NEW SOUTH WALES 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FINANCIAL SERVICES INC | 1270 CENTRAL PARKWAY W SUITE 600 MISSISSAUGA ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO COL CHAPULTEPEC MORALES MEXICO CITY 11560 MEXICO |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE PLANO TX 75075 |
| ARIAS FABREGA & FABREGA | PH PLAZA 2000 BUILDING PANAMA 5 PANAMA |
| ARIAS FABREGA & FABREGA | 399 PARK AVENUE NEW YORK NY 10043 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY GRAND PRAIRIE TX 75052 |
| ARIBA INC | PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE PALO ALTO CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HARYANA 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT TECHNOLOGIES MAURITIUS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARIEL SACRAMENTO | 4355 DUPUIS MONTREAL QC H3T 1E7 CANADA |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD ANDOVER MA 01810 |
| ARINSIGHTS LLC | 54 DANBURY ROAD 208 RIDGEFIELD CT 06877-4019 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT WESTON FL 33326 |
| ARISTOTLE | 205 PENNSYLVANIA SE WASHINGTON DC 20003 |
| ARIZONA | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARIZONA BUSINESS GAZETTE | PO BOX 194 PHOENIX AZ 85001 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON STREET PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT ADMIN SERVICES DIVISION PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29002 PHOENIX AZ 85038-9002 |
| ARIZONA DEPT OF TRANSPORTATION | 206 SOUTH 17TH AVE MD 121A PHOENIX AZ 85007 |
| ARIZONA DIAMONDBACKS INC | 401 E JEFFERSON PHOENIX AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200 SCOTTSDALE AZ 85257-3538 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD SCOTTSDALE AZ 85257-3538 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 BUS & COMM SVCS DIVISION LITTLE ROCK AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 502 CHURCH ST CLINTON AR 72031-0069 |
| ARKO, GEORGE E | 20656 RICHARD AVE TRENTON MI 481834802 |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD COLUMBUS OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC | 851 COMMERCE COURT BUFFALO GROVE IL 60089-2366 |
| ARLINGTON COUNTY OF | 2100 CLARENDON BLVD SUITE 501 ARLINGTON VA 22201-5445 |
| ARMANDO MARTINEZ | BAHIA DEL ROSARIO #8318 CHIHUAHUA 31125 MEXICO |
| ARMANDO MENCHACA | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| ARMBRUSTER, ROBIN C | P.O. BOX 3574 ANN ARBOR MI 48106 |
| ARMBRUSTER, ROBIN C | PO BOX 3574 ANN ARBOR MI 481063574 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET ALTAMONTE SPRING FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286 PORT MANSFIELD TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR MISSION VIEJO CA 92692-4091 |
| ARMON NETWORKING LTD | PO BOX 58030 ATIDIM TECHNOLOGICAL PK BLDG 7 TEL AVIV 61580 ISRAEL |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST. STE 1210 TULSA OK 74103 |
| ARMOUR, DAVE | 100 PROSPECT AVE APT. 4B HACKENSACK NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY SAN JOSE CA 95124 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD BIRMINGHAM AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV HOLLYWOOD CA 90068 |
| ARMSTRONG, BRUCE | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, BRUCE D | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE SAN MARCOS CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT HANOVER MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS LN WYLIE TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST ENFIELD CT 06082 |
| ARMSTRONG, DEBORAH | 4012 BANDERA DR. PLANO TX 75074 |
| ARMSTRONG, DRURY | 15625 ANDOVER LN WAKE FOREST NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE LEESBURG VA 20176 |

| Claim Name | Address Information |
| --- | --- |
| ARMSTRONG, JAY | 5909 MILANO DR PLANO TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT MCLEANSVILLE NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR RALEIGH NC 27616 |
| ARMSTRONG, MARK | PO BOX 1357 ALLEN TX 750130022 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT MURPHY TX 75094 |
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE DURHAM NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT ROWLETT TX 75089 |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD DALLAS TX 75236-1598 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALDO MARTINEZ | 4672 NW 7TH PLACE DEERFIELD BEACH FL 33442 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT GARLAND TX 75040 |
| ARNEDO, RUBEN | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR. PLANO TX 75093 |
| ARNEWSH INC | 4107 HARBOUR WALK DRIVE FORT COLLINS CO 80525 |
| ARNO, MICHAEL | 97 POOLER AVENUE OTTAWA K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1206 |
| ARNOLD, AARON L | 15393 70TH TRAIL NO PALM BCH GARD FL 33418 |
| ARNOLD, ANTHONY | 206 PARADISE WAY RED OAK TX 751548860 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE BALTIMORE MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT ANTIOCH TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| ARNOLD, DENNIS M | 1945 CACTUS ST TRACY CA 953760718 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT CARY NC 27511 |
| ARNOLD, GREG | P.O. BOX 365 GUYMON OK 73942 |
| ARNOLD, JEFFREY | 5824 SANDY RINGS LN DUBLIN OH 43016 |
| ARNOLD, JEFFREY J. | 5824 SANDY RINGS LANE DUBLIN OH 43016 |
| ARNOLD, KENT | 914 KILGORE COURT ALLEN TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR CEDAR HILL TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR. BOYDTON VA 23917 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188-2200 |
| ARNON DEVELOPMENT CORPORATION LTD | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN CARY NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT HIGHLANDS RANCH CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT MARLTON NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL APT 2 HOPKINS MN 55343 |
| AROCHA, JANET | 720 W 74TH PLACE HIALEAH FL 33014 |
| AROMAT CORP | 62 DERBY STREET HINGHAM MA 02043 |
| ARON BOHLIG | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| ARON, CORLISS | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARON, RICHARD | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR. DELRAY BEACH FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE APT B16 CARRBORO NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD OXFORD NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY CT RALEIGH NC 27603 |
| ARRIS INTERACTIVE LLC | GINNY WALTER BECKY MACHALICEK 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DRIVE SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER LINWOOD FOSTER 11450 TECHNOLOGY CIRCLE DULUTH GA 30097-1504 |
| ARRIS INTERNATIONAL, INC. | 3871 LAKEFIELD DRIVE SUITE 300 SUWANEE GA 30024 |
| ARRK PRODUCT DEVELOPMENT | PO BOX 51154 LOS ANGELES CA 90051-5454 |
| ARRK PRODUCT DEVELOPMENT GROUP | 15201 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR. PLANO TX 75025 |
| ARROW ALTERA FEE FOR SERVICE | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS CANADA LTD | 88 HINES ROAD KANATA ON K2K 2T8 CANADA |
| ARROW ELECTRONICS CANADA LTD | ARROW ELECTRONICS INC PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | FRANCISCO PIMENTEL #98 MEXICO CITY DF 6470 MEXICO |
| ARROW ELECTRONICS INC | 35 UPTON DRIVE WILMINGTON MA 01887-1073 |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CENTER DR CHICAGO IL 60693-0134 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | 3000 BOWERS AVENUE SANTA CLARA CA 95051 |
| ARROW ELECTRONICS INT INC | 25 HUB DRIVE, PO BOX 8902 MELVILLE NY 11747-8902 |
| ARROW EVENTS | P O BOX 9 GREELY ON K4P 1N4 CANADA |
| ARROWHEAD | PO BOX 428 HECTOR MN 55342 |
| ARROYO, ALICIA | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, ALICIA A | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, MIRIAM | 61 GABLES BLVD WESTON FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR CORAL SPRINGS FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD NOTTINGHAM NH 03290 |
| ARSHANAPALLY, SANDEEP | 13500 CHENAL PKWY APT 2721 LITTLE ROCK AR 722115202 |
| ART EVOLUTION SERVICE | WESTERBACHSTRASSE 47 FRANKFURT 60489 GERMANY |
| ART JACKSON | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| ART TANIMURA | 18662 MEADOW LN MUNDELEIN IL 60060 |
| ARTESYN | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | 2900 S DIABLO WAY STE 150 TEMPE AZ 852823202 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE PHASE 2, BERTH ONE KWAI CHUNG CHINA |
| ARTESYN TECHNOLOGIES | ARTESYN AUSTRIA GMBH & CO KG ALTMANNSDORFER STR 101 VIENNA 1121 AUSTRALIA |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 533227 ATLANTA GA 30353-3227 |
| ARTESYN TECHNOLOGIES | ARTESYN COMMUNICATION PROD INC PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 90346 CHICAGO IL 60696-0346 |
| ARTESYN TECHNOLOGIES | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| ARTESYN TECHNOLOGIES | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| ARTESYN TECHNOLOGIES | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ARTEXT ELECTRONIC PUBLISHING | 250 CITY CENTRE AVENUE - NO140 OTTAWA ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING INC | 250 CITY CENTRE AVENUE OTTAWA ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220 980 JOHNSON FRY RD ATLANTA GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR A. COLLINS INC. | ADDRESS CANNOT BE FOUND |
| ARTHUR DEAR | 109 DONNA PLACE CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR FEWELL | 5839 HONEYSUCKLE RIDGE ST. LAS VEGAS NV 89148 |
| ARTHUR J ROGERS & CO | 3170 DES PLAINES AVE DES PLAINES IL 60018 |
| ARTHUR J AXFORD | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR, AMY | 304 NANTUCKET DR. NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON MITCHELL SD 57301 |
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR RICHARDSON TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY 2 WESTONE FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR CHARLOTTE NC 28216 |
| ARTIS, IDA | 124 HILL ST SMITHFIELD NC 27577 |
| ARTISTIC DECALCOMANIA LTD | 9475 RUE JEAN PRATT MONTREAL PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW | 10720 WINDING WOOD TRL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTURO CARAVEO | 711 BIG HORN ALLEN TX 75002 |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET GOODLAND KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION IRVINE CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN RALEIGH NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100 BRAMPTON L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER LINWOOD FOSTER 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG TELEPHONE COMPANY | 30965 2ND ST PO BOX 395 PEQUOT LAKES MN 56472-0395 |
| ARVINDKUMAR J KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET APT 4J ARLINGTON HEIGHTS IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN FRISCO TX 75035 |
| ARZU GULDIBI | 600 AUTUMNGATE DR. CARY NC 27518 |
| ASAD, SYED A | PO BOX 630857 HIGHLANDS RANCH CO 801630857 |
| ASAWA, SAM | 1706 STONES PEAK DR LONGMONT CO 805032715 |
| ASBILL JR, MORRIS W | P O BOX 71 LA GRANGE TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER PETRA LAWS SEIBELSTRASSE  2 4 HOESBACH 63768 GERMANY |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO SAN DIEGO CA 92127 |
| ASCEND COMMUNICATIONS,  INC. | 1160 BATTERY STREET, SUITE 324 SAN FRANCISCO CA 94111 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET 52587 RAMAT GAN ISRAEL |
| ASCENSION PARISH | LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASCENTIUM | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASCENTIUM CORPORATION | JONATHAN BUCHTER, TREASURER 10500 NE 8TH STREET, SUITE 1300 BELLEVUE WA 98004 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE SUITE 225 BELLEVUE WA 98004-5770 |
| ASCENTIUM CORPORATION | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASDEL, ROBERT | 678 RANGEVIEW DR BLACK HAWK CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE SAN JOSE CA 95124 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DRIVE ALLEN TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASESORIAS E INVERSIONES | PROMOCIONALES SA PO BOX 9A 383 REPUBLICA DE PANAMA PANAMA |
| ASH, MATTHEW | 15012 HICKORY RD MILACA MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD FRANKLIN TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD BROOKS KY 40109 |
| ASHANTI DAWSON | 9 BENEDICT AVE WHITE PLAIN NY 10603 |
| ASHBEE, WAYNE | 920 SW 70TH AVE FL 33317 |

| Claim Name | Address Information |
|---|---|
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY & GEDDES | ATTN: BENJAMIN KEENAN, ESQ. COUNSEL TO INSIGHT DIRECT 500 DELAWARE AVENUE WILMINGTON DE 19889 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH HOLLADAY TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN ROWLETT TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHHAD SHAMIM | 800 W. RENNER RD. APT.# 3215 RICHARDSON TX 75080 |
| ASHISH MEHROTRA | 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| ASHLEY COSENTINO | 3601 CUM LAUDE CT. APT. 202 RALEIGH NC 27606 |
| ASHLEY FARRISH | 8125 GREYWINDS DRIVE RALEIGH NC 27615 |
| ASHLEY GATLIN-WILSON | 413 WHISPERFIELD MURPHY TX 75094 |
| ASHLEY, BETH | 2709 WALTON DR. OCEAN SPRINGS MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD MEBANE NC 27302 |
| ASHLEY, JAMES P | 729 PERRY HOWARD RD FUQUAY VARINA NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN NW WASHINGTON DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD LEBANON TN 37090 |
| ASHMORE, BRIAN | 6470 SPINDRIFT COURT GAINESVILLE GA 30506 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| ASHOKA VALIA | PO BOX 13955 MUMBAI INDIA RALEIGH NC 27709 |
| ASHRAF STAMBOULIE | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE NASHUA NH 03060 |
| ASHWOOD, RICHARD H | 3821 N 30TH ST TAMPA FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL FULLERTON CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109 DAYTON NV 89403 |
| ASI GROUP | 2925 BRIARPARK DR HOUSTON TX 77042 |
| ASIA PACIFIC TELECOMMUNITY | 12/49 SOI 5 CHAENGWATTANA ROAD BANGKOK 10210 THAILAND |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE THORNHILL L3T4K9 CANADA |
| ASIM, FAHAD | 6909 WIND ROW DR MCKINNEY TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASIR SIKDAR | 634 CAYUGA COURT SAN JOSE CA 95123 |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR. KANATA ON K2L1A3 CANADA |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE | 37 CHIMO DR. KANATA ON K2L 1A3 CANADA |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370 LA MOLINA LIMA 12 PERU |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE ALLEN TX 75013 |
| ASK JEEVES INC | DEPT 33187, PO BOX 39000 SAN FRANCISCO CA 94139-7451 |
| ASKEW, ELTON | 2800 HUNTERS COVE CT. ZEBULON NC 27597 |
| ASLAM, MUHAMMAD | 2103 TOWN & COUNTRY LANE # 1 SANTA CLARA CA 95050 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF | TRANSLATIONS.COM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF DAITO | PRECISION, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EXCELOCITY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | TRANSFEROR: DAITO PRECISION INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SEAL CONSULTING, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEMPER CONSULTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSLATIONS COM ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACADEMIC BENCHMARKS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOVERNMENT TECHNOLOGY EXECUT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRECISION MEASUREMENTS CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: QUARRY INTEGRATED COMMUNICAT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SECURELOGIX CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NETFORMX, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRIMSON HEXAGON INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KAON INTERACTIVE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SILICON MECHANICS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRIMO MICROPHONES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASP | ASP TECHNOLOGIES INC 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASP TECHNOLOGIES, INC. | 710 PINE DRIVE WINDSOR CO 80550 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 1310 RIDDER PARK DR SAN JOSE CA 95131-2313 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED | 201A BETA 1 GIGASPACE, VIMAN NAGAR PUNA MH 411014 INDIA |
| ASPIRE RESOURCING LTD | LIBERTY HOUSE, 222 REGENT ST LONDON MD W1B 5TR GREAT BRITAIN |
| ASPLUNDH MOTOR COMPANY INC | 708 BLAIR MILL RD WILLOW GROVE PA 19090-1701 |
| ASSANTE | 151 YONGE ST FLOOR 11 TORONTO ON M5C 2W7 CANADA |
| ASSANTE | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| ASSANTE CAPITAL MANAGEMENT | 33 PRINCESS ST LEAMINGTON ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT | 264 KING ST EAST KINGSTON ON K7L 5C7 CANADA |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE. ARLINGTON MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET ARLINGTON MA 02476 |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR SAN JOSE CA 95121 |
| ASSENT LLC | 400 RELLA BLVD SUITE 165 MONTEBELLO NY 10901-8114 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSET INTERTECH INC | 2201 NORTH CENTRAL EXPRESSWAY SUITE 105 RICHARDSON TX 75080-2718 |

| Claim Name | Address Information |
|---|---|
| ASSET OPTIMA LLC | 339 CROSS PARK DRIVE PEARL MS 39208-8905 |
| ASSET RELAY | 616 RUE AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL | ONTARIO POWER GENERATION INC TORONTO ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT | 1255 BAY STREET SUITE 304 TORONTO ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE | 1707 L STREET NW SUITE 570 WASHINGTON DC 20036-4221 |
| ASSOCIACAO NCC CERTIFICACOES | RUA CONCEICAO, 233 - , SALA 2510/2511 CAMPINAS SAO PAULO 13010-916 BRAZIL |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 - CAMPINAS SP 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES | HALKOVA 2 PRAHA 2 CZECH REPUBLIC |
| ASSOCIATED MAILING INC | 845 BONNIE LANE ELK GROVE VILLAGE IL 60007-2224 |
| ASSOCIATED TELEPHONE DESIGN INC | 16 EAST 34TH STREET NEW YORK NY 10016 |
| ASSOCIATES IN SURGERY | SUITE 602 9669 NORTH KENTON AVENUE SKOKIE IL 60076 |
| ASSOCIATION DES CADRES SCOLAIRES | DU QUEBEC 1195 DE LAVIGERIE SAINTE FOY QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE | POLYTECHNIQUE CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET | L'ENVIRONNEMENT ECOLE NATIONALE DES INGENIEURS DE SFAX - ROUTE DE SOUKRA KM 4 SFAX TU TUNISIA |
| ASSOCIATION OF BRIEFING PROGRAM | PROGRAM MANAGERS 208 NORTH MARKET ST DALLAS TX 75202 |
| ASSOCIATION OF BRIEFING PROGRAM | MANAGERS P O BOX 141079 DALLAS TX 75214-1079 |
| ASSOCIATION OF CANADIAN | 3600 STEELES AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE NEW YORK NY 10017 |
| ASSOCIATION UNIVERSITE ET | AEROPORT ROAD KM 0.5 SFAX 3029 TUNISIA |
| ASSUMPTION LIFE | 770 MAIN ST MONCTON NB E1C 8L1 CANADA |
| ASSUMPTION PARISH | LA |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| ASSURANCE MEDICAL INC | 10015 W TECHNOLOGY BLVD FACT-419341 DALLAS TX 75220 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD CHELMSFORD MA 01824-3311 |
| AST TECHNOLOGY LABS INC | 1430 SARNO ROAD MELBOURNE FL 32935 |
| AST TELECOM LLC | GINNY WALTER LORI ZAVALA INDUSTRIAL PARK TAFUNA PAGO PAGO 96799 AMERICAN SAMOA |
| AST TELECOM LLC | INDUSTRIAL PARK TAFUNA PO BOX 478 PAGO PAGO 96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA KNOXVILLE TN 37932 |
| ASTEC | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC ADVANCED POWER SYSTEMS | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC ADVANCED POWER SYSTEMS LIMITED | 2280 ALFRED-NOBEL BLVD. SAINT-LAURENT PQ H4S 2A4 CA |
| ASTEC AMERICA | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| ASTEC AMERICA INC | ATTN: JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ASTEC AMERICA INC | VON BRIESEN & ROPER C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | ASTEC POWER PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC AMERICA INCORPORATED | ASTEC AMERICA PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC INTERNATIONAL LIMITED | 38TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ MARCIN WRONA 14  16 17/F LU PLZ KOWLOON CHINA |
| ASTEC POWER | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC STANDARD POWER | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEELFLASH | ASTEELFLASH GROUP 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTEELFLASH CALIFORNIA, INC. | ATTN: BETTY CHOW 4211 STARBOARD DR. FREMONT CA 94538 |

| Claim Name | Address Information |
| --- | --- |
| ASTEELFLASH GROUP | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTER INGENIERIE | 55 BIS RUE DE RENNES LE KLEBER BAT B CESSON SEVIGNE 35510 FRANCE |
| ASTOR, MARK B | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ASTRAZENECA | KRISTEN SCHWERTNER JAMIE GARNER 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRO SYSTEMS CORP | 311 MOLALLA AVENUE OREGON CITY OR 97045-2631 |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HR SG12 9EN GREAT BRITAIN |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HRT SG12 9EN UNITED KINGDOM |
| AT & T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT & T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT & T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT & T | PO BOX 5018 CAROL STREAM IL 601975018 |
| AT & T | PO BOX 5001 CAROL STREAM IL 602975001 |
| AT & T | PO BOX 8100 AURORA IL 60507 |
| AT & T | AT&T PIONEERS 410 WEST MISSOURI MIDLAND TX 79701-5110 |
| AT & T | 795 FOLSOM ROOM 517-02 SAN FRANCISCO CA 94107-4223 |
| AT & T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT & T INTERNET SERVICES | PO BOX 5016 CAROL STREAM IL 601975016 |
| AT &T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT KEARNEY | A T KEARNEY INC 222 WEST ADAMS STREET SUITE CHICAGO IL 60606 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | 200 LAUREL AVE MIDDLETOWN NJ 07748 |
| AT&T | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | ONE AT&T WAY, RM 3C221H BEDMINSTER NJ 07921 |
| AT&T | ATTN: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | MAILDROP P308 TAMPA FL 33607 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC MAILDROP P308 TAMPA FL 33607 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 660011 DALLAS TX 75266-0011 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | 2600 CAMINO RAMON SAN RAMON CA 94583 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP | 795 FOLSOM SAN FRANCISCO CA 94107-4223 |
| AT&T CORP | ONE AT&T WAY BEDMINSTER NJ 07921 |

| Claim Name | Address Information |
|---|---|
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ONE AT&T PLAZA DALLAS TX 75202 |
| AT&T CORPORATION | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD RICHMOND VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500 TORONTO ON M5V 3L2 CA |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STATION A TORONTO ON M5W 3M1 CANADA |
| AT&T INC | 17950 W CORPORATE DRIVE 2ND FLOOR BROOKFIELD WI 53045-6300 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD BUILDING III 4TH FLOOR AUSTIN TX 78730-1119 |
| AT&T LATIN AMERICA | 220 ALHAMBRA CIRCLE; SUITE 900 CORAL GABLES FL 33134 |
| AT&T LOCAL SERVICES INC | 429 RIDGE RD DAYTON NJ 08810 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 601975017 |
| AT&T MOBILITY | GLENRIDGE HIGHLANDS TWO, SUITE 1520 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY LLC | 8654 - 154TH AVENUE NE REDMOND WA 98052 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T OPERATIONS INC | 530 MCCULLOUGH ROOM 5 R 6 SAN ANTONIO TX 78215-2104 |
| AT&T SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | 1587 FRANKLIN ST OAKLAND CA 94612-2803 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE STEPHEN MALLINSON 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WORLDWIDE TELECOMMUNICATIONS | SERVICES SINGAPORE PTE LTD 83 SCIENCE PARK DRIVE #04-03/04 THE CURIE 118258 SINGAPORE |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS PTA. C/. SEVERO OCHOA, 2. CAMPANILLAS, MALAGA 29590 SPAIN |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./SEVERO OCHOA 2 CAMPANILLAS MALAGA 29590 SPAIN |
| ATAKLTY ABEBE | 202 OLD DOCK TRAIL CARY NC 27519 |
| ATALLA, ASHRAF W | 15 WAVERLY PL SOUTH BRUNSWICK NJ 08852 |
| ATB FINANCIAL | 601 STEWART GREEN SW CALGARY AB T3H 3C8 CANADA |
| ATB FINANCIAL | 404 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON MA 02116 |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R PEARCE AZ 85625-6066 |
| ATCOM, INC | 308 G STREET SAN DIEGO CA 92101 |
| ATDI INC | 1420 BEVERLY ROAD, SUITE 140 MCLEAN VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE | BRYNSALLEN 4 PO BOX 6472 ETTERSTAD OSLO 605 NORWAY |
| ATER, CRAIG E | 1539 W HOLLY ST RIALTO CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST POWAY CA 92064 |
| ATG INDUSTRIES INC | 731 INDUSTRIELLE ST ROCKLAND ON K4K 1T2 CANADA |
| ATHAS, EDWARD L | 12652 JETTY ST GARDEN GROVE CA 92840 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO NEW HOPE MN 55428 |
| ATHWAL, DAVINDER | 109 CROSS CREEK DRIVE CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| ATI RESEARCH SILICON VALLEY INC. | (ASSIGNOR) & ADVANCED MICRO DEVICES, INC (ASSIGNEE), ATI RESEARCH SILICON VALLEY, INC., 4555 GREAT AMERICAN PARKWAY SANTA CLARA CA 95054 |
| ATIS | 1200 G STREET NW SUITE 500 WASHINGTON DC 20005 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATKINS, SETH | 9616 MILL HOLLOW DR. DALLAS TX 75243 |
| ATKINSON, DAVID P | 4044 ROYAL DR FRANKLINTON NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL APT 203 FALLS CHURCH VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND RALEIGH NC 27613 |
| ATKINSON, RUBY M | PO BOX 544 MIDDLESEX NC 27557 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ATLAN LABORATORIES | 6849 OLD DOMMINION DRIVE SUITE 360 MCLEAN VA 22101 |
| ATLANTA AREA COUNCIL | 1800 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ATLANTA CABLE SALES INC. | PO BOX 106029 ATLANTA GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC | 1850 SUGARLOAF CLUB DR DULUTH GA 300977451 |
| ATLANTA SYMPHONY ORCHESTRA | 1280 PEACHTREE ST NE ATLANTA GA 30309-3502 |
| ATLANTIC ENVELOPE CO | NATIONAL ENVELOPE PO BOX 933255 ATLANTA GA 31193-3255 |
| ATLANTIC ENVELOPE CO | PO BOX 888 NASHVILLE TN 37202 |
| ATLANTIC ENVELOPE COMPANY | 888 ELM HILL PIKE NASHVILLE TN 37210-2843 |
| ATLANTIC SYSTEMS GROUP INC | INCUTECH CENTER, BAG SERVICE 69000 FREDERICTON NB E3B 6C2 CA |
| ATLANTIC TECH SERVICES | 3046-1 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | 620 WHITEVILLE RD NW PO BOX 3198 SHALLOTTE NC 28459-3198 |
| ATLANTICA NETWORK (VENEZUELA)LTD | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLANTICA NEWORKS (VENEZUELA) LTD. | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLAS BOX & CRATING CO | 38 PROVIDENCE ROAD SUTTON MA 01590-3813 |
| ATLAS VAN LINES INC | PO BOX 970 OAKVILLE ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLASSIAN SOFTWARE | 275 GEORGE STREET NEW SOUTH WALES 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE | 173-185 SUSSEX ST SYDNEY NS 2000 AUSTRALIA |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR RICHARDSON TX 75082 |
| ATMEL CORPORATION | 2125 O,NEL DRIVE SAN JOSE CA 95131 |
| ATMEL SARL CORP | ROUTE DES ARSENAUX 41 FRIBOURG 1705 SWITZERLAND |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN ANTIOCH TN 37013 |
| ATOS ORIGIN | LES MIROIRS C 18 AV D'ALSACE PARIS LA DEFENSE CEDEX 92926 FRANCE |
| ATSER LP | 1150 RICHCREST DR HOUSTON TX 77060-6209 |
| ATT | AT&T PO BOX 13140 NEWARK NJ 07101-5640 |
| ATT | AT&T PO BOX 13146 NEWARK NJ 07101-5646 |
| ATT | AT&T PO BOX 13148 NEWARK NJ 07101-5648 |
| ATT | AT & T PO BOX 105262 ATLANTA GA 30348-5262 |
| ATT | AT&T PO BOX 105414 ATLANTA GA 30348-5414 |
| ATT | AT&T PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | AT & T 85 ANNEX ATLANTA GA 30385-0001 |
| ATT | AT&T PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| ATT | AT&T PO BOX 5001 CAROL STREAM IL 60197-5001 |
| ATT | AT&T PO BOX 5011 CAROL STREAM IL 60197-5011 |

| Claim Name | Address Information |
| --- | --- |
| ATT | PO BOX 5017 CAROL STREAM IL 601975017 |
| ATT | AT & T PO BOX 8100 AURORA IL 60507 |
| ATT | AT&T GLOBAL SERVICES PO BOX 8102 AURORA IL 60507-8102 |
| ATT | AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| ATT | AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| ATT | AT & T PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS |
| ATT MOBILITY LLC | C/O B-LINE, LLC MS 550 PO BOX 91121 SEATTLE WA 98111-9221 |
| ATTACHMATE CORP | 3617 131ST AVENUE SOUTH EAST BELLEVUE WA 98006 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27 BILLERICA MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE SOUTH AMBOY NJ 08879 |
| ATTERIDGE, ROBERT W | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ATTIANY, MUHAMMED | PO BOX 335 GRAFTON MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335 GRAFTON MA 01519 |
| ATTO TECHNOLOGY INC | 155 CROSSPOINT PARKWAY AMHERST NY 14086 |
| ATWAY, JIM | PO BOX 574 DUBLIN VA 240840574 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST SIMI VALLEY CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL COLORADO SPRINGS CO 80919 |
| AU, TONY | PO BOX 4520 MT. VIEW CA 94040 |
| AU-YEUNG, JOHNSON | 11 KERRY HILL FAIRPORT NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN PLANO TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984 BLUE HILL ME 04614-0984 |
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE LOS ALTOS CA 94024 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR. RALEIGH NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 107 E SAMFORD AVE AUBURN AL 36830-7415 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| AUDIO CODES | 41 WILLIAM STREET NEEDHAM MA 02194-1773 |
| AUDIO FAX | 2000 POWERS FERRY ROAD, SUITE 200 MARIETTA GA 30067 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| AUDIO RESPONSE TECHNOLOGIES, | INCORPORATED 647 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| AUDIO VIDEO DATA MEDIA AVD | AUDIO VIDEO DISBRIBUTORS 29277 SOUTHFIELD RD SOUTHFIELD MI 48076-1985 |
| AUDIO VIDEO DATA MEDIA AVD | 28044 CENTER OAKS COURT WIZOM MI 48393 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE SANTA CLARA CA 95054 |
| AUDIOCODES | AUDIOCODES LTD 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES | AUDIOCODES INC PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES | AUDIOCODES INC 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES | 2099 GATEWAY PLACE SUITE 500 SAN JOSE CA 95110-1087 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE SAN DIEGO CA 92121-1999 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SUITE 150 SAN DIEGO CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER LINWOOD FOSTER 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| AUDIOCODES INC | PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES INC | 3000 TECHNOLOGY DRIVE PLANO TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES LTD | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES, LTD | AUDIOCODES, INC., SUCCESSOR BY MERGER TO NUREA, INC., MOSHE GELLER VP FINANCE |

| Claim Name | Address Information |
|---|---|
| AUDIOCODES, LTD | AUDIOCODES INC, 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | ATTN: MR MOSHE GELLER 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | ATTN: MARK C HAUT, ESQ 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDREY MORALES | 411 E BUCKINGHAM #1714 RICHARDSON TX 75081 |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUER, MICHAEL | 3596 PIMLICO DRIVE PLEASANTON CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY SOMERSET NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE MIDDLEFIELD CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN CHESHIRE CT 06410 |
| AUGUSTA COUNTY OF | 18 GOVERNMENT CENTER LN VERONA VA 24482-2639 |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE RICHARDSON TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST BROOKLYN NY 11208 |
| AUGUSTUS, WAYNE M | 4104 NANCY DRR TOCCOA GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR ALLEN TX 75002 |
| AUKTAVIAN GARRETT | 1437 MAJESTIC MEADOW DRIVE CHARLOTTE NC 28214 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| AURELIA CHAVEZ | 4204 LAVACA DR PLANO TX 75074 |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AURITAS LLC | 4907 INTERNATIONAL PKWY, SUITE 1051 SANFORD FL 32771 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL SANFORD FL 32771-8116 |
| AURORA MEDICAL GROUP | PO BOX 341457 MILWAUKEE WI 53234 |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW CARACAS 1080 VENEZUELA |
| AURORA SYSTEMS INC | 40 NAGOG PARK, SUITE 101 ACTON MA 01720 |
| AUSLEY, DONNA | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE MONTCLAIR NJ 07042-4307 |
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT DUBLIN CA 94568-1002 |
| AUSTIN, FREDERICK | 18788 MARSH LN #1912 DALLAS TX 75287 |
| AUSTIN, HENRY | 4927 STONY FORD DR. DALLAS TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH CLARKSVILLE TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H DALLAS TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204 DALLAS TX 75248 |
| AUSTIN, PAUL | 2 VINEYARD DR STRATHAM NH 03885 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR DALLAS TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY DURHAM NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR. SANFORD NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD DURHAM NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA |
| AUSTRIA TELECOMMUNICATION GES. M.B.H. | POTTENDORFER STR. 19-21 VIENNA AUSTRIA |
| AUSTRING FENDRICK FAIRMAN | PARKKAN THE DRURY BUILDING WHITEHORSE YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B | 98 LISA LANE LAKE WORTH FL 33461 |
| AUTHEMENT, PATRICK L | 940 WOODED CREEK LN MCKINNEY TX 75070 |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903-2700 |
| AUTOMATED OUTLET | 708 VALLEY RIDGE CIRCLE LEWISVILLE TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED | 11- ON SUM ST SHA TIN, NT HONG KONG SWITZERLAND |
| AUTOMATIC DATA PROCESSING INC | 3 ADP BLVD ROSELAND NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER JAMIE GARNER 1 ADP BLVD ROSELAND NJ 07068-1786 |
| AUTOMATION SOUTH ELECTRONICS | 1635 TRAILS END GREENVILLE NC 27858 |

| Claim Name | Address Information |
|---|---|
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC. | ATTN: R. MOYER 9000 MIDLANTIC DRIVE, PO BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | C/O JOHN V. FIORELLA, ESQUIRE ARCHER & GREINER, PC ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICH MOYER 9000 MIDLANTIC DRIVE MT. LAUREL NJ 08054 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | 9000 MIDLANTIC DRIVE MOUNT LAUREL NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF | 17 PLACE DE LA BOURSE PARIS 75082 FRANCE |
| AUTREY, BRYAN | 102 ASHTON FARMS DR. CANTON GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD STEM NC 27581 |
| AV CANADA INC | 1655 THE QUEENSWAY EAST MISSISSAUGA ON L4X 2Z5 CANADA |
| AV METRO | 5401 ETTA BURKE COURT RALEIGH NC 27606 |
| AV METRO | 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO | AV METRO 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | AV METRO 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVAGO | AVAGO TECHNOLOGIES CORP 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | POSTAL STATION A PO BOX 4231 TORONTO ON M5W 5P3 CANADA |
| AVAGO TECHNOLOGIES CORP | PO BOX 2368 CAROL STREAM IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVAIL MEDIA INC | 10811 MAIN STREET ATTN ACCTS RECEIVABLE BELLEVUE WA 98004-6323 |
| AVANADE CANADA INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| AVANES, ROBERT | 152 SANTA LOUISA IRVINE CA 92606 |
| AVANEX | 2584 JUNCTION AVE SAN JOSE CA 951341902 |
| AVANEX CORPORATION | WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A HONIG - BRAIAN Y LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A. HONIG - BRIAN Y. LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538-2436 |
| AVANEX CORPORATION | 2584 JUNCTION AVE SAN JOSE CA 951341902 |
| AVANT TECHNOLOGY | PO BOX 671219 DALLAS TX 75267-1219 |
| AVANT TECHNOLOGY | PO BOX 80249 AUSTIN TX 78708-0249 |
| AVANTEL INFRAESTRUCTURA S DE RL DE CV | CARRETERA LIBRE MEXICO, TOLUCA 5714 CIUDAD DE MEXICO, DF 05330 MEXICO |
| AVATAR | AVATAR MOVING SYSTEMS INC PO BOX 728 YAPBANK NY 11980-0728 |
| AVATAR MOVING SYSTEMS INC | PO BOX 728 YAPBANK NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101 OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVATECH SOLUTIONS, INC. | 10715 RED RUN BLVD., SUITE 101 OWINGS MILLS MD 21117 |
| AVAYA INC | BANK OF AMERICA, PO BOX 402408 ATLANTA GA 30384-2408 |
| AVCON | AVCON INC PO BOX 4793 CARY NC 27519-4793 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |
| AVCON, INC. | PO BOX 4793 CARY NC 27519 |
| AVEA ILETISIM HIZMETLERI AS | ABDI IPEKCI CAD NO.75 MACKA ISTANBUL 34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY | 401 DOUGLAS ST SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENUE A | AVENUE A /RAZORFISH LLC DEPT. CH 17218 PALANTINE IL 60055-7218 |

| Claim Name | Address Information |
| --- | --- |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800 SEATLE WA 98104 |
| AVERA, ALLAN D | 6509 THE LAKES DR APT J RALEIGH NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE SOUTHBOROUGH MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD. CREEDMOOR NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56 CREEDMOOR NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56 CREEDMOOR NC 27522 |
| AVERNA TECHNOLOGIES | 87 PRINCE ST SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERNA TECHNOLOGIES | 87 RUE PRINCE SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERSA, ARTHUR | 27 ARCADIA ROAD GOSHEN NY 10924 |
| AVERY, BARBARA A | 411 PLAZA DR GARNER NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW ANOKA MN 55303 |
| AVERY, CINDI K | 1137 VENICE ROAD KNOXVILLE TN 37923 |
| AVERY, CINDI K | 6125 CLOVER RIDGE HOUSTON TX 77087 |
| AVERY, CINDI K | 2200 BUSINESS CENTER DR APT 9101 PEARLAND TX 775841398 |
| AVERY, KAREN | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, KAREN L | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR STERLING VA 20165 |
| AVERY, MARY E | 1197 MUNN RD CREEDMOOR NC 27522 |
| AVERY, PATRICIA | 15 OAKMONT COURT CLAYTON NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE SAN JOSE CA 95136 |
| AVEY ELECTRIC | 86 MEDFORD AVENUE PATCHOGUE NY 11772 |
| AVEY ELECTRIC | PO BOX 1429 PATCHOGUE NY 11772 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD BILLERICA MA |
| AVICI SYSTEMS INC | GINNY WALTER LORI ZAVALA 296 CONCORD ROAD BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC | 101 BILLERICA AVE BLDG #6 NORTH BILLERICA MA 01862-1269 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR. MOORPARK CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD PITTSFORD NY 14534 |
| AVION | AVION SYSTEMS INC 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS PVT LTD | MARWAH COMPLEX, 4, MARWAH EST KRISHNALAL MARWAH MARG MUMBAI MH 400072 INDIA |
| AVIRETT, JOSEPH | 28801 SHADOW VALLEY LN SAUGUS CA 91350 |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD GARDEN CITY NY 11530 |
| AVIS, GEOFFREY G | 1415 LA PLAZA DR SAN MARCOS CA 92078-4711 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404 FORT LAUDERDALE FL 33324 |
| AVKAY TELECOM CONSULTANTS | 1051 RIVERSIDE ROAD SUGAR HILL GA 30518 |
| AVNET | AVNET CANADA 190 COLONNADE ROAD NEPEAN K2E 7J5 CANADA |
| AVNET | AVNET ELECTRONICS MARKETING 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET | AVNET INC BOX 70390 CHICAGO IL 60673-0390 |
| AVNET | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET | AVNET INC 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CA |
| AVNET CANADA | 7575 ROUTE TRANS CANADIENNE ST LAURENT QC H4T 1V6 CANADA |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA | AVNET INTL CANADA LTD PO BOX 3258, STATION A TORONTO ON M5W 4K2 CANADA |
| AVNET CANADA | 8608 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| AVNET ELECTRONICS | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |

| Claim Name | Address Information |
|---|---|
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET INC | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |
| AVNET INC | 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET, INC. | 3030 SALT CREEK LANE # 150 ARLINGTON HEIGHTS IL 60005 |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST MISSISSAUGA ON L5R 4G7 CA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, SUITE 300 MISSISSAUGA ON L5R 4G7 CA |
| AVOTUS CORPORATION | 2425 MATHESON BLVD EAST 7TH FLOOR MISSISSAUGA ON L4W 5K4 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST SUITE 300 MISSISSAUGA ON L5R 4G7 CANADA |
| AVOYELLES PARISH SALES TA | LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVRI DORIA | 125 6TH ST PROVIDENCE RI 02906-2805 |
| AVW TELAV | 2056 32E AVENUE MONTREAL QC H8T 3H7 CANADA |
| AVW TELAV | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVW TELAV INC | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVX CORPORATION | 801 17TH AVENUE SOUTH, PO BOX 867 MYRTLE BEACH SC 29578-0867 |
| AWAD, GEORGE | 517 CAMERON LN ALLEN TX 75002 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY FREMONT CA 94538 |
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED 2100 LAKESIDE BLVD SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, SUITE 300 RICHARDSON TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST DURHAM NC 27704 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC | 4 ORINDA WAY, BUILDING E ORINDA CA 94563 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE VALENCIA CA 91355 |
| AXERRA | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 2000 COMMONWEALTH AVENUE SUITE 200 AUBURNDALE MA 02466 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, SUITE 359 BOCA RATON FL 33431 |
| AXERRA NETWORKS LTD | 24 RAOUL WALLENBERG TEL AVIV 69719 ISRAEL |
| AXERRA NETWORKS, INC. | 1900 GLADES ROAD, SUITE 251 BOCA RATON FL 33431 |
| AXESSTEL INC | 6815 FLANDERS DRIVE SAN DIEGO CA 92121 |
| AXFORD, ARTHUR J | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| AXFORD, MARK A | 2350 120TH STREET FOSSTON MN 56542 |
| AXION SALES FORCE DEVELOPMENT | 4600 TOUCHTON ROAD EAST BUILDING 100 SUITE 150 JACKSONVILLE FL 32246 |
| AXIS PROTOTYPES | 6956 JARRY EST MONTREAL QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC | 581 VILLAGE TRACE BUILDING 12A MARIETTA GA 30067-4067 |
| AXTEL SA | BLVD GUSTAVO DIAZ ORDAZ 3.33 L-1 COL. UNIDAD SAN PEDRO MEXICO |
| AXTEL SAB DE CV | FKA  AXTEL SA DE CV BOULEVARD DIAZ ORDAZ KM 3.33 UNIDAD SAN PEDRO SAN PEDRO GARZA GARCIA,NL 66215 MEXICO |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE EL PASO TX 79912-1123 |
| AYACHI, MOSTAPHA | 1212 WHITESTONE DR MURPHY TX 750944115 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URB. INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD APT 103D FRAMINGHAM MA 01702 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT DURHAM NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD CHERRY HILL NJ 08034 |

| Claim Name | Address Information |
|---|---|
| AYDEMIR, METIN | 24 SADDLEWOOD CT DURHAM NC 27713 |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD RALEIGH NC 27603 |
| AYERS, MARK | 4349 ERBES RD THOUSAND OAKS CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE. CORONA DEL MAR CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND SALINA KS 67401 |
| AYERS, ROBERT | PO BOX 76 ELKHART IN 46515 |
| AYERS, WARREN | 732 KENMORE ROAD AMHERST VA 24521 |
| AYIAH, FREDERICK | 1513 BALBOA LN ALLEN TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR FRISCO TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT CONCORD CA 94520 |
| AYMAN AISHAT | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR STERLING HEIGHTS MI 48314 |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN PLANO TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE #162 DENVER CO 80237 |
| AYRON MCARTHUR | 6919 WEXFORD WOODS TRL. RALEIGH NC 27613 |
| AYRTON MOREIRA | 5710 ARRINGDON PARK DRIVE APT 1303 MORRISVILLE NC 27560 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT RALEIGH NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| AYUBI, NICOLE | 3065 SOTO CT. TRACY CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR MCKINNEY TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE DEER PARK NY 11729 |
| AZAIRE NETWORKS | 4800 GREAT AMERICA PKWY, SUITE-515 SANTA CLARA CA 95054-1228 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK CONCORD CA 94518 |
| AZAR, KEVIN | P.O. BOX 793974 DALLAS TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN PLANO TX 75025 |
| AZEA NETWORKS LIMITED | 2ND FLOOR, MILTON PARK, 25 MILTON PARK ABINGDON, OXFORDSHIRE OX14 4SH UNITED KINGDOM |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST CARY NC 27513 |
| AZHER RANA | 44237 SPARROW DRIVE FREMONT CA 94539 |
| AZIMI, BEHFAR | 123 VISTA REAL CT LOS GATOS CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD. BELMONT MA 02478 |
| AZIMUTH SYSTEMS | 35 NAGOG PARK STE 300 ACTON MA 17203442 |
| AZIZ, FAHAD | 12305 MADISON DRIVE ATLANTA GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT ALLEN TX 75013 |
| AZIZUDDIN, MOHAMMAD R | 3948 SAGEWOOD PL SAN RAMON CA 945825970 |
| AZLAN GROUP PLC (USD) | LION HOUSE, 4 PIONEER BUS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE | LION HOUSE 4 PIONEER BUSINESS PARK CLIFTON MOOR YORK YO26 6PB GREECE |
| AZMAK, OKAN | NEXTWAVE TELECOM 3 SKYLINE DRIVE HAWTHORNE NY 10532 |
| AZUL SYSTEMS INC | 1600 PLYMOUTH STREET MOUNTAIN VIEW CA 94043-9992 |
| B GAIL YOUNG | 905 CRABTREE XING MORRISVILLE NC 27560 |
| B&B ELECTRONICS | 707 DAYTON ROAD OTTAWA IL 61350-6040 |
| B.E.L.-TRONICS LIMITED | 8100 SAGL PARKWAY COVINGTON GA 30209 |
| B2B COMPUTER PRODUCTS | 313 ROHLWING RD ADDISON IL 60101-3029 |
| B2B TRUST | 130 ADELAIDE ST WEST TORONTO ON M5H 3P5 CANADA |
| B2B TRUST | 130 ADELAIDE STREET 4TH FLOOR TORONTO ON M5H 3P5 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| BAAN INT BV | ZONNEOORDLAAN 17, 6710 BG EDE 3770AC THE NETHERLANDS |
| BABA, NAGARAJAN | 7 WINDEMERE COURT WHIPPANY NJ 07981 |
| BABAK NAMIRANIAN | 2031 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113 |
| BABAR, ANSHU | 2420 WINDY RIDGE CT PLANO TX 75025 |
| BABAYEV, RUSLAN | 1329 PARK DR APT 2 MOUNTAIN VIEW CA 94040 |
| BABB, JOHN W | 412B STRAWBRIDGE RD WALLKILL NY 125893968 |
| BABB, JOHN W | 412B STRAWRIDGE ROAD WALLKILL NY 125893968 |
| BABB, LISA | 8425 CATSKILL COURT PLANO TX 75025-4212 |
| BABB, LISA I | 8425 CATSKILL CT PLANO TX 75025-4212 |
| BABCOCK DESIGN GROUP | 52 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| BABEL, JAY E | 8112 HADFIELD DRIVE JOHNSTON IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1 CYPRESS FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD DURHAM NC 27712 |
| BABIN, ANNE | BOX 2084 CHARLO E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE ALLEN TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL STERLING VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL QUEEN CREEK AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL. CARY NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE RICHARDSON TX 75082 |
| BABSTOCK, PETE | BOX 2, SITE 1 EASTPORT A0G1Z0 CANADA |
| BABU JAYARAM | 2300 MCDERMOTT RD SUITE 200-194 PLANO TX 75025 |
| BABU, AMBILI | 4300 THE WOODS DR. ,APT. # 2022 SAN JOSE CA 95136 |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022 SAN JOSE CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317 MCKINNEY TX 75069 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN WOODSTOCK GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACH, ROBERT J | 5261 LUCKY AVE CHUBBUCK ID 832022136 |
| BACHMAN, ARTHUR W | 16537 133RD ST. LITTLE FALLS MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13 PERHAM MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT BRISTOW VA 20136 |
| BACKBONE SECURITY COM INC | 42 MOUNTAIN PARK DR FAIRMONT WV 265548992 |
| BACKMAN, PER | 5825 CONCORD LN THE COLONY TX 75056 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY WEST RALEIGH NC 27613 |
| BACKSHALL, DONNA | 7413 SIX FORKS RD #219 RALEIGH NC 27615 |
| BACO | BACO ENTERPRISES INC 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | PO BOX 679 ALLENWOOD NJ 08720-0679 |
| BACZEK, MICHAEL F | 11 HANSON PL PLAINVILLE CT 06062 |
| BADAL, SUMIT | 2130 GREER RD PALO ALTO CA 943033126 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY ALLEN TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BADENHOP, ROGER L | 15224 BUCHANAN COURT EDEN PRAIRIE MN 55344-1802 |
| BADGEPRO | 570 HOOD RD UNIT 25 MARKHAM ON L3R 4G7 CANADA |
| BADGER, SALLYANN | 345 ENCINAL ST SANTA CRUZ CA 95060 |

| Claim Name | Address Information |
|---|---|
| BADGER, STEPHEN | 15 APPLE HILL DR CORTLANDT MANOR NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST. APT. #9 MOUNTAIN VIEW CA 94040 |
| BADIA, SAMIR | 20020 RODRIGUES AVE APT F CUPERTINO CA 950143162 |
| BADIE, ANNIE K | 1818 MERRY PL. APT#203 WEST PALM BEACH FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR CARY NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE THE WOODLANDS TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN RICHARDSON TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR WESTFORD MA 01886 |
| BAE, SHELDON | 123 WINTHROP ROAD PITTSBORO NC 27312 |
| BAER, RONALD W | 10317 MAX LANE FRISCO TX 75035 |
| BAER, WILLIAM | 607 BEL AIR DR. ALLEN TX 75013 |
| BAER, WILLIAM L | 607 BEL AIR DR. ALLEN TX 75013 |
| BAGETAKOS, GEORGE | 1623 EAST SHADOW CREEK DR. FRESNO CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE FRESNO CA 93730 |
| BAGGESEN, SIEGLINDE | 5403  LARCHMONT DR RICHARDSON TX 75082 |
| BAGLEY, JAMES | 41 BRENTON ST. REVERE MA 02151 |
| BAGLEY, JAMES T | 41 BRENTON ST REVERE MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR OAKWOOD GA 30566 |
| BAGNATO, DORIE M | 3310 STRAWTHER RD NORTH ZULCH TX 778726038 |
| BAGSHAW, CHARLES E | 701 S PUEBLO ST GILBERT AZ 85233 |
| BAGUL, AMARENDRA | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAHAMAS GOLF FEDERATION | PO BOX SS 19092 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE, PO BOX N3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY LTD. | 21 JOHN F. KENNEDY DR. NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORP | BATELCO JOHN F KENNEDY DRIVE PO BOX N3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | (BATELCO) JOHN F. KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAHN, VERGIE L | P.O. BOX 14074 DURHAM NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET MOKENA IL 60448 |
| BAHORIC, MARK P | 1504 PRINCRESS ANNE ROAD RALEIGH NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD VIRGINIA BEACH VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR PLANO TX 75025 |
| BAIG, SALMAN | 20 SAINT PATRICK ST. APT # 1108 TORONTO,  ON M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES. NEPEAN ON K2B7T1 CANADA |
| BAILEY, ALICE N | 9144 N TERRITORIAL RD PLYMOUTH MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT NASHVILLE TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD DALLAS TX 75248 |
| BAILEY, BURT T | 4512 MERRIE LANE BELLAIRE TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST DURHAM NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD DURHAM NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD CONCORD NH 03301 |
| BAILEY, ELOISE | 1571 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD STOCKHOLM NJ 07460 |

| Claim Name | Address Information |
|---|---|
| BAILEY, EULA E | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR. SUN CITY WEST AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD CREEDMOOR NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE NASHVILLE TN 37211 |
| BAILEY, JAMES T. | 199 W. PEBWORTH ROAD MAGNOLIA DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR. PLANO TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOEL SIDNEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL CARY NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR LOUISBURG NC 27549 |
| BAILEY, JOYCE S | PO BOX 915 ROXBORO NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR CHANTILLY VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE HAMILTON TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL DURHAM NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD BLUE RIDGE GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST PO BOX 2591 SEABROOK NH 03874 |
| BAILEY, NANCY J | 717 CHARLES YPSILANTI MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT PARKLAND FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET BRADFORD PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR SOUTHAVEN MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST CARSON CITY NV 89701 |
| BAILEY, RONNIE S | PO BOX 452 BUTNER NC 27509 |
| BAILEY, TED M | 1606 MAYFLOWER DR RICHARDSON TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE ROBBINSVILLE NJ 08691 |
| BAILEY, VICKY | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, VICKY L | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK STN MOUNTAIN GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST BUTNER NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR PLANO TX 75075 |
| BAILLIE GIFFORD OVERSEAS LIMITED | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH13AN SCOTLAND |
| BAILLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH1 3AN UNITED KINGDOM |
| BAILS JR, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILS, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER NORTHBORO MA 01532 |
| BAIN & COMPANY | 131 DARTMOUTH STREET BOSTON MA 02116-5145 |
| BAIN, BARBARA J | 8580 BELLA OAKS DR. SPARKS NV 89436 |
| BAINER, STEPHEN J | 89 WINTERHAVEN LANE BROWNSVILLE TX 78526 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD DANVILLE KY 40422 |
| BAINES, IRENE M | 506 STONE RD GRAHAM NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY SAN JOSE CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT SAN JOSE CA 95121 |
| BAIRD, DAVID | 95 WOODED LAKE DRIVE APEX NC 27523 |
| BAIRD, GARY W | 1263 HWY 158 OXFORD NC 27565 |
| BAIRD, SUSAN M | 25356 ROBINSON CREEK LANE MENIFEE CA 92584 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR R.V.C.E. POST BANGALORE 560059 IND |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH HOPKINS MN 55343 |
| BAKER & MCKENZIE | 181 BAY STREET STE 2100 PO BOX 874 TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA 11TH FLOOR 7 DOLGORUKOVSKAYA ST MOSCOW 127006 RUSSIA |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT PISO 12 BLVD.M.AVILA CAMACHO 1 MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET SUITE 2100 TORONTO ON M5J 2T3 CANADA |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 6200 THORNTON AVE DES MOINES IA 50321-2410 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA SUITE 369 HOUSTON TX 77057-4943 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ 165 MADISON AVENUE, FIRST TENNESSEE BUILDING MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, SUITE 440 MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST APEX NC 27502 |
| BAKER MCKENZIE | BAKER & MCKENZIE ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE NASHVILLE TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE ALPHARETTA GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| BAKER, BETH | 1322 ERINSHIRE RD. CHARLOTTE NC 28211 |
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE HOLLY SPRINGS NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD RALEIGH NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST SANTA CLARA CA 95051 |
| BAKER, DEBRA | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| BAKER, DEBRA L. | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| BAKER, DIANE | 1470 RENA CT CONYERS GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. BLAIR B. EVANS 165 MADISON AVENUE, STE 2000 MEMPHIS TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. ATTN: BLAIR B. EVANS 165 MADISON AVENUE, STE 2000 MEMPHIS TN 38103 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER DECATUR GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE FORT WORTH TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C DALLAS TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL CARROLLTON TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD NAPERVILLE IL 60540 |
| BAKER, HANH | 1729 FALMOUTH DR PLANO TX 75025 |
| BAKER, JACKIE | 7900 LINKWOOD COURT PLANO TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD DURHAM NC 27704 |
| BAKER, JASON | 14 RIDGE RD PEPPERELL MA 01463 |
| BAKER, JEFF R | PO BOX 851783 RICHARDSON TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT ALLEN TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT. MCKINNEY TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, JOSEPH M | 24 SAM'S POINT LANE HILTON HEAD ISLAND SC 29926 |
| BAKER, JULIE | 4985 RIVERFIELD DR NORCROSS GA 30092 |
| BAKER, LYNELLE G | 454 DANIEL DRIVE YUBA CITY CA 95993 |
| BAKER, MARGARET G | 23A CASE RD NOTTINGHAM NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, MELINDA | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| BAKER, PHILIP E | 435 WYOMING CIRCLE GOLDEN CO 80403 |
| BAKER, RANDALL C | RT 3 BOX 314 DELL RAPIDS SD 57022 |
| BAKER, RICHARD | 1030 KENDALL FARMS DR HENDERSONVILLE TN 37075 |
| BAKER, RICHARD H | 322 PINE HOLLOW RD TRAFFORD PA 15085 |
| BAKER, RUBY E | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT ALPHARETTA GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL GARNER NC 27529 |
| BAKER, THERESA L | 2791 WELLSLY COURT KENNESAW GA 30144 |
| BAKER, THOMAS | 2042 GREENSTONE TRL CARROLTON TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, WILLIAM | 1141 WALPEN DR SAN DIEGO CA 921542947 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR SIMI VALLEY CA 93063 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BAKNOR | 5225 ORBITOR DR SUITE 10 MISSISSAUGA ON L4W 4Y8 CANADA |
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE MANCHESTER CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| BALACHANDER, BALA | 16500 LAUDER LN APT 11204 DALLAS TX 75248 |
| BALAGOT, EDGAR H | 70-54 BROADWAY JACKSON HEIGHTS NY 11372 |
| BALAGOT, MIGUEL | 7612 BRISK OCEAN AVE. LAS VEGAS NV 89178 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE JERSEY CITY NJ 07305 |
| BALAGOT, REYNALDO D | 905 JEFFERSON ST BALDWIN NY 115104742 |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE WESTON FL 33327 |
| BALASA, LEONARD J | 204 W BEECH DR SCHAUMBURG IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW CALGARY AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR SANTA CLARA CA 95051 |
| BALAZS ANALYTICAL SERVICES A | 46409 LANDING PARKWAY FREMONT CA 94538-6496 |
| BALCOM, RUSSELL | 7913 CROSS PLAINS DR PLANO TX 750253629 |
| BALDERAS, LANA | 1005 N COOPER STREET OLATHE KS 66061 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD PICKERINGTON OH 43147 |
| BALDIP GREWAL | 2512 - 56 STREET NE CALGARY AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE HIDEAWAY TX 75771 |
| BALDWIN | BALDWIN & 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN COUNTY | AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BALDWIN FB | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN FB | ATTN DAVID BALDWIN 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY | 20201 S LA GRANGE ROAD SUITE 200 FRANKFORT IL 60423-1329 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR #107 CARROLLTON TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT RALEIGH NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN ALLEN TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET MILFORD CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD PITTSBORO NC 27312 |
| BALDWIN, JOHN J | 24 FAWN RIDGE RD HENNRIETTA NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV LA MESA CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| BALDWIN, RALPH | 4119 LAWNGATE DR. DALLAS TX 75287 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR MEQUITE TX 75149 |
| BALDWIN, ROBERT | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD MT JULIET TN 37122 |
| BALDWINS | PO BOX 852 WELLINGTON NEW ZEALAND |
| BALFOUR MOSS BARRISTER & | BANK OF MONTREAL BLDG 700-2103 11TH AVE REGINA SK S4P 4G1 CANADA |
| BALINT, STEVE | PO BOX 743 ROLLINSFORD NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE BRAMPTON ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR | 2000 UNIVERSITY AVE MUNCIE IN 47396-0120 |
| BALL, DEREK | 20 HOP BROOK LN SUDBURY MA 01776 |
| BALL, DEREK | 95 STONE RD SUDBURY MA 017762924 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE DANVILLE CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST ROOM 580 JACKSON MS 39201 |
| BALL, LORETTA E | 1709 ENON ROAD OXFORD NC 27565 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST SAN FRANCISCO CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE PETERSBURG MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER ATLANTA GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE ESCONDIDO CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD KENSINGTON MD 20895 |
| BALLARD, JOHN | 96 MICHELLE DR. BRIGHTON TN 38011 |
| BALLARD, MARK | 184 SOUTH STREET NORTHBOROUGH MA 01532 |
| BALLARD, TREY | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLARD, TREY S | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR. MCKINNEY TX 75070 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALLOTA, DONNA H. | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT SAN JOSE CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD RICHARDSON TX 75080 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE PITTSBORO NC 27312-8809 |
| BALSE, SANDEEP | 8017 SPRING PEAKS DR PLANO TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE | 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY | 39 W LEXINGTON ST PO BOX 1535 BALTIMORE MD 21203-1535 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR FT LAUDERDALE FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9 SPRINGFIELD NJ 07081-0009 |
| BALUS, PAULA | 21703 CASTLETON ST CUPERTINO CA 950144704 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR NILES IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST FITCHBURG MA 01420 |
| BAMBACH, KATHLEEN M | 2400 STOUGHTON CIRCLE AURORA IL 60504 |
| BAMBURG, SANDRA BLISS | 416 RIDGEVIEW TRAIL MCKINNEY TX 75071 |
| BAME, THEODORE A | PO BOX 267 NAPOLEON MI 49261 |
| BANAVITCH, PAULA | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| BANCTEC | 100 ALLSTATE PARKWAY SUITE 400 MARKHAM ON L3R 6H3 CANADA |
| BANCTEC | 2701 E GRAUWYLER RD IRVING TX 75061-3414 |
| BAND, WILLAMARIE | 26201 S. HOWARD SUN LAKES AZ 85248 |
| BANDA, CARLOS | PO BOX 224605 DALLAS TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR FRAMINGHAM MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERRACE WESTFORD MA 01886 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERR WESTFORD MA 01886 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518-7102 |
| BANDROWCZAK, STEVEN | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANDROWCZAK, STEVEN | 4001 E. CHAPEL HILL-NELSON HYW P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANELLIS, CHARLES C | 5 FOREST AVE BROOKHAVEN NY 11719 |
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR PHOENIX AZ 85048 |
| BANFI, GENE | 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BANFI, GENE | ONE BRYANT PARK 8TH FL NEW YORK NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN SAN JOSE CA 95118 |
| BANH, LAN | 120 HUDSON ST RALEIGH NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY SAN JOSE CA 95121 |
| BANISTER, DALE | PO BOX 472 411 LAKE STREET GREEN LAKE WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER 8767 PASEO DE ROZAS 1226 MAKATI CITY PHILIPPINES |
| BANK OF AMERICA | 100 FEDERAL ST. , MAILCODE M15-100-09-04 BOSTON MA 02110 |
| BANK OF AMERICA | 6000 FELDWOOD RD. ATLANTA GA 30349 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR CHICAGO IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE DALLAS TX 75236 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER JOHN JONES 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF MONTREAL | 3 SUNNYDALE ST DOLLARD DES ORMEAUX QC H9B 1E1 CANADA |
| BANK OF MONTREAL | 62 MILL ST BOX 10 ALMONTE ON K0A 1A0 CANADA |
| BANK OF MONTREAL | 1454 MERIVALE ROAD OTTAWA ON K2E 5P1 CANADA |
| BANK OF MONTREAL | 1381 WOODROFFE AVE NEPEAN ON K2G 1V7 CANADA |
| BANK OF MONTREAL | 60 NORTHSIDE DR NEPEAN ON K2H 5Z6 CANADA |
| BANK OF MONTREAL | 3775A STRANDHERD DR BARRHAVE TOWN CENTRE OTTAWA ON K2J 4B1 CANADA |
| BANK OF MONTREAL | 192 BELL BLVD BELLEVILLE ON K8P 5L2 CANADA |
| BANK OF MONTREAL | 62 KING ST WEST COBOURG ON K9A 2L9 CANADA |
| BANK OF MONTREAL | 600 KING ST EAST OSHAWA ON L1H 1G6 CANADA |
| BANK OF MONTREAL | 499 MAIN STREET S BRAMPTON ON L6Y 1N7 CANADA |
| BANK OF MONTREAL | 100 KING ST WEST TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 150 - 2555 32ND ST NE CALGARY AB T1Y 7J6 CANADA |
| BANK OF MONTREAL | 411 1ST STREET SE CALGARY AB T2G 4Y5 CANADA |
| BANK OF MONTREAL | 101 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO ONE WALL STREET REORG, 6TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET – 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET – 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, LATHAM & WATKINS LLP. 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE, LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P. 1 WALL ST. NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NOVA SCOTIA | 110 PLACE D'ORLEANS DRIVE ORLEANS ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA | 1649 MERIVALE ROAD NEPEAN ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA | 3750 RICHMOND STREET NEPEAN ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA | 2 BEAVERBROOK RD BEAVERBROOK MALL KANATA ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA | BRIDLEWOOD BRANCH 701 EAGLESON RD KANATA ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA | 1271 STITTSVILLE MAIN ST STITTSVILLE ON K2S 3E4 CANADA |
| BANK OF NOVA SCOTIA | 305 NORTH FRONT STREET BELLEVILLE ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA | 390 N FRONT STREET QUINTE MALL BELLEVILLE ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA | PO BOX 603 SCARBOROUGH ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | 2525 WOODVIEW DR S W CALGARY AB T2W 4N4 CANADA |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL 340 SOUTH CLEVELAND BUILDING 350 COLUMBUS OH 43240 |
| BANKERS CLUB | PO BOX 362678 SAN JUAN PR 00936-2678 |
| BANKERT, DANIEL | 1517 MCMINDES DR ROSEVILLE CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR. GARLAND TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE BEAVERTON OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE AMHERST NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING – UK |
| BANKS, DAVID A | 126 DEEPWOOD DR LEBANON CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT CLAYTON NC 27527 |
| BANKS, GERALDINE | 708 TARKINGTON RD SOUTH STONE MOUNTAIN GA 30088 |
| BANKS, GREGORY | 5813 BLUE SPRUCE LN MCKINNEY TX 750706985 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107 RALEIGH NC 27612 |
| BANKS, JENNIFER | 11331 INVOLUTE PLACE # 100 RALEIGH NC 27617 |
| BANKS, LESLIE | 2771 HARRISBURG AVE FREMONT CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET LAVERNE CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E CHICAGO IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD MT AIRY MD 21771 |

| Claim Name | Address Information |
|---|---|
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE PALM BEACH CR FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNER HEALTH SYSTEM | 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT ANN ARBOR MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST REDMOND WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC | 2101 WAUKEGAN RD SUITE 300 BANNOCKBURN IL 60015-1850 |
| BANNOUT, ROCIO | 131 N FIELDS CIRCLE CHAPEL HILL NC 27516 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| BANQUE NATIONALE | 1100 UNIVERSITY 7TH FLOOR MONTREAL QC H3B 2G7 CANADA |
| BANQUE NATIONALE | 60 DON QUICHOTTE ILE PERROT QC J7V 6L7 CANADA |
| BANSAL, MADHU | 19 DOWNS LAKE CIR DALLAS TX 752301900 |
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116 SUNNYVALE CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY CARY NC 27519 |
| BANUELOS, CAROL | 40728 ROBIN ST FREMONT CA 94538 |
| BANWER, PETER | 82 LEXINGTON AVE EDISON NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST QUEENS NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR PLANO TX 75025 |
| BAPPLE, JAMES W | 109 JENNESS POND RD NH 03263 |
| BAPTIE, THOMAS | PO BOX 13955 NT EXPAT MAIL BANGKOK, THAILAND RTP NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND PO BOX 13955 RTP NC 27709 |
| BAPTIST HEALTH | 9601 INTERSTATE 630 LITTLE ROCK AR 72205-7299 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST HEALTHCARE SYSTEM INC | 4007 KRESGE WAY LOUISVILLE KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER JAMIE GARNER 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE | 350 NORTH HUMPHREYS MEMPHIS TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE FREMONT CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS MEBANE NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET BAYSIDE NY 11361 |
| BARABE, AMY | 2001 CARRINGTON PARK CIRCLE #204 MORRISVILLE NC 27560 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD KENNEBUNKPORT ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY MILL VALLEY CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9 BARAGA MI 49908 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 204 STATE AVE BARAGA MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT SAN JOSE CA 95111 |
| BARAN, JAMES | 2408 WINONA DR PLANO TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD. DURHAM NC 27707 |
| BARANANO, ILDEFONSO | 4118 MONTGOMERY ST OAKLAND CA 94611 |
| BARBA, MARCO A | 942 E KACHINA AVENUE APACHE JUNCTION AZ 85219 |
| BARBARA BAYNHAM | 5806 FIRECREST GARLAND TX 75044 |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BARBARA CRAMER | 2703 COTTONWOOD LN COLLEYVILLE TX 76034 |
| BARBARA DAMLOS, ESQ. | PACIFIC GAS AND ELECTRIC COMPANY LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| BARBARA DREWES | 34 WARNER LANE RONKONKOMA NY 11779 |
| BARBARA J KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA L MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA R BURKE | 14641 SE 173RD STREET RENTON WA 98058 |

| Claim Name | Address Information |
|---|---|
| BARBARA TREACY | 153 SEDGEWICKE DR ROMEOVILLE IL 60446 |
| BARBE, CHARLES A | 128 COLLINGWOOD DR ROCHESTER NY 14621 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54 DURHAM NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610 RALEIGH NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE WAKE FOREST NC 27587 |
| BARBEE, RODERICK L | 1106 CARROLL ST DURHAM NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD PRINCETON NC 27569 |
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE MCKINNEY TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR PLANO TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST SHAKOPEE MN 55379 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER, DON W | 260 N. MATHILDA #D4 SUNNYVALE CA 94086 |
| BARBER, DOUGLAS | 2204 DAKOTA ST DURHAM NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, EILEEN  B. | 7270 MAXWELL ROAD SODUS NY 14551-9352 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD CLAYTON NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, LEWIS | 4180 HWY 62 RR 7 BELLEVILLE K8N4Z7 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR. DRIVE NASHVILLE TN 37215 |
| BARBER, RON | 1908 ASPENRIDGE COURT WALNUT CREEK CA 94597 |
| BARBER, STEPHEN | 401 DUMONT DRIVE P.O. BOX 633 HILLSBOROUGH NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBERENA, EDUARDO J | 167 BAYRIDGE LANE WESTON FL 33326 |
| BARBIERI, LEONARD M | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET CHULA VISTA CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE DERRY NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT FUQUAY VARINA NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126 EAST HAMPTON CT 06424 |
| BARBOUR, REBECCA | 131 RIVER HILLS DRIVE CLAYTON NC 27527 |
| BARCAY, CHRISTINE | 846 NEW CHARLESTON DR FUQUAY VARINA NC 275264302 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR. RALEIGH NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR. 200 CEDAR KNOLLS RD. CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CLASSIC | PO BOX 862146 ORLANDO FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE 980 9TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| BARCODE GIANT | 218 SOUTH WABASH AVE CHICAGO IL 60604 |
| BARCODE GIANT | 218 SOUTH WABASH AVE, 5TH FLOOR CHICAGO IL 60604 |
| BARCODES LLC | DBA BARCODE GIANT 218 S WABASH, SUITE 500 CHICAGO IL 60604 |
| BARCODESOURCE INC | BLDG 15 STE 109 WEST CHICAGO IL 60185 |
| BARCOM INC | 400B CHICKAMAUGA ROAD CHATTANOOGA TN 37421 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST UNIT 150 PHOENIX AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN CARY NC 27511 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 275409154 |

| Claim Name | Address Information |
|---|---|
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIAHTARIS, ROBERT A | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIL, NOEL F | P O BOX 864 MANCHESTER TN 37349 |
| BARKEL, THOMAS | 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| BARKEL, THOMAS J. | 2905 GLEN DALE DR COLLEYVILLE TX 76034 |
| BARKER JR, BRYCE | 1323 RIDGE RD RALEIGH, NC 27607 |
| BARKER, DAVID L | 4182 JONES RD OXFORD NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST POINT BLVD TAMPA FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE SAMMAMISH WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR ANNANDALE VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171 HOLLAND MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF SACRAMENTO CA 95841 |
| BARKER, TROY | 2416 FLAGSTONE DR PLANO TX 75075 |
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT LITHONIA GA 30058 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 080099472 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 80099472 |
| BARKLOW, BLAIR | 48817 LYRA ST FREMONT CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST TORRANCE CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN ANAHEIM CA 92801 |
| BARLOW, CATHERINE | 4 CRAIGLEITH CRT COLLINGWOOD ON CANADA |
| BARLOW, EMMA E | 6706 SO WOODS CHICAGO IL 60636 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD NASHVILLE TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR ROWLETT TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE CARY NC 27519 |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW SAN DIEGO CA 92128 |
| BARNES & NOBLE | BARNES & NOBLE INC 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE COM INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE COM INC | 76 9TH AVENUE 9TH FLOOR ATTN ACCOUNTS RECEIVABLE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE, INC | 122 5TH AVE FL 4 NEW YORK NY 10011-5605 |
| BARNES & THORNBURG LLP | ATTN: JENNIFER A. KIMBALL ONE N. WACKER DRIVE SUITE 4400 CHICAGO IL 60606 |
| BARNES & THORNBURG LLP | SUITE 4400 CHICAGO IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL APT 1205 RALEIGH NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR APT 4202 DALLAS TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, DEBBIE M | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR RICHARDSON TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE ALPHARETTA GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR GARNER NC 27529 |
| BARNES, KEM D | 130 PADDLE LANE NEW CONCORD KY 42076 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE NASHVILLE TN 37215 |
| BARNES, LE'TALIA | 409 SUMMIT AVE APT. # 223 ARLINGTON TX 76013 |
| BARNES, LETITIA W | 8011 OAKLAND LN ALPHARETTA GA 30201 |
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| BARNES, PAMELA | 303 MAGOTHY BLVD PASADENA MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT APT C BALTIMORE MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN, K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO. BATTLE CREEK MI 49014 |
| BARNES, VERA L | 22407 N SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT ALLEN TX 75013 |
| BARNES, WILLIAM | 2958 SYRACUSE ST APT 101 DENVER CO 80238 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 102 FRONT ST N BARNESVILLE MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | 102 FRONT ST N PO BOX 550 BARNESVILLE MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD DURHAM NC 27703 |
| BARNETT, CAROL | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR BALTIMORE MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT LAGRANGE KY 40031 |
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE FRISCO TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE EUGENE OR 97405 |
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN PLANO TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT FT LAUDERDALE FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR DECATUR GA 30034 |
| BARNETT, TIMOTHY | 6227 WEDGEWOOD DR MORROW OH 45152 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETTE ENTERPRISES INC | 6617A W MAIN ST WISE VA 24293-7115 |
| BARNETTE, BERTHA L | 106 N BRIGGS AVE DURHAM NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET SPRINGFIELD TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD. NBR. 3002 PLANO TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR PLANO TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY CARY NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE CARY NC 27518 |
| BARNHILL, SHERRIL A. | 108 CAYMUS COURT CARY NC 27519 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT CARY NC 27519 |
| BARNHURST, ROBERT A | 10204 CASTNER DR BERRIEN SPRIN MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK DR HUNTSVILLE AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR CREEDMOOR NC 27522 |
| BARON, CHRISTIAN AND BENJAMIN | C/O GUENTHER A. BARON, ATTORNEY SCHLUCHSEESTR. 3 BERLIN 13469 GERMANY |
| BARON, DAVID A | 1601 HEATHER GLEN CT RICHARDSON TX 75081 |
| BARON, EDNA E | 197 TYLER RD CONTOOCOOK NH 03229 |
| BARON, JUDITH | 33 MONZA ROAD NASHUA NH 03064 |
| BARON, PETER W | 6 ORSINGER SAN ANTONIO TX 78230 |
| BARONE, FEDERICO | 9 WALL ST WILMINGTON MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE APT 314 FRAMINGHAM MA 01702 |
| BARR, DAWN | PO BOX 19003 W PALM BEACH FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY AUBURN CA 95603 |
| BARRAN, DANIEL | 2616 N. E. 27TH TERRACE FT. LAUDERDALE FL 33306 |
| BARRAN, DANIEL | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
|---|---|
| BARREAU DU QUEBEC | FONDS D ASSURANCE RESP PROF 445 BLVD ST LAURENT MONTREAL QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC | MAISON DU BARREAU 445 BOULEVARD SAINT-LAURE MONTREAL QC H2Y 3T8 CANADA |
| BARRERA, JOEL | 5306 MONTREAL DRIVE WICHITA FALLS TX 76310 |
| BARRERA, RAUL A | 4445 OLD DAIRY DR ANTELOPE CA 958435030 |
| BARRETT, ANDREW J | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR. SAN JOSE CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE APT # 1211 JACKSONVILLE FL 32216 |
| BARRETT, JAMES | 30 STUART AVE APT # 21 DRACUT MA 01826 |
| BARRETT, JAMES P. | 30 STUART AVE #21 DRACUT MA 01826 |
| BARRETT, KAREN K | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL PLANO TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR. CANDIA NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR ALLEN TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT PLANO TX 75023 |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY SAN JOSE CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD LOXAHATCHEE FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR RALEIGH NC 27615 |
| BARRINGTONS RECRUITMENT GROUP PTY | PO BOX 727 PYMBLE NSW 2073 AUSTRALIA |
| BARRIO, RAYMOND A | 61 RENEE COURT JACKSON NJ 08527 |
| BARRIOS, ALVIO | 14351 SW 22 STREET MIAMI FL 33175 |
| BARRIOS, ALVIO | 14351 S.W.   22ND ST. MIAMI FL 33175 |
| BARRIOS, ALVIO S. | 14351 S.W.   22ND ST. MIAMI FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE MIAMI FL 33165 |
| BARRITT, MICHAEL | 305 COPPER HILL DR CARY NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE SAN JOSE CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY RALEIGH NC 27615 |
| BARRON, LISA C | 289 MEADOWLARK LN VICTOR NY 145648964 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE MCKINNEY TX 75071 |
| BARRON, PAULINE | 9322 S YATES CHICAGO IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE MINNEAPOLIS MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR SAN JOSE CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD ALTOONA AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD ROSSMOOR CA 90720 |
| BARRY  CLINE | 603 MODENA DRIVE CARY NC 27513 |
| BARRY COMPTON | 13105 POWELL RD WAKE FOREST NC 27587 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 W ORCHARD ST DELTON MI 49046-0128 |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY LLOYD | 39 CLOVER HILL CIRCL TYNGSBOROUG MA 01879 |
| BARRY MCHAN | 224 E 52ND ST APT 15 NEW YORK NY 100226230 |
| BARRY WATKINSON | 20 RIDGEWOOD DR MCDONALD PA 15057 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE FRISCO TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE UNIT DG-6 WHITE PLAINS NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST GREENWOOD SC 29649 |
| BARRY, KEN K | 297 COUNTRY CLUB DR APT 19 SIMI VALLEY CA 930656631 |
| BARRY, PATRICK | 1501 FLAMINGO ARLINGTON TX 76012 |

| Claim Name | Address Information |
|---|---|
| BARRY, PATRICK S | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE FRISCO TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD JUNO NPB FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE FUQUAY VARINA NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD HALIFAX B3H IZ1 CANADA |
| BART KOHNHORST | 5724 CEDAR GROVE CR. PLANO TX 75093 |
| BARTA, JOSEPH | 5200 MARTEL #3G DALLAS TX 75206 |
| BARTA, JOSEPH J | 5200 MARTEL #3G DALLAS TX 75206 |
| BARTELS, FLORENCE P | 2110 120TH AVE. KNOXVILLE IA 50138-8710 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH, MARK D | 2993 DUVALL ROAD WOODBINE MD 21797 |
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE SOUTHINGTON CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE PLANO TX 75074 |
| BARTLETT, ELLEN | 3929 BOSQUE DR. PLANO TX 75074-3841 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR SAN JOSE CA 95118 |
| BARTLETT, MICHAEL | 1705 STAPLETON DR MCKINNEY TX 75071 |
| BARTLETT, ROY | 26436 8TH AVE S. DES MOINES WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL CARY NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN BELLEVILLE MI 48111 |
| BARTON FOUNDATION | 2092 LAKE TAHOE BLVD SUITE 400 SOUTH LAKE TAHOE CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM | 2170 SOUTH AVE PO BOX 9578 SOUTH LAKE TAHOE CA 96150-7026 |
| BARTON, BONNIE R | 51 KENNETH DR VERNON CT 06066 |
| BARTON, HARRY M | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 8303 US HIGHWAY 160 WEST PLAINS MO 657754810 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR PLANO TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, THOMAS J | PO BOX 224 #4 DOLGE COURT OXFORD MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN DORAVILLE GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTON, WILLIAM C. | 2135 N. FRONTIER LN. FRANKTOWN CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE PISCATAWAY NJ 08854 |
| BARTOSH, WILLIAM | 15155 RICHMOND AVE APT 326 HOUSTON TX 770821633 |
| BARTOSH, WILLIAM N. | 15155 RICHMOND AVE APT 326 HOUSTON TX 770821633 |
| BARTOSIK, RICK | 295 MONTFORD DRIVE GARNER NC 27529 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE PLANO TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE FISHKILL NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X SALISBURY NH 03268 |
| BARTZOKAS, ROBERT | 3505 TURTLE CREEK BLVD.  6G DALLAS TX 75219 |
| BARTZOKAS, ROBERT J. | 3505 TURTLE CREEK BLVD. SUITE 6G DALLAS TX 75219 |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT RICHARDSON TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE T SUNNYVALE CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE SPACE 187 SAN JOSE CA 95136 |
| BASARICH, NATHAN E | 5224 SEGER AVE SIOUX CITY IA 51106 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE CIRCLE SCOTTSDALE AZ 85262 |

| Claim Name | Address Information |
|---|---|
| BASELINE | BASELINE CONSULTING GROUP INC 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASELINE CONSULTING GROUP INC | 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASEX INC | 2010 NORTH FIRST STREET, PO BOX 1409 SAN JOSE CA 95109-1409 |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE TORONTO ON M9W 6N9 CANADA |
| BASF CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE SAN JOSE CA 95127 |
| BASHTON, DEBORAH L | 6535 LAMY NW ALBUQUERQUE NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE RALEIGH NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASIC TELECOMMUNICATIONS | 4414 EAST HARMONY ROAD FORT COLLINS CO 80525 |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT MI 48226 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BASILE, CHARLES | 8508 CHALTON DR PLANO TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE FUQUAY VARINA NC 27526 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE NASHVILLE TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY LAVAL PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 2150 TAHOE CIRCLE TRACY CA 95376 |
| BASS, CARMITA | 4543 PALE MOSS DRIVE RALEIGH NC 27606 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE MT JULIET TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT ALLEN TX 75013 |
| BASS, STEVEN | 2112 LEEDS DR. PLANO TX 75025 |
| BASSETT, BEN C | 1860 TRAVIS RD WEST PALM BEA FL 33406 |
| BASSIRAT, FARHAD | 3480 ROSE CREST LANE FARFAX VA 22033 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE LAKE CITY FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR ALLEN TX 75002 |
| BASTIAN SCHOELL | 955 CENTRAL AVE SONOMA CA 95476 |
| BASTIAN, ROSEMARY J | 13525 102ND ST COLOGNE MN 55322 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRL PLANO TX 75023 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL PLANO TX 75023-5836 |
| BASVI AYULURI | 2400, PLENTYWOOD DR PLANO TX 75025 |
| BATCH, GARY | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN NEWTOWN PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN MILPITAS CA 95035 |
| BATELCO | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATES, ANN E | 538 STARLINER DR NASHVILLE TN 37209 |
| BATES, JOHN M | 10359 ESTACADO DRIVE DALLAS TX 75228 |
| BATES, SANDRA J | 1394 SPINNAKER DR PORT WASHINGTON WI 53074 |
| BATESON, JAMES | 164 LYON AVE EA  PROV RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD BALLSTON LAKE NY 12019 |

| Claim Name | Address Information |
|---|---|
| BATISTA, MICHAEL | 1916 BURDETTE STREET NEW ORLEANS LA 70118 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR SACHSE TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD DALLAS TX 75238 |
| BATTACC LIMITEE | BATTACC STATIONARY BATTERIES 139 DEVON RD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LIMITEE (LTEE) | 139 DEVON ROAD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LTD | 139 DEVON ROAD BRAMPTON ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD FREEHOLD NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR CARY NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST RALEIGH NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC | 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY CONVERGENCE PARTNERS, LLC | (GENERAL PARTNER) 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| BATTERY WAREHOUSE DIRECT | 28272 W CUBA RD BARRINGTON IL 60010-2768 |
| BATTERYCORP INC | 44 OAK STREET NEWTON NEWTON MA 02464 |
| BATTISTA JR, FRANK G | 26 PEARL ST. MERIDEN CT 06450 |
| BATTS, DEBRA K | 104 FAWN FOREST DR NEW MARKET AL 357619037 |
| BATTS, JONATHAN B | 13716 WINDING OAKS #404 CENTERVILLE VA 20121 |
| BAU, MU-YEH | 8724 WINTER WOOD COURT PLANO TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST METHUEN MA 01844 |
| BAUCOM, JONATHAN | 1554 POPE RD CREEDMOOR NC 27522 |
| BAUD TELECOM COMPANY | THE ACCOUNTS DEPT. PO BOX 6045 JEDDAH 21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY | PO BOX 6045 PRINCE MAJED STREET JEDDAH 21442 SAUDI ARABIA |
| BAUDVILLE | 5380 52ND ST GRAND RAPIDS MI 49512-9765 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY RALEIGH NC 27613 |
| BAUERLE, RADHIKA | 160 W HAMILTON AVE APT 5 CAMPBELL CA 950080523 |
| BAUERLY, JERRY L | 15963 S AVALON ST OLATHE KS 66062 |
| BAUGESS, BETSY E | 412 GLENWOOD AVE BURLINGTON NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR PLANO TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY GREENWOOD IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B MENDENHALL MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE ST AUGUSTINE FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR LIBRARY PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE PECONIC NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN ROWLETT TX 75088 |
| BAUMGARTNER, HERBERT H | 3404 S 1ST ST PORTAGE MI 490099427 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR PLANO TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE SUNNYVALE CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR SUNNYVALE CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE BLOOMINGTON MN 55438 |
| BAX GLOBAL | P.O. BOX 19571 IRVINE CA 92623 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON OH 43558 |
| BAXLEY, H GLEN | 617 ROANOKE DRIVE ALLEN TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD CHELMSFORD MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR KINGWOOD TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| BAY AREA LABELS | 39203 TREASURY CENTER CHICAGO IL 60694-9200 |
| BAY AREA LABELS | 1980 LUNDY AVENUE SAN JOSE CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC | 7601 4TH AVE BROOKLYN NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC | 5239 A AVENUE LONG BEACH MS 39560 |
| BAYLES, FAYE E | 8968 CLEVELAND ROAD - APT 2D CLAYTON NC 275207196 |
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER PETRA LAWS 2001 BRYAN ST DALLAS TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR. PLANO TX 75093 |
| BAYLY COMMUNICATIONS INC | 105 GREEN COURT AJAX ON L1S 6W9 CANADA |
| BAYNES & WHITE | 121 KING STREET WEST SUITE 2100 TORONTO ON M5H 3T9 CANADA |
| BAYNO, FRANK | 3509 LACOSTA WAY RALEIGH NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR RALEIGH NC 27607-4969 |
| BAYOLA, WILLI P. | 427 FINCASTLE DRIVE RALEIGH NC 27607 |
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035 MCKINNEY TX 75070 |
| BAYSIDE SECONDARY SCHOOL | POSTAL BAG 6500 BELLEVILLE ON K8N 5M6 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYTECH PLASTICS INC | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CA |
| BAYWOOD ENTERPRISE CONSULTING | 600 TALIA CIRCLE FAIRVIEW TX 75069-6836 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE PARSIPPANY NJ 07054 |
| BAZELAIS, FRANCTZ M | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| BAZZARI, ZAIDOUN | 3545 DEWING DRIVE RALEIGH NC 27616 |
| BAZZARI, ZAIDOUN | 3545 DEWING DR RALEIGH NC 276168957 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY CARY NC 27519 |
| BB&T CORPORATION | 200 W 2ND ST WINSTON SALEM NC 27101-4019 |
| BBN TECHNOLOGIES | 10 MOULTON STREET CAMBRIDGE MA 02138-1191 |
| BCC DISTRIBUTION INC | 12815 PREMIER CENTER COURT PLYMOUTH MI 48170-3212 |
| BCE ELIX INC | 14 COMMERCE PLACE SUITE 510 VERDUN QC H3E 1T5 CANADA |
| BCE EMERGIS INC | 1155 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 4T3 CANADA |
| BCE NEXXIA | PO BOX 8713 MONTREAL QC H3C 4L6 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTER MONTREAL QC H3C 5R7 CANADA |
| BCE NEXXIA INC | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BCE, INC. | ATTN: MR. LYNTON RONALD WILSON OXFORD TOWER 130 ADELAIDE STREET WEST, SUITE 2212 TORONTO ON M5H 3P5 CANADA |
| BCIU | 1212 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10036 |
| BCNET | 515 WEST HASTINGS ST VANCOUVER BC V6B 5K3 CANADA |
| BDO | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT EGYPT |
| BDO | CENTRE URBAN NORD, IMMEUBLE ENNOUR BUILDING 3IEME ETAGE TUNISIA |
| BDO | BDO SEIDMAN LLP 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ EDIFICIO PROF ORTEGA POST 2289 SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH | PO BOX 1961 DUBAI UAE |
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4035 PREMIER DR., SUITE 333 HIGH POINT NC 27265-8143 |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY SANTA CLARA CA 950543644 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE PACIFICA CA 94044 |
| BEACH, ELIZABETH | 4 THOREAU DR CHELMSFORD MA 01824 |

| Claim Name | Address Information |
|---|---|
| BEACH, MARY ANN | 100 BALTIC CR #108 CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE SIMI VALLEY CA 93063 |
| BEACHAM, BONNIE J | 1412 COUNTRY BROOK DRIVE KINSTON NC 28504 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD SPRING HILL FL 34609 |
| BEACON TELECOM INC | 80 CEDAR ST CANTON MA 20214218 |
| BEAL BANK NEVADA | C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS TX 75202 |
| BEAL, BARBARA A | 6132 DANA CT LITHONIA GA 30058 |
| BEAL, LISA M | P O BOX 608 CREEDMOOR NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD GOLDSTON NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET NASHVILLE GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD APT 4211 RICHARDSON TX 75080 |
| BEALL, BRADLEY R | 940 E DIVISION ST LOCKPORT IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE SACHSE TX 75048 |
| BEALS, GEORGE F | 2545 MADRONO COURT ANN ARBOR MI 48103 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR. MOUNTAIN HOME AR 72653 |
| BEAMENT GREEN | 979 WELLINGTON ST WEST OTTAWA ON K1Y 2X7 CANADA |
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111 LONG BEACH CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE CASTRO VALLEY CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY DURHAM NC 27703 |
| BEAR STEARNS COMPANIES INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL ISSAQUAH WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB MIDDLESEX NC 27557 |
| BEARD, TIMOTHY P | 225 A MARGUERITA WEST PALM BEA FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118 DAWSONVILLE GA 30534 |
| BEARER, MARYANN | 3525 MORNINGSIDE DR RALEIGH NC 27607 |
| BEARINGPOINT INC | DEPT AT 40297 ATLANTA GA 31192-0297 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY RIDGE PL DURHAM NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97 112 CAROLINA ST MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE CARY NC 27513 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD. DALLAS TX 75218 |
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR CHAMBLEE GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE DURHAM NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR RALEIGH NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR CARY NC 27519 |
| BEASLEY, PATSY J | P O BOX 935 CONYERS GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST PEMBROKE PINES FL 33029 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, GORDON W. | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, SHAWN J | 5557 RAINBOW CRK RD FALLBROOK CA 92028 |
| BEATTY SR, JOEL C | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| BEATTY, JOHN | 11 MAURA CIRCLE WESTFORD MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN WACO TX 76708 |

| Claim Name | Address Information |
|---|---|
| BEATTY, TORREY | 3975 THUNDER HILL LN LELAND NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR SMYRNA TN 37167 |
| BEATY, JOSEPH | 110 CRESTHAVEN COURT HENDERSONVILLE TN 37075 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE COPPELL TX 75019 |
| BEAU BOUDREAUX | 157 RICHELIEU CIRCLE KAPLAN LA 70548 |
| BEAUBIEN, PAUL | 807 CARR TERRACE SASKATOON SK S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY BLAINVILLE PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR APEX NC 27502 |
| BEAUCHAMP, MARC | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89123 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE CARY NC 27513 |
| BEAUDIN, LAURENT AND DIANE | 315 HEDLEY WAY NW EDMONTON AB T6R 1T9 CANADA |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL CARY NC 27519 |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER SAINTE-FOY G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD MENDOTA VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE SALEM NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR FUQUAY VARINA NC 27526 |
| BEAUMONT, ROBERT | 2413 ROYAL TROON DRIVE PLANO TX 75025 |
| BEAUREGARD PARISH SHERIFF OFFICE | LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET MONTREAL PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD GOFFSTOWN NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913 CREEDMOOR NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST CHINO HILLS CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE TAMPA FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD DECATUR GA 30032 |
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR LAKE WORTH FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD SETAUKET NY 11733 |
| BECEEM COMMUNICATIONS INC | 3960 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE ALLEN TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513 RICHARDSON TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR WENDELL NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093 RALEIGH NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILTON NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND CEDAR PARK TX 78613 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE RALEIGH NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR. ALLEN TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN DOVER NH 03820 |
| BECKER MEISEL LLC | ATTN: LAUREN HANNON, ESQ. 354 EISENHOWER PKWY, PLAZA II, STE. 1500 LIVINGSTON NJ 07739 |
| BECKER, DAVID | 424 MARGARET STREET BROOKHAVEN MS 39601 |

| Claim Name | Address Information |
|---|---|
| BECKER, DAVID | 2604 TERRACE DRIVE MC KINNEY TX 75071 |
| BECKER, DEBORAH | P O BOX 5898 CARY NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898 CARY NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE CHICAGO IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST SAN MATEO CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE RICHARDSON TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY HENRIETTA NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT CUMMING GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE PLANO TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE LIBERTYVILLE IL 60048 |
| BECKER, RICHARD | 1815 MEADOW LN LAS CRUCES NM 880075565 |
| BECKHAM, DALE | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| BECKHAM, DALE R. | 3055 OLD MILL RUN GRAPEVINE TX 76051-4227 |
| BECKHAM, RICK | 405 CHRISTI LN PRINCETON TX 75407 |
| BECKMAN, CHARLES | 14805 E 39TH ST S INDEPENDENCE MO 640554233 |
| BECKMAN, CHARLES A. | 14805 E. 39TH ST. INDEPENDENCE MO 64055 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR. DENTON TX 76205 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY #42 ESCONDIDO CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE RALEIGH NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR HOUSTON TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1 BELLEVILLE ON K8N 4Z1 CANADA |
| BECNEL, DAMON G | 530 OAK LANDING DR. ALPHARETTA GA 30022 |
| BECTON, DICKINSON AND COMPANY INC | 1 BECTON DR FRANKLIN LAKES NJ 07417-1880 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR LOS ALTOS CA 94022 |
| BEDFORD COMPUTING | 12 ARTHUR ST OTTAWA ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF | 122 E MAIN ST STE 203 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT | 310 S BRIDGE ST BEDFORD VA 24523-2706 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS TRAIL DALLAS TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW CARY NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET EAST BERLIN CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD BROOKLYN NY 44144 |
| BEDORE, ROGER | 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN ESCONDIDO CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221 DAVIE FL 33317 |
| BEDUIN COMMUNICATIONS CORPORATION | 153 ST. ANDREW STREET OTTAWA ON K1N 5G3 CA |
| BEDWELL, KEVIN | 588 DANE RD VAN ALSTYNE TX 75495 |
| BEE, JAMES W | 531 BAY STREET OTTAWA K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD CHICAGO IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEELER, LISA | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELINE | 10TH FLOOR 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE | BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |

| Claim Name | Address Information |
|---|---|
| BEELINE INTERNATIONAL | 10TH FLOOR, 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE.COM, INC. | ATTN: ROBBIN S. RAHMAN 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEEMAN, JOHN | PO BOX 836857 RICHARDSON TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857 RICHARDSON TX 75083 |
| BEENE, CINDY | 7908 SAN ISABEL DR PLANO TX 75025 |
| BEENE, DARLENE J | 8781 CR 864 PRINCETON TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD HAYWARD CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST MANASSAS VA 20110-4949 |
| BEERMAN, JOHN | 3204 QUIET MILL RD APT A2 RALEIGH NC 276124342 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE BROKEN ARROW OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN STOUGHTON WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD ELLINGTON CT 06029 |
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR LOGANVILLE GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE CUPERTINO CA 95014 |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR SAN JOSE CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT FORT COLLINS CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR. CARROLLTON TX 75007 |
| BEHNAM, SIAMAK | PMB 170 55 S VALLE VERDE DR STE 235 HENDERSON NV 890123434 |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET SUITE 900 BALTIMORE MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT DALLAS TX 75397-4324 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | ATTN: ASSET MANAGER 15601 DALLAS PARKWAY, SUITE 600 15601 DALLAS PARKWAY, SUITE 600 ADDISON TX 75001 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | C/O BEHRINGER HARVARD FUNDS ATTN: LEGAL DEPARTMENT 15601 DALLAS PARKWAY, SUITE 600 ADDISON TX 75001 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR DALLAS TX 75248 |
| BEHROOZ, BABEK B | 2442 SCANLAN PLACE SANTA CLARA CA 95050 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE RALEIGH NC 27615 |
| BEHZAD ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEIGH, STEPHEN | 79 WILLIAM ST STONEHAM MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY | CO., LTD., 109, TOWER B, SUNSHINE 100, NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT BEIJING 100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD | 2/F HUA TENG DEVELOPMENT BLDG BEIJING 100176 CHINA |
| BEIJING FUTONG DONGFANG TECHNOLOGY CO., | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN OFFICE BUILDING, NO.26 CHAOWAI AVE, CHAO YANG DISTRICT, BEIJING 100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT 100738 CHINA |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD | 10-11/F,TOWER A TECHNOLOGY FORTUNE CENTER 8 XUEQING ROAD, HAIDIAN BEIJING 100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING CHINA |
| BEIJING UNIVERSITY OF POSTS AND | NO 10 XI TU CHENG RD BEIJING 100876 CHINA |
| BEINE, TODD A | 4150 WHITE OAKS AVE SAN JOSE CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE GARNER NC 27529 |
| BEIXING YE | 2612 VAN BUREN DR. PLANO TX 75074 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE APT 6214 KIRKLAND WA 980337847 |

| Claim Name | Address Information |
|---|---|
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE AP5 6214 KIRKLAND WA 980337847 |
| BEJAR, MARTHA H. | 2500 EVERGREEN POINT ROAD MEDINA WA 98039 |
| BEL FUSE | 206 VAN VORST STREET JERSEY CITY NJ 07302 |
| BEL FUSE INC. | 198 VAN VORST STREET JERSEY CITY NJ 07302 |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR ORO VALLEY AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE SANTA CRUZ CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREENOAK DRIVE CARROLLTON TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX ON 27502 CANADA |
| BELANGER, RICHARD | 4331 SAM ADAMS LN AUBURN NY 13021 |
| BELANGER, ROGER | 5025 CLINTONVILLE PINES DRIVE CLARKSTON MI 48346 |
| BELANGER, ROGER L | 5025 CLINTONVILLE PINES DRIVE CLARKSTON MI 48346 |
| BELANGER, RONALD | 19 MANOR LANE OXFORD MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST DALLAS TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE ATLANTA GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT GLEN ALLEN VA 23060 |
| BELCHER, BRIAN | 2704 LYNNWOOD LN MCKINNEY TX 750705518 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING 130 WILLMOTT STREET COBOURG ON K9A 4M3 CANADA |
| BELDEN INC. | 7701 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N JUPITER FL 33478 |
| BELENOS INC | 320 CONGRESS STREET, 6TH FLOOR BOSTON MA 02210 |
| BELEW, KATHLEEN | 3902 RANDALL LANE CARROLLTON TX 75007 |
| BELFIELD, JAMES | 32 LEWIS IRVINE CA 92620 |
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD RALEIGH NC 27604 |
| BELHE, MILIND | 800 W.RENNER RD #3314 RICHARDSON TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY GERMANTOWN MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE GLOUCESTER MA 01930 |
| BELIZE TELEMEDIA LIMITED | ESQUIVAL TELECOM CENTER, 1 THOMAS STREET BELIZE CITY BELIZE |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS ESQUIVAL TELECOM CENTER 1 ST THOMAS STREET BELIZE CITY BELIZE |
| BELK, WILLIAM J | 2906 REGENCY PARK DR MURFREESBORO TN 37129 |
| BELL ALIANT | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ATLANTIC NETWORKS SERVICES, INC. | 1310 NORTH COURT HOUSE ROAD ARLINGTON VA 22201 |
| BELL CANADA | 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CA |
| BELL CANADA | 1000 DE LA GAUCHETIERRE, SUITE 1100 MONTREAL QC H3B 4Y8 CA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL FLR 6N MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL STE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL BUREAU 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 700 DE LA GAUCHETIERE W MONTREAL QC H3B 4L1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BELL CANADA | CASH MANAGEMENT ROOM 3700 MONTREAL PQ H3B 4Y7 CANADA |
| BELL CANADA | CP 8712 SUCC A MONTREAL PQ H3C 3P6 CANADA |
| BELL CANADA | CASE POSTALE 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 160 ELGIN STREET OTTAWA ON K1G 3J4 CANADA |
| BELL CANADA | SPECIAL BILLING FLOOR 3 5115 CREEKBANK RD MISSISSAUGA ON L4W 5R1 CANADA |
| BELL CANADA | 1050 BEAVER HALL HILL MONTREAL QC L6T 5P6 CANADA |
| BELL CANADA | P.O. BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 CITY OF NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS CUSTOMER PAYMENT CENTRE TORONTO ON M3C 3X9 CANADA |
| BELL CANADA | 483 BAY STREET NORTH TOWER TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 483 BAY STREET SUITE 902 FLOOR 9 SOUTH TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | NATIONAL CSE CONFERENCE 483 BAY STREET F8N TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 76 ADELAIDE ST WEST FLOOR 9W TORONTO ON M5H 1P6 CANADA |
| BELL CANADA | 220 SIMCOE STREET TORONTO ON M5T 1T4 CANADA |
| BELL CANADA | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL CANADA (EDI TAX EXEMPT) | 1050 BEAVER HALL SUITE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA INC | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL COMMUNICATIONS RESEARCH | 445 SOUTH ST LIVINGSTON NJ 07039-0486 |
| BELL CONFERENCING INC | 10 FOUR SEASONS PLACE TORONTO ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC | 1568 CARLING AVENUE OTTAWA ON K1Z 7M4 CANADA |
| BELL EXPRESS VU | CP 11465 STATION CENTRE VILLE MONTREAL QC H3C 5M4 CANADA |
| BELL IP SOLUTIONS INC | 24 MCINTYRE PLACE PO BOX 1506 KITCHENER ON N2R 1H7 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE FONTANA CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE MARKHAM L3R 0J3 CANADA |
| BELL MICRO PRODUCTS CANADA | 4118 14TH AVE, UNIT 5 MARKHAM ON L3R 0J3 CA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, UNIT 5 MARKHAM ON L3R 0J3 CA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ROBERT S MCWHORTER ESQ NOSSAMAN LLP 915 L STREET SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN: ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS, INC. | ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MOBILITE INC | SERVICES IMMOBILIERS 5E ETAGE CENTRE SUD 5 CS DORVAL QC H9S 5X5 CANADA |
| BELL MOBILITY | PO BOX 11095 MONTREAL QC H3C 5E7 CANADA |
| BELL MOBILITY | 1420 BLAIR PLACE FACTOR 295221 SUITE 700 GLOUCESTER ON K1J 9L8 CANADA |
| BELL MOBILITY | 5055 SATELLITE DR MISSISSAUGA ON L4W 5K7 CANADA |
| BELL MOBILITY CELLULAR INC | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD MISSISSAUGA ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING | PO BOX 11097 STATION CENTRE VILLE MONTREAL PQ H3C 5E9 CANADA |
| BELL NEXXIA CORP | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC | 333 PRESTON STREET SUITE 1100 OTTAWA ON K1S 5N4 CANADA |
| BELL SOUTH PERU S.A. | JAVIER PRADO ESTE 3190 SAN BORJA, LIMA 41 PERU |
| BELL WALK FOR KIDS HELP PHONE | 1501 BANK STREET F1 OTTAWA ON K1H 7Z1 CANADA |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE WOLLONGONG 2521 AUS |
| BELL, ANN-MARIE | 2509 NORTH BROOK MCKINNEY TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD GOODLETTSVILLE TN 37072 |